# Exhibit B
## PART 4 of 10

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-growth-lag-is-tied-to-demand-european-analysts-blame-inadequate.html | US GROWTH LAG IS TIED TO DEMAND European Analysts Blame Inadequate Pressure | By Edwin L Dale Jr Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-on-guard-against-use-of-its-arms-in-angola-by-lisbon-use-of.html | US on Guard Against Use of Its Arms in Angola by Lisbon Use of Planes Indicated | By Max Frankel Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-opens-drive-for-leaner-beef-dual-grading-system-to-get-oneyear.html | US OPENS DRIVE FOR LEANER BEEF Dual Grading System to Get OneYear Trial in Move to Meet Consumer Demand US OPENS DRIVE FOR LEANER BEEF | By William M Blair Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/us-says-vietnam-reds-murdered-two-gis-hands-behind-backs-troops.html | US Says Vietnam Reds Murdered Two GIs Hands Behind Backs Troops Head for Scene Wounded and Missing Identified | By Homer Bigart Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/washington-an-atlantic-partnership-the-next-phase-the-monnet.html | Washington An Atlantic Partnership The Next Phase The Monnet Memorandum Washingtons Reaction | By James Reston | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/west-gives-soviet-last-opportunity-to-head-off-test-usbritish-note.html | WEST GIVES SOVIET LAST OPPORTUNITY TO HEAD OFF TEST USBritish Note Urges Shift on Inspection but Moscow Radio Derides Appeal Soviet Gets Copy Aimed at Neutrals West Gives Soviet Last Chance to Prevent Tests | By Ew Kenworthy Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wide-effect-seen-kefauver-and-justice-department-plan-to-press.html | WIDE EFFECT SEEN Kefauver and Justice Department Plan to Press Studies Kefauver Vows Inquiry KENNEDY ANGERED OVER STEEL RISE | By Richard E Mooney Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wife-held-in-shooting-li-woman-says-she-only-meant-to-frighten.html | WIFE HELD IN SHOOTING LI Woman Says She Only Meant to Frighten Husband | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/wood-field-and-stream-fishing-gets-first-consideration-now-catskill.html | Wood Field and Stream Fishing Gets First Consideration Now Catskill Catches Reported Heavy | By Oscar Godbout | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/world-war-ii-detector-finds-relics-of-1776.html | World War II Detector Finds Relics of 1776 | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/yale-wins-in-11th-54-hit-batter-with-bases-filled-defeats.html | YALE WINS IN 11TH 54 Hit Batter With Bases Filled Defeats Springfield | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/yonkers-pleased.html | Yonkers Pleased | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/1000000-to-cornell-funds-from-given-foundation-will-endow.html | 1000000 TO CORNELL Funds From Given Foundation Will Endow Professorships | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/12-fleeing-reds-slain-in-vietnam-planes-hunt-2-americans-missing.html | 12 FLEEING REDS SLAIN IN VIETNAM Planes Hunt 2 Americans Missing Since Sunday Somebody Goofed 130 in Pursuing Force | By Homer Bigart Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/14-secret-army-men-are-captured-in-algiers-nine-soldiers-wounded.html | 14 Secret Army Men Are Captured in Algiers Nine Soldiers Wounded Strike Ties Up Oran Prospects Analyzed | By Henry Tanner Special To the New York Timesspecial To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/17-hurt-in-greek-student-strike.html | 17 Hurt in Greek Student Strike | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/1944-soviet-medals-to-police-revoked.html | 1944 SOVIET MEDALS TO POLICE REVOKED | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/3-peace-pickets-win-acquittals-teenagers-again-charge-police.html | 3 PEACE PICKETS WIN ACQUITTALS TeenAgers Again Charge Police Brutality March 3 Defendants Version | By Alexander Burnham | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/380-at-harvard-still-say-it-is-a-grand-old-party.html | 380 at Harvard Still Say It Is a Grand Old Party | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/4-indicted-here-in-blinds-trust-2-officials-their-concern-and-union.html | 4 INDICTED HERE IN BLINDS TRUST 2 Officials Their Concern and Union Leader Named Defendants In Case | By Edward Ranzal | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/410679000-to-go-into-state-roads-citys-share-126000000-in-year-that.html | 410679000 TO GO INTO STATE ROADS Citys Share 126000000 in Year That Began April 1 Some of the Figures WESTCHESTER NASSAU SUFFOLK | By Douglas Dales Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/5000-strikers-near-city-hall-shout-opposition-to-injunction.html | 5000 Strikers Near City Hall Shout Opposition to Injunction | The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/63-mps-urge-us-to-postpone-tests.html | 63 MPS URGE US TO POSTPONE TESTS | Special to The New York TimesSpecial to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/6th-death-in-welsh-smallpox.html | 6th Death in Welsh Smallpox | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/a-bank-in-suburbs-cuts-car-loan-fee-westchester-nationals-4-is.html | A BANK IN SUBURBS CUTS CAR LOAN FEE Westchester Nationals 4 Is Below Rate in City Bankers Remarks Guarded A BANK IN SUBURBS CUTS CAR LOAN FEE | By Edward T OToole | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/advance-slowed-on-london-board-profit-taking-checks-climb-index.html | ADVANCE SLOWED ON LONDON BOARD Profit Taking Checks Climb  Index Loses 13 Points | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/advertising-trade-lingo-now-under-fire-price-campaign-surprise.html | Advertising Trade Lingo Now Under Fire Price Campaign Surprise Accounts People Addenda | By Peter Bart | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/aide-of-rockwell-heard-at-hunter-big-police-guard-on-hand-as.html | AIDE OF ROCKWELL HEARD AT HUNTER Big Police Guard on Hand as Students Hear Nazi | By Will Lissnerthe New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/alexander-mcintosh-62-dies-led-fundraising-counselors.html | Alexander McIntosh 62 Dies Led FundRaising Counselors | Fabian Bachrach | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/all-reservists-to-be-released-by-end-of-august-kennedy-declares.html | ALL RESERVISTS TO BE RELEASED BY END OF AUGUST Kennedy Declares BuildUp of Army Permits Move Barring New Crisis RESERVES TO GET AUGUST RELEASE | By Jack Raymond Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/argentina-imposes-austerity-as-economic-crisis-worsens-charge-put.html | Argentina Imposes Austerity As Economic Crisis Worsens Charge Put on Imports Displeasure Reported | By Edward C Burks Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/art-modern-shows-fifty-drawings-rarely-seen-works-date-from-1883.html | Art Modern Shows Fifty Drawings Rarely Seen Works Date From 1883 | By Stuart Preston | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/article-7-no-title.html | Article 7  No Title | The New York Times by Ernest Sisto | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/article-9-no-title.html | Article 9  No Title | The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/bloomberg-hurls-4hitter.html | Bloomberg Hurls 4Hitter | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/books-of-the-times-a-14story-accolade-lives-of-noisy-desperation.html | Books of The Times A 14Story Accolade Lives of Noisy Desperation | By Charles Poore | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/brenhouse-case-grows-westchester-doubles-the-staff-studying.html | BRENHOUSE CASE GROWS Westchester Doubles the Staff Studying Baffling Death | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/britain-will-favor-confederal-europe-britain-to-favor-confederal.html | Britain Will Favor Confederal Europe BRITAIN TO FAVOR CONFEDERAL TIES | By Drew Middleton Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/british-assure-un-unit-sandys-says-full-suffrage-is-goal-in.html | BRITISH ASSURE UN UNIT Sandys Says Full Suffrage Is Goal in Southern Rhodesia | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/british-plan-security-bureau.html | British Plan Security Bureau | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/c-lothrop-ritchie.html | C LOTHROP RITCHIE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/canada-to-expand-navy.html | Canada to Expand Navy | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cbs-weighs-test-for-its-reports-public-affairs-program-may-shift-to.html | CBS WEIGHS TEST FOR ITS REPORTS Public Affairs Program May Shift to Vie With Westerns 18th Century Disk Promised Titanic Survivors to Be Heard | By Val Adams | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/change-in-jewish-life-seen.html | Change in Jewish Life Seen | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-center-will-raise-funds-at-style-show-easter-sunday.html | City Center Will Raise Funds At Style Show Easter Sunday | Irwin Dribben | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-opera-opens-savoyard-season-new-lolanthe-conducted-by-rudel.html | CITY OPERA OPENS SAVOYARD SEASON New lolanthe Conducted by Rudel Leads Repertory Laryngitis Overcome | By Alan Rich | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/city-ready-to-cut-school-programs-mayor-and-estimate-board-to-act.html | CITY READY TO CUT SCHOOL PROGRAMS Mayor and Estimate Board to Act if State Aid Fails | By Paul Crowell | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/close-ties-in-nato-on-aarms-urged.html | CLOSE TIES IN NATO ON AARMS URGED | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/cockcroft-in-canberra-post.html | Cockcroft in Canberra Post | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/colombia-affirms-ties.html | Colombia Affirms Ties | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/comments-on-teachers-strike-a-last-resort-to-secure-better-schools.html | Comments on Teachers Strike a Last Resort To Secure Better Schools Considered Overpaid CondonWadlin Law Punitive Fair Contract Asked Attitude Opposed Support for Decision Disinterest and Neglect Political Footballs | FRANCIS P GRADYMICHAEL FEINBERGELLIOT BIRNBAUMTED KLENOSKY JHS 180 QueensMORTIMER THEODORE COHENADOLF R MEYERJOSEPH VADNOSTHOMAS FRANGIPANE | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/congo-aide-decries-appointment-by-un.html | CONGO AIDE DECRIES APPOINTMENT BY UN | Special to The New York TimesSpecial to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/contract-bridge-sound-contract-proves-a-disadvantage-because-of.html | Contract Bridge Sound Contract Proves a Disadvantage Because of Information That It Gives Entry Is Prevented One Trick Shy | By Albert H Morehead | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/control-of-national-airline-is-being-acquired-from-baker-frontier.html | Control of National Airline Is Being Acquired From Baker Frontier Stock Sold | By Alexander R Hammer | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/court-orders-a-halt-in-coast-ship-strike-maritime-strike-halted-by.html | Court Orders a Halt In Coast Ship Strike MARITIME STRIKE HALTED BY COURT Court Issues Order | By John D Pomfret Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/daley-suffers-a-major-defeat-chicago-bond-issues-lose-in-a-taxpayer.html | DALEY SUFFERS A MAJOR DEFEAT Chicago Bond Issues Lose in a Taxpayer Revolt Jewish Group Scores UN | By Austin C Wehrwein Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/debre-and-his-cabinet-due-to-resign-saturday.html | Debre and His Cabinet Due to Resign Saturday | Special to The New York TimesEuropean | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/defector-testifies-us-captain-was-spy.html | DEFECTOR TESTIFIES US CAPTAIN WAS SPY | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/deformed-babies-traced-to-a-drug-harmless-tablet-given-to-mothers-a.html | DEFORMED BABIES TRACED TO A DRUG Harmless Tablet Given to Mothers Abroad Is Cited as Infants Crippler US GETS PLEA TO ACT Physician Calls for Stricter Curbs on Introduction of New Pills in Country Appeal is Made Left no Hangover DEFORMED BABIES TRACED TO A DRUG Mode of Action Unknown Drug Legislation Pressed | By Robert K Plumb Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/democratic-fight-looms-for-bronx-congress-seat-fc-montero-to-run.html | Democratic Fight Looms for Bronx Congress Seat FC Montero to Run Against Gilbert in 22d District Liberal Backing Is Claimed by Buckley Opponent | By Clayton Knowlesthe New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/disorder-flares-at-closed-school-windows-smashed-seats-upset-at.html | DISORDER FLARES AT CLOSED SCHOOL Windows Smashed Seats Upset at Seward High  Students Aid Strike Melee Flares at Closed School Police Disperse Demonstrators | By Emma Harrisonthe New York Timesthe New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/djilas-is-accused-of-breaking-parole.html | DJILAS IS ACCUSED OF BREAKING PAROLE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dominican-leader-reports-gains-in-economy-bonnelly-asserts-reds.html | Dominican Leader Reports Gains in Economy Bonnelly Asserts Reds Pose No Threat to Country He Notes an Increase in the Confidence of People Slow Action Is Decried | By R Hart Phillips Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-jessejgalloway-geology-professor.html | DR JESSEJGALLOWAY GEOLOGY PROFESSOR | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-percival-nicholson.html | DR PERCIVAL NICHOLSON | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/dr-thomas-machella.html | DR THOMAS MACHELLA | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/driver-is-thrown-on-paddock-turn-cobb-tossed-over-head-of-count.html | DRIVER IS THROWN ON PADDOCK TURN Cobb Tossed Over Head of Count Frost in Mishap Involving 4 Horses | By Deane McGowen Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/due-telenko.html | Due Telenko | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/economists-dividend-on-speed-and-size-of-steel-price-ripple-demand.html | Economists Dividend on Speed And Size of Steel Price Ripple Demand for Broad Range of Products Is Factor Cars May Go Up 2575 Psychological Impact Assayed | By Joseph A Loftus Special to the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/educational-addict-max-jacob-rubin.html | Educational Addict Max Jacob Rubin | Conway Studios | RE0000470127 | 1990-02-05 | B00000963524 |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/fairleigh-on-top-54.html | Fairleigh on Top 54 | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/family-advisers-discuss-the-motives-for- infidelity-temptation.html | Family Advisers Discuss The Motives for Infidelity Temptation Lessened | By Martin Tolchin | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/fd-pastorius-lawyer-was-41-former-city- treasurer-of-philadelphia-is.html | FD PASTORIUS LAWYER WAS 41 Former City Treasurer of Philadelphia Is Dead | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/france-renounces-ties-in-tax-clash-with- monaco-6-months-notice.html | France Renounces Ties in Tax Clash With Monaco 6 Months Notice Needed | By Henry Giniger Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/ftc-is-studying-steel-advances-justice- department-antitrust-men.html | FTC IS STUDYING STEEL ADVANCES Justice Department Antitrust Men Taking Immediate Look at the Industry FTC IS STUDYING STEEL ADVANCES | By Felix Belair Jr Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/glen-cove-to-study-if-one-can-teach-youth- old-tricks.html | Glen Cove to Study If One Can Teach Youth Old Tricks | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/goodmans-tour-may-be-expanded-soviet- said-to-yield-to-us-on.html | GOODMANS TOUR MAY BE EXPANDED Soviet Said to Yield to US on Including 8 or 9 Cities | By Seymour Topping Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/governor-signs-two-rights-bills-ban-on- bias-broadened-agency.html | GOVERNOR SIGNS TWO RIGHTS BILLS Ban on Bias Broadened  Agency Reorganized Nominations Confirmed | By Layhmond Robinson Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/grace-goodyear-student-at-smith-will-be- married-sophomore-and.html | Grace Goodyear Student at Smith Will Be Married Sophomore and Ensign Franklin D Roosevelt 3d Engaged to Wed | Special to The New York TimesJay Te Winburn Jr | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/harry-grice-strode.html | HARRY GRICE STRODE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/hazard-for-us-seen-in-new-guinea- role.html | HAZARD FOR US SEEN IN NEW GUINEA ROLE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/hearst-61-loss-was-87-million-against-64- million-60-deficit-hearsts.html | Hearst 61 Loss Was 87 Million Against 64 Million 60 Deficit HEARSTS 61 LOSS PUT AT 8766584 | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/heller-and-steel-aide-to-be-on-tv- today.html | Heller and Steel Aide To Be on TV Today | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/henry-phipps-31-found-dead-here-wealthy- stable-owners-son.html | HENRY PHIPPS 31 FOUND DEAD HERE Wealthy Stable Owners Son Discovered in Hotel Suite Door Chained Shut Tokyo to Limit Water Supply | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/herbert-a-scott.html | HERBERT A SCOTT | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hodges-and-neal-waste-home-runs-mets-get-eight-safeties-off-jackson.html | HODGES AND NEAL WASTE HOME RUNS Mets Get Eight Safeties Off Jackson of Cardinals  Musial Ties Otts Mark Mets Score in Third Weiss Watches Game | By Louis Effrat Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/hollywood-wary-over-rally-issue-profree-speech-and-un-meeting.html | HOLLYWOOD WARY OVER RALLY ISSUE ProFree Speech and UN Meeting Shunned by Stars | By Murray Schumach Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/how-kennedy-got-news-and-reacted-how-white-house-got-steel-news.html | How Kennedy Got News and Reacted HOW WHITE HOUSE GOT STEEL NEWS | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/im-felt-heads-ranger-board-with-jennings-named-president-muzz.html | IM Felt Heads Ranger Board With Jennings Named President Muzz Patrick Will Continue as Club Vice President and General Manager | By William J Briordy | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/in-the-nation-big-steel-invites-and-gets-a-political-war.html | In The Nation Big Steel Invites and Gets a Political War | By Arthur Krock | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/industrial-loans-climb-50-million-rise-in-8-districts-loans-to.html | INDUSTRIAL LOANS CLIMB 50 MILLION Rise in 8 Districts Loans to Member Banks Fall | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/italys-senate-asks-mafia-investigation.html | ITALYS SENATE ASKS MAFIA INVESTIGATION | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/jersey-couple-tied-beaten-and-robbed.html | JERSEY COUPLE TIED BEATEN AND ROBBED | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/john-t-simpson-91-retired-architect.html | JOHN T SIMPSON 91 RETIRED ARCHITECT | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/joint-tax-return-not-always-best-separate-filing-usually-aids-new.html | JOINT TAX RETURN NOT ALWAYS BEST Separate Filing Usually Aids New York State Couples Forms to Use CarryForward Provisions JOINT TAX FILING NOT ALWAYS BEST Pay in Full | By Robert Metz | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/jouhaud-tells-court-he-acted-for-my-people-no-2-terrorist-leader.html | Jouhaud Tells Court He Acted for My People No 2 Terrorist Leader Goes Before Paris Tribunal He Admits His Top Role but Not All OAS Crimes May Take 3 Days Calls Moslems Brothers | By W Granger Blair Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/kaspar-h-seidel-61-exschenley-ad-aide.html | KASPAR H SEIDEL 61 EXSCHENLEY AD AIDE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/kennedy-asserts-clays-return-does-not-mean-solution-in-berlin-says.html | Kennedy Asserts Clays Return Does Not Mean Solution in Berlin Says Generals Action Does Not Signify End of Impasse Expects Him to Go On Serving as Consultant Rift on Tactics a Factor Rockers for Young Kennedys | By Max Frankel Special To the New York Timesby Sydney Gruson Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/kennedy-bars-us-role.html | Kennedy Bars US Role | By Tad Szulc Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/kennedy-scored-by-g-o-p-in-house-party-takes-over-the-floor-to.html | KENNEDY SCORED BY G O P IN HOUSE Party Takes Over the Floor to Denounce His Policies KENNEDY SCORED BY G O P IN HOUSE | By Russell Baker Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/leaders-of-labor-silent-on-city-schools-issue-disapprove-walkout.html | Leaders of Labor Silent on City Schools Issue Disapprove Walkout but Do Not Wish to Impair Their Usefulness in Mediation | By Stanley Levey | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/leapfrog-second-in-filly-feature-some-song-wins-prioress-by.html | LEAPFROG SECOND IN FILLY FEATURE Some Song Wins Prioress by HalfLength Defeating 1720 Aqueduct Choice Chambers Has No Excuse Lucky Uncle Fourth | By Joseph C Nichols | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/long-treasurys-decline-sharply-bill-discount-rates-climb-most.html | LONG TREASURYS DECLINE SHARPLY Bill Discount Rates Climb  Most Corporate Issues Show Broad Drops Long Treasurys Dip | By Paul Heffernan | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/main-street-of-onceflooded-town-gets-a-new-look-a-stormtorn-town-in.html | Main Street of OnceFlooded Town Gets a New Look A StormTorn Town in Connecticut Is Reborn Washington Depot Erases Marks Left by Floods That Struck in 1955 | The New York TimesBy Richard H Parke Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/markets-in-city-found-outmoded-federal-aides-suggest-new-facilities.html | MARKETS IN CITY FOUND OUTMODED Federal Aides Suggest New Facilities for Meat and Dairy Industries Inadequacy Noted EightyAcre Sites | By Charles G Bennett | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/mary-p-ogden-stanford-1960-to-wed-june-16-a-graduate-student-at.html | Mary P Ogden Stanford 1960 To Wed June 16 A Graduate Student at Michigan Engaged to Capt Austin Kibler | Pat Liveright | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/miss-virginia-h-smith-engaged-to-clergyman.html | Miss Virginia H Smith Engaged to Clergyman | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/montclair-hears-integration-plan-junior-high-proposal-meets-heavy.html | MONTCLAIR HEARS INTEGRATION PLAN Junior High Proposal Meets Heavy Opposition | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archiv es/mrs-ae-fletcher.html | MRS AE FLETCHER | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/mrs-jane-messler-to-wed.html | Mrs Jane Messler to Wed | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/nassau-saving-on-gas-will-install-pumps-at-eight-police-station.html | NASSAU SAVING ON GAS Will Install Pumps at Eight Police Station Houses | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/newark-negro-and-family-plan-to-move-to-soviet-daughter-sent-to.html | Newark Negro and Family Plan to Move to Soviet Daughter Sent to Moscow by Father to Get Her Away From Jim Crowism What Clark Needs | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/norwalk-grants-raise-gives-increase-to-teachers-on-basis-of.html | NORWALK GRANTS RAISE Gives Increase to Teachers on Basis of Experience | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/one-teachers-black-day-is-anothers-showdown-pupils-reactions-vary.html | One Teachers Black Day Is Anothers Showdown PUPILS REACTIONS VARY WIDELY TOO Some Give Encouragement to Pickets Others Use Occasion to Skylark | By Peter Kihss | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/optimism-runs-high-at-equipment-show.html | OPTIMISM RUNS HIGH AT EQUIPMENT SHOW | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/parade-and-mayors-welcome-will-pipe-mets-into-city-today-in-15-cars.html | Parade and Mayors Welcome Will Pipe Mets Into City Today In 15 Cars Team Will Ride to City Hall for a Greeting From Wagner Then Off to Polo Grounds for Practice | By Robert L Teague | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/parents-deplore-strikes-effects-their-greatest-concern-is.html | PARENTS DEPLORE STRIKES EFFECTS Their Greatest Concern Is Unsupervised Classes | By Robert H Terte | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/philip-and-charles-fly-to-germany.html | Philip and Charles Fly to Germany | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/pope-invites-prayer-asks-romans-to-think-of-ecumenical-council.html | POPE INVITES PRAYER Asks Romans to Think of Ecumenical Council | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/president-bids-vacationists-welcome-to-america.html | President Bids Vacationists Welcome to America | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/presidents-plan-upset-he-is-angry-over-big-steels-move-on.html | Presidents Plan Upset He Is Angry Over Big Steels Move On WagePriceProductivity Project | By James Reston Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/archives/publishers-collection-contains-many-vintages-alfred-knopf-keeps.html | Publishers Collection Contains Many Vintages Alfred Knopf Keeps Records of Wines Served in Home Perfect Record Wine Diaries | By Craig Claiborne | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/reaction-of-business-is-mixed-on-increase-on-price-of-steel-some.html | Reaction of Business Is Mixed On Increase on Price of Steel Some See Rise as a Right of Companies While Others View It as a Betrayal  Effect on Stock Market Mergers Competition Suggested Government Pressure Cited Users Ponder Future Westinghouse Studies Move Some Avoided Increase | By Kenneth S Smith | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/reid-names-chairman-lawyer-to-head-committee-for-congressional-bid.html | REID NAMES CHAIRMAN Lawyer to Head Committee for Congressional Bid | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/research-unit-picks-trustee.html | Research Unit Picks Trustee | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rockland-man-in-race-democrat-seeks-house-seat-of-mrs-st-george.html | ROCKLAND MAN IN RACE Democrat Seeks House Seat of Mrs St George | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rutgers-gets-norton-papers.html | Rutgers Gets Norton Papers | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/rutgers-routs-army.html | Rutgers Routs Army | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/school-headquarters-stunned-by-this-unmitigated-disaster.html | School Headquarters Stunned By This Unmitigated Disaster | By Gene Currivan | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/senate-approves-white-for-bench-he-can-take-supreme-court-position.html | SENATE APPROVES WHITE FOR BENCH He Can Take Supreme Court Position Next Monday Athlete and Scholar | By Anthony Lewis Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/shah-receives-kennedy-praise-as-state-visit-begins-kennedys-praise.html | Shah Receives Kennedy Praise as State Visit Begins KENNEDYS PRAISE WELCOMES SHAH | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sheriff-heads-turnpike-authority-appoints-flanagan-as-executive.html | SHERIFF HEADS TURNPIKE Authority Appoints Flanagan as Executive Director | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/son-to-mrs-ep-hayden-jr.html | Son to Mrs EP Hayden Jr | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/soviet-backs-cuba-on-ouster-of-red-party-endorses-expulsion-of.html | SOVIET BACKS CUBA ON OUSTER OF RED Party Endorses Expulsion of Escalante by Castro | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/sports-of-the-times-phoenix-from-the-ashes-the-spenders-strategic.html | Sports of The Times Phoenix From the Ashes The Spenders Strategic Gem | By Arthur Daleyby Absorptionthe New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/state-education-unit-lacks-fund-to-resolve-teachers-pay-issue.html | State Education Unit Lacks Fund To Resolve Teachers Pay Issue | By Fred M Hechinger | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/steels-dominate-market-activity-early-gains-pared-by-close-prior-to.html | STEELS DOMINATE MARKET ACTIVITY Early Gains Pared by Close Prior to the Presidents Attack on Price Rise SHARE VOLUME EXPANDS Combined Index Gains 025 Point Transitron Tops List and Drops 1 78 Trading Increases Other Analysts Views STEELS DOMINATE MARKET ACTIVITY Ford Drops 2 18 | By Burton Crane | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/stolen-cezannes-found-in-france-eight-paintings-discovered-in.html | STOLEN CEZANNES FOUND IN FRANCE Eight Paintings Discovered in Automobile Abandoned in Heart of Marseilles NO ARRESTS REPORTED Police Say They Are Close to Capturing Gang That Took Art Last August Paintings on Loan Police Watched Auto | By Robert Alden Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/syrian-army-frees-6-held-after-coup.html | SYRIAN ARMY FREES 6 HELD AFTER COUP | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tables-on-weight-found-misleading-some-underweight-persons-obese.html | TABLES ON WEIGHT FOUND MISLEADING Some Underweight Persons Obese Space Group Hears Often Slip By Examiners | By Harold M Schmeck Jr Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/teacher-and-pupils-keep-their-un-date.html | TEACHER AND PUPILS KEEP THEIR UN DATE | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/teachers-began-organizing-in-16-charge-of-red-domination-split.html | TEACHERS BEGAN ORGANIZING IN 16 Charge of Red Domination Split Group in Thirties | By Murray Illson | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/tennessee-williams-gives-play-to-actors-studio-aids-groups-plans-to.html | Tennessee Williams Gives Play to Actors Studio Aids Groups Plans to Create a Permanent Company The Mutilated is Slightly in Style of Slapstick Comedy Tryout in Australia Living Theatre Limits Tour Wallach Play Advances | By Sam Zolotow | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/test-ban-pretext-laid-to-the-west-zorin-charges-it-is-basis-for.html | TEST BAN PRETEXT LAID TO THE WEST Zorin Charges It Is Basis for Control Demand | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/text-of-presidents-statement-on-release-of-guard-and-reserves.html | Text of Presidents Statement on Release of Guard and Reserves | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/textron-inc-selects-a-new-board-member.html | Textron Inc Selects A New Board Member | Fabian Bachrach | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/thant-sees-disputants-syrian-and-israeli-delegates-confer-with-un.html | THANT SEES DISPUTANTS Syrian and Israeli Delegates Confer With UN Chief | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/the-theatre-ibsens-rosmersholm-david-ross-presents-revival-in-cycle.html | The Theatre Ibsens Rosmersholm David Ross Presents Revival in Cycle Drama Is Staged At the Fourth Street | By Howard Taubman | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/thurber-carnival-arrives-in-london.html | THURBER CARNIVAL ARRIVES IN LONDON | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/trade-link-urged-by-market-head-tariff-cuts-called-a-way-to.html | TRADE LINK URGED BY MARKET HEAD Tariff Cuts Called a Way to Partnership With Europe TRADE LINK URGED BY MARKET HEAD Fulbright Urges Passage Glass Tariff Attacked Kansans Back Tariff Cuts | By Richard E Mooney Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/trinity-downs-yale.html | Trinity Downs Yale | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/union-bids-teachers-halt-strike-complies-with-injunction-order.html | UNION BIDS TEACHERS HALT STRIKE COMPLIES WITH INJUNCTION ORDER AFTER WALKOUT CRIPPLES SCHOOLS 25 BUILDINGS SHUT City Hints It Will Not Penalize Any Who Go Back Today STRIKE BY 20000 CRIPPLES SCHOOLS 25 Buildings Shut Junior and Senior Highs Are Hit Most Severely | By Leonard Buder | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-exports-rose-by-6-in-february.html | US EXPORTS ROSE BY 6 IN FEBRUARY | Special to the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/us-plans-project-for-leftist-kerala.html | US PLANS PROJECT FOR LEFTIST KERALA | Special to The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/voices-his-anger-pentagon-reviewing-impact-of-costs-on-its.html | VOICES HIS ANGER Pentagon Reviewing Impact of Costs on Its Procurement DELIVERS ATTACK IN ANGRY VOICE Pentagon Begins Review of Impact of Higher Costs on Its Procurement | By Ew Kenworthy Special To the New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/western-union-expanding-range-in-communications-western-union.html | Western Union Expanding Range in Communications WESTERN UNION WIDENS SERVICES | The New York Times | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/wood-field-and-stream-outdoorsman-finally-turns-going-to-defense-of.html | Wood Field and Stream Outdoorsman Finally Turns Going to Defense of the Lowly Worm | By Oscar Godbout | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-12 | https://www.nytimes.com/1962/04/12/archives/young-judges-judged-international-kennel-club-show-helps-train.html | Young Judges Judged International Kennel Club Show Helps Train Juniors to Rate 3 Breeds Three Breeds Examined Excellent Students Rare | By John Rendel | RE0000470127 | 1990-02-05 | B00000963524 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-newspapers-plan-to-exchange-news.html | 2 NEWSPAPERS PLAN TO EXCHANGE NEWS | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/2-tours-planned-by-gardens-club-for-study-fund-events-on-may-1-and.html | 2 Tours Planned By Gardens Club For Study Fund Events on May 1 and 8 Will Assist Groups School Programs | Al Levine | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/40000-hail-mets-a-broadway-hit-players-hurl-plastic-baseballs-at.html | 40000 Hail Mets a Broadway Hit Players Hurl Plastic Baseballs at Crowd Watching Parade Spectators 4 and 5 Deep 000 Isnt 581 Sign of the Future Batting Practice Starts | By McCandlish Phillipsnew York City Had Its First TickerTape Parade Up Lower Broadway Yesterday In Which the Honored Guests Stood Up and Threw Things At the Peoplethe New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/5-soldiers-slain-in-oran-gun-fight-secret-army-battles-tanks-blasts.html | 5 SOLDIERS SLAIN IN ORAN GUN FIGHT Secret Army Battles Tanks Blasts Algiers Air Tower and Kills 9 More Moslems 5 SOLDIERS SLAIN IN ORAN GUN FIGHT | By Robert C Doty Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/8-colleges-plan-mutual-aid-study-state-will-sponsor-inquiry-in-the.html | 8 COLLEGES PLAN MUTUAL AID STUDY State Will Sponsor Inquiry in the Rochester Area Many Benefits Seen AREA TV IS POSSIBILITY Group to Delve Into Faculty InterchangesSchools to Contribute 400 Each 13000 Are Enrolled Business Aid Studied | By Douglas Dales Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/8-students-suspended-for-improper-dress.html | 8 Students Suspended For Improper Dress | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/advertising-glut-of-awards-engendering-skepticism-some-of-the-award.html | Advertising Glut of Awards Engendering Skepticism Some of the Award Projection Machine Economic Study Savings Fight Accounts People Calendar Addenda | By Peter Bart | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/algerian-hails-ghanas-aid.html | Algerian Hails Ghanas Aid | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/algiers-airport-is-target.html | Algiers Airport Is Target | By Henry Tanner Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/american-seeks-djilas-release-publisher-in-belgrade-for-books-may.html | AMERICAN SEEKS DJILAS RELEASE Publisher in Belgrade for Books May Withhold Book | By Paul Underwood Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/argentine-congress-cool-to-vote-delay.html | ARGENTINE CONGRESS COOL TO VOTE DELAY | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/art-action-paintings-of-manoucher-yektai-shown-works-of-two-women.html | Art Action Paintings of Manoucher Yektai Shown Works of Two Women Artists Are Displayed Abstract WaterColors by Semiatin on View Metaphysical Painters | By Stuart Preston | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/australia-in-space-bid-joins-european-launcher-bloc-in-united.html | AUSTRALIA IN SPACE BID Joins European Launcher Bloc in United Rocket Program | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |

| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bidault-reported-joining-antigaullist-subversives-bidault-is-linked.html | Bidault Reported Joining AntiGaullist Subversives BIDAULT IS LINKED TO RIGHTIST ARMY | By Henry Giniger Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
|---|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bitter-fight-on-in-jerseys-15th-democrats-race-in-area-marked-by.html | BITTER FIGHT ON IN JERSEYS 15TH Democrats Race in Area Marked by Personal Ire OrganizationCandidate Clash of Personalities | By George Cable Wright Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/books-of-the-times-minutiae-in-a-microcosm-perception-of.html | Books of The Times Minutiae in a Microcosm Perception of Personality | By Thomas Lask | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/bowles-depicts-gain-in-mideast-he-tells-jewish-congress-of-quiet.html | BOWLES DEPICTS GAIN IN MIDEAST He Tells Jewish Congress of Quiet Change for Better Opportunities Expected | By Irving Spiegelchester Bowles Outlined Three Developments Last Night That He Said Gave Reason For For Improvement In the Middle East IMPORTANT BUT UNPUBLICIZED MEASURED CONFIDENCE | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/brazilian-phone-pact-reported-loan-would-indemnify-itt-brazilian.html | Brazilian Phone Pact Reported Loan Would Indemnify ITT BRAZILIAN ACCORD ON PHONES IS SET | By Tad Szulc Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/brazils-red-trade-up-exports-to-communist-bloc-have-doubled-since.html | BRAZILS RED TRADE UP Exports to Communist Bloc Have Doubled Since 1958 | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/cbs-tv-accused-in-antitrust-case-us-charges-that-affiliates-are.html | CBS TV ACCUSED IN ANTITRUST CASE US Charges That Affiliates Are Forced to Take Most PrimeTime Programs TRUST SUIT NAMES CBS TV NETWORK | By Edward Ranzal | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/chancellor-is-named-thomas-h-eliot-appointed-by-washington-u-of-st.html | CHANCELLOR IS NAMED Thomas H Eliot Appointed by Washington U of St Louis | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/child-dentistry-gets-152750-aid-columbia-grant-to-teach-treating-of.html | CHILD DENTISTRY GETS 152750 AID Columbia Grant to Teach Treating of Handicapped Normal Treatment Employed | By Milton Bracker | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/colts-next-goal-to-be-preakness-jaipur-set-back-by-injury-in-gotham.html | COLTS NEXT GOAL TO BE PREAKNESS Jaipur Set Back by Injury in GothamJoedimag Is First in Aqueduct Dash Bruise Noticed After Gallop Gotham Won in 137 Kisco Kid Upset in Dash | By Joseph C Nichols | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/columbia-downs-princeton-8-to-3-koehler-fare-16-for-lions-in-league.html | COLUMBIA DOWNS PRINCETON 8 TO 3 Koehler Fare 16 for Lions in League Game Here First Victory of Season Lions Gain 63 Lead | By Deane McGowen | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/competition-is-held-key-factor-in-steel-industrys-price-rise.html | Competition Is Held Key Factor In Steel Industrys Price Rise | By John D Pomfret Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/contract-bridge-chance-for-dummy-reversal-and-squeeze-in-the-same.html | Contract Bridge Chance for Dummy Reversal and Squeeze in the Same Hand Can Be Baffling Off to a Poor Start | By Albert H Morehead | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/controls-urged-on-airport-fees-carriers-say-user-charges-are.html | CONTROLS URGED ON AIRPORT FEES Carriers Say User Charges Are Getting Out of Hand Increase Cited Charges In Dispute | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/critic-at-large-bluebirds-seeking-home-in-early-spring-give-hope.html | Critic at Large Bluebirds Seeking Home in Early Spring Give Hope for a Resurgence of Species | By Brooks Atkinson | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/decline-in-steels-depresses-stocks-only-8-common-issues-gain-as.html | DECLINE IN STEELS DEPRESSES STOCKS Only 8 Common Issues Gain as Much as 1Average Drops by 493 Points TURNOVER UP SLIGHTLY US Steel Leads in Volume With 54500 Shares and Falls 1 18 to 67 38 Volume Expands Bottom Is Sighted DECLINE IN STEELS DEPRESSES STOCKS Korvette Off A Point Ford Up 38 to 96 58 | By Burton Crane | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/democrats-plan-candidate-talks-regional-rallies-to-present.html | DEMOCRATS PLAN CANDIDATE TALKS Regional Rallies to Present Potential Nominees Use of Money Planned Wagner Looks To 64 | By Clayton Knowles | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/dime-savings-bank-of-brooklyn-seeks-to-raise-dividends-again-state.html | Dime Savings Bank of Brooklyn Seeks to Raise Dividends Again State Is Asked to Clear Move to 425 From 4 for OneYear Deposits Would Be New Yorks Top Rate | By Edward T OToole | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/food-news-the-menus-for-a-seder-the-meaning-of-seder-cooking-sesion.html | Food News The Menus For a Seder The Meaning of Seder Cooking Sesion Opens | By Nan Ickeringill | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/goulart-hailed-on-return.html | Goulart Hailed on Return | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/governor-blocks-citys-armory-bid-tells-dudley-of-rejection-of-old.html | GOVERNOR BLOCKS CITYS ARMORY BID Tells Dudley of Rejection of Old Squadron A Site for MidIncome Housing LOSS TO STATE FEARED 10000000 Plus Provision for Displaced Facilities Is Asked by Rockefeller 1960 Law Is Noted Use Study Proposed | By Martin Arnold | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/guiana-bans-meat-import.html | Guiana Bans Meat Import | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/handbags-for-spring-are-pared-to-lilliputian-proportions.html | Handbags for Spring Are Pared to Lilliputian Proportions | The New York Times Studio by Bill Aller | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/housing-bias-end-in-capital-urged-williams-leads-move-for.html | HOUSING BIAS END IN CAPITAL URGED Williams Leads Move for LawsRealtors Opposed Realtors Oppose New Laws | By Peter Braestrup Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/information-subpoenaed.html | Information Subpoenaed | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/inland-steel-has-no-plan.html | Inland Steel Has No Plan | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/israeli-truck-drives-through-an-ambush.html | ISRAELI TRUCK DRIVES THROUGH AN AMBUSH | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/italy-to-buy-un-bonds.html | Italy to Buy UN Bonds | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/james-a-singmaster-dies-at-83-metallurgist-was-an-inventor.html | James A Singmaster Dies at 83 Metallurgist Was an Inventor | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/japanese-steel-plans-expansion-a-total-capital-investment-of-696.html | JAPANESE STEEL PLANS EXPANSION A Total Capital Investment of 696 Million Expected Enlargement of Capacity 7 Oxygen Converters | By William M Freeman | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jazz-player-is-a-oneman-band-roland-kirk-uses-manzello-stritch-and.html | Jazz Player Is a OneMan Band Roland Kirk Uses Manzello Stritch and Saxophone Blind Musician at Five Spot Got the Idea in Dream Primary Instruments Nose for Music | By John S Wilson | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jens-christian-bay-former-librarian.html | JENS CHRISTIAN BAY FORMER LIBRARIAN | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jersey-to-limit-blue-cross-rise-requested-increase-called-heavy.html | JERSEY TO LIMIT BLUE CROSS RISE Requested Increase Called Heavy Burden for Aged Increase Cut in 1959 | Special to The New York TimesThe New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/jerseyan-killed-in-crash.html | Jerseyan Killed in Crash | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/job-in-congo-seen-for-cuban-doctors.html | JOB IN CONGO SEEN FOR CUBAN DOCTORS | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kaiser-steel-studies-situation.html | Kaiser Steel Studies Situation | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/kennedy-confers-with-hallstein-they-agree-on-need-for-atlantic.html | KENNEDY CONFERS WITH HALLSTEIN They Agree on Need for Atlantic Partnership | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/l-manuel-hendler-dead-at-77-executive-of-borders-ice-cream.html | L Manuel Hendler Dead at 77 Executive of Borders Ice Cream | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/letters-to-the-times-supervision-of-banks-hope-for-improved-climate.html | Letters to The Times Supervision of Banks Hope for Improved Climate Voiced Rate Variation Defended Eliminating Duplication Dual Authority Struggle in Indonesia Age Limit on Drinking Any Restriction Based on Age Factor Deemed Absurd Maya Fence at Guantanamo Those Premium Stamps | ABDULLAH BALBEDARTHUR ISBITSAUL GOODMAN | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/midmorning-turn-halts-declines-municipals-and-corporates-penetrate.html | MIDMORNING TURN HALTS DECLINES Municipals and Corporates Penetrate to New High Ground for Year | By Paul Heffernan | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/migration-aide-nominated.html | Migration Aide Nominated | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/miss-kellems-explains-sale-of-plant.html | Miss Kellems Explains Sale of Plant | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/mrs-wr-george-child-counselor-executive-of-junior-republic-founded.html | MRS WR GEORGE CHILD COUNSELOR Executive of Junior Republic Founded by Husband Dies | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/music-virtuosi-di-roma-italians-return-to-play-7-vivaldi-concertos.html | Music Virtuosi di Roma Italians Return to Play 7 Vivaldi Concertos | By Ross Parmenter | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nehrus-offer-reconsidered.html | Nehrus Offer Reconsidered | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/neutrals-to-press-for-community-link.html | NEUTRALS TO PRESS FOR COMMUNITY LINK | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/nobel-virologist-in-harvard-post.html | Nobel Virologist in Harvard Post | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/normal-classes-resumed-here-many-in-teachers-union-bitter.html | Normal Classes Resumed Here Many In Teachers Union Bitter Federations Leaders Scored for Ending Strike Without PactPolice Halt Rowdy Students at Stuyvesant Students Block Street Pupils Follow Teachers In | By Peter Kihss | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/peace-corps-rise-goes-to-kennedy-senate-votes-house-biil-for-10000.html | PEACE CORPS RISE GOES TO KENNEDY Senate Votes House Biil for 10000 Volunteers 2400 Is Limit Now | By Cp Trussell Special To The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/plan-to-redevelop-piccadilly-circus-has-italian-flavor-ministry.html | Plan to Redevelop Piccadilly Circus Has Italian Flavor Ministry Requested Plan | By Thomas P Ronan Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/pomp-is-planned-at-polo-grounds-jones-of-mets-will-oppose.html | POMP IS PLANNED AT POLO GROUNDS Jones of Mets Will Oppose Sturdivant Pirates After 130 PM Ceremonies A 4000000 Team Bigger Than the Yankees Giants and Dodgers Exiles | By Robert L Teague | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/president-queried-on-proposal-for-increased-trade-with-reds.html | President Queried on Proposal For Increased Trade With Reds | By Felix Bflair Jr Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/realization-prep-draws-9-horses-latebidding-lumber-dream-will-be.html | REALIZATION PREP DRAWS 9 HORSES LateBidding Lumber Dream Will Be Entered in Costly Pace if He Wins Tonight TuneUp for 50000 Pace 233 in Figure Skating Benefit | By Howard M Tuckner Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reports-series-shipped-by-cbs-scheduled-for-wednesdays-730830-pm-in.html | REPORTS SERIES SHIPPED BY CBS Scheduled for Wednesdays 730830 PM in Fall Fight Telecasts Glenn to Appear on ABC | By Val Adams | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/reuther-proposes-hearings-in-public-on-price-increases.html | Reuther Proposes Hearings in Public On Price Increases | By Damon Stetson Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/robert-lenz-dead-a-pediatrician-here.html | ROBERT LENZ DEAD A PEDIATRICIAN HERE | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rockefellers-plan-for-aged-offered-rockefellers-plan-for-the-aged.html | Rockefellers Plan For Aged Offered Rockefellers Plan for the Aged Is Offered in House by Lindsay | By Warren Weaver Jr Special To the New York Timesthe New York Times Studio | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/rothschild-houses-form-new-concern.html | ROTHSCHILD HOUSES FORM NEW CONCERN | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/roy-levy-will-wed-linda-d-wurtzman.html | Roy Levy Will Wed Linda D Wurtzman | Bradford Bachrach | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/russian-suggests-interim-test-ban-west-rejects-zorin-proposal-for.html | RUSSIAN SUGGESTS INTERIM TEST BAN West Rejects Zorin Proposal for Unpoliced Moratorium Neutrals Dismayed RUSSIAN SUGGESTS INTERIM TEST BAN | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/safety-emphasized-as-boatmen-fit-out-for-season-afloat.html | Safety Emphasized As Boatmen Fit Out For Season Afloat | By Clarence E Lovejoy | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/scarsdale-aide-denies-red-ties-duboff-of-board-of-education-charges.html | SCARSDALE AIDE DENIES RED TIES Duboff of Board of Education Charges Character Attack Communism Assailed Petitions Explained | By Merrill Folsom Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/schools-boycott-fails-in-louisiana-integrated-parochial-area-notes.html | SCHOOLS BOYCOTT FAILS IN LOUISIANA Integrated Parochial Area Notes Big Intimidation Finds Mass Attendance Good | By Claude Sitton Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/scofflaw-caught-after-235-tickets-exconvict-head-of-lonely-hearts.html | SCOFFLAW CAUGHT AFTER 235 TICKETS ExConvict Head of Lonely Hearts Clubs Long Sought Warrants Returned | By Jack Roth | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/secretary-fears-a-broad-effect-asserts-business-in-general-may-be.html | SECRETARY FEARS A BROAD EFFECT Asserts Business in General May Be HurtUrges Restraint in Prices Here and in Philadelphia We Might Be in Trouble | By Foster Hailey | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sellers-due-here-to-promote-film-british-comedian-expected-april-22.html | SELLERS DUE HERE TO PROMOTE FILM British Comedian Expected April 22 to Assist Lolita 3 Films Open Today French Drama Due Invitation to Cannes Publicity Appointments | By Howard Thompson | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sharp-rise-in-youthful-drinking-noted-in-lower-east-side-study.html | Sharp Rise in Youthful Drinking Noted in Lower East Side Study Addresses Alcoholism Meeting Adequate Plan Urged | By Alfred E Clark | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sick-pay-offers-taxpayer-benefit-exclusion-allowed-recently-is.html | SICK PAY OFFERS TAXPAYER BENEFIT Exclusion Allowed Recently Is Often Overlooked Procedure Detailed SICK PAY OFFERS TAXPAYER BENEFIT | By Robert Metz | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/simmons-alumnae-fete.html | Simmons Alumnae Fete | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sister-of-stevenson-quits-dar-citing-conflict-on-policy.html | Sister of Stevenson Quits DAR Citing Conflict on Policy | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/south-vietnam-island-converted-to-a-base-for-sea-watch-on-reds-us-a.html | South Vietnam Island Converted To a Base for Sea Watch on Reds US Aiding Saigon to Set Up a Screen Against Supply Flow From Cambodia | By Homer Bigart Special To the New York Timesthe New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/soviet-celebrates-first-anniversary-of-gagarin-flight.html | Soviet Celebrates First Anniversary of Gagarin Flight | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/soviet-position-outlined.html | Soviet Position outlined | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/spokesman-for-steel-roger-miles-blough.html | Spokesman for Steel Roger Miles Blough | The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/sports-of-the-times-a-new-set-of-pinstripes-meet-the-mets-mutries.html | Sports Of the Times A New Set of PinStripes Meet the Mets Mutries Boys Three Stars | By Arthur Daley | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/spring-bringing-rise-in-fallout-increase-from-soviet-tests-below-59.html | SPRING BRINGING RISE IN FALLOUT Increase From Soviet Tests Below 59 Level So Far Concentraes in Bones | By Walter Sullivan | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/state-clinic-aids-faulty-drivers-group-therapy-found-to-cut.html | STATE CLINIC AIDS FAULTY DRIVERS Group Therapy Found to Cut Accidents by Onethird | By Bernard Stengren | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/statecity-fund-accord-breaks-school-impasse-after-teachers-return.html | STATECITY FUND ACCORD BREAKS SCHOOL IMPASSE AFTER TEACHERS RETURN MORE AID IS DUE 13 Million Added to Help End Dispute Over Salaries 13 MILLION MORE IS DUE FOR CITY Cogen Says Additional Funds Give Basis for Further Pay Negotiations | By Leonard Buderthe New York Times BY LARRY MORRIS | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/steel-prices-menace-kennedys-goal-on-wages-unions-likely-to-be.html | Steel Prices Menace Kennedys Goal on Wages Unions Likely to Be Skeptical of New Pleas for Restraint Goldberg Reported Fearful of Losing Influence in Labor Goldberg Concerned Mostly Psychological | The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/steel-rise-investigation-by-grand-jury-ordered-blough-defends.html | STEEL RISE INVESTIGATION BY GRAND JURY ORDERED BLOUGH DEFENDS PRICING FBI ENTERS CASE Subpoenas Are Served Most Issues Off in Stock Market DECISION FOLLOWS WHITE HOUSE TALK FBI Takes Hand in Case Subpoenas Served Seeking Documents | By Joseph A Loftus Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/storm-buffet-cost-for-sea-isle-city-is-put-at-2-million.html | Storm Buffet Cost For Sea Isle City Is Put at 2 Million | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/stuart-beal-silver-is-fiance-of-annlouise-schlesinger.html | Stuart Beal Silver is Fiance Of AnnLouise Schlesinger | Ruth Andrus | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/talks-discussed-in-bonn.html | Talks Discussed in Bonn | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/taxi-kills-jersey-city-child.html | Taxi Kills Jersey City Child | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/the-players-honor-a-cat-a-cockroach-and-their-creator.html | The Players Honor A Cat a Cockroach And Their Creator | By Gay Talese | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/theatre-guild-acquires-adaptation-of-fuchs-homage-to-blenholt-for.html | Theatre Guild Acquires Adaptation of Fuchs Homage to Blenholt for Production in 63 Swedish Troupe Due Heresy Arriving June 2 Grabowski Play Listed Notes in Brief | By Milton Esterow | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/theatre-venus-at-large-henry-denker-comedy-opens-at-morosco.html | Theatre Venus at Large Henry Denker Comedy Opens at Morosco | By Howard Taubman | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/trust-suits-mark-us-steel-history-corporation-the-victor-in-3.html | TRUST SUITS MARK US STEEL HISTORY Corporation the Victor in 3 Clashes With Government A Good Trust Possible | By Clyde H Farnsworth | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/turkey-seeking-massive-us-aid-gursel-says-civilian-regime-is.html | TURKEY SEEKING MASSIVE US AID Gursel Says Civilian Regime Is Striving for Stability Recent Uprising Dismissed Main Achievements Noted | By Jay Walz Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-aides-dismiss-offer.html | US Aides Dismiss Offer | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-and-soviet-to-renew-talks-on-berlin-monday-rusk-and-dobrynin.html | US and Soviet to Renew Talks on Berlin Monday Rusk and Dobrynin Will Take Up Issue Where Gromyko Left It in Geneva Clay Calls Atmosphere Hopeful Rusk and Soviet Envoy to Meet For New Berlin Parley Monday | By Max Frankel Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-business-rift-widened-by-steel-new-prices-undo-kennedys-gestures.html | US BUSINESS RIFT WIDENED BY STEEL New Prices Undo Kennedys Gestures of Reassurance Sought Reassurance Failed to Please Many Minow Arouses Concern | By Richard E Mooney Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-group-supports-algeria-terrorists.html | US GROUP SUPPORTS ALGERIA TERRORISTS | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-plans-to-widen-food-stamp-project-us-will-expand-food-stamp-plan.html | US Plans to Widen Food Stamp Project US WILL EXPAND FOOD STAMP PLAN | By William M Blair Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-steel-says-increase-will-strengthen-economy-blough-defends.html | US Steel Says Increase Will Strengthen Economy Blough Defends Pricing Policy Says Increase Helps Economy | By Kenneth S Smiththe New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-urging-brazil-to-help-on-angola.html | US URGING BRAZIL TO HELP ON ANGOLA | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/us-will-help-100-as-space-students.html | US WILL HELP 100 AS SPACE STUDENTS | Special to The New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/washington-the-underlying-debate-in-the-steel-crisis-the-inside.html | Washington The Underlying Debate in the Steel Crisis The Inside Debate Economic Growth Europes View | By James Reston | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/welensky-is-seen-losing-effort-to-save-rhodesian-federation-he-is.html | Welensky Is Seen Losing Effort To Save Rhodesian Federation He Is Expected to Win Election but Belief Grows That He W ill Not Be Strong Enough to Avert BreakUp | By Robert Conley Special To the New York Times | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/william-j-is-quitting-millinery-not-out-of-step.html | William J Is Quitting Millinery Not Out of Step | By Charlotte Curtis | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/womens-world-abroad-expatriate-american-women-enjoy-the-luxuries-of.html | Womens World Abroad Expatriate American Women Enjoy the Luxuries of Life on the Continent High Living Standard Up to the Child | By Robert Alden | RE0000470128 | 1990-02-05 | B00000963527 |
| 1962-04-13 | https://www.nytimes.com/1962/04/13/archives/wood-field-and-stream-work-soon-to-begin-on-100acre-plot-for.html | Wood Field and Stream Work Soon to Begin on 100Acre Plot for Sportsmen of Westchester | By Oscar Godbout | RE0000470128 | 1990-02-05 | B00000963527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/2-parks-approved-for-staten-island-city-planners-pick-princes-bay.html | 2 PARKS APPROVED FOR STATEN ISLAND City Planners Pick Princes Bay and Pleasant Plains Under State Bond Issue EAST RIVER DRIVE GAINS 7000000 to Elevate Part of It 500000 is Voted Brooklyn College Site | By Charles G Bennett | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/21795-hardy-fans-at-aqueduct-see-whitley-triumph-in-mile.html | 21795 Hardy Fans at Aqueduct See Whitley Triumph in Mile | By Joseph C Nichols | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/4l-nations-widen-pollution-curbs-but-accord-on-oil-waste-in-sea.html | 4l NATIONS WIDEN POLLUTION CURBS But Accord on Oil Waste in Sea Needs Ratification | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/54-million-nonfarm-jobs-establish-a-march-record-nonfarm-jobs-set.html | 54 Million Nonfarm Jobs Establish a March Record NONFARM JOBS SET RECORD IN MARCH | By John D Pomfret Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/7-sayreville-aides-are-called-in-case-of-the-missing-dirt.html | 7 Sayreville Aides Are Called in Case Of the Missing Dirt | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/9room-colonial-model-is-put-on-display-in-smithtown-house-on.html | 9Room Colonial Model Is Put on Display in Smithtown House on HalfAcre Has Layout With a Center Hall | By Thomas W Ennis | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/american-in-soviet-halts-us-law-lectures-harvard-professor-terms-it.html | American in Soviet Halts US Law Lectures Harvard Professor Terms It Wiser to Stop Course | By Theodore Shabad Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/antired-meeting-draws-3000-here-schwarz-cheered-for-plans-for-a.html | ANTIRED MEETING DRAWS 3000 HERE Schwarz Cheered for Plans for a School in City | By John Wicklein | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/argentine-job-halted-canadian-ge-says-political-situation-forces.html | ARGENTINE JOB HALTED Canadian GE Says Political Situation Forces Curb | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/art-and-the-general-koreas-new-leader-instructs-aides-to-buy-one.html | Art and the General Koreas New Leader Instructs Aides to Buy One Work Each From Artists | By Am Rosenthal Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/art-robert-vickrey-shows-paintings-temperas-exhibited-at-midtown.html | Art Robert Vickrey Shows Paintings Temperas Exhibited at Midtown Galleries | By Brian ODoherty | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/arthur-beach-king.html | ARTHUR BEACH KING | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atomic-impasse-khrushchev-rebuffs-wests-final-appeal-for-test-ban.html | ATOMIC IMPASSE Khrushchev Rebuffs Wests Final Appeal for Test Ban Pact | By Seymour Topping Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/atomic-ship-host-to-worlds-press-115-guests-of-savannah-on.html | ATOMIC SHIP HOST TO WORLDS PRESS 115 Guests of Savannah on Chesapeake Bay Cruise | By George Horne Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bengals-triumph-with-3-runs-in-7th-3-straight-walks-by-arroyo.html | BENGALS TRIUMPH WITH 3 RUNS IN 7TH 3 Straight Walks by Arroyo Decisive Lary Hurt but Stops Yankees Again | By John Drebinger Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/bolivia-acts-to-harness-her-hydroelectric-power-bolivia-is-moving.html | Bolivia Acts to Harness Her Hydroelectric Power Bolivia Is Moving to Harness Her Hydroelectric Resources | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/books-of-the-times-a-carver-of-destinies.html | Books Of The Times A Carver of Destinies | By Charles Poore | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brother-norbert.html | BROTHER NORBERT | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/brunswick-school-sets-annual-benefit.html | Brunswick School Sets Annual Benefit | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/catholic-schools-enroll-negroes-shift-to-integration-slight-in-new.html | CATHOLIC SCHOOLS ENROLL NEGROES Shift to Integration Slight in New Orleans District | By Claude Sitton Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/city-considering-issue-of-penalty-ih-school-strike-state-may-be.html | CITY CONSIDERING ISSUE OF PENALTY IH SCHOOL STRIKE State May Be Asked to Help Decide Whether Teachers Forfeited Their Jobs | By Leonard Buder | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/clarence-b-newman.html | CLARENCE B NEWMAN | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cockpit-light-illuminates-panel-sperry-device-gives-pilot-a-clear.html | Cockpit Light Illuminates Panel Sperry Device Gives Pilot a Clear View of Instruments | By Stacy V Jones Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cold-virus-cited-in-animal-tumors-substance-found-in-man-is.html | COLD VIRUS CITED IN ANIMAL TUMORS Substance Found in Man Is Reported to Be Cause of Cancers in Hamsters RESEARCH IS SEEN AIDED Experiment by Texas Team Arouses Discussion at Atlantic City Parley | By Harold M Schmeck Jr Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/columbias-crew-faces-test-today-will-race-navy-1961-sprint-champion.html | COLUMBIAS CREW FACES TEST TODAY Will Race Navy 1961 Sprint Champion on the Severn | By Allison Danzig Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/compromise-led-to-school-plan-agreement-on-loan-broke-impasse-on.html | COMPROMISE LED TO SCHOOL PLAN Agreement on Loan Broke Impasse on Aid Funds | By Richard P Hunt | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/congo-seeks-un-battalions-to-end-south-kasai-secession-sending-of.html | Congo Seeks UN Battalions To End South Kasai Secession Sending of Units Is Unlikely AdoulaTshombe Talks Remain Unproductive | By Lloyd Garrison | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/contract-bridge-certainties-can-be-disappointing-in-cards-as-well.html | Contract Bridge Certainties Can Be Disappointing in Cards as Well as in Most Other Activities | By Albert H Morehead | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cp-snow-bids-rich-lands-show-magnanimity-authorscientist-in-talk-at.html | CP Snow Bids Rich Lands Show Magnanimity AuthorScientist in Talk at St Andrews Says West Can End Poverty in World | By Seth S King Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/crack-80-feet-long-in-lock-of-seaway-will-delay-opening.html | Crack 80 Feet Long In Lock of Seaway Will Delay Opening | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/cuba-is-accused-of-cocaine-plot-narcotics-aid-subversion-senators.html | CUBA IS ACCUSED OF COCAINE PLOT Narcotics Aid Subversion Senators Told Here | By Arnold H Lubasch | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/culbert-l-olson-exgovernor-85-california-democrat-dead-in-office.html | CULBERT L OLSON EXGOVERNOR 85 California Democrat Dead  In Office From 39 to 43 | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/douglas-designs-a-compact-jet-for-shorthaul-passenger-runs.html | Douglas Designs a Compact Jet For ShortHaul Passenger Runs | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/dr-isidore-epstein-dies-head-of-jews-college-london-translated.html | DR ISIDORE EPSTEIN DIES Head of Jews College London Translated Babylon Talmud | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/early-april-sales-of-cars-rose-28-from-march-level-best-level-since.html | Early April Sales of Cars Rose 28 From March Level Best Level Since 55 | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/englewood-shakeup-police-leaves-canceled-after-numbers-game-arrests.html | ENGLEWOOD SHAKEUP Police Leaves Canceled After Numbers Game Arrests | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/fans-cheer-mets-despite-setback-enthusiastic-crowd-braves-rain-to.html | FANS CHEER METS DESPITE SETBACK Enthusiastic Crowd Braves Rain to See New Heroes | By Robert L Teague | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/farm-bill-tests-lost-by-kennedy-senate-unit-knocks-out-key-curbs.html | FARM BILL TESTS LOST BY KENNEDY Senate Unit Knocks Out Key Curbs House Committee Defers Showdown Vote | By William M Blair Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/food-handmade-candy-veteran-chocolate-dipper-maintains-craft-in-her.html | Food Handmade Candy Veteran Chocolate Dipper Maintains Craft in Her Shop on the West Side | By June Owen | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/football-hucksters-ring-the-bell-youngelman-dorow-sell-titan.html | Football Hucksters Ring the Bell Youngelman Dorow Sell Titan Tickets Via Telephone | By Robert M Lipsyte | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/foreign-affairs-de-gaulles-stagetwo-premier.html | Foreign Affairs De Gaulles StageTwo Premier | By Cl Sulzberger | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/francoise-sagan-writing-scenario-chabrol-to-direct-film-about.html | FRANCOISE SAGAN WRITING SCENARIO Chabrol to Direct Film About Bluebeard Murderer | By Howard Thompson | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/frank-c-jones.html | FRANK C JONES | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/froehling-added-to-sixman-squad-reed-douglas-and-dell-also-on-davis.html | FROEHLING ADDED TO SIXMAN SQUAD Reed Douglas and Dell Also on Davis Cup Team Six on Wightman Cup Unit | By Lincoln A Werden | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/front-page-1-no-title-high-agriculture-aide-resigns-over-links-to.html | Front Page 1  No Title High Agriculture Aide Resigns Over Links to Billie Sol Estes | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/gardner-smashes-high-jump-record-marine-victor-at-6-feet-8-inches.html | GARDNER SMASHES HIGH JUMP RECORD Marine Victor at 6 Feet 8 Inches Oerter Defeats Kohler and Gubner | By Joseph M Sheehan Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/george-r-woodhead.html | GEORGE R WOODHEAD | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/governor-signs-higher-pensions-approves-livingcost-bill-and-longer.html | GOVERNOR SIGNS HIGHER PENSIONS Approves LivingCost Bill and Longer Aid to Jobless | By Layhmond Robinson Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/hamburger-fat-law-challenged-by-judge-hamburger-fat-law-challenged.html | Hamburger Fat Law Challenged by Judge Hamburger Fat Law Challenged By Judge in First Court Case | By Samuel Kaplan | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/haskell-cost.html | Haskell Cost | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/high-ceiling-here-far-from-extinct-architect-says-most-houses-have.html | HIGH CEILING HERE FAR FROM EXTINCT Architect Says Most Houses Have Spacious Suites | By Edmond J Bartnett | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/house-group-gets-pleas-on-mitchel.html | HOUSE GROUP GETS PLEAS ON MITCHEL | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/house-unit-votes-record-arms-bill-478-billion-total-is-biggest-for.html | HOUSE UNIT VOTES RECORD ARMS BILL 478 Billion Total Is Biggest for Peacetime Year Cut in Reserves Oppose | By Jack Raymond Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/inland-is-the-key-its-refusal-to-adopt-higher-prices-sets-off.html | INLAND IS THE KEY Its Refusal to Adopt Higher Prices Sets Off Cancellations | By Kenneth S Smith | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/iona-honors-chile-cardinal.html | Iona Honors Chile Cardinal | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/issues-of-the-us-show-advances-discounts-improve-for-bills.html | ISSUES OF THE US SHOW ADVANCES Discounts Improve for Bills  Corporates Set Highs  Municipals Strong | By Paul Heffernan | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/james-coogan-53-aide-of-penn-state.html | JAMES COOGAN 53 AIDE OF PENN STATE | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jersey-cuts-price-of-cream.html | Jersey Cuts Price of Cream | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/jouhaud-sentenced-to-die-as-no2-secret-army-head-jouhaud.html | Jouhaud Sentenced to Die As No2 Secret Army Head Jouhaud Is Condemned to Death As 110 2 Chief of Secret Army | By W Granger Blair Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/kennedy-is-victor-uses-his-full-powers-for-72-hours-to-subdue.html | KENNEDY IS VICTOR Uses His Full Powers for 72 Hours to Subdue Industry | By Richard E Mooney Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/kennedy-scored-on-israel-policy-javits-asks-us-to-initiate-peace.html | KENNEDY SCORED ON ISRAEL POLICY Javits Asks US to Initiate Peace Negotiations | By Irving Spiegel | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/khrushchev-talks-of-modern-music-premier-tells-samuel-barber.html | KHRUSHCHEV TALKS OF MODERN MUSIC Premier Tells Samuel Barber Anecdote About Radio | By Alan Rich | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/law-tightens-ban-on-adirondacks-ads.html | LAW TIGHTENS BAN ON ADIRONDACKS ADS | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/letters-to-the-times-group-opposes-health-bill-costly-program.html | Letters to The Times Group Opposes Health Bill Costly Program Resulting From KingAnderson Measure Predicted | ROBERT R NEAL | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/li-teachers-march-2-miles-in-rain-to-protest-raise-offer.html | LI Teachers March 2 Miles In Rain to Protest Raise Offer | By Ronald Majorana Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/libel-trial-opens-on-on-tv-blacklist-aware-ruined-his-career.html | LIBEL TRIAL OPENS ON TV BLACKLIST AWARE Ruined His Career ExCommentator Says | By John Sibley | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mandel-stein.html | Mandel Stein | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/market-edges-up-in-erratic-trade-sharp-gain-occurs-at-close-as.html | MARKET EDGES UP IN ERRATIC TRADE Sharp Gain Occurs at Close as Bethlehem Rescinds Its Rise in Steel Prices INDEX ADDS 054 POINT US Steel Off 58 and Tops List Again Its Action Comes After Session | By Burton Crane | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/maytag-devises-plastic-ticket-for-starting-laundry-machines-use-in.html | Maytag Devises Plastic Ticket For Starting Laundry Machines Use in Place of Coins Is Seen as Bar to Pilferage and Aid in Promotions | By Elizabeth M Fowler | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mcaffrey-takes-title-crane-loses-us-pro-handicap-court-tennis-final.html | MCAFFREY TAKES TITLE Crane Loses US Pro Handicap Court Tennis Final in 4 Sets | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/miss-hartshorne-engaged-to-wed-stanford-student-senior-at-radcliffe.html | Miss Hartshorne Engaged to Wed Stanford Student Senior at Radcliffe and Nicolas D Goodman Will Marry June 16 | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/mrs-hugh-m-kahler.html | MRS HUGH M KAHLER | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/museum-trip-for-children-needs-a-plan-age-level.html | Museum Trip For Children Needs a Plan Age Level | By Martin Tolchin | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/music-rudolf-conducts-cincinnati-orchestra-makes-visit-here.html | Music Rudolf Conducts Cincinnati Orchestra Makes Visit Here | By Harold C Schonberg | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/package-offer-proposal-to-be-made-to-soviet-on-monday-if-allies.html | PACKAGE OFFER Proposal to Be Made to Soviet on Monday if Allies Approve | By Sydney Gruson Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pakistani-jute-gain-jars-indian-rivals-rivalry-stiffens-in-jute.html | Pakistani Jute Gain Jars Indian Rivals RIVALRY STIFFENS IN JUTE INDUSTRY | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/parents-league-to-raise-funds-by-party-may-8-proceeds-of-fete-at.html | Parents League To Raise Funds By Party May 8 Proceeds of Fete at the Colony Club Will Aid Projects of Group | Taylor  Dull | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/parley-on-un-held-by-1000-students.html | PARLEY ON UN HELD BY 1000 STUDENTS | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/paterson-women-lead-in-fencing-teachers-college-posts-50-mark-2.html | PATERSON WOMEN LEAD IN FENCING Teachers College Posts 50 Mark 2 Share Second | By Deane McGowen Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/phils-hand-colts-first-defeat-32-gonzalez-homer-and-triple-back.html | PHILS HAND COLTS FIRST DEFEAT 32 Gonzalez Homer and Triple Back Hamiltons 7Hitter | By Howard M Tuckner Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/pompidou-holds-talks-on-cabinet-seeks-to-impart-political-flavor-to.html | POMPIDOU HOLDS TALKS ON CABINET Seeks to Impart Political Flavor to French Regime | By Henry Giniger Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/president-joins-fleet-maneuvers-2day-visit-to-atlantic-unit-opens.html | PRESIDENT JOINS FLEET MANEUVERS 2Day Visit to Atlantic Unit Opens With Secret Briefing | By Ew Kenworthy Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/retrained-west-virginians-find-jobs-hard-to-get-half-of-graduates.html | Retrained West Virginians Find Jobs Hard to Get Half of Graduates Employed  Recruiting and School Program a Success | By Peter Braestrup Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/rights-commission-ends-inquiry-on-housing-barriers-in-capital.html | Rights Commission Ends Inquiry On Housing Barriers in Capital Congress Unlikely to Act | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/robert-p-bissell.html | ROBERT P BISSELL | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/school-at-jail-graduates-250-2-freed-youths-return-for-day-one.html | School at Jail Graduates 250 2 Freed Youths Return for Day One Youth With Father | By McCandlish Phillips | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/seamen-skipchinaboundship.html | Seamen SkipChinaBoundShip | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/sir-herbert-emerson-80-dies-worked-with-refugee-agencies-capable.html | Sir Herbert Emerson 80 Dies Worked With Refugee Agencies Capable Administrator | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/spacious-refuge-for-wildlife-in-south-africa-is-being-enclosed-with.html | Spacious Refuge for Wildlife in South Africa Is Being Enclosed With a Fence Extending for 600 Miles | Photos Hamilton Wright | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/student-drowns-7-others-saved-after-st-johns-shell-capsizes.html | Student Drowns 7 Others Saved After St Johns Shell Capsizes | By John W Stevens Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/susan-sande-engaged-to-joseph-kartiganer.html | Susan Sande Engaged To Joseph Kartiganer | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/swedish-academy-honors-poet.html | Swedish Academy Honors Poet | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/syria-invites-un-to-see-raid-side-asks-for-inspection-of-four.html | SYRIA INVITES UN TO SEE RAID SIDE Asks for Inspection of Four Locations in Israel | By Sam Pope Brewer Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/syrian-president-returns-to-rule-army-frees-elkodsi-from-a-prison.html | SYRIAN PRESIDENT RETURNS TO RULE Army Frees elKodsi From a Prison Hospital | By Dana Adams Schmidt Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tappan-zee-center-to-gain-on-april-28.html | Tappan Zee Center To Gain on April 28 | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tax-estimate-filing-monday-midnight-is-also-the-deadline-eor.html | Tax Estimate Filing Monday Midnight Is Also the Deadline Eor Declaring Income Expected in 1962 | By Robert Metz | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/this-king-business-a-headache-to-shah-shah-terms-lot-of-a-ruler.html | This King Business A Headache to Shah SHAH TERMS LOT OF A RULER HARD | By Max Frankel Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/treasurer-of-us-resigns-post-to-help-californias-democrats-mrs.html | Treasurer of US Resigns Post To Help Californias Democrats Mrs Smith Prefers Politics in Her Home State Another Woman Will Succeed Her | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/tv-review-coverage-of-the-mets-game-is-discussed.html | TV Review Coverage of the Mets Game Is Discussed | By Jack Gould | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/upstate-utility-raises-revenues-orange-rockland-meeting-told-of.html | UPSTATE UTILITY RAISES REVENUES Orange  Rockland Meeting Told of Sales Gains | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/us-aids-world-health-unit.html | US Aids World Health Unit | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/venus-at-large-to-close-tonight-joel-schenker-to-withdraw-play.html | VENUS AT LARGE TO CLOSE TONIGHT Joel Schenker to Withdraw Play After 4 Performances | By Louis Calta | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/vietnamese-hope-to-save-us-men-believe-sergeants-captors-are.html | VIETNAMESE HOPE TO SAVE US MEN Believe Sergeants Captors Are Heading for Laos | By Homer Bigart Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/white-house-verifies-bed-as-lincolns.html | White House Verifies Bed As Lincolns | By Rita Reif | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | Special to The New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wild-pitches-let-two-runs-score-jones-mound-successors-hampered-by.html | WILD PITCHES LET TWO RUNS SCORE Jones Mound Successors Hampered by Poor Footing as Mets Lose to Pirates | By Louis Effrat | RE0000470129 | 1990-02-05 | B00000963525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/wilskers-entry-favored-tonight-apmat-caduceus-at-31-for-25000.html | WILSKERS ENTRY FAVORED TONIGHT Apmat Caduceus at 31 for 25000 Westbury Pace | By Michael Strauss Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-14 | https://www.nytimes.com/1962/04/14/archives/yogolslavs-bar-plea-for-djilas-will-not-bargain-with-us-publisher.html | YOGOLSLAVS BAR PLEA FOR DJILAS Will Not Bargain With US Publisher Over Jailed Writer | By Paul Underwood Special To the New York Times | RE0000470129 | 1990-02-05 | B00000963525 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/13000-scientists-meet-gather-for-annual-session-on-experimental.html | 13000 SCIENTISTS MEET Gather for Annual Session on Experimental Biology | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/2-scientists-find-virus-entry-key-enzyme-that-drills-hole-in-cell.html | 2 SCIENTISTS FIND VIRUS ENTRY KEY Enzyme That Drills Hole in Cell Wall Is Isolated Outline of Activity | By John A Osmundsen | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4-are-found-guilty-of-plot-in-senegal.html | 4 ARE FOUND GUILTY OF PLOT IN SENEGAL | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/4run-4th-decides-clemente-and-zimmer-in-giveandtake-sidelight-at.html | 4RUN 4TH DECIDES Clemente and Zimmer in GiveandTake Sidelight at Polo Grounds Mets Drop Third Straight 62 to Mizell of Pirates at Polo Grounds 4RUN 4TH BEATS JACKSON EXBUC Met Southpaw Yields All 6 Runs to Pittsburgh Before Leaving After 7 Innings Mazeroski Connects in 2d Two More Pirates Score | By Robert L Teaguethe New York Timesthe New York Times BY ERNEST SISTO BY BARTON SILVERMAN | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/60-detained-in-italy-youths-opposing-leftist-rally-helddeputy.html | 60 DETAINED IN ITALY Youths Opposing Leftist Rally HeldDeputy Injured | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/60-ill-or-wounded-cuban-prisoners-greeted-in-miami-cuban-captives.html | 60 Ill or Wounded Cuban Prisoners Greeted in Miami CUBAN CAPTIVES ARRIVE IN MIAMI Ransom Stirs Debate Tax Exemption Claimed Ransom Plan Scored | By Tad Szulc Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/64-yearnings-stir-in-new-hampshire-powell-backers-seek-funds-hint.html | 64 YEARNINGS STIR IN NEW HAMPSHIRE Powell Backers Seek Funds Hint at VicePresidency Heart Attack Mild Lost 50 Senate Race | By John H Fenton Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/8000-cuban-refugees-lend-skills-to-puerto-rico-emigres-bolster.html | 8000 Cuban Refugees Lend Skills to Puerto Rico Emigres Bolster Economy 100 Businesses Set Up 27 Teach at University | By R Hart Phillips Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/9-universities-aid-institute-in-india-join-with-us-to-develop.html | 9 UNIVERSITIES AID INSTITUTE IN INDIA Join With US to Develop Technology School in New Form of Foreign Help 9 UNIVERSITIES AID INSTITUTE IN INDIA Teachers Going to India | By Fred M Hechinger | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-butterfly-butterflew.html | A Butterfly Butterflew | By Nigel Dennis | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-gesture-by-terrorists.html | A Gesture by Terrorists | By Robert C Doty Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-modern-report-from-the-old-spanish-main-mixed-language-breezy.html | A MODERN REPORT FROM THE OLD SPANISH MAIN Mixed Language Breezy Winds Scrubbed Streets New Resort | By Marjorie B Petersen | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-prince-gets-a-commoners-education-a-prince-gets-an-education.html | A Prince Gets a Commoners Education A Prince Gets an Education | By Peregrine Worsthorne | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-short-life-of-liberty.html | A Short Life of Liberty | By Henry Graff | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-singers-golden-years-early-supporter-eager-efforts-film-songs.html | A SINGERS GOLDEN YEARS Early Supporter Eager Efforts Film Songs | By John S Wilson | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/a-total-political-animal-a-president-must-still-be-a-politician.html | A Total Political Animal A President must still be a politician especially if he is to get anywhere with Congress The evidence suggests Mr Kennedy knows this very well A Total Political Animal | By Tom Wicker | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adding-spice-to-the-landscape-plan-many-useful-herbs-are-too-pretty.html | ADDING SPICE TO THE LANDSCAPE PLAN Many Useful Herbs Are too Pretty To Confine to the Kitchen Garden For Height All In Place Basil Is Basic Color Contrast In a Container | GottschoSchleisner | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/adequate-drainage-water-must-be-carried-away-from-the-house-plastic.html | ADEQUATE DRAINAGE Water Must Be Carried Away From the House Plastic Pan Permanent Drain | By Bernard Gladstone | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/advertising-television-time-at-a-low-cost-documentary-films-push.html | Advertising Television Time at a Low Cost Documentary Films Push Companies and Products Stations Get Such Filler Material Free of Charge Vary Widely Small Cities Best Nothing Subtle An Example | By Peter Bart | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/agedcare-bills-chances-change-from-bad-to-good-13-favor-principle.html | AgedCare Bills Chances Change From Bad to Good 13 Favor Principle AGEDCARE PLAN GAINING IN HOUSE Plan Being Drafted Limits Tax Base | By John D Morris Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aid-obstacles-beset-moscow-us-finds-us-cites-faults-in-communist.html | Aid Obstacles Beset Moscow US Finds US CITES FAULTS IN COMMUNIST AID | By Felix Belair Jr Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/aides-are-listed-to-assist-dance-of-the-boys-club-annual-event.html | Aides Are Listed To Assist Dance Of the Boys Club Annual Event April 26 at Plaza Will Benefit Houses and Camps | D Arlene | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/air-noise-expert-glum-on-future-says-the-answer-now-lies-in.html | AIR NOISE EXPERT GLUM ON FUTURE Says the Answer Now Lies in Improving Engines Operations Heavy Here Sees Answer in Engine | By Joseph Carter | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/airy-skyscraper-to-rise-on-3d-ave-airy-skyscraper-to-be-built-here.html | AIRY SKYSCRAPER TO RISE ON 3D AVE Airy Skyscraper to Be Built Here | By Thomas W Ennis | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/algerias-cities-tied-up-by-strike-people-heed-secret-armys-protest.html | ALGERIAS CITIES TIED UP BY STRIKE People Heed Secret Armys Protest Over Jouhaud Sentence Is a Shock | By Henry Tanner Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/alice-r-hawkes-to-be-the-bride-of-wp-lamb-3d-smith-senior-is.html | Alice R Hawkes To Be the Bride Of WP Lamb 3d Smith Senior Is Fiancee of Yale Graduate Law Student at Harvard | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/an-easter-triumph-pashka.html | An Easter Triumph PASHKA | By Craig Clairbornethe New York Times Studio GENE MAGGIO | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/an-ugly-american-in-dictatorland.html | An Ugly American in Dictatorland | By John Barkham | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ann-d-kindred-is-future-bride-of-ww-collins-graduate-nurse-is-the.html | Ann D Kindred Is Future Bride Of WW Collins Graduate Nurse Is the Fiancee of a 1953 Amherst Alumnus | Bradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/anne-detarando-engaged-to-wed-allan-s-hartman-alumna-of-connecticut.html | Anne Detarando Engaged to Wed Allan S Hartman Alumna of Connecticut and Harvard Teacher Plan Nuptials in June | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/architect-will-marry-miss-gretchen-s-zahm.html | Architect Will Marry Miss Gretchen S Zahm | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/arms-profits-stir-a-debate-criticism-spurs-pentagon-to-seek-new.html | ARMS PROFITS STIR A DEBATE Criticism Spurs Pentagon to Seek New Procurement Practices Some Negotiated The Catchword Getting Tough | By Jack Raymond Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/around-the-garden-for-fruit-trees-peat-and-peat-moss-penthouse.html | AROUND THE GARDEN For Fruit Trees Peat and Peat Moss Penthouse Planting Camellia Planting | By Joan Lee FaustgottschoSchleisner | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/art-led-the-way.html | Art Led The Way | By George OBrienphotographed By the New York Times Studio BILL ALLER | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/atom-aid-to-paris-urged-on-kennedy-pentagon-shifts-on-transfer-of.html | ATOM AID TO PARIS URGED ON KENNEDY Pentagon Shifts on Transfer of Weapons Information President Must Rule Bar in Existing Law MILITARY FAVORS ATOM AID TO PARIS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/audiences-were-unruly-and-the-tunes-were-lively.html | Audiences Were Unruly and the Tunes Were Lively | By Eric Salzman | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/austrian-princess-is-fiancee-of-lieut-colloredomannsfeld.html | Austrian Princess Is Fiancee of Lieut ColloredoMannsfeld | Mangione | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/auto-show-opens-here-saturday-450-models-to-be-on-view-at-coliseum.html | AUTO SHOW OPENS HERE SATURDAY 450 Models to Be on View at Coliseum for 9 Days Superchargers on View | By Joseph C Ingrahamthe New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/auto-union-accused-of-balking-whitecollar-jobs-for-members-gm-and.html | Auto Union Accused of Balking WhiteCollar Jobs for Members GM and American Motors in Letters to Reuther Point to Contracts as Discouraging Promotions Retorts to Reuther | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ball-april-28-to-aid-hospital-in-yonkers.html | Ball April 28 to Aid Hospital in Yonkers | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/behind-the-strike-teachers-seek-a-political-home-after-years-of.html | BEHIND THE STRIKE Teachers Seek a Political Home After Years of Frustration Clerical Work Differences Confusing Final Paradox | By Fred M Hechingerthe New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/belgium-holds-congo-aid-talks-un-acts-to-coordinate-effort.html | Belgium Holds Congo Aid Talks UN Acts to Coordinate Effort | By Harry Gilroy Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/better-education-urged-for-jews-ajc-head-asks-expanded-schooling-in.html | BETTER EDUCATION URGED FOR JEWS AJC Head Asks Expanded Schooling in Heritage IllInformed Group | By Irving Spiegel | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/big-cities-getting-more-nonwhites-those-of-vote-age-make-up-176-in.html | BIG CITIES GETTING MORE NONWHITES Those of Vote Age Make Up 176 in Top 25 132 in New York | By Will Lissner | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/big-vehicle-carrying-a-tiny-one-to-alaska-snow-machine-rides-in-a.html | Big Vehicle Carrying a Tiny One to Alaska Snow Machine Rides in a Truck for Trip to Research Base Like a Baby Stroller To Serve As Warehouse Truck Starts Out Plans a Training Ground | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/blanchard-stars-yank-wallops-3run-homerterry-wins-cash-clouts-2.html | BLANCHARD STARS Yank Wallops 3Run HomerTerry Wins Cash Clouts 2 Yanks Draw First Blood YANKEE SLUGGERS BEAT TIGERS 115 Second Run Scores Houk Still Steaming Berra Also Pelted | By John Drebinger Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bonn-wont-bar-us-berlin-plan-stand-reported-despite-its-extensive.html | BONN WONT BAR US BERLIN PLAN Stand Reported Despite Its Extensive Misgivings French Objection Seen View Not Shared | By Sydney Gruson Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/bridge-the-grand-slam-force-bid-culbertsons-convention-proves.html | BRIDGE THE GRAND SLAM FORCE BID Culbertsons Convention Proves Itself After Inauspicious Start Heart Trumped HazenFrey Team Response Exemplified | By Albert H Morehead | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/british-face-problems-with-six-gaining-exceptions-to-trade-bloc.html | BRITISH FACE PROBLEMS WITH SIX Gaining Exceptions to Trade Bloc Rules Are at Issue in Talks Many Aspects Better Market Asia and Africa Specific Problems | By Edwin L Dale Jr Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/brown-forecasts-curves-by-nixon-warns-california-democrats-of-his.html | BROWN FORECASTS CURVES BY NIXON Warns California Democrats of His Rivals Tactics | By Bill Becker Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/business-and-government-the-efforts-to-improve-relationship.html | BUSINESS AND GOVERNMENT The Efforts to Improve Relationship Suffered a Setback Pentagon Post Walk Out Notion Fades Both Want Stability | By Joseph A Loftus Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/by-way-of-report-two-by-manuliskafka-and-wellesaddenda.html | BY WAY OF REPORT Two by ManulisKafka And WellesAddenda | By Ah Weiler | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/california-seeks-cotton-increase-growers-unhappy-over-size-of.html | CALIFORNIA SEEKS COTTON INCREASE Growers Unhappy Over Size of Acreage Allotments Blended Price Plan Some Merit Noted Costs Are Higher Common Market a Factor | By Lawrence E Davies Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/carlo-comes-home-from-the-wars.html | Carlo Comes Home From the Wars | By Burke Wilkinson | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/carolyn-j-pforr-orville-e-norris-married-on-li-graduate-nurse-bride.html | Carolyn J Pforr Orville E Norris Married on LI Graduate Nurse Bride of Alumnus of Colorado Engineering School | Special to The New York TimesC Bennette Moore | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/castros-foes-here-ask-arms-from-us.html | CASTROS FOES HERE ASK ARMS FROM US | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ch-touchstones-crusader-wins-bestofshow-honors-in-jersey.html | Ch Touchstones Crusader Wins BestofShow Honors in Jersey Competition Is Strong THE CHIEF AWARDS | By Gordon S White Jr Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chestnut-effort-scientists-work-on-the-native-species-and-seek.html | CHESTNUT EFFORT Scientists Work on the Native Species And Seek Worthy Substitutes Straight and Tall Rugged Survivors Out of Range To the Rescue Promising Hybrids Nationwide Program | By Alma C Moore | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chicago-classes-set-in-housing-projects.html | CHICAGO CLASSES SET IN HOUSING PROJECTS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/chicago-kennedy-can-beat-em-but-can-he-convince-em-the-governments.html | Chicago Kennedy Can Beat Em but Can He Convince Em The Governments Role The Policy Argument | By James Reston | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/childrens-unit-will-be-assisted-at-fete-april-27-federation-plans.html | Childrens Unit Will Be Assisted At Fete April 27 Federation Plans Card Party and Bazaar for Pierre Roof Garden | Irwin Dribben | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/circus-opens-at-palisades.html | Circus Opens at Palisades | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/circus-time.html | Circus Time | Compiled by Frances Rodman | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cogen-warns-city-against-reprisals-in-school-strike-teachers-warn.html | Cogen Warns City Against Reprisals In School Strike Teachers Warn That Reprisals For Strike Would Be Dynamite | By Gene Currivan | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/common-market-heartens-danes-they-expect-economic-gains-and-bridle.html | COMMON MARKET HEARTENS DANES They Expect Economic Gains and Bridle at Delays | By Werner Wiskari Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/computers-solve-mayan-writings-soviet-mathematicians-use-devices.html | COMPUTERS SOLVE MAYAN WRITINGS Soviet Mathematicians Use Devices for Translation Original Writing System Glossaries Developed Samples of Translations Expert Reserves Judgment | BY Lawrence OKane Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/comradeship-is-shared-comradeship-authors-query.html | Comradeship Is Shared Comradeship Authors Query | By Stephen Spender | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/concern-expands-to-virgin-islands-aluminum-mill-on-st-croix-draws.html | CONCERN EXPANDS TO VIRGIN ISLANDS Aluminum Mill on St Croix Draws Mixed Reactions Tourist Trade Stressed Skilled Labor Required | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cornelia-sharp-to-be-married-in-late-august-student-at-bradford-and.html | Cornelia Sharp To Be Married In Late August Student at Bradford and Archibald Cox Jr of Harvard Engaged | Special to The New York TimesDeford Dechert | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/courage-was-the-key.html | Courage Was the Key | By Francis Sweeney | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/course-in-judaism-attracts-berliners.html | COURSE IN JUDAISM ATTRACTS BERLINERS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/customs-habits.html | Customs Habits | By Alvin Shuster | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/cynthia-mcknight-becomes-affianced.html | Cynthia McKnight Becomes Affianced | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dance-spanish-ximenez-and-vargas-score-brilliantly-with-their.html | DANCE SPANISH Ximenez and Vargas Score Brilliantly With Their Ballet Espanol Art vs Cliche Lightness and Humor Ukrainians Program Programs of the Week | By John Martin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/daphne-parker-bride-in-jersey-of-df-hawkes-alumna-of-penn-state-wed.html | Daphne Parker Bride in Jersey Of DF Hawkes Alumna of Penn State Wed in East Orange to Medical Student | Special to The New York TimesMiltonLee | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/dar-ready-to-renew-war-on-internationalist-parley-opening-tomorrow.html | DAR Ready to Renew War on Internationalist Parley Opening Tomorrow to Emphasize Pageantry and Conservative Viewpoint A Sign of Spring UN a Favorite Target Concert Incident Recalled Aids American Indians | By Marjorie Hunter Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/daughter-to-mrs-fischer.html | Daughter to Mrs Fischer | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/david-abernethy-and-julia-griffith-will-be-married-harvard-phd.html | David Abernethy And Julia Griffith Will Be Married Harvard PhD Student and Senior at Vassar Become Affianced | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/dean-levi-is-named-chicago-u-provost.html | DEAN LEVI IS NAMED CHICAGO U PROVOST | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/debutante-of-57-becomes-bride-of-aw-burden-meta-paumgarten-wed-to.html | Debutante of 57 Becomes Bride Of AW Burden Meta Paumgarten Wed to ExColumbia Student in Whitemarsh Pa | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/dee-ann-donaldson-becomes-affianced.html | Dee Ann Donaldson Becomes Affianced | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/delay-on-us-plan-irks-silver-users-no-hearings-scheduled-yet-on.html | DELAY ON US PLAN IRKS SILVER USERS No Hearings Scheduled Yet on Kennedy Proposals DELAY ON US PLAN IRKS SILVER USERS Users Argument Producers View Gold Not Lost | By Albert L Kraus | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/democrats-show-gain-in-suburbs-party-cuts-gop-lead-and-widens-own.html | DEMOCRATS SHOW GAIN IN SUBURBS Party Cuts GOP Lead and Widens Own State Hold | By Douglas Dales Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/disks-new-look-vasary-richter-performances-help-restore-values-in.html | DISKS NEW LOOK Vasary Richter Performances Help Restore Values in Liszts Music Opera Fantasy October Recital | By Alan Rich | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/djilasa-communist-dissenter-once-a-tito-favorite-he-faces-prison.html | DJILASA COMMUNIST DISSENTER Once a Tito Favorite He Faces Prison Again for his Writings Early Convert Leading Figure Basic Error Friends Abroad | By Paul Underwood Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/drama-mailbag-where-are-the-negro-playgoers-readers-give-their.html | DRAMA MAILBAG Where Are the Negro Playgoers Readers Give Their Views NO INTEREST ECONOMICS GROWING IN SCOPE | SYLVESTER LEAKSWILLIAM VINESGEORGE METCALFEDOROTHY J HARRIS | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/east-african-auto-rally-not-for-fainthearted-106-cars-will-begin.html | East African Auto Rally Not for Fainthearted 106 Cars Will Begin Tough 3080Mile Safari Tuesday Animals Get Into Act Carisson in Saab Team | By Robert Conley Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/ecuador-leftists-suffer-setbacks-seem-to-have-lost-initiative.html | ECUADOR LEFTISTS SUFFER SETBACKS Seem to Have Lost Initiative Economy Still Weak University a Target Problem Areas Remain | By Richard Eder Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/edward-galligan-becomes-fiance-of-faith-gardner-public-relations.html | Edward Galligan Becomes Fiance Of Faith Gardner Public Relations Man to Marry Graphic and Industrial Designer Lillian | | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/encounter-with-grief-encounter.html | Encounter With Grief Encounter | By Elizabeth Gray Vining | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/espalier-unlimited-many-trees-and-shrubs-are-easy-to-train-early.html | ESPALIER UNLIMITED Many Trees and Shrubs Are Easy to Train Early Bloom Dark Foliage What It Takes | By Raymond P Korbobofs Lincoln and GottschoSchleisner | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fair-haven-fete-due-jersey-community-prepares-for-jubilee-june-1517.html | FAIR HAVEN FETE DUE Jersey Community Prepares for Jubilee June 1517 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/family-business-in-brief-so-how-did-nero-get-that-way-i-wish-i-was-.html | Family Business in Brief SO HOW DID NERO GET THAT WAY I WISH I WAS MY BROTHER | By Dorothy Barclay | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/farm-income-rise-buoys-equipment-sales-machinery-makers-expect-1962.html | Farm Income Rise Buoys Equipment Sales Machinery Makers Expect 1962 Volume to Top the 1961 Level by 5 to 15 Production Is Being Centralized Deere Expects Gain Increase in Farmers Incomes Supports Sales of Equipment New Gleaner Combine | By Richard Rutter | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/farmer-fighting-us-crop-curbs-arkansan-trying-to-prove-controls.html | FARMER FIGHTING US CROP CURBS Arkansan Trying to Prove Controls Unconstitutional FARMER FIGHTING US CROP CURBS Court Rejects Stand | By Gene Foreman Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/father-escorts-barbara-j-billo-at-her-wedding-she-is-bride-of.html | Father Escorts Barbara J Billo At Her Wedding She Is Bride of Ensign Robert C Alexander of Navy Reserve | By The New York TimesJay Te Winburn Jr | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/father-escorts-sally-macintyre-at-her-wedding-bride-wears-peau-de.html | Father Escorts Sally MacIntyre At Her Wedding Bride Wears Peau de Soie at Marriage to Nathaniel Merrill | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/feud-curbs-gop-in-philadelphia-split-keeps-top-statewide-candidates.html | FEUD CURBS GOP IN PHILADELPHIA Split Keeps Top StateWide Candidates Out of City Unity Expected Later | By William G Weart Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fighting-blindnessii-medical-research-is-termed-great-hope-for.html | Fighting BlindnessII Medical Research Is Termed Great Hope for Reducing Sightless Total Surgical Methods Improved Founded in 1950 | By Howard A Rusk Md | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/film-activities-along-the-tiber-paging-director-losey-episodic.html | FILM ACTIVITIES ALONG THE TIBER Paging Director Losey Episodic Exercise Contest Chore Personal Appraisal Mysteries Galore Time of Decision | BY Robert F Hawkins | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fishermen-asked-for-peace-corps-gloucester-man-recruits-hands-to.html | FISHERMEN ASKED FOR PEACE CORPS Gloucester Man Recruits Hands to Aid Effort Sees New Food Source | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/flower-drying-spans-the-seasons-small-assets-versatile-peony-color.html | FLOWER DRYING SPANS THE SEASONS Small Assets Versatile Peony Color Guide | By Barbara M Capen | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/foe-of-mahendra-warns-of-revolt-sees-drive-by-nepal-rebels-if-talks.html | FOE OF MAHENDRA WARNS OF REVOLT Sees Drive by Nepal Rebels If Talks With Nehru Fail Curb on Rebels Sought Mahendra Stresses Amity | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/folk-names-for-garden-flowers-legends-customs-and-native-jargon.html | FOLK NAMES FOR GARDEN FLOWERS Legends Customs and Native Jargon Gave Plants Romantic Titles AngloSaxon Roots Poetic Inspiration | By Rr Thomassonmolly Adams | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/fordham-nine-opens-with-106-and-75-conference-victories-over-wagner.html | Fordham Nine Opens With 106 and 75 Conference Victories Over Wagner HURRELL AND KATA WINNING PITCHERS Fordham Hurlers Allow 13 Hits in First Game but Give Only 2 in Second Lawry Paces Attack Brooklyn in Front 2010 LIU Beats Fairfield 65 | The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/foundation-lists-gifts-smith-kline-and-french-fund-distributed.html | FOUNDATION LISTS GIFTS Smith Kline and French Fund Distributed 631675 in 61 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/freedoms-cost-was-needlessly-high-freedom-authors-query.html | Freedoms Cost Was Needlessly High Freedom Authors Query | By Robert Neville | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/french-art-summit-meeting-a-show-for-brandeis-oneman-appearances-in.html | FRENCH ART SUMMIT MEETING A Show for Brandeis OneMan Appearances In the Galleries Sculptors and Painter | By Stuart Preston | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/french-get-plan-for-a-levittown-us-builder-asks-approval-at-cabinet.html | FRENCH GET PLAN FOR A LEVITTOWN US Builder Asks Approval at Cabinet Level for Large Housing Development SEEKS LAND NEAR PARIS Projects Would Have Schools and ShopsSurveys in 3 Other Nations Under Way Size Not Yet Determined Stricter Credit Terms FRENCH GET PLAN FOR A LEVITTOWN Population Growth a Factor | By Robert Alden Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/future-weighed-by-east-africans-leaders-discuss-problems-of-coming.html | FUTURE WEIGHED BY EAST AFRICANS Leaders Discuss Problems of Coming Independence An Appeal For Federation | By Leonard Ingalls Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gail-ethel-pollack-prospective-bride.html | Gail Ethel Pollack Prospective Bride | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gaitskell-fears-trade-bloc-curbs-laborite-says-britain-needs-common.html | GAITSKELL FEARS TRADE BLOC CURBS Laborite Says Britain Needs Common Market Assurance Labors Hopes Rising Nature of Decision Feared | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gambling-called-rising-in-suburbs-westchester-sheriff-sees-invasion.html | GAMBLING CALLED RISING IN SUBURBS Westchester Sheriff Sees Invasion From City | By Emanuel Perlmutter | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gamecock-fights-reported-on-rise-east-8th-st-janitor-accused-of.html | GAMECOCK FIGHTS REPORTED ON RISE East 8th St Janitor Accused of Operating Ring in Flat | By Alfred E Clark | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gentlemen-of-fortune.html | Gentlemen Of Fortune | By Eb Garside | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gop-in-westchester-divided-over-battle-for-house-seat.html | GOP in Westchester Divided Over Battle for House Seat | By Merrill Folsom Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/goulart-lauded-by-former-foes-brazilian-chief-wins-new-stature.html | GOULART LAUDED BY FORMER FOES Brazilian Chief Wins New Stature After US Trip Communists Cautious | By Juan de Onis Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/grant-settlemier-and-a-graduate-of-cornell-wed-aide-of-latin.html | Grant Settlemier And a Graduate Of Cornell Wed Aide of Latin Magazine Marries Miss Ann E Niederhauser | Ira L Hill | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/gubner-puts-shot-62-feet-6-inches-nyu-star-raises-quantico.html | GUBNER PUTS SHOT 62 FEET 6 INCHES NYU Star Raises Quantico RecordFordham Takes 2Mile Relay in 7408 Took Pole Vaults 157 GUBNER PUTS SHOT 62 FEET 6 INCHES Weisiger Takes 4063 Mile Tomeo Runs 1514 Anchor Jones Wins by 100 Yards | By Joseph M Sheehan Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/health-care-for-aged-dividing-west-virginians-debate-mounts-as.html | Health Care for Aged Dividing West Virginians Debate Mounts as State Cuts Back Benefits and Faces a Shortage of Funds Criticized by Ribicoff Favors Social Security Took Over From GOP Allowances Reduced Favors Old Plan | By Peter Braestrup Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/heroin-poisoning-studied-by-city-mayor-says-addicts-deaths-rose-to.html | HEROIN POISONING STUDIED BY CITY Mayor Says Addicts Deaths Rose to 311 in Year Death Figures Cited | By Charles G Bennett | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/highways-to-end-bhutan-isolation-120mile-road-will-make-eastern.html | HIGHWAYS TO END BHUTAN ISOLATION 120Mile Road Will Make Eastern Area Accessible Barrier Separates Towns | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/historic-rambles-landmarks-in-new-york-area-lure-city-residents.html | HISTORIC RAMBLES Landmarks in New York Area Lure City Residents Visitors in the Spring 405 Sites Recommended Preservation Move Continuing Project | By Robert Dunphy | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/history-and-charm-mingle-in-columbus-miss-musical-drama-confederate.html | HISTORY AND CHARM MINGLE IN COLUMBUS MISS Musical Drama Confederate Officer Choctaw Parley | By Ward Allan Howeward Allan Howe | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hollywood-sweep-oscar-triumphs-of-west-side-story-seen-as-victory.html | HOLLYWOOD SWEEP Oscar Triumphs of West Side Story Seen as Victory for Independents Cheerful Augury Artists Day Precedent | By Murray Schumach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/homers-top-army-84-liske-anderson-kochman-connect-for-penn-state.html | HOMERS TOP ARMY 84 Liske Anderson Kochman Connect for Penn State | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hope-b-phillips-engaged-to-wed-douglas-dysart-a-senior-at.html | Hope B Phillips Engaged to Wed Douglas Dysart A Senior at Briarcliff Is Fiancee of Student at Brown University | Special to The New York TimesDahlmeyer | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/hopes-rise-for-congo-adoulatshombe-talks-and-improved-belgianun.html | Hopes Rise for Congo AdoulaTshombe Talks and Improved BelgianUN Relations Examined Crucial Accord Remaining Problem Deficient Funds | By Thomas J Hamilton | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/house-of-history.html | House Of History | Photographs by Sy Friedman | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/if-the-day-ever-comes.html | If the Day Ever Comes | By Stephen D Klaidman | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ij-horstmann-94-of-wool-concern-roman-catholic-lay-leader-for-many.html | IJ HORSTMANN 94 OF WOOL CONCERN Roman Catholic Lay Leader for Many Years Dies | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-and-out-of-books-the-affluent-society-m-styron-m-mauriac.html | IN AND OUT OF BOOKS The Affluent Society M Styron M Mauriac Research Railroaders Collier Books | By Lewis Nichols | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-russia-at-long-last-its-spring-a-mild-change-in-the.html | IN RUSSIA AT LONG LAST ITS SPRING A Mild Change in the Psychological Climate Of the Nation Is Registered in Its Fiction In Russia | By Marc Slonim | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/in-the-window-on-the-west-window.html | In the Window on the West Window | By David Dempsey | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/income-of-peasants-in-rumania-is-rising.html | INCOME OF PEASANTS IN RUMANIA IS RISING | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/insanity-defense-held-overused-law-professor-sees-a-peril-in.html | INSANITY DEFENSE HELD OVERUSED Law Professor Sees a Peril in Extremist Psychiatry Rejects Opposite Extreme | By John Sibley | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/irvin-paul-takes-25000-adios-butler-cup-by-threequarters-of-a.html | Irvin Paul Takes 25000 Adios Butler Cup by ThreeQuarters of a Length ENTRY 3D AND 4TH IN WESTBURY PACE Caduceus and Apmat Beaten by Irvin Paul and Stephan Smith Before 33767 Winner Returns 920 Favorites Take Double | By Frank M Blunk Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/its-canadas-turn-montreal-symphony-is-countrys-first-orchestra.html | ITS CANADAS TURN Montreal Symphony Is Countrys First Orchestra Invited to Play in Russia Cultural Growth Come of Age | By Charles J Lazarus | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jersey-police-stop-149-young-drinkers.html | JERSEY POLICE STOP 149 YOUNG DRINKERS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jersey-primaries-set-for-tuesday-15-house-races-and-state-senate.html | JERSEY PRIMARIES SET FOR TUESDAY 15 House Races and State Senate Contest Due Eleventh District Race List of Candidates | By George Cable Wright Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jill-isacson-married-to-myron-r-nadler.html | Jill Isacson Married To Myron R Nadler | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jobs-in-us-parks-given-to-negroes-drive-by-udall-also-seeks-to-find.html | JOBS IN US PARKS GIVEN TO NEGROES Drive by Udall Also Seeks to Find Work for Indians 2 Negro Executives | By William M Blair Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/joseph-ginat-to-wed-miss-judith-c-dann.html | Joseph Ginat to Wed Miss Judith C Dann | Special to The New York TimesCopy Craft | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/jouhauds-lawyers-ask-mercy-from-de-gaulle.html | Jouhauds Lawyers Ask Mercy From de Gaulle | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/judith-conant-married-to-ensign-david-roby.html | Judith Conant Married To Ensign David Roby | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kate-prior-fiancee-of-samuel-everitt.html | Kate Prior Fiancee Of Samuel Everitt | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kennedy-by-subduing-steel-bids-for-a-place-in-the-roster-of-strong.html | Kennedy by Subduing Steel Bids for a Place in the Roster of Strong Presidents | By Joseph A Loftus Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/kennedy-gets-plea-on-immigration-law.html | KENNEDY GETS PLEA ON IMMIGRATION LAW | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/labor-exchange-slated-in-europe-freer-worker-movements-due-in.html | LABOR EXCHANGE SLATED IN EUROPE Freer Worker Movements Due in Common Market Acceleration Seen Social Security | By Philip Shabecoff | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-aid-to-the-arts-letters-local-option-on-the-left-modern.html | Letters AID TO THE ARTS Letters LOCAL OPTION ON THE LEFT MODERN GLADIATORS AND NOW A WORD | RENE DHARNONCOURTBEN AMI GELINWALTER R WYSSCHRISTINA KOLBUSZWOSKIMRS JACQUES KATEL | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-to-the-editor-the-poets-deed-new-criticism-a-reply.html | Letters to the Editor The Poets Deed New Criticism A Reply Autobiographical | ELSIE P DOWNINGGLAUCO CAMBONHORACE GREGORYMARK MELLETT | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-to-the-times-pauling-opposes-testing-increased-danger-of.html | Letters to The Times Pauling Opposes Testing Increased Danger of War Harm to Unborn Seen in Resumption Our Political Parties Neither in its Present Structure Considered Wholesome for Country Award to Japanese General | LINUS PAULINGARTHUR W JONESEDWARD B GLICK | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/letters-villages-here-and-there-best-towns-in-us-barbados-terrain.html | LETTERS VILLAGES HERE AND THERE BEST TOWNS IN US BARBADOS TERRAIN LOWER AIR FARES PARKING THE BOAT BARGAIN AIR TOURS SINGLE CLASS | MONROE L NEUMAN MDROBERT A JURANJOHN E HANSSONGORDON GRADWOHLTHOMAS FINNEGANADOLPH S ZIEGLER | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/li-students-learn-government-by-using-real-voting-machines.html | LI Students Learn Government By using Real Voting Machines | By Roy R Silver Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/living-with-the-bomb.html | Living With the Bomb | By Hans J Morgenthau | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/louisiana-racist-stands-firm-prelate-to-receive-woman-warned-on.html | Louisiana Racist Stands Firm Prelate to Receive Woman Warned on Church Ouster She Cites Biblical Proof to Uphold Segregation View Gesture Is Pointed Position Is Firm | By Claude Sitton Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/love-was-waiting-at-the-streetcar-stop.html | Love Was Waiting at the Streetcar Stop | By Helene Cantarella | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/lunar-exploration-instruments-expected-to-provide-clues-to-moons.html | LUNAR EXPLORATION Instruments Expected to Provide Clues to Moons Composition First Package Striking Feature Certain Result | By William L Laurence | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mahaffey-pitches-phillies-to-30-conquest-of-colts-phils-mahaffey.html | Mahaffey Pitches Phillies To 30 Conquest of Colts PHILS MAHAFFEY BLANKS COLTS 30 Morning Sun Up Late | By Howard M Tuckner Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/malaysia-merger-faces-obstacles-singapore-reds-and-borneo-peoples.html | MALAYSIA MERGER FACES OBSTACLES Singapore Reds and Borneo Peoples Resist Proposal Another Cuba Predicted Territories Are Wary | By Robert Trumbull Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marcia-colby-becomes-bride-in-rhode-island-1957-debutante-wed-in.html | Marcia Colby Becomes Bride In Rhode Island 1957 Debutante Wed in Providence to Henry Livingston Frame | Special To The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/margaret-dauler-is-future-bride-of-ec-wilson-jr-alumna-of-vassar-to.html | Margaret Dauler Is Future Bride Of EC Wilson Jr Alumna of Vassar to Be Married to Teaching Fellow at Harvard | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/margery-faulkner-married-to-william-loney-geer-here.html | Margery Faulkner Married To William Loney Geer Here | Bradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/marked-for-fame-first-impression-one-singer-marked-for-fame.html | MARKED FOR FAME First Impression ONE SINGER MARKED FOR FAME | By John S Wilsondolores Gudzin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mary-k-jenkins-engaged-to-wed-john-mcleod-2d-student-in-rome-and-a.html | Mary K Jenkins Engaged to Wed John McLeod 2d Student in Rome and a Senior at Wesleyan Will Be Married | Dick Fish | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/meadow-grayson-pacer-sold-to-childs-stable-for-53000.html | Meadow Grayson Pacer Sold To Childs Stable for 53000 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/medical-educator-doubts-value-of-doctorpatient-relationship.html | Medical Educator Doubts Value Of DoctorPatient Relationship Chicagoan Advocates New Team Tactics for Detection and Protection Derides Fears of Automation Detection and Prevention | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mel-rizika-to-wed-michele-pearlman.html | Mel Rizika to Wed Michele Pearlman | Bruno | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mergers-gaining-in-food-industry-us-role-a-factor-mergers-gaining.html | Mergers Gaining In Food Industry US Role a Factor MERGERS GAINING IN FOOD INDUSTRY 62 Mergers Last Year | By James J Nagle | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mexico-is-expected-to-act-in-air-strike.html | MEXICO IS EXPECTED TO ACT IN AIR STRIKE | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/mexico-softens-investment-view-government-shifts-policy-seeks.html | MEXICO SOFTENS INVESTMENT VIEW Government Shifts Policy Seeks Private Capital | By Paul P Kennedy Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-clingman-designer-here-to-be-married-betrothed-to-edgar-s.html | Miss Clingman Designer Here To Be Married Betrothed to Edgar S Auchincloss 4th Who Is Marietta Alumnus | Special to The New York TimesDahlheimLasser | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-cuneo-is-fiancee-of-joseph-smith-olsen.html | Miss Cuneo Is Fiancee Of Joseph Smith Olsen | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-edmondson-is-attended-by-8-at-her-marriage-garland-alumna.html | Miss Edmondson Is Attended by 8 At Her Marriage Garland Alumna Bride of Richard Cherouny in Scarsdale Church | Special to The New York TimesEdward Thayer Monroe | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-factor-bride-of-elliot-samuelson.html | Miss Factor Bride Of Elliot Samuelson | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-greenebaum-engaged-to-marry.html | Miss Greenebaum Engaged to Marry | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-janet-e-mandell-wed-to-niles-davies-jr.html | Miss Janet E Mandell Wed to Niles Davies Jr | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-laura-parrish-plans-june-wedding.html | Miss Laura Parrish Plans June Wedding | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-nancy-hewitt-engaged-to-marry.html | Miss Nancy Hewitt Engaged to Marry | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/miss-tria-pell-guy-o-dove-3d-married-in-rye-1960-debutante-wed-in.html | Miss Tria Pell Guy O Dove 3d Married in Rye 1960 Debutante Wed in Christs Church to an Alumnus of Trinity | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/mlaughlin-gets-his-2d-nohitter-bridgeport-sophomore-tops-upsala.html | MLAUGHLIN GETS HIS 2D NOHITTER Bridgeport Sophomore Tops Upsala Nine 5 to 0 Long Island Aggies Win | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/more-aid-for-vietnam-15-us-marine-helicopters-to-be-used-against.html | MORE AID FOR VIETNAM 15 US Marine Helicopters to Be Used Against Reds | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/more-un-posts-seen-for-soviet-discussions-seek-to-extend-russians.html | MORE UN POSTS SEEN FOR SOVIET Discussions Seek to Extend Russians Terms Here 94 Nations Represented | By Thomas Buckley Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/mozambiquebright-spot-on-africa-east-coast-airview-finding-game.html | MOZAMBIQUEBRIGHT SPOT ON AFRICA EAST COAST AirView Finding Game Indian Ocean Port Greatest Variety Lazy Lions Buffalo Herd Underwater Fun | By Ewell S Stewartmonkmeyer | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/mrs-alice-beal-parsons-dead-novelist-and-shortstory-writer.html | Mrs Alice Beal Parsons Dead Novelist and ShortStory Writer | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/music-world-help-for-jeremiah-spreading-out-hemidemisemiquavers.html | MUSIC WORLD HELP FOR JEREMIAH Spreading Out HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/nature-dons-easter-togs-at-utahs-zion-park-spectacular-time-for.html | NATURE DONS EASTER TOGS AT UTAHS ZION PARK Spectacular Time for Loafing Impact of Tourism | By Jack Goodmanjosef Muench | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/navy-crew-beats-columbia-in-mile-high-winds-cut-distance-of-race-on.html | NAVY CREW BEATS COLUMBIA IN MILE High Winds Cut Distance of Race on the Severn Lions Take Early Lead NAVY CREW BEATS COLUMBIA IN MILE Columbia Is Praised BOATINGS OF THE CREWS How the Crews Finished | By Allison Danzig Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/negroes-fear-a-bank-tax-rise-would-cut-housing-loan-funds-heavy.html | Negroes Fear a Bank Tax Rise Would Cut Housing Loan Funds Heavy Home Financing NEGROES PROTEST SAVINGS BANK TAX | By David Binder | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/nehru-names-15-to-state-council-vice-president-is-nominated-to.html | NEHRU NAMES 15 TO STATE COUNCIL Vice President Is Nominated to Succeed Prasad Two Others Promoted Election May 7 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/new-drug-tested-in-blood-cancers-life-reported-prolonged-in-some.html | NEW DRUG TESTED IN BLOOD CANCERS Life Reported Prolonged in Some Childhood Cases Physician Is Impressed Drug Is Not a Cure | By Harold M Schmeck Jr Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/new-harsh-language-in-diplomacy-traditionally-diplomats-have.html | New Harsh Language in Diplomacy Traditionally diplomats have considered it their business to be diplomatic But the Russians have introduced to high councils the kind of talk they use at home New Harsh Language in Diplomacy | By Lord Strang | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-hotel-boon-to-acapulco-tourism-presidential-backing-permanent.html | NEW HOTEL BOON TO ACAPULCO TOURISM Presidential Backing Permanent Residents Hollywood Era The Island | By Paul P Kennedy | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-push-on-india-by-peiping-feared-latest-charges-by-chinese-seen.html | NEW PUSH ON INDIA BY PEIPING FEARED Latest Charges by Chinese Seen by Delhi as Threat New Activity Possible Supply Problem First Report on Congress | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-route-found-by-slick-airways-success-in-diversification-leads.html | NEW ROUTE FOUND BY SLICK AIRWAYS Success in Diversification Leads to Name Change Slik Airways Finding Success In Plan to Diversify Operations Wood and Yarns Combined Roller Shade a Mainstay | By William M Freeman Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-tad-mosel-play-ideas-scripts.html | NEW TAD MOSEL PLAY Ideas Scripts | By John P Shanley | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-york-politics-schools-new-method-announce-agreement.html | NEW YORK Politics  Schools New Method Announce Agreement | The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/new-yorkers-triumph-brown-rugby-club-bows-in-providence-contest-173.html | NEW YORKERS TRIUMPH Brown Rugby Club Bows in Providence Contest 173 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/newark-fair-winners-two-high-school-youths-take-top-exhibit-honors.html | NEWARK FAIR WINNERS Two High School Youths Take Top Exhibit Honors | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-and-notes-from-the-field-of-travel-advance-notice-student.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Advance Notice STUDENT CHOICE FOR CAMPERS HIKERS REVERES RIDE BOOKLETS BROCHURES JERSEY IN SEATTLE MISSISSIPPI PILGRIMAGE MUSEUM VILLAGE HOTEL SWITCH HERE AND THERE | The New York Times by Sam Falk | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-notes-classroom-and-campus-techniques-of-teamteaching.html | NEWS NOTES CLASSROOM AND CAMPUS TECHNIQUES OF TEAMTEACHING | James H CookRoy Stevens | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-the-rialto-schiller-theatre-troupe-from-west-berlin-coming.html | NEWS OF THE RIALTO Schiller Theatre Troupe From West Berlin Coming to City Center | By Lewis Funkemartha Swope | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-the-stamp-world-homestead-act-century-to-be-commemorated.html | NEWS OF THE STAMP WORLD Homestead Act Century To Be Commemorated Nurses Wanted MRS DALE HONORED MORE NURSES JAPANS STAMP WEEK APPOINTMENT STAMP NOTES | By David Lidman | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/news-of-tv-and-radiogodfrey-cbs-issues-advance-word-of-pact-with.html | NEWS OF TV AND RADIOGODFREY CBS Issues Advance Word of Pact With StarItems | By Val Adams | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/nyu-nine-stops-columbia-14-to-9-on-3-big-innings-nyu-sets-back.html | NYU Nine Stops Columbia 14 to 9 On 3 Big Innings NYU SETS BACK COLUMBIA 14 TO 9 Vasells Error Costly | By Michael Strauss | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/on-the-diamond-the-organization-man-calls-signals.html | On the Diamond the Organization Man Calls Signals | By Arnold Hanophotograph By Steve Schapiro | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/on-the-larger-fish-the-little-fish-prey.html | On the Larger Fish the Little Fish Prey | By Rex Lardner | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/oscar-is-in-trouble-the-academy-awards-presentation-need-revision.html | OSCAR IS IN TROUBLE The Academy Awards Presentation Need Revision and New Vitality Hollow Huzzahs Token Recognition Poor System | By Bosley Crowther | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/osorio-in-salvador-expresident-ends-exile-of-14-months-in-mexico.html | OSORIO IN SALVADOR ExPresident Ends Exile of 14 Months in Mexico | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/our-envoy-searches-for-peace-in-the-congo-in-seeking-congo-unity.html | Our Envoy Searches for Peace in the Congo In seeking Congo unity the US has undertaken a foreignpolicy gamble of immense potentiality The man responsible for its outcome is Ambassador Gullion Our Envoy Searches for Peace in the Congo | By Waldemar Anielsen | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ouster-of-chinese-stirs-australians.html | OUSTER OF CHINESE STIRS AUSTRALIANS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/outlook-in-congress-now-brighter-for-kennedy-prospects-for-the.html | OUTLOOK IN CONGRESS NOW BRIGHTER FOR KENNEDY Prospects for the Presidents Major Measures on Trade Medical Care And Taxes Have Improved but Many Hurdles Remain Official Scoreboard Tax Measure Bill in Committee Crucial Issues Goal Too High | By Russell Baker Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paperbacks-in-review-pan-americana-paperbacks.html | Paperbacks in Review Pan Americana Paperbacks | By Robert G Mead Jr | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/party-on-may-6-planned-to-assist-theatre-in-park-shakespeare.html | Party on May 6 Planned to Assist Theatre in Park Shakespeare Festival Aides Also Arranging a Preview June 18 | Harwyn Club | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/partys-iron-grip-binds-rumanians-communists-control-almost-all.html | PARTYS IRON GRIP BINDS RUMANIANS Communists Control Almost All Aspects of Daily Life Lack of Personnel Noted | By Paul Underwood Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paterson-state-first-in-fencing-womens-team-gains-honors-miss.html | PATERSON STATE FIRST IN FENCING Womens Team Gains Honors Miss Singelakis Stars Fifth Victory for Miller Cautious at Start | By Deane McGowen Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/patricia-taylor-attended-by-six-at-her-nuptials-father-escorts.html | Patricia Taylor Attended by Six At Her Nuptials Father Escorts Bride at Marriage in Jersey to Roy Schwarz | Special to The New York TimesMaster | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paul-matranga-and-joan-griffin-to-be-married-u-of-florida-alumnus.html | Paul Matranga And Joan Griffin To Be Married U of Florida Alumnus Fiance of Teacher a Graduate of Tufts | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/paul-nugent-fiance-of-barbara-scileppi.html | Paul Nugent Fiance Of Barbara Scileppi | Bruno | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peace-corps-unit-studies-at-camp-100-going-to-latin-nations-trains.html | PEACE CORPS UNIT STUDIES AT CAMP 100 Going to Latin Nations Trains in Puerto Rico Camp Has Electricity Health Manual Ready Rough Time Conceded | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peace-corpsman-surveys-village-peasants-in-colombia-see-hope-in-his.html | PEACE CORPSMAN SURVEYS VILLAGE Peasants in Colombia See Hope in His Arrival | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/penelope-randall-betrothed-to-david-george-tompkins.html | Penelope Randall Betrothed To David George Tompkins | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pentagon-scored-by-guard-leader-on-reserve-cuts-it-is-accused-of.html | PENTAGON SCORED BY GUARD LEADER ON RESERVE CUTS It Is Accused of Attempt to Downgrade State Units Hearings Start Tomorrow Deliberate Move Charged Slur Upon Patriotism Guard Leader Assails Pentagon On Effort to Cut Reserve Force Tempers His Remark Finds Readiness High Fears Centralized Forces | By Jack Raymond Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/penthouse-living-has-its-problems-a-cliffdwellers-terrace-is-not.html | PENTHOUSE LIVING HAS ITS PROBLEMS A CliffDwellers Terrace Is Not Always as Romantic as Hollywood Makes It Appear Terrace Life Has Its Problems Soot and Wind Mar the Glamour The Matter of Privacy Correction Can Be Difficult Some Give Them Up Other Good Points | By Mark Hawthornethe New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/people-can-be-fun-gardner-observes-them-freshly-and-fondly-natural.html | PEOPLE CAN BE FUN Gardner Observes Them Freshly and Fondly Natural Fresh Views | By Howard Taubman | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/peronist-voices-defense.html | Peronist Voices Defense | By Edward C Burks Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/personality-banker-has-flair-for-the-new-richard-l-maloney-supplies.html | Personality Banker Has Flair for the New Richard L Maloney Supplies Drive at NY Savings Role as a Democrat Also Marks Taste for Innovation A Republican Stronghold A Modest Man | By Edward T OToole | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/philip-cummis-to-wed-miss-paula-abromson.html | Philip Cummis to Wed Miss Paula Abromson | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/physician-to-marry-linda-gail-lampack.html | Physician to Marry Linda Gail Lampack | Bradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/planning-fete-for-long-island-friends-academy.html | Planning Fete for Long Island Friends Academy | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/planning-for-fall-garden-color-sizable-shrubs-tenacious-foliage.html | PLANNING FOR FALL GARDEN COLOR Sizable Shrubs Tenacious Foliage Tender Beauty | By Alice R Ireys | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/planning-unit-to-be-organized-for-westchesteer-arts-center-nj-arts.html | Planning Unit to Be Organized For Westchesteer Arts Center NJ Arts Center Proposed | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/planter-plants-imaginative-foliage-combinations-provide-yearround.html | PLANTER PLANTS Imaginative Foliage Combinations Provide YearRound Display High and Low In Light Shade Firethorn and Yucca Improve the Soil | By Alice Upham Smithlandscape Designs By Dalstmer Inc Above TOP and Alfred Gusman Left | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/polaroid-in-color-twominute-film-nears-marketing-stage.html | POLAROID IN COLOR TwoMinute Film Nears Marketing Stage Characteristics NEW GALLERY COURSE AMATEUR MOVIE CONTESTS | By Jacob Deschin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/pompidou-named-french-premier-most-of-debres-ministers-are-expected.html | POMPIDOU NAMED FRENCH PREMIER Most of Debres Ministers Are Expected to Remain Letters Are Exchanged Only a Few Hitches 2 Points Controversial | By Henry Giniger Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/pope-eases-burdens-of-cardinal-bishops.html | POPE EASES BURDENS OF CARDINAL BISHOPS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/popular-hollies-berried-twotone-or-dwarf-varieties-fill-special.html | POPULAR HOLLIES Berried TwoTone or Dwarf Varieties Fill Special Landscaping Roles Decorative Discovery Variegated Leaves Rare Sport Evergreen Gem | By Harry W Dengleruniversity of Maryland | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archiv es/president-sees-atlantic-fleet-hunt-and-destroy-enemy-submarine.html | President Sees Atlantic Fleet Hunt and Destroy Enemy Submarine SUBMARINE HUNT SEEN BY KENNEDY Addresses the Fleet 9000 Marines Land Flies to Virginia | By Ew Kenworthy Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/price-increases-would-hit-trade-serious-strain-on-foreign-economic.html | PRICE INCREASES WOULD HIT TRADE Serious Strain on Foreign Economic Position Seen Effect of Export Rise | By Brendan M Jones | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pride-of-drawings-resurgent-interest-as-seen-in-two-shows-say-it.html | PRIDE OF DRAWINGS Resurgent Interest As Seen in Two Shows Say It Again Bid for Space | By John Canaday | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-defeats-cornell-in-12th-76.html | PRINCETON DEFEATS CORNELL IN 12TH 76 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-grant-to-help-us-aides-officials-on-the-way-up-to-study.html | PRINCETON GRANT TO HELP US AIDES Officials on the Way Up to Study at Wilson School Participants in Thirties | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/princeton-heavyweights-beat-rutgers-in-three-races-on-carnegie.html | Princeton Heavyweights Beat Rutgers in Three Races on Carnegie VARSITY OARSMEN WIN BY 2 LENGTHS Princeton Jayvee and Cub Eights Also Triumph in 4Race Dual Meet How the Crews Finished Losing Streak Ended Freshmen at Low Beat BOATINGS OF THE CREWS | By Lincoln A Werden Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/proposal-to-soviet-divides-allies-anew-us-bid-to-soviet-is-dividing.html | Proposal to Soviet Divides Allies Anew US BID TO SOVIET IS DIVIDING ALLIES Arms Issue Is Raised | By Drew Middleton Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/purdues-airline-to-add-equipment-radar-and-navigation-gear-to-be.html | PURDUES AIRLINE TO ADD EQUIPMENT Radar and Navigation Gear to Be Installed on DC3s One Cargo Carrier | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/pushpull-man-of-words-working-with-a-man-of-music-ideals-and.html | PUSHPULL Man of Words Working With a Man of Music Ideals and Practicality Cooperative Spirit No Delusions | By Harold C Schonbergjohn Muravcki Roy Stevens Whitestone | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/race-for-the-antimissile-missile-a-report-on-the-quest-for-a-bullet.html | Race for the AntiMissile Missile A report on the quest for a bullet to hit a bullet the chances for success and what it might mean militarily and psychologically for the first nation to achieve it AntiMissile Missile | By Hanson W Baldwin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/racing-plan-opposed-jersey-suit-asks-injunction-against-longer.html | RACING PLAN OPPOSED Jersey Suit Asks Injunction Against Longer Season | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/red-bloc-relying-on-private-farms-collective-system-cant-fill-needs.html | RED BLOC RELYING ON PRIVATE FARMS Collective System Cant Fill Needs in East Europe Yugoslavs Look to US Industry Specializes | By Ms Handler Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/reform-jews-get-israel-synagogue-dedicate-their-first-house-of.html | REFORM JEWS GET ISRAEL SYNAGOGUE Dedicate Their First House of Worship in Nation Buber Sends Greetings Wishnick a Reform Leader | By Lawrence Fellows Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/relocation-tasks-outlined-for-city-community-service-society.html | RELOCATION TASKS OUTLINED FOR CITY Community Service Society Reports on Study Made for Real Estate Department ADVANCE ACTION URGED Gathering of Data on Family Before Demolition Among the Recommended Steps Families Often Suffer | By Edmond J Bartnett | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/revised-charts-now-available-for-inland-waterway-cruises.html | Revised Charts Now Available For Inland Waterway Cruises | By Clarence E Lovejoy | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rhodesia-launches-census-of-africans.html | RHODESIA LAUNCHES CENSUS OF AFRICANS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rhodesians-hail-african-leader-salisbury-tense-as-police-stage-show.html | RHODESIANS HAIL AFRICAN LEADER Salisbury Tense as Police Stage Show of Strength Returns From Appeal at UN Africans Are Halted | By Robert Conley Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/riders-like-swarm-of-bees-start-grueling-bike-race-but-a-frequent.html | Riders Like Swarm of Bees Start Grueling Bike Race but a Frequent Winner Finishes First Again Belgian Bike Rider Shuns Conformity On Way to Titles Indomitable Spirit Outlasts the Pack | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rites-to-mark-titanics-sinking-survivors-tell-of-1912-tragedy.html | Rites to Mark Titanics Sinking Survivors Tell of 1912 Tragedy Seamens Chapel to Conduct Memorial ServiceCoast Guard Plane to Drop Wreath Where Liner Went Down Dodge Recalls Sinking No One to Meet Her | By Werner Bamberger | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rockefeller-signs-bill-on-park-fund-state-voting-nov-6-to-add-25.html | ROCKEFELLER SIGNS BILL ON PARK FUND State Voting Nov 6 to Add 25 Million to Local Aid Companion Bill Signed | By Layhmond Robinson Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rockefeller-signs-minimumpay-bill-rise-to-125-in-2-stages-to-start.html | ROCKEFELLER SIGNS MINIMUMPAY BILL Rise to 125 in 2 Stages to Start Oct 15City Plans Study for Own Action State MinimumPay Bill Signed City Plans Study for Own Law Wages Called Inadequate Charities Supported | By Richard P Hunt | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rodolfo-barraganschwarz-to-wed-rosalind-reinecke.html | Rodolfo BarraganSchwarz To Wed Rosalind Reinecke | Bradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/roger-stafford-mary-a-kindle-to-be-married-candidate-for-masters-at.html | Roger Stafford Mary A Kindle To Be Married Candidate for Masters at Lehigh Is Fiance of Senior at Vassar | Special to The New York TimesJohn Lane | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rosalind-sturges-will-be-the-bride-of-tj-waters-jr-teacher-and.html | Rosalind Sturges Will Be the Bride Of TJ Waters Jr Teacher and Assistant Headmaster at School in Chicago Engaged | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rumania-presses-housing-projects-wide-sections-of-bucharest-razed.html | RUMANIA PRESSES HOUSING PROJECTS Wide Sections of Bucharest Razed for Reconstruction UpsideDown Flower | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rural-rambles.html | Rural Rambles | By Leonard Dubkin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/rutgers-routs-lehigh-curley-strikes-out-eleven-as-scarlet-triumphs.html | RUTGERS ROUTS LEHIGH Curley Strikes Out Eleven as Scarlet Triumphs 111 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ruth-tucker-ayers-engaged-to-rev-john-carlyle-harris.html | Ruth Tucker Ayers Engaged To Rev John Carlyle Harris | Special to The New York TimesHarris  Ewing | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/s-james-chuan-75-exbanker-in-china.html | S JAMES CHUAN 75 EXBANKER IN CHINA | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sales-blooming-as-easter-nears-consumers-also-purchasing-bigticket.html | SALES BLOOMING AS EASTER NEARS Consumers Also Purchasing BigTicket Items in Shift in the Usual Pattern WEATHER SPURS BUYING Lateness of Holiday This Year Is Termed a Factor in Rise of Volume Two Views Gains Up to 20 Per Cent | By Myron Kandel | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/school-hiring-bias-charged-in-nyack.html | SCHOOL HIRING BIAS CHARGED IN NYACK | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/scots-resettling-slum-residents-4-new-towns-to-absorb-thousands-in.html | SCOTS RESETTLING SLUM RESIDENTS 4 New Towns to Absorb Thousands in 20 Years Building 1000 a Year Slums Disintegratiing Walks Are Connected | By Seth S King Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/seattle-fair-prepares-to-open-in-roundtheclock-workdays.html | Seattle Fair Prepares to Open In RoundtheClock Workdays | By Lawrence E Davies Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/seattle-portrait-of-a-fair-city-from-its-mudflat-beginnings-to-the.html | Seattle Portrait Of a Fair City From its mudflat beginnings to the threshold of Century 21 its come a long lusty way Seattle Profile of a Fair City | By Murray Morgan | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/selfhelp-works-for-puerto-rico-lowincome-groups-put-up-homes-in.html | SELFHELP WORKS FOR PUERTO RICO LowIncome Groups Put Up Homes in Community Plan All Are Identical SELFHELP WORKS FOR PUERTO RICO | By R Hart Phillips Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/slowly-japan-moves-away-from-china-slowly-japan-moves-away-from.html | Slowly Japan Moves Away From China Slowly Japan Moves Away From China | By Am Rosenthal | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/social-workers-deplore-city-pay-caseloads-also-criticized-by.html | SOCIAL WORKERS DEPLORE CITY PAY Caseloads Also Criticized by LunchHour Pickets Caseloads of 100 Good Service Low Cost Dumpson Praised | By Emma Harrison | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/soviet-scientist-scores-marxists-kapitsa-rejects-dialectics-as-key.html | SOVIET SCIENTIST SCORES MARXISTS Kapitsa Rejects Dialectics as Key to Research Worked at Cambridge | By Harry Schwartz | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spain-seeking-to-spur-her-economy-madrid-is-backing-closer-link.html | Spain Seeking to Spur Her Economy Madrid Is Backing Closer Link With Rest of Europe Nation Easing Curbs on the Repatriation of Investments MADRID IS MOVING TO SPUR ECONOMY Bank Stocks Known More Active Stocks | By Paul Heffernan | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spanning-the-bay-over-and-under-chesapeake-bay-spanning-the-bay.html | SPANNING THE BAY OVER AND UNDER CHESAPEAKE BAY SPANNING THE BAY Ferry Run The Impact | By Joseph C Ingraham | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Sylvie Pasche | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/sports-of-the-times-ghosts-from-the-past-quadruple-threat-further.html | Sports of The Times Ghosts From the Past Quadruple Threat Further and Further Sheer Stupidity | By Arthur Daleythe New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/spring-spellbinders-stately-jackinthepulpits-display-curious-blooms.html | SPRING SPELLBINDERS Stately JackinthePulpits Display Curious Blooms in April and May Showy Stripes Transplanting Tip | By Sarah E Pullar | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/springs-pageant-in-the-northeast-homes-and-gardens-open-to-visitors.html | SPRINGS PAGEANT IN THE NORTHEAST Homes and Gardens Open to Visitors From Maryland to New England Easter Parade Roses and Tulips Lilacs in Bloom SPRINGS PAGEANT Heritage Week Vermont Sugar | By Robert Meyer Jr | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/st-johns-on-top-54-walks-triple-error-lead-to-hofstra-defeat-in-9th.html | ST JOHNS ON TOP 54 Walks Triple Error Lead to Hofstra Defeat in 9th | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/state-helps-the-injured-to-get-new-jobs-often-at-higher-pay.html | State Helps the Injured to Get New Jobs Often at Higher Pay | By Ralph Katz | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/steel-mousetrap-industry-finds-others-factors-count-in-addition-to.html | Steel Mousetrap Industry Finds Others Factors Count In Addition to the Bare Statistics Censure Expected Pressure Generated Front Broken | By Arthur Krock | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/steel-price-rise-strikes-barrier-opposition-by-government-forces.html | STEEL PRICE RISE STRIKES BARRIER Opposition by Government Forces the Companies to Rescind Increases CRITICISM IS EXTENSIVE Move Called Irresponsible by KennedyInland Says Action Was Untimely Action Defended STEEL PRICE RISE STRIKES BARRIER Followed Labor Pact No Increase in 1961 | By Kenneth S Smith | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stephany-warick-will-be-married-to-yale-alumnus-61-graduate-of.html | Stephany Warick Will Be Married To Yale Alumnus 61 Graduate of Vassar and Thomas D Haines of Army Are Engaged | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stewart-gager-fiance-of-virginia-lee-vance.html | Stewart Gager Fiance Of Virginia Lee Vance | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/stratton-is-asked-to-run-for-house-friends-see-perils-in-race-for.html | STRATTON IS ASKED TO RUN FOR HOUSE Friends See Perils in Race for New York Governor Time Needed | By Warren Weaver Jr Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/strindberg-swedens-idol-increasing-number-of-his-plays-are-being.html | STRINDBERG SWEDENS IDOL Increasing Number Of His Plays Are Being Put on in Sweden Record Initial Bill | By Vernon Young Stockholmbeata Bergstrom | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/struggle-in-algeria-moving-to-the-final-test-secret-army-continues.html | STRUGGLE IN ALGERIA MOVING TO THE FINAL TEST Secret Army Continues Terrorism In Opposing Independence Move Government Units Are Reinforced Continued Killings A Pact Made The Exceptions Little Change Problem Ended Conflicting Reports | By Robert C Doty Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/summer-in-jersey.html | Summer In Jersey | BY Patricia Petersonphotographed By George Barkentin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/supermarket-shopping-on-the-italian-riviera-exotic-variety-market.html | SUPERMARKET SHOPPING ON THE ITALIAN RIVIERA Exotic Variety Market Shopping Planned Auto Route | By Daniel M Maddendaniel M Madden | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/suspended-between-life-and-death.html | Suspended Between Life and Death | By Herbert Mitgang | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/swiss-hopes-rise-on-trade-bloc-tie-france-appears-to-ease-common.html | SWISS HOPES RISE ON TRADE BLOC TIE France Appears to Ease Common Market Stand Political Exemption Sought Frances View of Neutrality | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/syrian-chief-to-ask-new-ties-to-egypt.html | SYRIAN CHIEF TO ASK NEW TIES TO EGYPT | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tennis-opens-on-citys-458-courts-parks-likely-to-give-30000-permits.html | Tennis Opens on Citys 458 Courts Parks Likely to Give 30000 Permits in Single Year Court Courtesy Code Flourish for Finals | By Charles Friedman | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/test-resumption-views-of-four-capitals-west-feels-it-has-done.html | TEST RESUMPTION VIEWS OF FOUR CAPITALS West Feels It Has Done Everything Possible to Gain An Accord and Moscow Plans Propaganda Drive WASHINGTON New Tests Appear Certain As Treaty Hope Dims The Deadlock Irresistable Pressure LONDON Government and Public Are Reluctantly in Favor Predictable Outcry PARIS Wanting Its Own Arsenal France Backs Tests Source of Irritation MOSCOW Foundation Is Laid for Vast Campaign of Propaganda Predictable Reaction | By Max Frankel | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/texas-basso-outheights-hines-youthful-veteran-varied-abilities.html | TEXAS BASSO OUTHEIGHTS HINES Youthful Veteran Varied Abilities | By Raymond Ericsonthe New York Times BY SAM FALK | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/that-missing-4-billion-in-taxes-each-year-americans-fail-to-report.html | That Missing 4 Billion in Taxes Each year Americans fail to report close to 25000000000 of taxable income Who doesnt pay and why and what does the Government plan to do about it That Missing 4 Billion in Taxes | By Philip M Stern | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-16mm-circuit-national-movie-meet-superior-new-fare-new-and.html | THE 16MM CIRCUIT National Movie Meet Superior New Fare New and Worthwhile | By Howard Thompson | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-call-of-kinehoho-now-parents-are-in-the-midst-of-the-long.html | The Call of Kinehoho Now parents are in the midst of the long season of preparation for the short season of Childrens summer camps The Call of Kinehoho | By Elaine Kendall | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-merchants-view-an-examination-of-the-effects-of-the-law-of.html | The Merchants View An Examination of the Effects of the Law of Supply and Demand Retailing Could Benefit Hearings on FairTrade | By Herbert Koshetz | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-nation-literacy-votes-debate-on-bill.html | THE NATION Literacy  Votes Debate on Bill | The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-peculiar-people-prosper-peculiar-people.html | The Peculiar People Prosper Peculiar People | By Carl Carmer | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-secret-of-oak-ridges-appeal-for-tourists-visitors-platform-the.html | THE SECRET OF OAK RIDGES APPEAL FOR TOURISTS Visitors Platform The Museum Research Farm | By Warner Ogden | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-theatre-in-the-ussr-the-theatre-in-the-ussr.html | The Theatre In the USSR The Theatre in the USSR | By Howard Taubman | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-threat-of-inflation-price-rise-could-have-had-a-wide-series-of.html | THE THREAT OF INFLATION Price Rise Could Have Had a Wide Series of Repercussions Trends Shown The Record Administration Strategy Historic Persuasion Focus on Inflation | By Richard E Mooney Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/the-week-in-finance-steel-and-tobacco-shares-dominate-trading-as.html | The Week in Finance Steel and Tobacco Shares Dominate Trading as Other Issues Mark Time Labor Pact Cited Mills Cut Back WEEK IN FINANCE MARKET DECLINES | By John G Forrest | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/then-and-now-a-man-who-made-history-at-ebbets-field-fifteen-years-a.html | Then and Now A man who made history at Ebbets Field fifteen years ago is today a vice president who prefers golf to bigleague ball | By Philip Benjamin | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/they-went-to-stay.html | They Went To Stay | By Paul Showers | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/this-man-made-himself-a-legend-in-his-time.html | This Man Made Himself a Legend in His Time | By Arthur Gelb | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/thornton-wilder-at-65-looks-aheadand-back-thornton-wilder-at-65.html | Thornton Wilder at 65 Looks Aheadand Back Thornton Wilder at 65 | By Flora Lewis | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/ticklers-sidemen-and-stride-pianos.html | Ticklers Sidemen and Stride Pianos | By Nat Hentoff | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tribe-replies-to-un-opposes-hasty-independence-in-australian-new.html | TRIBE REPLIES TO UN Opposes Hasty Independence in Australian New Guinea | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/trinity-college-defeats-st-johns-crew-club-victor-scores-by-3.html | Trinity College Defeats St Johns Crew Club Victor Scores by 3 Lengths in 2000Meter Event Pelham Bay Race Is Held in Memory of Grimaldi | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/turkish-premier-sees-an-amnesty-but-inonu-says-menderes-aides-must.html | TURKISH PREMIER SEES AN AMNESTY But Inonu Says Menderes Aides Must Await Calm Plea From Mme Menderes Strength in Confusion | By Jay Walz Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-violence-a-british-view-twist-necessary.html | TV VIOLENCE A BRITISH VIEW Twist Necessary | By L Marsland Gander | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/tv-violence-here-its-effects-on-children-give-cause-for-concern-in.html | TV VIOLENCE HERE Its Effects on Children Give Cause For Concern in US and Abroad Issue Responsibility | By Jack Gould | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/un-unit-asks-end-of-political-bias.html | UN UNIT ASKS END OF POLITICAL BIAS | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/unlisted-issues-show-heavy-loss-break-in-prices-affects-all-groups.html | UNLISTED ISSUES SHOW HEAVY LOSS Break in Prices Affects All Groups of Stocks Index Dips to New Low Dun Bradstreet Off MacDonald Up 11 | By Alexander R Hammer | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/up-scope-second-favored-ambiopoise-falters-and-paves-hitting-aways.html | UP SCOPE SECOND Favored Ambiopoise Falters and Paves Hitting Aways Path to the Winners Circle in the 55th Excelsior | By Joseph C Nicholsthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-aid-to-africa-worrying-soviet-pravda-terms-broadening-ties-an.html | US AID TO AFRICA WORRYING SOVIET Pravda Terms Broadening Ties an Imperialistic Effort Purpose Cited | By Seymour Topping Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/us-aides-protest-to-bonn-on-leaks-of-plan-on-berlin-rusk-feels.html | US AIDES PROTEST TO BONN ON LEAKS OF PLAN ON BERLIN Rusk Feels Effort Was Made to Sabotage Proposal Due to Be Offered to Soviet GERMANS ISSUE DENIAL Reservations Are Apparent but Opposition to the Effort Is Said to Be Ruled Out Signs of Nervousness Political Aspect Discerned US AIDES PROTEST TO BONN ON LEAKS Bonn Issues Denial | By Max Frankel Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/victory-on-steel-expected-to-spur-kennedy-policies-democrats.html | VICTORY ON STEEL EXPECTED TO SPUR KENNEDY POLICIES Democrats Forecast Gains in Tax Reform and More Restraint by Unions FINAL COMPANY YIELDS Wheeling Cancels Price Rise Antitrust Investigations Pushed in Capital GOP Chairman Comments Investigations Proceed Kennedys Steel Victory Viewed As Spur to His Economic Policies Key Negotiations Due Subpoenas Issued | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/villagers-cheer-diem-during-tour-he-fetes-envoys-at-picnic-guarded.html | VILLAGERS CHEER DIEM DURING TOUR He Fetes Envoys at Picnic Guarded by Regiment | By Homer Bigart Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vips-at-work-in-a-basic-industry.html | VIPs at Work in a Basic Industry | Photographs by Clyde Hare | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/virginia-origin-state-name-is-attached-to-countless-plants-more-and.html | VIRGINIA ORIGIN State Name Is Attached To Countless Plants More and More Full List | By JudithEllen Brown | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/visvesvaraya-engineer-dead-major-force-in-development-of.html | VISVESVARAYA ENGINEER DEAD Major Force in Development of IndiaAuthor Was 100 | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/vocational-plan-urged-in-suffolk-5-school-centers-suggested-after.html | VOCATIONAL PLAN URGED IN SUFFOLK 5 School Centers Suggested After YearLong Study | By Ronald Maiorana Special To the New York Times | RE0000470130 | 1990-02-05 | B00000963528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wall-st-reform-moving-quickly-american-board-is-acting-protests.html | WALL ST REFORM MOVING QUICKLY American Board Is Acting Protests Light Despite Plans for Big Changes Change Needed Activities Studied WALL ST REFORM MOVING QUICKLY Fast Action Noted | By Clyde H Farnsworth | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/watson-day-reid-will-marry-penelope-sparhawk-holbrook.html | Watson Day Reid Will Marry Penelope Sparhawk Holbrook | Special to The New York TimesBradford Bachrach | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wendy-greenleaf-prospective-bride.html | Wendy Greenleaf Prospective Bride | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wider-jobless-tax-is-urged-in-jersey.html | WIDER JOBLESS TAX IS URGED IN JERSEY | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/winthrop-rockefeller-rules-out-race-for-arkansas-governorship.html | Winthrop Rockefeller Rules Out Race for Arkansas Governorship Republican Says He Can Help Party More by Not Running Decision a Surprise Urges 2Party System | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/wood-field-and-stream-book-of-randolph-columns-required-reading-for.html | Wood Field and Stream Book of Randolph Columns Required Reading for All With Sense of Humor | By Oscar Godbout | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/word-virtuoso-albums-of-early-shakespeare-works-show-poet-glorying.html | WORD VIRTUOSO Albums of Early Shakespeare Works Show Poet Glorying in His Gifts Soliloquy Calculating Somber Theme | By Thomas Lask | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-15 | https://www.nytimes.com/1962/04/15/archives/yacht-races-put-off-larchmonts-2day-program-condensed-into-today.html | YACHT RACES PUT OFF Larchmonts 2Day Program Condensed Into Today | Special to The New York Times | RE0000470130 | 1990-02-05 | B00000963528 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/70000-more-reservists-face-1963-summer-drill-hebert-to-head-hearing.html | 70000 More Reservists Face 1963 Summer Drill Hebert to Head Hearing Modification Favored 70000 MORE FACE 63 SUMMER DRILL | By Jack Raymond Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/advertising-hard-sell-versus-the-soft-sell-immediacy-a-factor-other.html | Advertising Hard Sell Versus the Soft Sell Immediacy a Factor Other Determinants Travel Drive Scored Employment Study Accounts People Addendum | By Peter Bart | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alec-templeton-writes-score-for-a-musical-about-dvorak-blind.html | Alec Templeton Writes Score For a Musical About Dvorak Blind Pianist Collaborates on Sweet Chariot a Biography Intended for Broadway Author to Act in Own Play Fun Couple to Go to Lyceum Old Instruments Wanted Brief Notes | By Sam Zolotowjack Manning | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/algiers-moslems-slay-2-europeans-in-counterblow-attack-is-first.html | ALGIERS MOSLEMS SLAY 2 EUROPEANS IN COUNTERBLOW Attack Is First Since Truce Secret Army Takes Over Oran Phone Exchange Stopped at Roadblock Keep Attackers Out ALGIERS MOSLEMS SLAY 2 EUROPEANS | By Henry Tanner Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/alice-d-katcher-and-a-physician-marry-in-suburb-father-escorts.html | Alice D Katcher And a Physician Marry in Suburb Father Escorts Bride at Her Wedding to Dr Alexander Kisch | Special to The New York TimesBradford Bachrach | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/argentines-split-on-peronist-curb-military-rule-held-possible-if.html | ARGENTINES SPLIT ON PERONIST CURB Military Rule Held Possible if Unity Attempt Fails Ban on Peronists Sought | By Edward C Burks Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/arsenio-lacson-of-manila-dead-3time-mayor-was-director-of-macapagal.html | ARSENIO LACSON OF MANILA DEAD 3Time Mayor Was Director of Macapagal Campaign Possible Candidate in 65 Lawyer and Pugilist | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/barbara-fine-wed-to-adolf-karchmer.html | Barbara Fine Wed To Adolf Karchmer | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bird-lovers-fight-plan-to-build-sewage-plant-in-jersey-marsh.html | Bird Lovers Fight Plan to Build Sewage Plant in Jersey Marsh | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/books-of-the-times-flies-fish-birds-and-beasts-and-contemplative.html | Books of The Times Flies Fish Birds and Beasts And Contemplative Strolling | By Arthur Gelbsam Falk | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/brazil-charts-population-rise.html | Brazil Charts Population Rise | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/bridge-new-book-by-two-experts-called-one-of-decades-best-natural.html | Bridge New Book by Two Experts Called One of Decades Best Natural Bidding Favored | By Albert H Morehead | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/chess-byrnes-defeat-of-smyslov-shows-resurgence-of-us-smyslov-loses.html | Chess Byrnes Defeat of Smyslov Shows Resurgence of US Smyslov Loses Gamble | By Al Horowitz | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/clay-back-in-berlin-asserts-us-will-remain-firm-clay-asserts-us.html | Clay Back in Berlin Asserts US Will Remain Firm CLAY ASSERTS US STANDS BY BERLIN | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/clues-to-working-of-enzyme-found-source-of-activity-in-cells-key.html | CLUES TO WORKING OF ENZYME FOUND Source of Activity in Cells Key Molecules Is Traced Way of Working Unknown Helps Digest Proteins Main Site Found Research Taken Further Zinc Atom Blocked | By John A Osmundsen Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/cold-puts-off-yanktiger-game-and-chills-houks-pitching-plan.html | Cold Puts Off YankTiger Game And Chills Houks Pitching Plan Pitchers Need Work Sain Has a Problem | By John Drebinger Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/colts-bolstered-by-fine-pitching-shantz-faces-mets-today-in-new.html | COLTS BOLSTERED BY FINE PITCHING Shantz Faces Mets Today in New Clubs First Meeting Craft Has Hopes Biggest Little Texan What Does It Do | By Howard M Tuckner | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/columbia-to-film-story-of-barnum-studio-plans-big-production-as.html | COLUMBIA TO FILM STORY OF BARNUM Studio Plans Big Production as Worlds Fair Movie Eight Films to Open Studio Buys Art of Love A Taste of Honey to Open | By Ah Weiler | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/congress-easing-up-with-a-recess-near.html | CONGRESS EASING UP WITH A RECESS NEAR | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/customs-study-finds-little-risk-from-red-propaganda-in-mails-red.html | Customs Study Finds Little Risk From Red Propaganda in Mails RED PROPAGANDA HELD LITTLE RISK Sees Propaganda Flood Open to Challenge Half of It Propaganda Had Withheld Mail Some Want Propaganda | By Ben A Franklin Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/de-gaulles-right-hand-georges-jean-raymond-pompidou-man-in-the-news.html | De Gaulles Right Hand Georges Jean Raymond Pompidou Man in the News Impression of Roughness | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/directors-guild-to-discuss-split-film-and-tv-group-meets-today-on.html | DIRECTORS GUILD TO DISCUSS SPLIT Film and TV Group Meets Today on Ouster Proposal Delay of Effect Noted Minow Is a Guest Editor | By Val Adams | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/displaced-miner-hopes-for-work-typifies-thousands-of-the-unemployed.html | Displaced Miner Hopes for Work Typifies Thousands of the Unemployed in West Virginia Earned 27 a Day Before Machines Took Away Job Earned 2714 a Day Lots of Time on Hands Bars Nonunion Mining Joins Brothers in Mines Returned to Crucible Son Has Heart Condition | By Peter Braestrup Special To the New York Timesthe New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/distorted-views-of-budget-scored-administration-is-rankled-by.html | DISTORTED VIEWS OF BUDGET SCORED Administration Is Rankled by Popular Conceptions on Balancing Accounts FIGURES ARE MISLEADING Officials Say Public Looks at Totals That Provide Only Partial Picture Deficit Is Possible Administrative Budget DISTORTED VIEWS OF BUDGET SCORED | By Richard E Mooney Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drama-prize-to-village-voice-critic.html | Drama Prize to Village Voice Critic | Gin Briggs | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drive-here-to-aid-kennedy-on-care-manhattan-democrats-map.html | DRIVE HERE TO AID KENNEDY ON CARE Manhattan Democrats Map AgedProgram Support Kennedy to Address Rally Attitude Has Changed | By Clayton Knowles | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/drop-continues-in-steel-demand-one-mills-new-orders-off-20-from.html | DROP CONTINUES IN STEEL DEMAND One Mills New Orders Off 20 From Last Month Deferments Are Cited PRICE ISSUE DISCOUNTED Officials in Industry Doubt Gyrations During Week Will Affect Decline Rise in Inventories | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/easter-hat-story-flowers-out-roller-brims-in.html | Easter Hat Story Flowers Out Roller Brims In | Photographed by George Rowen For the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/education-holds-lead-in-grants-given-54-of-389-million-distributed.html | EDUCATION HOLDS LEAD IN GRANTS Given 54 of 389 Million Distributed by 154 Largest Foundations in 1960 SCIENCE SHOWS BIG GAIN Research Contributions Rise From 13 to 20 Welfare Aid Drops Welfare Giving Declines Wealth Is Discounted | By Fred M Hechinger | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/empress-visits-2-museums-here-wrights-modern-works-please-hershah.html | EMPRESS VISITS 2 MUSEUMS HERE Wrights Modern Works Please HerShah Arrives Lure of Architecture Fascinated by Drawings Shah at Canaveral | By Wolfgang Saxon | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/envoy-renews-talks-on-palestine-arabs.html | ENVOY RENEWS TALKS ON PALESTINE ARABS | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/equal-pay-in-us-for-women-urged-mrs-tillett-cites-adoption-of.html | EQUAL PAY IN US FOR WOMEN URGED Mrs Tillett Cites Adoption of Principle Elsewhere | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ethel-edwards-voice-teacher-83-leader-in-drive-to-save-carnegie.html | ETHEL EDWARDS VOICE TEACHER 83 Leader in Drive to Save Carnegie Hall is Dead | The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/export-outlook-in-poultry-dims-world-output-rise-threatens-to-hurt.html | Export Outlook in Poultry Dims World Output Rise Threatens to Hurt US Growers | By Kathleen McLaughlin Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/food-eating-habits-and-personality-magazine-article-links-food.html | Food Eating Habits and Personality Magazine Article Links Food Tastes to Early Childhood Events Craving for Sweets Childhood Feelings | By Craig Claiborne | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/foreign-affairs-a-desperate-deadend-road-highfalutin-language.html | Foreign Affairs A Desperate DeadEnd Road Highfalutin Language | By Cl Sulzberger | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/french-and-germans-resist-british-role-in-unity-talk-backing-for.html | French and Germans Resist British Role in Unity Talk Backing for Britain OverAll Interests Cited PARIS AND BONN FIGHT BRITISH BID Spaak Holds the Key British Role to Be Demanded | By Sydney Gruson Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/gelding-top-hunter-in-glen-head-show.html | GELDING TOP HUNTER IN GLEN HEAD SHOW | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/george-t-carmichael-former-new-haven-railroad-executive-dies-at-72.html | GEORGE T CARMICHAEL Former New Haven Railroad Executive Dies at 72 | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/gore-would-build-antitrust-laws-he-will-offer-bill-to-ease.html | GORE WOULD BUILD ANTITRUST LAWS He Will Offer Bill to Ease Dissolution of Monopolies Brazilians Praise Kennedy | The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/grant-to-help-aged-public-welfare-group-will-use-funds-to-improve.html | GRANT TO HELP AGED Public Welfare Group Will Use Funds to Improve Services | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/guayaquils-mayor-fights-mounting-debt-crisis-ecuador-city-faces.html | Guayaquils Mayor Fights Mounting Debt Crisis Ecuador City Faces Fiscal Ruin Despite Prosperity Alliance for Progress Loan Sought to Ease Plight OpenAir Markets Active | By Richard Eder Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/hong-kong-returns-some-fleeing-china.html | HONG KONG RETURNS SOME FLEEING CHINA | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/italians-turn-back-fall-river-3-to-2-on-sanchez-goals-other-results.html | Italians Turn Back Fall River 3 to 2 On Sanchez Goals OTHER RESULTS | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/jd-lodge-faces-test-rival-governorship-slates-contest-westport.html | JD LODGE FACES TEST Rival Governorship Slates Contest Westport Primary | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/jersey-hopes-rise-for-shad-season-fishermen-set-out-their-nets-in.html | JERSEY HOPES RISE FOR SHAD SEASON Fishermen Set Out Their Nets in the Hudson in Yearly Quest for the Luscious Shad | Special to The New York TimesThe New York Times by Edward Hausner | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/joan-eggnatz-is-bride-of-michael-simkowitz.html | Joan Eggnatz Is Bride Of Michael Simkowitz | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/kuwait-buys-antitank-arms.html | Kuwait Buys AntiTank Arms | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/last-minute-tax-tips-filers-offered-some-eleventhhour-suggestions.html | Last Minute Tax Tips Filers Offered Some EleventhHour Suggestions as the Deadline Nears Estimated Tax Due Partnerships Must File Responsibility Schedule B Help Wanted | By Robert Metz | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/letters-to-the-times-new-tax-bill-opposed-severe-burden-upon.html | Letters to The Times New Tax Bill Opposed Severe Burden Upon Institutions Seen Under Withholding Plan Education on Smoking To Downgrade UN Reply Made to Senator Clark on Group as Hope for Peace White Appointment Praised Street Plan Defended No Conflict With Civic Center Sites or Architecture Seen Missile Program Profits | GEORGE B WHITFIELDHAROLD S DIEHL MDSUZANNE LA FOLLETTEMICHAEL F MAYERJOHN T CARROLLFM SCHERER | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/li-catholic-boy-scouts-meet.html | LI Catholic Boy Scouts Meet | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/lithuanian-urges-drive-on-religion-communist-leader-decries.html | LITHUANIAN URGES DRIVE ON RELIGION Communist Leader Decries Catholic Church Influence System in Effect Since 40 Wyszynski Attacks Atheism | By Theodore Shabad Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/london-stocks-fall-as-market-reacts-to-british-budget-index-down-23.html | London Stocks Fall As Market Reacts To British Budget Index Down 23 | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/louise-smith-john-bross-jr-to-be-married-smith-alumna-fiancee-of.html | Louise Smith John Bross Jr To Be Married Smith Alumna Fiancee of Harvard Graduate Studying in Berlin | Special to The New York TimesHarold Guthman | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/man-dies-as-car-overturns.html | Man Dies as Car Overturns | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marine-copters-land-in-vietnam-400man-unit-from-a-us-carrier.html | MARINE COPTERS LAND IN VIETNAM 400Man Unit From a US Carrier Joining Campaign Against Red Guerrillas MARINE COPTERS LAND IN VIETNAM | By Homer Bigart Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/marvin-singer-to-wed-barbara-jean-schaar.html | Marvin Singer to Wed Barbara Jean Schaar | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/missing-columbia-instructor-is-feared-drowned-in-hudson.html | Missing Columbia Instructor Is Feared Drowned in Hudson | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mrs-john-mcmillan-86-dies-leader-in-jersey-patriotic-units.html | Mrs John McMillan 86 Dies Leader in Jersey Patriotic Units | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/music-two-composers-works-by-joseph-castaldo-and-jacob-druckman.html | Music Two Composers Works by Joseph Castaldo and Jacob Druckman Performed at Forum Canby Singers at Carnegie Recital Hall | By Raymond Ericson | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/mutual-funds-first-step-toward-europe-capital-research-co-to-open.html | Mutual Funds First Step Toward Europe Capital Research Co to Open Office in Geneva Newcomer The First Tally | By Gene Smith | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/negro-scores-leaders-urges-students-to-strike-out-on-own-civil.html | NEGRO SCORES LEADERS Urges Students to Strike Out on Own Civil Rights Fight | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/nepal-rebels-report-a-victory.html | Nepal Rebels Report a Victory | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/neutrals-to-offer-atom-compromise.html | NEUTRALS TO OFFER ATOM COMPROMISE | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-management-of-chrysler-is-voicing-optimism-on-future-poor-auto.html | New Management of Chrysler Is Voicing Optimism on Future Poor Auto Sales Worrying Officers but They Foresee Profitable Operations Dealer Revamping Is Noted CHRYSLER CORP FORESEES GAINS Style Changes Due | By Damon Stetson Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-master-strategy-plan-under-white-house-study-policymakers-guide.html | New Master Strategy Plan Under White House Study PolicyMakers Guide to Replace Eisenhowers Rostow in Charge NEW MASTER PLAN ON STRATEGY DUE Completion Deferred | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/new-virus-likely-to-help-research-cancer-experts-hail-finding-of.html | NEW VIRUS LIKELY TO HELP RESEARCH Cancer Experts Hail Finding of Agent That Speedily Gives Mice Leukemia AID TO DRUG TEST SEEN Substance Expected to Save Manpower and Money by Quickening Disease Study Could Speed Research Immature Cells Grow | By Harold M Schmeck Jr Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/optimism-rises-for-settlement-between-ship-lines-and-ila-no-note-of.html | Optimism Rises for Settlement Between Ship Lines and ILA No Note of Belligerency | By John P Callahan | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pakistani-aide-gives-up-post.html | Pakistani Aide Gives Up Post | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/patricia-l-kaffeman-is-married-on-li.html | Patricia L Kaffeman Is Married on LI | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/paul-r-glutting-retired-admiral-exadministrator-of-boston-naval.html | PAUL R GLUTTING RETIRED ADMIRAL ExAdministrator of Boston Naval Shipyard Is Dead | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/picasso-sent-to-buyer-parisian-termed-purchaser-decoy-used-for.html | PICASSO SENT TO BUYER Parisian Termed Purchaser Decoy Used for Safety | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pirates-hand-mets-fourth-loss-in-row-72-as-friend-pitches-sixhitter.html | Pirates Hand Mets Fourth Loss in Row 72 as Friend Pitches SixHitter Small Distances Make Big Difference to the Mets | By Gordon S White Jrthe New York Times BY ERNEST SISTO | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pompidou-names-a-cabinet-of-29-new-french-chief-keeps-key-debre.html | POMPIDOU NAMES A CABINET OF 29 New French Chief Keeps Key Debre Aides in Old Posts 19 Remain in Cabinet THE CABINET LIST | By Henry Giniger Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/pope-celebrates-palm-sunday-rite-ceremony-opens-holy-week.html | POPE CELEBRATES PALM SUNDAY RITE Ceremony Opens Holy Week Observance in Vatican Observance in Jerusalem | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/quarantine-lifted-in-jersey.html | Quarantine Lifted in Jersey | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/random-notes-in-washington-rolling-back-the-red-carpet-shah-fails.html | Random Notes in Washington Rolling Back the Red Carpet Shah Fails to Get a Quorum in Address to Congress Hellers Mind Not Idle Vital Statistic Safe at Home Marking Milestones Fair Trade | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/renewal-experts-tour-cobble-hill-also-inspect-other-sections-of.html | RENEWAL EXPERTS TOUR COBBLE HILL Also Inspect Other Sections of Brooklyn Heights A Backyard Waterfall | By David Binder | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/richard-fitzgibbon-federal-aide-here.html | RICHARD FITZGIBBON FEDERAL AIDE HERE | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/rockefeller-asks-schools-to-delay-strike-reprisals-will-name-a.html | ROCKEFELLER ASKS SCHOOLS TO DELAY STRIKE REPRISALS Will Name a Panel to Study Reform of Impractical CondonWadlin Act NEW UNION IS ORGANIZED Teacher Association Says Federation Has Forfeited Rights on Bargaining To Be Named Soon Move Repudiated SCHOOL BODY TOLD TO DELAY PENALTY Delay Suggested | By Peter Kihss | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/rockefeller-fete-limited-to-gop-no-democrats-are-invited-to-annual.html | ROCKEFELLER FETE LIMITED TO GOP No Democrats Are Invited to Annual Spring Party Stratton Question Press Club Speech Romney Meets Rockefeller | By Warren Weaver Jr Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/safety-measures-signed-in-albany-state-to-curtail-dangerous.html | SAFETY MEASURES SIGNED IN ALBANY State to Curtail Dangerous Conditions in Industry | By Layhmond Robinson Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/school-prayers-decried-by-jews-ajc-also-opposes-us-aid-to-parochial.html | SCHOOL PRAYERS DECRIED BY JEWS AJC Also Opposes US Aid to Parochial Institutions Most Oppose US Aid ArabIsrael Talks Asked | By Irving Spiegel | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/scottish-tenant-farmers-aided-by-enlarging-plots-gains-are.html | Scottish Tenant Farmers Aided by Enlarging Plots Gains Are Appearing Crofters Given Guarantees | By Seth S King Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/screaming-at-a-child-is-normal-midtown-area-used-reasoning-with.html | Screaming At a Child Is Normal Midtown Area Used Reasoning With Child | By Phyllis Ehrlich | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/secret-army-strikes-fifty-men-take-over.html | Secret Army Strikes Fifty Men take Over | By Robert C Doty Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/selma-goldsmith-us-economist-50-census-aide-an-authority-on.html | SELMA GOLDSMITH US ECONOMIST 50 Census Aide an Authority on National Income Dies | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ship-labor-chaos-is-fought-by-us-2-agencies-sift-problems-new-laws.html | SHIP LABOR CHAOS IS FOUGHT BY US 2 Agencies Sift Problems New Laws May be Sought for StrikeTorn Industry SHIP LABOR CHAOS IS FOUGHT BY US 3 in Present Dispute | By John D Pomfret Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/singapore-is-warned-malaya-says-causeway-will-be-cut-if-merger.html | SINGAPORE IS WARNED Malaya Says Causeway Will Be Cut if Merger Fails | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sports-of-the-times-the-lawless-ones-too-much-enthusiasm-blind-rage.html | Sports of The Times The Lawless Ones Too Much Enthusiasm Blind Rage Perfect Control | By Arthur Daleythe New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/stock-prices-off-on-swiss-boards-all-domestic-groups-slide-despite.html | STOCK PRICES OFF ON SWISS BOARDS All Domestic Groups Slide Despite Rally on Friday DUTCH MARKET QUIET | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/strike-at-chilean-mine-ends.html | Strike at Chilean Mine Ends | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/students-ask-ydigoras-ouster.html | Students Ask Ydigoras Ouster | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/su-mac-lad-to-be-out-of-trotting-till-august-with-crack-in-his-left.html | Su Mac Lad to Be Out of Trotting Till August With Crack in His Left Hoof LEADING EARNER INJURED IN DRILL Su Mac Lad to Miss Trot at Westbury Saturday International Still Goal Title Defense Is Goal Aug 1 Race Contemplated | By William J Briordy | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sugar-cane-crisis-threatens-cuba-whole-economy-of-country-said-to.html | SUGAR CANE CRISIS THREATENS CUBA Whole Economy of Country Said to Be Imperiled Laborers Shun Work SUGAR CANE CRISIS THREATENS CUBA Rainy Season Approaches | By Tad Szulc Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sullivan-stauffer-promotes-two.html | Sullivan Stauffer Promotes Two | Pach Bros | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sunnfun-camp-for-needy-children-starts-2d-li-unit.html | SunNFun Camp For Needy Children Starts 2d LI Unit | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/sutphen-retains-sailing-laurels-bradfute-also-keeps-title-in.html | SUTPHEN RETAINS SAILING LAURELS Bradfute Also Keeps Title in Larchmont Spring Regatta ORDER OF THE FINISHES | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/talks-on-berlin-by-us-and-soviet-reopening-today-rusk-and-dobrynin.html | TALKS ON BERLIN BY US AND SOVIET REOPENING TODAY Rusk and Dobrynin Expected to Discuss Procedure at Parley in Washington WESTERN SIDE DIVIDED Secretary Prepared to Offer Suggestions for Ending Tension Over City Soviet Reaction Sought Bonns Views Respected TALKS ON BERLIN RESUMING TODAY | By Max Frankel Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/teller-is-mute-on-oppenheimer-has-tv-show-delete-question-teller-is.html | Teller Is Mute on Oppenheimer Has TV Show Delete Question TELLER IS SILENT ON OPPENHEIMER | By John C Devlin | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/texas-campaign-at-highest-pitch-6-democratic-and-2-gop-entries-seek.html | TEXAS CAMPAIGN AT HIGHEST PITCH 6 Democratic and 2 GOP Entries Seek Governorship Position Is Clear No Chance for Walker Seen Establishment Feared A Wild Campaigner | By Tom Wicker Special To the New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/theatre-fable-about-new-york-opens-king-of-whole-damn-world-at-jan.html | Theatre Fable About New York Opens King of Whole Damn World at Jan Hus George Panettas Play Staged as Musical | By Milton Esterow | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/titanics-survivors-recall-sinking-50-years-ago.html | Titanics Survivors Recall Sinking 50 Years Ago | The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/tv-the-story-of-easter-art-masterpieces-complement-narration-by.html | TV The Story of Easter Art Masterpieces Complement Narration by Scourby in NBCs He Is Risen Eternal Light Offers Passover Parable | By Jack Gould | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-cellist-wins-moscow-2d-place-parnas-among-3-americans-who-score.html | US CELLIST WINS MOSCOW 2D PLACE Parnas Among 3 Americans Who Score in Competition Statement by Parnas Other Winners | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/us-split-on-regulating-imports-of-propaganda.html | US Split on Regulating Imports of Propaganda | Special to The New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/whats-wagner-up-to-strategy-seems-to-be-to-smash-image-of.html | Whats Wagner Up To Strategy Seems to Be to Smash Image Of Rockefeller as Political Independent News Analysis Independents Hold Balance Variety of Purposes | By Leo Egan | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-16 | https://www.nytimes.com/1962/04/16/archives/ymha-here-shares-88th-birthday-with-frost-gives-him-citation-for.html | YMHA Here Shares 88th Birthday With Frost Gives Him Citation for Clear Strong Voice of Strength Octogenarian Hails Kennedy for Fight Against Steel Rise | By Gay Talesethe New York Times | RE0000470132 | 1990-02-05 | B00000963530 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/16-in-havana-bus-crash-to-refuge-vehicle-smashes-2-fences-at.html | 16 IN HAVANA BUS CRASH TO REFUGE Vehicle Smashes 2 Fences at Brazilian Embassy AntiCuban Tactics Shift | By Tad Szulc Special to the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/2500-to-compete-in-track-relays-schoolboy-races-tomorrow-open.html | 2500 TO COMPETE IN TRACK RELAYS Schoolboy Races Tomorrow Open QueensIona Event | By Frank Litsky | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/3-racists-excommunicated-by-louisiana-archbishop-perez-mrs-gaillot.html | 3 Racists Excommunicated By Louisiana Archbishop Perez Mrs Gaillot and Ricau Ousted for Opposition to School Integration The Vatican Supports Ruling New Orleans Archbishop Excommunicates 3 Segregationists RACISTS OPPOSED SCHOOL DECISION Perez Mrs Gaillot Ricau Vow Fight for Views Vatican Backs Ruling Picketed the Chancery Vatican Supports Move | By Claude Sitton Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/4-teams-post-73s-in-jersey-pro-golf.html | 4 TEAMS POST 73s IN JERSEY PRO GOLF | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/91day-bill-rate-shows-small-rise.html | 91DAY BILL RATE SHOWS SMALL RISE | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/a-pitcher-looks-at-a-curve-ball-hook-hopes-to-use-bernoullis-law-in.html | A Pitcher Looks at a Curve Ball Hook Hopes to Use Bernoullis Law in Mets Game Today Matter of Pressure | By Robert M Lipsyte | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/advertising-agency-likened-to-golf-caddy-role-is-limited-joint.html | Advertising Agency Likened to Golf Caddy Role Is Limited Joint Planning Urged Misused Mail Ad Men Are Investors Accounts People Calendar Addenda | By Peter Bart | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/almond-exvirginia-governor-is-appointed-to-federal-bench-named-by.html | Almond ExVirginia Governor Is Appointed to Federal Bench Named by Kennedy to Post on Customs CourtApproval by Senate Is Held Likely Campaigned for Kennedy | The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/angolans-fleeing-into-congo-again-200-crossing-border-daily-from.html | ANGOLANS FLEEING INTO CONGO AGAIN 200 Crossing Border Daily From Areas in Revolt Cultivated Fields Seen Missionary Defended | By Lloyd Garrison Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/anne-tidaback-pembroke-1963-will-be-a-bride-affianced-to-richard-c.html | Anne Tidaback Pembroke 1963 Will Be a Bride Affianced to Richard C Kostelanetz Graduate Student at Columbia | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/army-lacrosse-victor-aussie-national-team-loses-153broshous-stars.html | ARMY LACROSSE VICTOR Aussie National Team Loses 153Broshous Stars | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/art-major-loan-display-from-britain-100-years-of-drawings-and.html | Art Major Loan Display From Britain 100 Years of Drawings and WaterColors Show at Metropolitan Will End June 3 | By Stuart Preston | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/art-preview-of-seattle-worlds-fair-event-has-spectacle-and.html | Art Preview of Seattle Worlds Fair Event Has Spectacle and Significance Yamasakis Science Pavilion Is Hailed | By John Canaday | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/balloon-bursts-19-miles-up.html | Balloon Bursts 19 Miles Up | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ban-on-jetport-voted-in-jersey-senate-action-covering-7-northern.html | BAN ON JETPORT VOTED IN JERSEY Senate Action Covering 7 Northern Counties Aimed at Great Swamp Project PARSEKIAN IS APPROVED Bill to Make 7c Cigarette Tax Permanent Passed by the Assembly 37 to 14 Same Bill Vetoed Last Year Endorsement Long Refused | By George Cable Wright Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bauxite-search-set-demerrara-to-spur-british-guiana-ore-exploration.html | BAUXITE SEARCH SET Demerrara to Spur British Guiana Ore Exploration | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/big-board-prices-turn-downward-steels-electronics-weaken-and-tend.html | BIG BOARD PRICES TURN DOWNWARD Steels Electronics Weaken and Tend to Deter Buying Index Off 160 Points SHARE VOLUME SHRINKS US Steel Most Active Again and Drops 3 to 63 Bethlehem Down 1 648 Issues Off 396 Up President Supported BIG BOARD STOCKS RESUME DECLINE Steels Slide Further MCA Up Decca Off | By Burton Crane | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonds-for-li-center-voted.html | Bonds for LI Center Voted | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonds-highgrade-corporate-issues-traded-near-years-highs-moves-are.html | Bonds HighGrade Corporate Issues Traded Near Years Highs MOVES ARE SMALL IN LIGHT VOLUME 2 Coast Utility Obligations Active in OverCounter Governments Dull Bill Discounts Trimmed | By Paul Heffernan | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bonn-says-rightists-lose-in-popularity.html | BONN SAYS RIGHTISTS LOSE IN POPULARITY | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/books-of-the-times-gandhi-the-peacemaker-tragedy-attributed-to.html | Books of The Times Gandhi the Peacemaker Tragedy Attributed to Error | By Charles Poore | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bridetobe-left-waiting-for-a-gown-white-for-the-feet.html | BridetoBe Left Waiting For a Gown White for the Feet | By Jeanne Molli | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/bridge-some-exceptions-to-play-of-trump-suit-are-noted-ten-is.html | Bridge Some Exceptions to Play Of Trump Suit Are Noted Ten Is Finessed | By Albert H Morehead | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cab-approves-group-air-fares-38-reduction-will-apply-on.html | CAB APPROVES GROUP AIR FARES 38 Reduction Will Apply on TransAtlantic Travel Split Charters Suggested | By Joseph Carter | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cancer-produced-in-mice-by-smog-breath-quickness-is-caused-in.html | CANCER PRODUCED IN MICE BY SMOG Breath Quickness Is Caused In Guinea PigsStudy Finds To Report on Exhaust Act | By Walter Sullivan | RE0000470131 | 1990-02-05 | B00000963529 |

| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/child-suffocated-by-bib.html | Child Suffocated by Bib | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/child-to-mrsjames-timpson.html | Child to MrsJames Timpson | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/cobb-home-first-after-51-losses-streak-ends-with-hope-b-part-of.html | COBB HOME FIRST AFTER 51 LOSSES Streak Ends With Hope B Part of 54410 Double Collision Mars Feature Victory Is Explained | By Michael Strauss Special to the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/collegiate-allevents-champion-saves-strength-for-competition-21game.html | Collegiate AllEvents Champion Saves Strength for Competition 21Game Cram Course 35 Cents a Line | By Gordon S White Jr | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/columbias-golfers-triumph.html | Columbias Golfers Triumph | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/congo-need-for-un-is-laid-to-katanga.html | CONGO NEED FOR UN IS LAID TO KATANGA | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/critic-at-large-writings-by-the-new-england-puritans-reveal-their.html | Critic at Large Writings by the New England Puritans Reveal Their Religious Ferocity | By Brooks Atkinson | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/debres-administration-de-gaulles-man-is-out-after-3-years-of.html | Debres Administration De Gaulles Man Is Out After 3 Years Of Loyalty to Chief Under Critics Fire | By Henry Giniger Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/democratic-reformers-told-to-shun-patronage-wolfsonretiring-as.html | Democratic Reformers Told to Shun Patronage WolfsonRetiring as Leader Warns That Some Clubs Want to Be the Ins | By Clayton Knowles | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/dumpson-stresses-babies-plight-volunteers-seek-homes-for-babies.html | Dumpson Stresses Babies Plight VOLUNTEERS SEEK HOMES FOR BABIES Civic Groups Will Help City Find Parents for Infants Living in Hospitals In Hospital a Year | The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/elizabeth-cowles-engaged-to-wed-investment-aide-social-work-student.html | Elizabeth Cowles Engaged to wed Investment Aide Social Work Student Betrothed to Morgan Hovey Harris Jr | Bradford Bachrach | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/english-soccer-lags-club-owners-balk-at-best-way-to-regain-interest.html | English Soccer Lags Club Owners Balk at Best Way to Regain Interest of Fans ie Spend Money Tender Loving Care Needed Schuss Theyre Married | By Robert Daley Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/excommunication-bars-right-to-all-sacraments-of-church.html | Excommunication Bars Right To All Sacraments of Church | By George Dugan | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/fifteen-languages-fill-the-airwaves-in-new-york-spanish-supplants.html | Fifteen Languages Fill the Airwaves in New York Spanish Supplants Yiddish as the Major Foreign Tongue on Citys Radio Programs French Program Is Durable | By Joan Barthel | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/first-film-house-is-victim-of-time-used-clothing-store-stands-on.html | FIRST FILM HOUSE IS VICTIM OF TIME Used Clothing Store Stands on Its Unmarked Site | By Murray Schumach Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/food-news-the-abcs-in-cooking-bake-their-own-shopping-trip.html | Food News The ABCs In Cooking Bake Their Own Shopping Trip | By Jean Hewitt | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/forceful-prelate-joseph-francis-rummel-justice-with-mercy-honored.html | Forceful Prelate Joseph Francis Rummel Justice With Mercy Honored by Pope | Special to The New York TimesEmlle Comar | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/freas-snyder-78-a-real-estate-man.html | FREAS SNYDER 78 A REAL ESTATE MAN | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gallery-owner-combines-a-love-of-art-with-sales-stone-age-artifacts.html | Gallery Owner Combines A Love of Art With Sales Stone Age Artifacts | By Marylin Bender | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/giltedge-issues-climb-in-london-a-heavy-flow-of-foreign-funds-buoys.html | GILTEDGE ISSUES CLIMB IN LONDON A Heavy Flow of Foreign Funds Buoys Market | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/goldwater-sees-socialist-move-gop-women-hear-atttack-on-kennedy.html | GOLDWATER SEES SOCIALIST MOVE GOP Women Hear Atttack on Kennedy Price Action | By Marjorie Hunter Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/governor-signs-5-pay-increase-110000-state-employes-get-it-aug-1top.html | GOVERNOR SIGNS 5 PAY INCREASE 110000 State Employes Get It Aug 1Top is 28875 Other High Salaries Driving Bill Vetoed | By Douglas Dales Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/gromyko-arrives-in-yugoslav-capital-on-official-visit.html | Gromyko Arrives in Yugoslav Capital on Official Visit | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/guatemalas-chief-declines-to-resign.html | GUATEMALAS CHIEF DECLINES TO RESIGN | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hamilton-grange-wins-house-vote-home-would-be-preserved-as-memorial.html | HAMILTON GRANGE WINS HOUSE VOTE Home would be Preserved as Memorial in City | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hayward-plans-days-between-new-play-by-robert-anderson-story.html | Hayward Plans Days Between New Play by Robert Anderson Story Describes a Professors Marital WoesProducer Lists MrPresident Comedy Changes Producers Musical Schulberg Story Joshua Tree to Be Staged Aspern Papers to Close Hop Signor to Go to Cricket House Manager Turns Actor | By Sam Zolotow | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/henry-ginsberg-dead-was-personal-photographer-to-woodrow-wilson.html | HENRY GINSBERG DEAD Was Personal Photographer to Woodrow Wilson | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/high-executive-post-filled-by-chase.html | High Executive Post Filled by Chase | Pach Bros | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/hopes-are-rising-at-shoe-concern-endicott-johnson-struggling-to.html | HOPES ARE RISING AT SHOE CONCERN Endicott Johnson Struggling to Meet Big Problems Optimism General | By William M Freeman Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/in-the-nation-weak-salient-in-defense-of-the-public-interest-a.html | In The Nation Weak Salient in Defense of the Public Interest A Larger OneWay Street | By Arthur Krock | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/indias-livestock-up-9.html | Indias Livestock Up 9 | Special To The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/inquiry-criticizes-reserves-training-panel-criticizes-reserve.html | Inquiry Criticizes Reserves Training PANEL CRITICIZES RESERVE TRAINING Experiences Recounted Training Is Questioned No Political Marathon Van Zandt Regrets Vote | By Jack Raymond Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/israeli-agents-join-search-for-youth.html | ISRAELI AGENTS JOIN SEARCH FOR YOUTH | Special To The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/ivy-league-mails-admission-notes-8650-of-more-than-30000-applicants.html | IVY LEAGUE MAILS ADMISSION NOTES 8650 of More Than 30000 Applicants Will Receive Acceptances Today STUDENT CALIBER CITED Better Screening by High School Counselors Noted Tests Get Less Weight Symbolize Competition Strong Students Lose Out Ivy League Completes Mariling Of 8630 Freshman Acceptances Data on Ivy League Admissions | By Fred M Hechinger | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jean-amrouche-56-dies-known-in-france-for-radio-interviews-with.html | JEAN AMROUCHE 56 DIES Known in France for Radio Interviews With Writers | Special To The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jersey-will-vote-in-primary-today-nominations-due-for-state-senate.html | JERSEY WILL VOTE IN PRIMARY TODAY Nominations Due for State Senate and US House Cranes Seat Vacant Other House Contests | By George Cable Wright Special To The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/jewish-leaders-give-messages-for-passover-which-begins-tomorrow-at.html | Jewish Leaders Give Messages for Passover Which Begins Tomorrow at Sundown | By Irving Spiegel | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/judge-hits-leak-in-bidwell-case-dawson-weighs-dismissal-of-us-tax.html | JUDGE HITS LEAK IN BIDWELL CASE Dawson Weighs Dismissal of US Tax Indictment JUDGE HITS LEAK IN BIDWELL CASE Judge Indignant Validity Questioned Too | By Edward Ranzal | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kennedy-decides-to-ease-pressure-on-steel-industry-seeks-to-avoid.html | KENNEDY DECIDES TO EASE PRESSURE ON STEEL INDUSTRY Seeks to Avoid Worsening Relations With Business Kefauver Inquiry On Grand Jury Investigates Humphrey in Appeal KENNEDY SEEKING PEACE WITH STEEL Less Punitive Spirit Economic Study Sought Grand Jury Inquiry on | By Russell Baker Special To the New York Timesthe New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kennedys-give-a-youth-concert-for-600-on-white-house-lawn.html | Kennedys Give a Youth Concert For 600 on White House Lawn | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/kyle-rote-retires-as-giant-player-and-signs-to-coach-the-offense.html | Kyle Rote Retires as Giant Player and signs to Coach the Offense STAR TO REPLACE HEINRICH ON STAFF Rote Retires After 11 Years Gifford to Be Groomed to Replace ExSMU Ace Time to Quit Work With Sherman | By William J Briordy | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/letters-to-the-times-blood-donation-program-red-cross-explains.html | Letters to The Times Blood Donation Program Red Cross Explains System in City for Collection Shipping Strategic Materials Frondizi Reforms Upheld View That Policies Brought About His Defeat Is Disputed For Better Mail Service | ISAAC B GRAINGERRODERICK STEPHENSYVES MARONIone mile BB WOLCOTT | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/lights-enhance-statues-and-discourage-prowlers.html | Lights Enhance Statues and Discourage Prowlers | The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/maid-in-us-embassy-expelled-by-soviet.html | MAID IN US EMBASSY EXPELLED BY SOVIET | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/malta-law-amended-london-accedes-to-premiers-demand-on-police-power.html | MALTA LAW AMENDED London Accedes to Premiers Demand on Police Power | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/milan-hails-usexhibit-throngs-at-international-fair-inspect-mercury.html | MILAN HAILS USEXHIBIT Throngs at International Fair Inspect Mercury Capsule | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/money.html | Money | Monday April 16 1962 | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/mosaic-of-pope-is-hung-in-basilica-after-delay-portrait-of-earlier.html | Mosaic of Pope Is Hung in Basilica After Delay Portrait of Earlier John XXIII in St Pauls Aroused a Debate of 3 Years | By Arnaldo Cortesi Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/music-ars-nova-performs-mozart-symphonyopera-and-concerto-on.html | Music Ars Nova Performs Mozart SymphonyOpera and Concerto on Program Cone Is Piano Soloist Impresario Sung | By Ross Parmenter | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/neutrals-submit-plan-to-prevent-nuclear-testing-8-nations-of-geneva.html | NEUTRALS SUBMIT PLAN TO PREVENT NUCLEAR TESTING 8 Nations of Geneva Appeal to Big Powers to Persist in Efforts for Accord WEST EXPRESSES DOUBT Questions Policing Methods Offered in Proposal but Promises Full Study Brazilian Reads Document NEUTRALS OFFER A TEST BAN PLAN Invitations Provided Sanctions Omitted | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-argentine-crisis-looms-in-rift-on-peronism-deputies-weighing.html | New Argentine Crisis Looms in Rift on Peronism Deputies Weighing Request | By Edward C Burks Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/new-west-indies-tie-proposed-by-britain.html | NEW WEST INDIES TIE PROPOSED BY BRITAIN | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/operating-revenues-and-profit-of-public-service-electric-rise.html | Operating Revenues and Profit Of Public Service Electric Rise | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/oran-roofs-cleared-to-halt-secret-army-attacks-12-killed-in.html | Oran Roofs Cleared to Halt Secret Army Attacks 12 Killed in Ordinary Day Six Vehicles Recovered Algiers Toll Is 13 | By Robert Cdoty Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/paris-accepts-brancusi-gift-sculptors-last-wish-fulfilled.html | Paris Accepts Brancusi Gift Sculptors Last Wish Fulfilled | By Robert Alden Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/patricia-s-day-former-smith-student.html | Patricia S Day Former Smith Student | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/patriotic-group-of-descendants-sets-tea-dance-the-society-of.html | Patriotic Group Of Descendants Sets Tea Dance The Society of Colonial Wars in State to Mark 70th Year on May 3 | Bela Cseh | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pattersonliston-fight-is-set-for-september-with-new-york-probable.html | PattersonListon Fight Is Set for September With New York Probable Site TWO TEXAS CITIES BIDDING FOR BOUT Patterson Title Fight Sought by Dallas and Houston Philadelphia in Running Liston Seeks License Here Bolan Prefers New York Dallas Loses Ground | By Frank M Blunk | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pennsy-trenton-station-badly-damaged-by-fire.html | Pennsy Trenton Station Badly Damaged by Fire | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/pennsylvania-bell.html | PENNSYLVANIA BELL | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/powell-hires-aide-to-curb-publicity.html | POWELL HIRES AIDE TO CURB PUBLICITY | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/president-averts-strike-by-pilots-pan-am-walkout-deferred-after.html | PRESIDENT AVERTS STRIKE BY PILOTS Pan Am Walkout Deferred After Arbitration Proposal Company Accepts Plan Midnight Deadline Talks Unsuccessful PRESIDENTS PLEA AVERTS AIR STRIKE Unresolved Questions | By John D Pomfret Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/red-china-gives-farms-priority-industrial-goals-reduced-to-spur.html | RED CHINA GIVES FARMS PRIORITY Industrial Goals Reduced to Spur Output of Food RED CHINA GIVES FARMS PRIORITY | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/risks-and-opportunity-of-brazils-northeast-challenge-aid-alliance.html | Risks and Opportunity of Brazils Northeast Challenge Aid Alliance of US Elections in October Regional Office Opens Mission Set US Plan Alliance Not Understood | By Juan de Onis Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rockefeller-scores-kennedys-program-of-aid-to-industry-comments-on.html | Rockefeller Scores Kennedys Program Of Aid to Industry Comments on Steel GOVERNOR SCORES TAXCREDIT PLAN | By Damon Stetson Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rotz-rides-vital-force-to-nose-triumph-in-sixfurlong-event-at.html | Rotz Rides Vital Force to Nose Triumph in SixFurlong Event at Aqueduct MERRY RULER 2D TO VEALES RACER Vital Force 1060 Sprints Distance in 111 35 Before Crowd of 29265 Stinson Beach Wins Practical Joker Disqualified | By Joseph C Nichols | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rush-on-last-day-fills-tax-offices-u-s-and-state-offer-added-aid.html | RUSH ON LAST DAY FILLS TAX OFFICES U S and State Offer Added Aid for Filing Returns No Long Waits | By David Binder | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/rusk-and-russian-agree-to-continue-berlin-talks-no-move-on.html | Rusk and Russian Agree To Continue Berlin Talks No Move on Reunification Russians Offered Plan RUSK AND RUSSIAN TO CONTINUE TALK East Germans Hail Plan | By Max Frankel Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/russell-porter-killed-in-a-fall-times-reporter-69-wrote-many-major.html | RUSSELL PORTER KILLED IN A FALL Times Reporter 69 Wrote Many Major Stories At Desk Saturday A City Editor at 20 Newark Ledger Executive | The New York Times Studio | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/russian-youth-parley-told-to-press-atheist-drive-komsomol-chief.html | Russian Youth Parley Told to Press Atheist Drive Komsomol Chief Sees Threat in HikeandSing Campaign by Religious Groups | By Theodore Shabad Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/schools-outline-62-spending-plan-halfbillion-budget-includes-rises.html | SCHOOLS OUTLINE 62 SPENDING PLAN HalfBillion Budget Includes Rises in Pay and Supplies Backlog of Needs Estimates Cut Sharply | By Robert H Terte | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/schools-to-defer-strike-penalties-at-state-request-will-take-no-act.html | SCHOOLS TO DEFER STRIKE PENALTIES AT STATE REQUEST Will Take No Action While Rockefeller Group Studies CondonWadlin ActMAYOR CONDEMNS LAWCalls Strike Ban VengefulSays Its Full Application Would Imperil Schools U F T Duly Designated SCHOOLS TO DEFER STRIKE PENALTIES Reference Not Direct Act Called Excessive | By Leonard Buder | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/seattle-to-curb-gouging-at-fair-campaign-is-under-way-to-keep.html | SEATTLE TO CURB GOUGING AT FAIR Campaign is Under Way to Keep Prices in Line | By Lawrence E Davies Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/senate-unit-told-us-passed-up-5000000-copper-windfall-under.html | Senate Unit Told US Passed Up 5000000 Copper Windfall Under Eisenhower Stockpile Policy Request Is Turned Down Cabinet Members Named | By Joseph A Loftus Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/shah-depicts-aim-of-a-modern-iran-monarch-greeted-here-stresses.html | SHAH DEPICTS AIM OF A MODERN IRAN Monarch Greeted Here Stresses Industrialization Greeted at City Hall | By Farnsworth Fowlethe New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/shipping-events-usinquiry-asked-hodges-requested-to-study-maritime.html | SHIPPING EVENTS USINQUIRY ASKED Hodges Requested to Study Maritime Walkout is Harbor Tour Today Shipping Yearbook Offered | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/similarity-seen-in-cell-injuries-new-dimension-expected-to-help.html | SIMILARITY SEEN IN CELL INJURIES New Dimension Expected to Help Researchers | By John Aosmundsen Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/soviet-rebuffed-on-vietnam-move-britain-refuses-to-support-appeal.html | SOVIET REBUFFED ON VIETNAM MOVE Britain Refuses to Support Appeal to US to Stop AntiGuerrilla Action Two Supervise Accords British Oppose Conference SOVIET REBUFFED ON VIETNAM MOVE | By Drew Middleton Special to the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/sports-of-the-times-quick-on-the-draw-beyond-understanding.html | Sports of the Times Quick on the Draw Beyond Understanding Dissenting Voice How High Is Up | By Arthur Daley | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/stock-analysts-puzzled-cause-of-selling-stockholder-forgotten.html | Stock Analysts Puzzled Cause of Selling Stockholder Forgotten SELLOFF IN STEEL WORRIES WALL ST Comment by Goldwater | By Clyde H Farnsworth | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/supreme-courts-actions-automobiles-bankruptcy-criminal-law-insanity.html | Supreme Courts Actions AUTOMOBILES BANKRUPTCY CRIMINAL LAW INSANITY RACE RELATIONS RAILROADS RELIGION | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/texts-of-statements-on-excommunication-order-excommunication-order.html | Texts of Statements on Excommunication Order Excommunication Order Statement by Perez Statement by Mrs Gaillot Statement by Ricau | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-latest-things-in-ski-merchandise-are-shown-to-buyers-at-show.html | The Latest Things in Ski Merchandise Are Shown to Buyers at Show OPTIMISM VOICED BY SKI SUPPLIERS Mood at Trade Show Here Reflects Boom in Sport Trinkets to Sable Use of Plastics on Rise | By Myron Kandel | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/the-theatre-cold-body-play-by-robert-martin-at-the-martinique.html | The Theatre Cold Body Play by Robert Martin at the Martinique | By Howard Taubman | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/us-aids-food-program-pledges-40-million-to-un-for-underdeveloped.html | US AIDS FOOD PROGRAM Pledges 40 Million to UN for UnderDeveloped Lands | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usdebates-limit-on-atomic-tests-pentagon-meets-resistance-in-drive.html | USDEBATES LIMIT ON ATOMIC TESTS Pentagon Meets Resistance in Drive for Extra Blasts During Pacific Series An Absolute Minimum US DEBATES LIMIT ON ATOMIC TESTS Womens Vigil Ends Today | By John W Finney Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usinstrument-picks-a-new-vice-president.html | USInstrument Picks A New Vice President | Holsingers | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/usmarinecopter-task-unit-set-to-act-after-day-in-vietnam-24.html | USMarineCopter Task Unit Set to Act After Day in Vietnam 24 Aircraft Parked on Former Japanese Field in Southern ProvinceRadar and Laundries in Operation Order Given On Shooting Base SelfSufficient | By Homer Bigart Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/vincent-gilpin87-wrote-on-sailing-author-of-good-little-ship.html | VINCENT GILPIN87 WROTE ON SAILING Author of Good Little Ship DiesWas a Yachtsman | Special to The New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/welensky-assails-stevensons-bitter-attack-rhodesian-federations.html | Welensky Assails Stevensons Bitter Attack Rhodesian Federations Chief Says UN Delegate Is Ignorant or Cynical Nations Criticized He Cites Sham Policy Speaks is Nyasaland My Troubles Recounted Mission Will Not Comment | By Robert Conley Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/welfare-groups-decry-vouchers-ribicoff-is-told-safeguards-will-be.html | WELFARE GROUPS DECRY VOUCHERS Ribicoff Is Told Safeguards Will Be Lost in New Bill Discussed at Spring Meeting Consultant Notes Abuses | By Emma Harrison | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/white-takes-supreme-court-seat-white-takes-seat-in-supreme-court.html | White Takes Supreme Court Seat WHITE TAKES SEAT IN SUPREME COURT Discusses Days Cases Friends on Hand Whites Successor Backed | By Anthony Lewis Special To the New York Times | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/wood-field-and-stream-false-prophets-and-unexpected-snow-can-try.html | Wood Field and Stream False Prophets and Unexpected Snow Can Try Even a Gentle Angler | By Oscar Godbout | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-17 | https://www.nytimes.com/1962/04/17/archives/zuber-may-fight-powell-for-seat-school-integration-lawyer-weighs.html | ZUBER MAY FIGHT POWELL FOR SEAT School Integration Lawyer Weighs Congress Contest Other Developments Question of Eligibility Jack Offers Support | By Leo Egan | RE0000470131 | 1990-02-05 | B00000963529 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/12-in-armenia-jailed-moscow-charges-them-with-speculation-in.html | 12 IN ARMENIA JAILED Moscow Charges Them With Speculation in Currency | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/142-israeli-samaritans-enter-jordan-for-passover-jordan-announces.html | 142 Israeli Samaritans Enter Jordan for Passover Jordan Announces Grant | By Lawrence Fellows Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-concerns-draw-job-bias-penalty-us-bars-companies-from-contracts.html | 2 CONCERNS DRAW JOB BIAS PENALTY US Bars Companies From Contracts Until They Halt Discriminatory Hiring 2 Concerns Face Contract Ban By US Over Hiring Practices | By John D Pomfret Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-shorts-chosen-for-film-festival-pictures-on-sea-and-speed-will.html | 2 SHORTS CHOSEN FOR FILM FESTIVAL Pictures on Sea and Speed Will Compete at Cannes Task for Shostakovich Two Movies Open Today Film Satire Wins Award | By Eugene Archer | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/2-theatres-backed-by-london-council.html | 2 THEATRES BACKED BY LONDON COUNCIL | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/40-find-7-am-fine-to-watch-birds-under-miss-wileys-wing-they-see-25.html | 40 FIND 7 AM FINE TO WATCH BIRDS Under Miss Wileys Wing They See 25 Kinds Here Sets Brisk Pace | By Arnold H Lubasch | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/a-disciple-of-gandhi-kenneth-kaunda-son-of-a-missionary.html | A Disciple of Gandhi Kenneth Kaunda Son of a Missionary | The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/advertising-unorganized-boycotts-by-negroes-found-stores-unaware.html | Advertising Unorganized Boycotts By Negroes Found Stores Unaware Importance of Market Inside Tour Awards People Accounts Addenda | By Peter Bart | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/african-masterpiece-goes-on-display-here.html | African Masterpiece Goes on Display Here | Museum of Primitive Art | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/aides-of-concert-will-meet-today-at-cocktail-fete-event-for.html | Aides of Concert Will Meet Today At Cocktail Fete Event for Musicians Emergency Fund Set for Plaza April 30 | DArlene | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/air-pollution-study-on-in-westchester-will-take-a-year.html | Air Pollution Study On in Westchester Will Take a Year | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/airline-holders-approve-merger-presidents-of-american-and-eastern.html | AIRLINE HOLDERS APPROVE MERGER Presidents of American and Eastern Forecast US Clearance in 1962 CAB HEARINGS SLATED One Carrier in Red for 1st Quarter Other in Black Meetings Are Told Optimism at Eastern American Sees Loss AIRLINE HOLDERS APPROVE MERGER TWA ASSAILS MERGER Opposition to EasternAmerican Plan Filed With CAB | By John M Lee Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/algerian-tension-grows-as-wrath-of-moslems-rises-they-display-an-in.html | ALGERIAN TENSION GROWS AS WRATH OF MOSLEMS RISES They Display an Increasing Willingness to Hit Back at the Secret Army Reaching of Goal Feared Reprisals Threatened ALGERIAN TENSION MOUNTS IN CITIES Moslems Attack Cars Algerian Rebels Confer | By Henry Tanner Special To the New York Times Thomas F Brady | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/amf-stock-dip-termed-mystery-meeting-told-of-trust-sales-options.html | AMF STOCK DIP TERMED MYSTERY Meeting Told of Trust Sales Options Are Discussed Trust Sales Noted Stock Option Deals | By Clyde H Farnsworth | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ann-widdicombe-engaged-to-wed-robert-calkins-former-aide-of-british.html | Ann Widdicombe Engaged to Wed Robert Calkins Former Aide of British Embassies Is Fiancee of Princeton Alumnus | Vernon Smith | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/barnes-proposes-parkway-buses-says-tieups-will-be-eased-calls.html | BARNES PROPOSES PARKWAY BUSES Says TieUps Will Be Eased Calls Transit Subsidies Cheaper Than Roads MORRIS OPPOSES PLAN It Is Illegal It Will Disrupt Parks and People Will Drive Anyway He Says Way to Ease Traffic Parkway Is Sacred | By Philip Benjamin | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/billy-graham-heads-a-new-radio-station.html | BILLY GRAHAM HEADS A NEW RADIO STATION | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/blough-pays-call-on-the-president-has-useful-talk-us-steel-chairman.html | BLOUGH PAYS CALL ON THE PRESIDENT HAS USEFUL TALK US Steel Chairman Said to Have Been Concerned Over Future Course MEANY SEES KENNEDY Harrison of Rail Clerks Joins in Discussion of Contract Parleys With Roads Blough Reported Concerned PRESIDENT MEETS HEAD OF US STEEL MNamara Scored on Contract Javits Criticizes Kennedy | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/body-cells-yield-new-cancer-clue-scientist-reports-observing.html | BODY CELLS YIELD NEW CANCER CLUE Scientist Reports Observing Unknown Substance That Inhibits Malignancies ACTION CALLED SPECIFIC SloanKettering Researcher Now Hopes to Isolate Agent in Laboratory Wide Search Begun Two Cultures Set Up | By John A Osmundsen Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bonds-market-spotlight-held-by-corporates-and-municipals-treasurys.html | Bonds Market Spotlight Held by Corporates and Municipals TREASURYS GAIN IN SLOW TRADING Large Placements Are Made by SyndicatesUtility Securities Active Corporate Placements | By Paul Heffernan | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/books-of-the-times-a-portrait-of-teacher-remembrances-of-oxford.html | Books of the Times A Portrait of Teacher Remembrances of Oxford | By Arthur Gelb | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bridge-columbia-wins-two-events-in-tournament-at-harvard.html | Bridge Columbia Wins Two Events in Tournament at Harvard DummyReversal Play | By Albert H Morehead | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/bruce-broaches-celotex-merger-em-gilbert-asks-minority.html | BRUCE BROACHES CELOTEX MERGER EM Gilbert Asks Minority Representation on Board Shares Available COMPANIES PLAN SALES MERGERS Celotex Approached | By John J Abele | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/calcutta-expansion-begun.html | Calcutta Expansion Begun | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/canadians-to-elect-parliament-june-18.html | Canadians to Elect Parliament June 18 | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/childrens-play-proves-reality-makes-good-plot.html | Childrens Play Proves Reality Makes Good Plot | By Martin Tolchin | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/chrysler-shows-gain-in-quarter-at-chrysler-meeting-chrysler-shows.html | CHRYSLER SHOWS GAIN IN QUARTER AT CHRYSLER MEETING CHRYSLER SHOWS GAIN IN QUARTER OTHER MEETINGS | By Damon Stetson Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/church-aides-planning-benefit.html | Church Aides Planning Benefit | Greene  Rossi | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/city-sets-up-study-of-minimum-wage-citizen-survey-authorized-150-an.html | CITY SETS UP STUDY OF MINIMUM WAGE Citizen Survey Authorized 150 an Hour Sought | By Charles G Bennettvolpe Studios | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/club-gives-award-to-goldberg.html | Club Gives Award to Goldberg | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/collegeaid-snag-averted-in-house-managers-of-the-bill-yield-on.html | COLLEGEAID SNAG AVERTED IN HOUSE Managers of the Bill Yield on Federal Scholarships Closed Session Held | By John D Morris Special To the New York Timesthe New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/convicts-form-jaycee-chapter-in-west-virginia-jail-to-get-36member.html | CONVICTS FORM JAYCEE Chapter in West Virginia Jail to Get 36Member Charter | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/democrats-elect-3-queens-leaders-mayors-choices-will-head-party.html | DEMOCRATS ELECT 3 QUEENS LEADERS Mayors Choices Will Head Party There Until Primary Three Leaders Quibble New Leaders After Primary | By Clayton Knowles | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dissident-mexicans-warn-un-of-revolt.html | DISSIDENT MEXICANS WARN UN OF REVOLT | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dodd-backs-dutch-against-indonesia.html | DODD BACKS DUTCH AGAINST INDONESIA | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dream-revived-at-royal-theatre-stratfordonavon-troupe-is-directed.html | DREAM REVIVED AT ROYAL THEATRE StratfordonAvon Troupe Is Directed by Peter Hall | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/duncan-sandys-to-rewed.html | Duncan Sandys to Rewed | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/dwight-benton-to-wed-miss-sara-westerhoff.html | Dwight Benton to Wed Miss Sara Westerhoff | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ecac-supports-federation-plan-backs-ncaa-proposal-to-form-three-new.html | ECAC SUPPORTS FEDERATION PLAN Backs NCAA Proposal to Form Three New Groups to Control US Sports Fireworks at Minimum Hull Gives Unions Views Kane Submits Rider | By Joseph M Sheehan | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/equal-pay-for-women-upheld-in-pennsylvania.html | Equal Pay for Women Upheld in Pennsylvania | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/european-parley-yields-little-gain-6-foreign-chiefs-find-british.html | EUROPEAN PARLEY YIELDS LITTLE GAIN 6 Foreign Chiefs Find British Membership Question Bars Progress on Political Pact EUROPEAN TALKS YIELD LITTLE GAIN Australian Warns of Dangers | By Henry Giniger Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/exwalker-aide-curbed-bv-army-scheduled-talk-to-dar-is-denied.html | EXWALKER AIDE CURBED BV ARMY Scheduled Talk to DAR Is Denied Clearance Served in Germany Reasons Given Would Dissolve Agency | By Marjorie Hunter Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/faulk-jury-told-big-sum-is-sought-7-men-5-women-chosen-to-hear-tv.html | FAULK JURY TOLD BIG SUM IS SOUGHT 7 Men 5 Women Chosen to Hear TV Mans Libel Suit One Woman Excused | By John Sibley | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/fleischs-pacer-triumphs-again-shadydale-missile-scores-3d-victory.html | FLEISCHS PACER TRIUMPHS AGAIN Shadydale Missile Scores 3d Victory at Westbury | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/food-dayold-bread-if-of-satisfactory-quality-to-start-with-bakery.html | Food DayOld Bread If of Satisfactory Quality to Start With Bakery HoldOvers Are Good Buys Keeping Cakes Variety of Customers DoItYourself Cards Dinner Menu For Tonight | By June Owen | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/foreign-affairs-pandoras-box-ourselves-and-france-a-pledge-revoked.html | Foreign Affairs Pandoras Box Ourselves and France A Pledge Revoked | By Cl Sulzberger | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/from-pit-stop-to-top-sachs-friend-of-ambulance-drivers-tells-of.html | From Pit Stop to Top Sachs Friend of Ambulance Drivers Tells of Rise to Racing Fame | By Frank M Blunk | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/george-pf-smith-of-borgwarner-65.html | GEORGE PF SMITH OF BORGWARNER 65 | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/glen-alden-corporation-tells-of-200-increase-in-earnings.html | Glen Alden Corporation Tells Of 200 Increase in Earnings | By William M Freeman | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/governor-signs-slumlords-bill-it-provides-naming-receiver-to-bring.html | GOVERNOR SIGNS SLUMLORDS BILL It Provides Naming Receiver to Bring End of Violations Surcharges to End | By Douglas Dales Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/greek-vote-is-upset-2d-election-ordered-in-central-area-after-fraud.html | GREEK VOTE IS UPSET 2d Election Ordered in Central Area After Fraud Charges | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/gromyko-begins-talks-he-sees-tito-and-popovic-on-5day-yugoslav.html | GROMYKO BEGINS TALKS He Sees Tito and Popovic on 5Day Yugoslav Visit | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/henry-c-thorn-74-an-underwriter-excice-president-of-north-america-c.html | HENRY C THORN 74 AN UNDERWRITER ExVice President of North America Concern Dies | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/house-study-to-call-mcnamara-in-its-inquiry-into-the-reserves.html | House Study to Call McNamara In Its Inquiry Into the Reserves Members Are Critical of the Pentagons Failure to Heed Two Advisory Panels Defense Aide Testifies Second Day Group Set Up in 1916 Stresses Length of Training | By Jack Raymond Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/houston-wins-after-bells-drive-ties-contest-in-9th-colts-beat-mets.html | Houston Wins After Bells Drive Ties Contest in 9th Colts Beat Mets 52 on Buddins Homer in 11th | By Robert L Teaguethe New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/james-clark-dies-political-leader-philadelphia-democrat-62-founded.html | JAMES CLARK DIES POLITICAL LEADER Philadelphia Democrat 62 Founded Truck Lines Held Two Posts | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/jersey-rail-shop-is-swept-by-fire.html | JERSEY RAIL SHOP IS SWEPT BY FIRE | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/kohn-to-join-denver-faculty.html | Kohn to Join Denver Faculty | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/letters-to-the-times-teachers-strike-discussed-union-held-to-have.html | Letters to The Times Teachers Strike Discussed Union Held to Have Abused Its Power as Bargaining Agent Teachers Supported Costs of Mailing Newspapers New Tax Bill Opposed Banker Sees Harmful Effects of InterestDividend Withholding French in Algeria Defended Passing on Movies for Adults | ROBERT M BENJAMINMARTIN C ROSNER MDSTANFORD SMITHWALTER R WILLIAMS JrDOUGLAS MATTHEWSHM SMYSER | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/liquor-for-africans-johannesburg-regime-to-end-drinking-curbs-aug.html | LIQUOR FOR AFRICANS Johannesburg Regime to End Drinking Curbs Aug 15 | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/liston-applying-for-license-criticizes-patterson-for-delaying-title.html | Liston Applying for License Criticizes Patterson for Delaying Title Fight BOXER EXAMINED BY STATE GROUP Athletic Commission Checks Liston Here but Takes No Action on Application New York Likely Site Liston Dressed Smartly | By William J Briordy | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/louisiana-woman-bids-god-forgive-excommunicator-residence-is.html | Louisiana Woman Bids God Forgive Excommunicator Residence Is Picketed A PRELATE HEARS WOMANS PRAYER Prelate Stops Prayer Bible Passages Are Cited No Appeal Vatican Says Husband Writes Prelate | By Claude Sitton Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mah-moola-wins-aqueduct-sprint-favored-batter-up-fourth-shoemaker.html | MAH MOOLA WINS AQUEDUCT SPRINT Favored Batter Up Fourth Shoemaker Is Cleared Shoemaker Is Cleared | By Joseph C Nichols | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/mao-said-to-calm-critics-of-regime-evidence-reported-of-clash-on.html | MAO SAID TO CALM CRITICS OF REGIME Evidence Reported of Clash on Economy at Congress Stress on Unity Noted | Special to The New York TimesEastfoto | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/marietta-crews-in-pelham-sweep-borrowed-shell-blankets-credited-in.html | MARIETTA CREWS IN PELHAM SWEEP Borrowed Shell Blankets Credited in Triple Victory Winning Coach Worried Fordham Shell Assists | By Lincoln A Werden Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/michael-greer-uses-existing-furniture-to-redo-4bedroom-apartment.html | Michael Greer Uses Existing Furniture to Redo 4Bedroom Apartment Used by Dignitaries Presidential Suite of Waldorf Towers Is Redecorated With an Eye to Color | By Marylin Benderthe New York Times Studio GENE MAGGIO | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/miss-parker-engaged-to-thomas-guy-lessie.html | Miss Parker Engaged To Thomas Guy Lessie | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/moves-are-mixed-on-london-board-issues-of-britain-strongest-in.html | MOVES ARE MIXED ON LONDON BOARD Issues of Britain Strongest in Aimless Trading | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/music-nelhybel-leads-monteverdi-program-is-presented-by-collegium.html | Music Nelhybel Leads Monteverdi Program Is Presented by Collegium Artis Director Imparts His Feeling for Works | By Ross Paramenter | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/name-of-hat-company-belies-its-style-sense-nationally-available.html | Name of Hat Company Belies Its Style Sense Nationally Available | By Jeanne Molli | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/natalie-wood-seeks-divorce.html | Natalie Wood Seeks Divorce | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/new-delhi-awaits-nepals-king-today.html | NEW DELHI AWAITS NEPALS KING TODAY | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/nickerson-invokes-nassaus-first-veto.html | NICKERSON INVOKES NASSAUS FIRST VETO | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paris-debut-tonight-for-spanish-lady.html | PARIS DEBUT TONIGHT FOR SPANISH LADY | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/paris-is-reported-trying-to-buy-nuclear-armament-from-us-sale-would.html | Paris Is Reported Trying to Buy Nuclear Armament From US Sale Would Help Both Nations but Issue of Spreading Atomic Weapons Is Said to Cause Rift in Washington | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/parley-of-parties-in-argentina-urged.html | PARLEY OF PARTIES IN ARGENTINA URGED | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/patten-is-victor-at-jersey-polls-palmieri-porecca-and.html | PATTEN IS VICTOR AT JERSEY POLLS Palmieri Stamler Porecca and Cassidy Also Win Democratic Stronghold Candidates Unopposed | By George Cable Wright | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/pilots-call-off-pan-am-walkout-expected-to-agree-today-to.html | PILOTS CALL OFF PAN AM WALKOUT Expected to Agree Today to Arbitration of Dispute Discussions Resume | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/police-firemen-press-city-on-pay-tell-estimate-board-strike-by.html | POLICE FIREMEN PRESS CITY ON PAY Tell Estimate Board Strike by Teachers May Indicate Way to Get Raises POLICE FIREMEN PRESS CITY ON PAY Sanitation Complaint | By Paul Crowell | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/raceway-seeking-to-buy-its-stock-sports-and-stock-prices-are-lively.html | RACEWAY SEEKING TO BUY ITS STOCK Sports and Stock Prices Are Lively Topics at Shareholder Meetings RACEWAY SEEKING TO BUY ITS STOCK OTHER MEETINGS | By Alexander R Hammer Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/reapportioning-aim-of-suit-in-georgia.html | REAPPORTIONING AIM OF SUIT IN GEORGIA | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rhodesian-weeps-in-un-testimony-kaunda-overcome-telling-of-peoples.html | RHODESIAN WEEPS IN UN TESTIMONY Kaunda Overcome Telling of Peoples Suffering | By Lawrence OKane Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rise-in-mail-rate-fought-in-senate-legislators-join-publishers-in.html | RISE IN MAIL RATE FOUGHT IN SENATE Legislators Join Publishers in Protesting Surcharge | By Cp Trussell Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/ritchard-to-star-in-todd-musical-around-world-in-80-days-will-tour.html | RITCHARD TO STAR IN TODD MUSICAL Around World in 80 Days Will Tour as Stage Show June Havoc Changes Title Repertory to Be Resumed Miscellaneous News | By Louis Calta | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rockefeller-bids-gop-widen-base-says-party-must-appeal-to-nonwhites.html | ROCKEFELLER BIDS GOP WIDEN BASE Says Party Must Appeal to Nonwhites and Urbanites 1000 Shake His Hand | By Warren Weaver Jr Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/rome-warns-on-bidault-aide-says-exfrench-premier-would-be-expelled.html | ROME WARNS ON BIDAULT Aide Says ExFrench Premier Would Be Expelled by Italy | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/russians-extend-goodmans-tour-agree-to-8-weeks-but-us-can-arrange.html | RUSSIANS EXTEND GOODMANS TOUR Agree to 8 Weeks but US Can Arrange for Only 5 Three Weeks Optional Cello Prizes Announced | By Theodore Shabad Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/seattle-visitors-get-housing-aid-tourists-to-check-on-rooms-while.html | SEATTLE VISITORS GET HOUSING AID Tourists to Check on Rooms While Far From Fair | By Lawrence E Davies Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/senators-rebuke-fulton-lewis-jr-say-newscasts-editorialized-during.html | SENATORS REBUKE FULTON LEWIS JR Say Newscasts Editorialized During 1960 Campaign Report on Study | By Ben A Tranklin Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/seven-indians-reported-killed.html | Seven Indians Reported Killed | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sewage-plan-urged-in-jersey-preserve.html | SEWAGE PLAN URGED IN JERSEY PRESERVE | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/shah-pays-a-visit-to-childrens-zoo-iranian-chief-recommends-it-to.html | SHAH PAYS A VISIT TO CHILDRENS ZOO Iranian Chief Recommends It to Empress Who Takes a Tour of Her Own Luncheon With Luce Toys Are Examined | By Farnsworth Fowle | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/soviet-affirms-its-stand-on-dispute-with-peiping-molotov-linked-to.html | Soviet Affirms Its Stand On Dispute With Peiping Molotov Linked to Peiping MOSCOW AFFIRMS STAND IN DISPUTE | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/space-patent-law-held-restrictive-house-unit-says-provisions-damage.html | SPACE PATENT LAW HELD RESTRICTIVE House Unit Says Provisions Damage US Program Contractors Get Patents | By John W Finney Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/sports-of-the-times-a-salute-to-the-general-below-the-surface-the.html | Sports of The Times A Salute to the General Below the Surface The Coins Other Side Calling the Turn | By Arthur Daley | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/stocks-rebound-on-a-wide-front-all-groups-respond-to-good-profit.html | STOCKS REBOUND ON A WIDE FRONT All Groups Respond to Good Profit ReportsIndex Advances 259 Points LEADING STEELS MOVE UP Brunswick Corp Heads List With 57700 Shares and Rising 2 58 to 36 Volume Contracts Bullish Signs Seen STOCKS REBOUND ON A WIDE FRONT TXL and Texaco Dip | By Burton Crane | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/students-learn-democracy-of-the-voting-machine-long-island-school.html | Students Learn Democracy of the Voting Machine Long Island School Campaign Closes With a Heavy Turnout at Polls | By Roy R Silver Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/teachers-assail-unions-leaders-half-of-3000-at-rally-decry-action.html | TEACHERS ASSAIL UNIONS LEADERS Half of 3000 at Rally Decry Action Ending Strike Delay Had Been Sought | By Leonard Buder | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tennis-program-is-expanded-here-aid-will-go-to-schoolboys-clinics-a.html | TENNIS PROGRAM IS EXPANDED HERE Aid Will Go to Schoolboys Clinics Are Extended Other Work to Continue A Book by Epstein | By Allison Danzig | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tories-lose-ground-again-in-byelection.html | TORIES LOSE GROUND AGAIN IN BYELECTION | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/troubles-surround-khrushchev-on-68th-birthday-political-factors.html | Troubles Surround Khrushchev on 68th Birthday Political Factors Studied | By Seymour Topping Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-poetry-by-millay-dorothy-stickney-offers-a-lovely-light-on.html | TV Poetry by Millay Dorothy Stickney Offers A Lovely Light on Festival of Performing Arts | By Thomas Lask | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/tv-tad-mosel-drama-4-star-in-thats-where-the-towns-going.html | TV Tad Mosel Drama 4 Star in Thats Where the Towns Going | By Jack Gould | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/two-college-clubs-plan-a-joint-benefit.html | Two College Clubs Plan a Joint Benefit | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/union-miniere-seeking-bridge-for-congo-route-building-material-on.html | Union Miniere Seeking Bridge for Congo Route Building Material on Hand Contract for Bridge Signed Talks Appear to Be Suspended | By Harry Gilroy Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/uns-chief-asks-standstill-pacts-on-major-issues-thant-calls-for.html | UNS CHIEF ASKS STANDSTILL PACTS ON MAJOR ISSUES Thant Calls for Temporary EastWest Accord on Berlin to Help Avert War Peril ATOMIC CONTROL URGED Secretary in Talk to US Group Sees Great Danger of Accidental Conflict Intentional War Doubted Trouble Spots Are Noted UNS CHIEF ASKS TEMPORARY PACTS Belgians Effort Praised US Studies Soviet Attitude | By Thomas J Hamilton Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/us-is-expected-to-offer-draft-of-arms-pact-today-at-request-of.html | US Is Expected to Offer Draft of Arms Pact Today at Request of Nonaligned Nations Aims and Program Outlined by Kennedy at UN Will Be Put Into Geneva Offer US WILL PRESENT ARMS PACT DRAFT Neutrals Offer Studied | By Ew Kenworthy Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/us-rubber-reports-a-10-rise-in-first-quarter-sales-and-net.html | US Rubber Reports a 10 Rise In First Quarter Sales and Net Expenditure Rise Due BF GOODRICH COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/washington-why-not-a-summit-meeting-on-wages-and-prices-kennedys.html | Washington Why Not a Summit Meeting on Wages and Prices Kennedys Savage Lurch DecisionMaking Periods New Definitions | By James Reston | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/wnbctv-to-show-thant-interview-filmed-talk-with-un-chief-set-for.html | WNBCTV TO SHOW THANT INTERVIEW Filmed Talk With UN Chief Set for Sunday at 1 PM 2 TV Hosts Signed Directors Favor Unity | By Richard F Shepard | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/women-undergraduates-at-yale-proposed-by-faculty-committee-report.html | Women Undergraduates at Yale Proposed by Faculty Committee REPORT ASKS YALE TO ADMIT WOMEN | Special to The New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/wood-field-and-stream-cbs-retains-wulff-as-consultant-for-hunting.html | Wood Field and Stream CBS Retains Wulff as Consultant for Hunting and Fishing | By Oscar Godbout | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-18 | https://www.nytimes.com/1962/04/18/archives/yankees-set-back-orioles-as-boyer-and-skowron-pace-attack-on-5.html | Yankees Set Back Orioles as Boyer and Skowron Pace Attack on 5 Pitchers COATES IS VICTOR FOR BOMBERS 83 Skowron Homer Is Decisive for Fords ReliefBoyer Connects Hits 2 Doubles Orioles Get First Run Victory Eludes Ford | By John Drebinger Special To the New York Times | RE0000470135 | 1990-02-05 | B00000965007 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/140000-atom-awards-settlement-made-for-workers-in-oak-ridge.html | 140000 ATOM AWARDS Settlement Made for Workers in Oak Ridge Accident | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/19-hurt-in-bus-crash-vehicle-rams-other-at-toll-booth-of-jersey.html | 19 HURT IN BUS CRASH Vehicle Rams Other at Toll Booth of Jersey Turnpike | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/2-killed-in-robbery-two-escape-after-slaying-of-elizabeth-store.html | 2 KILLED IN ROBBERY Two Escape After Slaying of Elizabeth Store Owner | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/28-billion-outlay-slated-by-att-turnout-at-meeting-of-bell-system.html | 28 BILLION OUTLAY SLATED BY ATT Turnout at Meeting of Bell System Shareholders Is Disappointing 28 BILLION OUTLAY SLATED BY ATT GENERAL TELEPHONE | The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/6-in-augusta-held-in-racial-outbreak.html | 6 IN AUGUSTA HELD IN RACIAL OUTBREAK | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/75000-li-jewelry-stolen.html | 75000 LI Jewelry Stolen | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/800boat-marina-due-for-64-fair-tentative-agreement-signed-with.html | 800BOAT MARINA DUE FOR 64 FAIR Tentative Agreement Signed With Private Sponsors by the City and Moses COST PUT AT 8 MILLION 240Acre Site on Flushing Bay May Be Expanded to Provide for 2000 Craft 800BOAT MARINA DUE FOR 64 FAIR A 240Acre Area | By Charles G Bennett | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/8500-trot-won-by-goldie-herman-myer-drives-to-nose-victory-at.html | 8500 TROT WON BY GOLDIE HERMAN Myer Drives to Nose Victory at WestburyIlo Kid 2d | By Frank M Blunk Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/a-scholar-of-elections-george-alexander-heard-man-in-the-news.html | A Scholar of Elections George Alexander Heard Man in the News | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/advertising-semanticists-words-of-advice-key-motive-noted-overseas.html | Advertising Semanticists Words of Advice Key Motive Noted Overseas Expansion Warning on Affiliations Consumer Data Accounts People Calendar Addenda | By Peter Bart | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/aide-in-ghana-loses-job-in-fight-over-gold-bed.html | Aide in Ghana Loses Job In Fight Over Gold Bed | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/anta-will-widen-ticket-program-support-sought-in-theatre-world-on.html | ANTA WILL WIDEN TICKET PROGRAM Support Sought in Theatre World on Student Plan Meeting At Equity | By Louis Calta | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/art-the-dust-settles-in-the-galleries-new-shows-evaluated-as-flurry.html | Art The Dust Settles in the Galleries New Shows Evaluated as Flurry Abates Painting and Sculpture Run Style Gamut Symbolists Realists Surrealists Abstractionists Purists Expressionists Other Categories | By Brian ODoherty | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ben-bella-fails-to-soften-view-algerian-leader-insists-on-continued.html | BEN BELLA FAILS TO SOFTEN VIEW Algerian Leader Insists on Continued Revolution Stresses Land Reform Heavy Arms Are Shown Artillery Weapons Paraded | By Thomas F Brady Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/beth-rosenthal-is-future-bride-of-roland-barth-a-graduate-student-a.html | Beth Rosenthal Is Future Bride Of Roland Barth A Graduate Student at Harvard Engaged to a Teacher on Coast | Edward OzernLillian | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bistate-study-set-on-drinking-age-law.html | BISTATE STUDY SET ON DRINKING AGE LAW | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bonn-scored-on-israel-churchman-backs-recognition-for-jewish-state.html | BONN SCORED ON ISRAEL Churchman Backs Recognition for Jewish State | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/books-of-the-times-bulging-shelf-of-mixtures-painful-delayed.html | Books of The Times Bulging Shelf of Mixtures Painful Delayed Reaction | By Charles Poore | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/bridge-eight-ever-nine-never-jingle-stirs-mild-dispute.html | Bridge  Eight Ever Nine Never Jingle Stirs Mild Dispute Mathematician Explains | By Albert H Morehead | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/britain-awaiting-burgess-maclean-former-diplomats-who-defected.html | BRITAIN AWAITING BURGESS MACLEAN Former Diplomats Who Defected | By Drew Middleton Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/cards-score-a-15to5-triumph-with-4-homers-at-polo-grounds-st-louis.html | Cards Score a 15to5 Triumph With 4 Homers at Polo Grounds St Louis Wins 5th Straight Pounding 4 Met Pitchers for 18 HitsJones Loses The Same Old Mets Javier Follows Suit | By Robert L Teaguethe New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chen-yi-sees-progress-peipings-foreign-minister-hails-bandung.html | CHEN YI SEES PROGRESS Peipings Foreign Minister Hails Bandung Anniversary | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chess-an-old-and-a-new-tactician-shine-at-argentine-tourney-no.html | Chess An Old and a New Tactician Shine at Argentine Tourney No Hiding Place | By Al Horowitz | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/chinese-reds-run-road-6-miles-into-laos-to-supply-pathet-lao.html | Chinese Reds Run Road 6 Miles Into Laos to Supply Pathet Lao | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/churches-to-start-passion-rites-today-threehour-services.html | Churches to Start Passion Rites Today ThreeHour Services | By John Wicklein | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/curtis-expecting-substantial-loss-publisher-says-first-quarter-will.html | CURTIS EXPECTING SUBSTANTIAL LOSS Publisher Says First Quarter Will Show a Large Deficit Costs Are Reduced Costs Are Reduced First Loss Last Year Directors Added | By John M Lee Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/diana-lee-damon-bride-in-honolulu.html | Diana Lee Damon Bride in Honolulu | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/director-to-make-broadway-debut-john-fernald-of-london-to-stage-the.html | DIRECTOR TO MAKE BROADWAY DEBUT John Fernald of London to Stage The Affair Here Theatre Tonight Lumet May Stage Musical 2 Wheeler Plays for London Cronyns to Join Troupe Wesson Eases Burden Theatre Notes | By Sam Zolotow | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/disneyland-gets-first-major-role-site-of-chase-in-film-comedy-40.html | DISNEYLAND GETS FIRST MAJOR ROLE Site of Chase in Film Comedy 40 Pounds of Trouble | By Murray Schumach Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/elections-study-urges-tax-credit-to-widen-giving-presidents-group.html | ELECTIONS STUDY URGES TAX CREDIT TO WIDEN GIVING Presidents Group Proposes Actions to Broaden Base of Support for Parties Sense of Participation 2 Incentives Backed ELECTIONS STUDY URGES TAX CREDIT Order Issued Nov 8 Party Chiefs Hail Report | By Tom Wicker Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/emancipation-draft-written-by-lincoln-to-tour-the-state.html | Emancipation Draft Written by Lincoln To Tour the State | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archiv es/excastro-officers-build-force-in-us-castros-exaides-form-force-in.html | ExCastro Officers Build Force in US CASTROS EXAIDES FORM FORCE IN US AllCuban Operation Officers Escaped Cuban Urges Marine Invasion Castro Foe Slain Spellman Donates 5000 | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/excerpts-from-proposals-by-presidents-commission-on-campaign-costs.html | Excerpts From Proposals by Presidents Commission on Campaign Costs Interrelationship Noted Encouragement of Voluntary Bipartisan Political Activities RECOMMENDATION NO 2 Tax Incentives for Contributors To Spur Small Gifts National Committee Funds RECOMMENDATION NO 3 Effective Disclosure and Abolition of Limits on Contributions and Expenditures Proposals Listed RECOMMENDATION NO 4 Prohibition of Partisan Campaign Contributions and Expenditures by Corporations and Labor Unions RECOMMENDATION NO 5 Enforcement of the Law RECOMMENDATION NO 6 Improvement of Party Fund Raising RECOMMENDATION NO 7 Decreasing Campaign Costs Through Research RECOMMENDATION NO 8 Financing the Transition Between Administrations RECOMMENDATION NO 9 Temporary Suspension of Section 315 of the Federal Communications Act RECOMMENDATION NO 10 A White House Conference on Campaign Finance RECOMMENDATION NO 11 Opportunities at the State Level RECOMMENDATION NO 12 Restudy After an Adequate Trial | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/experts-will-study-tankergas-perils.html | EXPERTS WILL STUDY TANKERGAS PERILS | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/field-event-aces-dominate-relays-benjamin-high-jumps-64-nazaruk.html | FIELD EVENT ACES DOMINATE RELAYS Benjamin High Jumps 64 Nazaruk Wins ShotPut TRACK EVENTS FIELD EVENTS | By Deane McGowen | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/fulton-lewis-jr-hits-senate-charge.html | FULTON LEWIS JR HITS SENATE CHARGE | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gains-extended-in-stock-market-most-advances-are-retained-despite.html | GAINS EXTENDED IN STOCK MARKET Most Advances Are Retained Despite Moderate Break Near End of Session STEEL GROUP IS RAGGED Combined Index Rises 187 Points to 38233Share Volume Is Up Sharply 766 Issues Up 296 Off Bull Market Possible GAINS EXTENDED IN STOCK MARKET | By Burton Crane | RE0000470137 | 1990-02-05 | B00000965009 |

| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/ghana-and-moscow-sign-pact.html | Ghana and Moscow Sign Pact | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gop-club-defers-choice.html | GOP Club Defers Choice | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/gov-rockefeller-terms-actions-on-steel-sad.html | Gov Rockefeller Terms Actions on Steel Sad | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/governor-woos-gop-in-capital-conservatives-charmed-by-talk-as-2day.html | GOVERNOR WOOS GOP IN CAPITAL Conservatives Charmed by Talk as 2Day Visit Ends Poses With Bircher Party Seeks His Views | By Warren Weaver Jr Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/harry-franck-80-wrote-of-journeys.html | HARRY FRANCK 80 WROTE OF JOURNEYS | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/heart-toll-is-cut-in-hormone-tests-estrogen-compound-found-to-help.html | HEART TOLL IS CUT IN HORMONE TESTS Estrogen Compound Found to Help Men by Altering Levels of Blood Fat 275 PATIENTS STUDIED Physician Emphasizes That Therapy Should Await Recovery From Attack Mortality Rate Lower Survival Chance Increased | By Robert K Plumb | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/hong-kong-defends-rules-on-refugees.html | HONG KONG DEFENDS RULES ON REFUGEES | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/house-votes-defense-bill-that-provides-47-billion-business-for.html | House Votes Defense Bill That Provides 47 Billion Business for Private Yards House Votes Defense Fund Bill With Record Sum of 47 Billion Missiles and Submarines Complaints From Universities | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/in-the-nation-a-question-the-president-did-not-answer-the-vacant.html | In The Nation A Question the President Did Not Answer The Vacant Space in the Laws | By Arthur Krock | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/industrial-loans-drop-94000000-member-banks-borrowings-increase-180.html | INDUSTRIAL LOANS DROP 94000000 Member Banks Borrowings Increase 180 Million Total Now 32970000111 | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jagan-hopeful-on-aid-british-guiana-chief-pledges-cooperation-in-us.html | JAGAN HOPEFUL ON AID British Guiana Chief Pledges Cooperation in US Study | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jakartas-hopes-fade-subandrio-sees-little-chance-of-new-guinea.html | JAKARTAS HOPES FADE Subandrio Sees Little Chance of New Guinea Accord | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jamaica-vote-assailed-manley-says-bustamantes-party-won-by-a-fraud.html | JAMAICA VOTE ASSAILED Manley Says Bustamantes Party Won by a Fraud | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jet-airport-study-in-central-jersey-planned-by-faa.html | Jet Airport Study In Central Jersey Planned by FAA | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/jews-celebrate-passover-feast-family-seders-symbolize-freedom-from.html | JEWS CELEBRATE PASSOVER FEAST Family Seders Symbolize Freedom From Bondage A Duty in Perpetuity Israel Land of Refuge | By Irving Spiegel | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kaunda-asks-freedom-immediate-independence-for-northern-rhodesia.html | KAUNDA ASKS FREEDOM Immediate Independence for Northern Rhodesia Urged | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kennedy-calls-berlin-pact-vital-to-us-and-soviet-backs-every-effort.html | Kennedy Calls Berlin Pact Vital to US and Soviet Backs Every Effort to Gain Accord Stand Held Reminder to Allies That American Security Is Involved PRESIDENT CALLS BERLIN PACT VITAL Grewe Submits Comments Schroeder Explains Stand | By Tad Szulc Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kennedy-seeking-buckleys-return-mayor-asked-to-clear-way-to-house.html | KENNEDY SEEKING BUCKLEYS RETURN Mayor Asked to Clear Way to House if Bronx Leader Gives Up County Post Kennedy Attitude Cited KENNEDY SEEKING BUCKLEYS RETURN Kheel A Possibility | By Leo Egan | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/khrushchev-gain-over-china-seen-diplomats-say-peiping-has-backed.html | KHRUSHCHEV GAIN OVER CHINA SEEN Diplomats Say Peiping Has Backed Down in Dispute Economy Seen as Factor | By Seymour Topping Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/kinney-service-corp-planning-first-public-offering-of-stock.html | Kinney Service Corp Planning First Public Offering of Stock | By Alexander R Hammer | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/laborites-pick-woman-sarah-barker-gets-2d-post-in-british-party.html | LABORITES PICK WOMAN Sarah Barker Gets 2d Post in British Party Organization | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/letters-to-the-times-steel-action-discussed-economists-examine.html | Letters to The Times Steel Action Discussed Economists Examine Government Role Modernization Needs Profits for Expansion Position of Socialists Genetic Harm From Tests Background of Roberto Description of Him as Political Exile From Angola Disputed Debt to Cuban Prisoners Letter on Strike Disclaimed | WILLIAM J MCKENNAHB MALMGRENHEINZ LEVYJACQUELINE MONTGOMERYB TEIXEIRAEW LENKADOLPHE E MEYER | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/london-limits-trucks-strict-rules-set-to-ease-crush-in-financial.html | LONDON LIMITS TRUCKS Strict Rules Set to Ease Crush in Financial Area | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/madison-square-corp-selects-new-chairman.html | Madison Square Corp Selects New Chairman | Fabian Bachrach | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/magnanimous-in-victory-kennedy-at-news-parley-pushes-disarmament-at.html | Magnanimous in Victory Kennedy at News Parley Pushes Disarmament at Home and Abroad News Analysis Conciliatory Mood Difference Is Basic | By James Reston Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mcgovern-will-run-for-senate-shift-is-approved-by-kennedy-food-for.html | McGovern Will Run for Senate Shift Is Approved by Kennedy Food for Peace Director to Seek South Dakotas Seat Held by Francis Case Prospects Improved | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/member-of-dar-loses-rule-fight-chappaqua-woman-fails-to-defer.html | MEMBER OF DAR LOSES RULE FIGHT Chappaqua Woman Fails to Defer Groups Resolutions Gets Freedom Awards | By Marjorie Hunter Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/miami-university-head-president-of-alabama-college-named-to-florida.html | MIAMI UNIVERSITY HEAD President of Alabama College Named to Florida Post | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/minow-given-peabody-award-for-service-to-tv-and-radio-chairman-of.html | Minow Given Peabody Award For Service to TV and Radio Chairman of FCC Is First Government Official Cited Twelve Others Honored Lippmann Gets Award Dulles on Communism | By Val Adams | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/moses-calls-barnes-ignorant-of-citys-parkway-problems-buses-not.html | Moses Calls Barnes Ignorant Of Citys Parkway Problems Buses Not Permitted Asks Concerted Attack | By Joseph C Ingraham | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/mrs-eisenhower-in-culture-post.html | Mrs Eisenhower in Culture Post | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/nepali-king-begins-5day-visit-to-india.html | NEPALI KING BEGINS 5DAY VISIT TO INDIA | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-basis-urged-on-missile-profit-army-says-contractor-must-stay.html | NEW BASIS URGED ON MISSILE PROFIT Army Says Contractor Must Stay Financially Sound Senators Ask Yardstick | By Felix Belair Jr Special to the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/new-delhi-session-on-prasad-tells-parliament-india-will-do-her-best.html | NEW DELHI SESSION ON Prasad Tells Parliament India Will Do Her Best at Geneva | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/opera-fanciulla-del-west-revisited-openingnight-work-still-going.html | Opera Fanciulla del West Revisited OpeningNight Work Still Going Strong Dorothy Kirsten and Walter Cassel Sing | By Harold C Schonberg | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/opera-star-regales-guests-with-southern-fare-crab-meat-imperial.html | Opera Star Regales Guests With Southern Fare CRAB MEAT IMPERIAL CASSEROLE STUFFED EGGPLANT CASSEROLE | By Craig Claibornethe New York Times Studio BY GENE MAGGLO | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/orioles-defeat-yankees-10-on-homer-by-pappas-mets-lose-sixth-in-row.html | Orioles Defeat Yankees 10 on Homer by Pappas Mets Lose Sixth in Row PITCHER CONNECTS WITH 2 OUT IN 5TH Pappas Smacks Homer Off Stafford to Beat Yanks Wilhelm Star in Relief Orioles Miss Chance Oriole Near Perfection | By John Drebinger Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/panel-members-and-staff-members-staff.html | Panel Members and Staff Members Staff | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/parents-urged-to-guide-drinking-by-teenagers-handling-alcohol-many.html | Parents Urged to Guide Drinking by TeenAgers Handling Alcohol Many Concerned | By Phyllis Ehrlich | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/planning-fete-for-creative-club.html | Planning Fete for Creative Club | Green  Rossi | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/polluted-clams-being-moved-at-northport-to-clean-waters.html | Polluted Clams Being Moved At Northport to Clean Waters | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-appoints-republican-to-a-federal-judgeship-here-harold-r.html | President Appoints Republican To a Federal Judgeship Here Harold R Tyler Jr Was an Aide to Attorney General in Last Administration | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-begins-florida-holiday-flies-to-palm-beach-for.html | PRESIDENT BEGINS FLORIDA HOLIDAY Flies to Palm Beach for EasterFather Meets Him Talks to Range Widely Mrs Kennedys Spring Plans The Schedule | By Ew Kenworhty Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-frees-two-gi-critics-clemency-extended-to-reservists-in.html | President Frees Two GI Critics Clemency Extended to Reservists in the Spirit of Easter PRESIDENT FREES TWO GI CRITICS The Privates Criticism Chidester Writes Kennedy Owens Is Grateful | By Jack Raymond Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/president-seeks-to-heal-wounds-of-steel-dispute-assures-business-he.html | PRESIDENT SEEKS TO HEAL WOUNDS OF STEEL DISPUTE Assures Business He Bears No Ill Will to Any Segment of the Nations Economy PROSPERITY HELD VITAL Kennedy Sees Idle Capacity as Problem in Industry Republic Profits Rise Sees Problem of Capacity PRESIDENT SEEKS TO HEAL WOUNDS Remark Draws Laugh McNamara Affirms Stand Government Role Decried | By Joseph A Loftus Special to the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/pro-handlers-backed-expert-in-field-says-art-of-showing-dogs-is.html | Pro Handlers Backed Expert in Field Says Art of Showing Dogs Is Gift Few Persons Possess News of Dogs Time and Effort Needed Encouragement Is Offered | By Walter R Fletcher | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/reds-still-win-in-south-vietnam-guerrillas-gain-despite-aid-to.html | REDS STILL WIN IN SOUTH VIETNAM Guerrillas Gain Despite Aid to Loyal Forces by US Gloom Not Dispelled Assembly Meets in Hanoi Le May Arrives in Saigon | By Homer Bigart Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rockefeller-signs-crimecurb-bills-30-police-officials-look-on-and.html | ROCKEFELLER SIGNS CRIMECURB BILLS 30 Police Officials Look on and Then Honor Governor Purposes of Various Bills Grievance Bill Signed | By Douglas Dales Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rose-oneill-710-scores-neck-victory-in-23100-distaff-at-aqueduct.html | Rose ONeill 710 Scores Neck Victory in 23100 Distaff at Aqueduct EXCLAIMER WINS WITH LATE SURGE Rose ONeill Finishes a Neck Ahead of Seven Thirty Arcaro to Be Honored Owners Wife Sees Race Brady to Present Trophy | By Joseph C Nicholsthe New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/russian-dancers-budget-appetites-ukrainian-troupe-given-1-for-first.html | RUSSIAN DANCERS BUDGET APPETITES Ukrainian Troupe Given 1 for First Breakfast Here Trip to the Circus Company Founded in 51 | By Allen Hughes | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/rutgers-victor-1611-beats-yale-in-lacrosse-as-valestra-gets-six.html | RUTGERS VICTOR 1611 Beats Yale in Lacrosse as Valestra Gets Six Goals | Special To The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/saigon-to-buy-un-bonds.html | Saigon to Buy UN Bonds | Special To The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/school-aide-is-upheld-scarsdale-groups-criticize-charges-made-by.html | SCHOOL AIDE IS UPHELD Scarsdale Groups Criticize Charges Made by Legion | Special To The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/school-job-filled-by-new-rochelle-5-of-9-board-members-pick.html | SCHOOL JOB FILLED BY NEW ROCHELLE 5 of 9 Board Members Pick Superintendent at Long Beach as New Chief Move Is a Surprise Quick Action Explained | By Merrill Folsom Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shah-gets-degree-visits-philadelphia.html | SHAH GETS DEGREE VISITS PHILADELPHIA | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sharat-j-roy-64-chicago-curator-head-of-natural-history-dies-expert.html | SHARAT J ROY 64 CHICAGO CURATOR Head of Natural History Dies Expert on Meteorites | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shippers-bid-ila-bar-power-play-urge-reasonable-demands-as.html | SHIPPERS BID ILA BAR POWER PLAY Urge Reasonable Demands as Negotiations Near Contract Ends Sept 30 | By George Horne | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/shop-is-a-jungle-of-nonbiting-beasts-snakes-dinosaurs-and.html | Shop Is a Jungle of NonBiting Beasts Snakes Dinosaurs and Alligators Inhabit the Zoo Shop The Stuffed Denizens Are Imported From Many Nations | By Charlotte Curtis | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/showdown-nears-in-algeria-terror-france-appoints-new-army-commander.html | SHOWDOWN NEARS IN ALGERIA TERROR France Appoints New Army Commander and Sends Joxe to Hasten Action SHOWDOWN NEARS IN ALGERIA CRISIS Fares Visits Algiers Government Acts in Oran | By W Granger Blair Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sol-corbin-35-legal-specialist-is-named-counsel-to-governor-labor.html | Sol Corbin 35 Legal Specialist Is Named Counsel to Governor Labor Housing and Minority Expert Made Successor of MacCrate at Albany Racial Minority Role | By Layhmond Robinson Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/solomon-elsner-78-leader-in-hartford.html | SOLOMON ELSNER 78 LEADER IN HARTFORD | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/soviet-jet-forces-down-a-private-german-plane.html | Soviet Jet Forces Down A Private German Plane | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/sports-of-the-times-the-resilient-redhead-many-happy-returns.html | Sports of The Times The Resilient Redhead Many Happy Returns Mahatmas Prediction Change of Status | By Arthur Daley | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/state-says-thant-pays-triple-rent-commission-asks-court-to-award.html | STATE SAYS THANT PAYS TRIPLE RENT Commission Asks Court to Award 51571 Damages STATE SAYS THANT PAYS TRIPLE RENT | By John Sibley | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/state-to-aid-nassau-in-youth-program.html | STATE TO AID NASSAU IN YOUTH PROGRAM | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/stolen-lincoln-photo-returned-with-apology.html | Stolen Lincoln Photo Returned With Apology | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/students-split-tickets-in-li-school-election.html | Students Split Tickets In LI School Election | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/summary-of-us-arms-proposals-made-at-geneva-goals-principles.html | Summary of US Arms Proposals Made at Geneva Goals Principles Process 1 Arms Reductions 2 Nuclear Weapons Reductions 3 Manpower Reductions 4 Reduction of Miliary Bases 5 Reducing the risks of war 6 Outer Space 7 United Nations Peacekeeping 8 Verification | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/thant-will-visit-soviet-in-summer-timing-of-trip-before-1962.html | THANT WILL VISIT SOVIET IN SUMMER Timing of Trip Before 1962 Assembly Session Noted May Visit Eastern Europe | By Thomas J Hamilton Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/theatre-brokers-ask-big-changes-group-of-32-seeking-free-market-and.html | THEATRE BROKERS ASK BIG CHANGES Group of 32 Seeking Free Market and Allotment Rise Effect of Repeal Free Market Was Asked On Theatre Parties | By Milton Esterow | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/theobald-makes-harmony-appeal-circular-to-schools-seeks-to-quell.html | THEOBALD MAKES HARMONY APPEAL Circular to Schools Seeks to Quell Ill Will From Strike Dispute Unresolved | By Leonard Buder | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/threestage-plan-for-disarmament-presented-by-us-dean-says-geneva.html | THREESTAGE PLAN FOR DISARMAMENT PRESENTED BY US Dean Says Geneva Outline Follows the Most Detailed Arms Study Ever Made BIG TROOP CUTS ASKED Program Would Trim Worlds Forces TwoThirds in Six YearsZorin Is Cool An Outline for Treaty US OFFERS PLAN ON DISARMAMENT Safeguards Demanded Proposals Hailed by Kennedy | By Sydney Gruson Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/thymus-gland-held-key-in-immunology.html | THYMUS GLAND HELD KEY IN IMMUNOLOGY | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/tshombe-detained-un-seeks-release-congo-holds-up-tshombe-trip-thant.html | Tshombe Detained UN Seeks Release Congo Holds Up Tshombe Trip Thant Acts to Obtain Release Confusion Seen by UN US Backs Departure Right | By Lawrence OKane Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/two-soviet-defectors-tell-why-they-went-back.html | Two Soviet Defectors Tell Why They Went Back | By Theodore Shabad Special To the New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/typhoid-rises-in-salvador.html | Typhoid Rises in Salvador | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/udall-offers-master-plan-to-conserve-easts-shore-other-governors.html | Udall Offers Master Plan To Conserve Easts Shore Other Governors Present COASTAL PROGRAM OFFERED BY UDALL Fire Island Project Conflict With Moses Plan | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/un-group-approves-world-food-project.html | UN GROUP APPROVES WORLD FOOD PROJECT | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-man-leaves-poland-new-yorker-fined-in-money-case-flies-to-france.html | US MAN LEAVES POLAND New Yorker Fined in Money Case Flies to France | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-recognition-is-given-to-guido-state-department-continues.html | US RECOGNITION IS GIVEN TO GUIDO State Department Continues Relations With Argentina Argentine Fears Reds Guido Reported Resisting | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/us-wary-on-arms-plea-kennedy-is-reluctant-to-help-french-get-atom.html | US WARY ON ARMS PLEA Kennedy Is Reluctant to Help French Get Atom Weapons | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/west-point-consultant-named.html | West Point Consultant Named | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wilfrid-streeter-dies-in-england-usborn-pioneer-in-osteopathy.html | Wilfrid Streeter Dies in England USBorn Pioneer in Osteopathy | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/william-simons-fiance-of-barbara-j-schaar.html | William Simons Fiance Of Barbara J Schaar | Special to The New York Times | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wiretaps-backed-to-halt-narcotics-us-state-and-local-aides-ask-bill.html | WIRETAPS BACKED TO HALT NARCOTICS US State and Local Aides Ask Bill After Talks Here Backed by US Agency | By Richard P Hunt | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/womens-peace-group-uses-feminine-tactics-protesters-an-emotional.html | Womens Peace Group Uses Feminine Tactics Protesters An Emotional Drive Approval of Mates | By Jeanne Molli | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-19 | https://www.nytimes.com/1962/04/19/archives/wood-field-and-stream-a-plea-is-made-for-keeping-mysteries-of.html | Wood Field and Stream A Plea Is Made for Keeping Mysteries of Nature a Blissful Secret | By Oscar Godbout | RE0000470137 | 1990-02-05 | B00000965009 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/2-seamens-unions-join-battle-again-nmu-attempting-to-take-control.html | 2 SEAMENS UNIONS JOIN BATTLE AGAIN NMU Attempting to Take Control of 7 SIU Ships Both High in Labor | WERNER BAMBERGER | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/3-shows-planned-by-publicity-man-weston-to-stage-version-of-1931.html | 3 SHOWS PLANNED BY PUBLICITY MAN Weston to Stage Version of 1931 Film as First Offering Carnival Replacements Theatre Course Listed Notes in Brief | MILTON ESTEROW | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/600-helpers-clean-house-for-woman-planned-cleaning-colors-preferred.html | 600 Helpers Clean House For Woman Planned Cleaning Colors Preferred | CHARLOTTE CURTIS | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-basic-question-posed-by-matson-hawaii-plea-by-states-line-fought.html | A BASIC QUESTION POSED BY MATSON Hawaii Plea by States Line Fought on Subsidy Basis Service Called Needed | EDWARD A MORROW | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-british-crisis-fish-and-chips-imperiled-by-potato-shortage-fish.html | A British Crisis Fish and Chips Imperiled by Potato Shortage Fish Plain or Fancy | JAMES FERON Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/a-rembrandt-to-be-sold-in-june.html | A Rembrandt to Be Sold in June | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/advertising-artbusiness-chasm-is-seen-designers-view-noted-gain-for.html | Advertising ArtBusiness Chasm Is Seen Designers View Noted Gain for Magazines Public Relations Old Adage Accounts People Addenda | PETER BART | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/algerians-criticized-red-cross-says-nationalists-delay-prisoner.html | ALGERIANS CRITICIZED Red Cross Says Nationalists Delay Prisoner Reports | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/arcaros-retirement-now-official-top-jockey-is-booed-by-aqueduct.html | Arcaros Retirement Now Official Top Jockey Is Booed by Aqueduct Fans for Last Time | WILLIAM R CONKLIN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/argentina-facing-a-new-showdown-on-peronist-curbs-military-chiefs.html | ARGENTINA FACING A NEW SHOWDOWN ON PERONIST CURBS Military Chiefs Said to Press Guido to Sign 4 Decrees or Give Up Presidency Peronists Won Elections Extremists Would Face Ban ARGENTINA FACES A NEW SHOWDOWN | EDWARD C BURKS Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/art-etchings-by-matisse-1929-works-seenchirino-brown-and-dorgeix.html | Art Etchings by Matisse 1929 Works SeenChirino Brown and dOrgeix Hold Sculpture Shows | STUART PRESTON | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/auction-on-the-wharf-essex-yacht-club-to-hold-clearance-sale-of.html | Auction on the Wharf Essex Yacht Club to Hold Clearance Sale of Surplus Gear Tomorrow Pleasure Boat News Another Manhattan Marina Charges High for Boatmen | CLARENCE E LOVEJOY | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/b52-fires-skybolt-missile-in-first-air-test-of-weapon-an-aid-to.html | B52 Fires Skybolt Missile In First Air Test of Weapon An Aid to Bombers B52 Launches Skybolt Missile In Weapons First Airborne Test Cruised During Countdown | RICHARD WITKIN Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bedlam-greets-opening-in-paris-ballerina-faintsaudience-laughs-at.html | BEDLAM GREETS OPENING IN PARIS Ballerina FaintsAudience Laughs at OperaBallet | ROBERT ALDEN Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/belgrade-shifts-on-economic-line-liberal-program-curtailed-to-halt.html | BELGRADE SHIFTS ON ECONOMIC LINE Liberal Program Curtailed to Halt Deficit Spending BELGRADE SHIFTS ON ECONOMIC LINE | PAUL UNDERWOOD Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bigstore-trade-in-seasonal-rise-sales-up-18-last-week-easter-date.html | BIGSTORE TRADE IN SEASONAL RISE Sales Up 18 Last Week Easter Date Shift Noted | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bolivia-asks-parley-on-chilean-dispute.html | BOLIVIA ASKS PARLEY ON CHILEAN DISPUTE | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bonds-trading-activity-slows-to-a-trickle-in-prime-issues.html | Bonds Trading Activity Slows to a Trickle in Prime Issues MUNICIPALS LIST RESISTS DECLINE Approach of Long WeekEnd Inhibits DealingsUS Refunding Watched Refunding Slated | PAUL HEFFERNAN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/books-of-the-times-periods-places-and-peddling-two-survivors-of.html | Books of The Times Periods Places and Peddling Two Survivors of Affluence | ARTHUR GELB | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/boston-youth-symphony-gives-concert-here-to-help-unicef.html | Boston Youth Symphony Gives Concert Here to Help UNICEF | ALAN RICH | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bridge-college-tournament-hand-starts-a-wide-controversy.html | Bridge College Tournament Hand Starts a Wide Controversy | ALBERT H MOREHEAD | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/bridgeport-site-in-2500000-deal-hotel-and-5-other-parcels-are-sold.html | BRIDGEPORT SITE IN 2500000 DEAL Hotel and 5 Other Parcels Are Sold by Wheeler | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/britons-aroused-by-defector-case-mystery-is-deepening-over-burgess.html | BRITONS AROUSED BY DEFECTOR CASE Mystery Is Deepening Over Burgess and Maclean | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/brooklyn-stumbles-during-its-first-barnes-dance.html | Brooklyn Stumbles During Its First Barnes Dance | BERNARD STENGREN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/burma-banning-fulbright-men-ford-and-asia-fund-advisers-new-basis.html | Burma Banning Fulbright Men Ford and Asia Fund Advisers New Basis Ordered | ROBERT TRUMBULL Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/cab-urges-revision-in-rates-for-excursions-on-atlantic-run.html | CAB Urges Revision in Rates For Excursions on Atlantic Run | JOSEPH CARTER | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/canada-dissolves-parliament.html | Canada Dissolves Parliament | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/catholic-cardinals-now-are-all-bishops.html | CATHOLIC CARDINALS NOW ARE ALL BISHOPS | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/census-shows-612574-puerto-ricans-in-city-rise-to-79-of-population.html | Census Shows 612574 Puerto Ricans in City Rise to 79 of Population Is Less Than Was Expected Move to Suburbs Noted Estimates Off Social Gain Seen Dispersal Noted Puerto Rican Population in City | PETER KHISS | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/chairman-resigns-at-state-u-center.html | CHAIRMAN RESIGNS AT STATE U CENTER | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/chinese-advance-in-east-kashmir-india-protests-to-peiping-on-new.html | CHINESE ADVANCE IN EAST KASHMIR India Protests to Peiping on New Border Incursion Extent of Move Unclear | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/commonwealth-to-meet-sept-10-on-british-entry-into-trade-bloc.html | Commonwealth to Meet Sept 10 On British Entry Into Trade Bloc Macmillan Announces Date for Parley as His Diplomats Press Londons Views in Favor of Looser Confederation Import Duties at Issue 2 Supporters Differ Position Analyzed | DREW MIDDLETON Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/council-action-upheld.html | Council Action Upheld | CURTIS FOWLE | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/critic-at-large-essayist-critical-of-puerto-ricans-draws-protest.html | Critic at Large Essayist Critical of Puerto Ricans Draws Protest That Different Is Not Inferior | BROOKS ATKINSON | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/destroyer-afloat-again-after-6-weeks-on-beach.html | Destroyer Afloat Again After 6 Weeks on Beach | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/eleven-entered-in-westbury-pace-74805-realization-will-be-held.html | ELEVEN ENTERED IN WESTBURY PACE 74805 Realization Will Be Held April 28Deal Off Pacer Walking Well | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/fall-kills-jersey-student.html | Fall Kills Jersey Student | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/four-quit-board-at-new-rochelle-minority-on-school-panel-assails.html | FOUR QUIT BOARD AT NEW ROCHELLE Minority on School Panel Assails Tactics of Five Majority Members INTEGRATION A FACTOR Quick Appointment of Salten Also Is CitedMayor to Seek Replacements Tells Mayor of Views Integration Stressed | MERRILL FOLSOM Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/french-map-curb-on-oran-rightists-joxe-commanders-and-new-executive.html | FRENCH MAP CURB ON ORAN RIGHTISTS Joxe Commanders and New Executive Confer on Ways to Smash Terrorism Situation in Two Cities FRENCH MAP CURB ON ORAN RIGHTISTS Joxe to Make a Choice | HENRY TANNER Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gelbers-apple-hailed-by-paris-living-theatres-production-is-us.html | GELBERS APPLE HAILED BY PARIS Living Theatres Production Is US Entry at Festival | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gop-denounces-kennedy-tactics-in-steel-dispute-police-state-actions.html | GOP DENOUNCES KENNEDY TACTICS IN STEEL DISPUTE Police State Actions Used to Balk Price Rise Chiefs in Congress Charge NINE MOVES ARE CITED Democratic Leaders Reply That Foes Are Silent on Issue of Increases Leaders Sign It GOP DENOUNCES KENNEDY ON STEEL Actions Listed | RUSSELL BAKER Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/governor-signs-water-study-bill-data-sought-on-the-effect-of-home.html | GOVERNOR SIGNS WATER STUDY BILL Data Sought on the Effect of Home Detergent Wastes on Drinking Supply Condition in Suffolk Aid To Voters Is Aim | DOUGLAS DALES Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/greenwich-center-for-elderly-to-gain.html | Greenwich Center For Elderly to Gain | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/gromyko-discounts-plan.html | Gromyko Discounts Plan | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/hatch-act-charge-fought-by-jersey-us-court-asked-to-bar-move.html | HATCH ACT CHARGE FOUGHT BY JERSEY US Court Asked to Bar Move Against Labor Aide States Stand Outlined | GEORGE CABLE WRIGHT Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/horn-and-hardart-given-advice-about-napkins-signs-and-coffee.html | Horn and Hardart Given Advice About Napkins Signs and Coffee Diversification Noted HORN  HARDART RECEIVES ADVICE | CLYDE H FARNSWORTH | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/in-the-nation-a-massive-stroke-of-counterpropaganda-the-goldwater-a.html | In The Nation A Massive Stroke of CounterPropaganda The Goldwater Attack | ARTHUR KROCK | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/indian-house-elects-woman.html | Indian House Elects Woman | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/industrials-rise-on-london-board-gains-less-than-a-shilling-market.html | INDUSTRIALS RISE ON LONDON BOARD Gains Less Than a Shilling Market Takes Holiday PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/isaacs-criticizes-budget-he-calls-for-higher-appropriation-for.html | Isaacs Criticizes Budget He Calls for Higher Appropriation for Planning Commission | STANLEY M ISAACS | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/jamaicans-to-take-office.html | Jamaicans to Take Office | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/james-raprager-of-bankers-trust.html | JAMES RAPRAGER OF BANKERS TRUST | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/joedimag-captures-mile-at-aqueduct-by-a-head-for-third-straight.html | Joedimag Captures Mile at Aqueduct by a Head for Third Straight Victory CHOICE WINS DUEL WITH TROUBADOUR Joedimag 640 Holds Off Rivals ChargeCarry Back Favored Today Ycaza to Ride Carry Back Twelve Listed for Wood | JOSEPH C NICHOLS | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/krishna-menon-unalarmed.html | Krishna Menon Unalarmed | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/landon-young-pianist-makes-debut.html | Landon Young Pianist Makes Debut | RAYMOND ERICSON | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/letters-to-the-times-un-censure-of-israel-council-charged-with.html | Letters to The Times UN Censure of Israel Council Charged With Ignoring Basic Cause of Syrian Clash Peaceful Settlement | LEWIS H WEINSTEIN | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/lodge-convention-slate-loses-by-31-votes-in-westport-race-committee.html | Lodge Convention Slate Loses By 31 Votes in Westport Race Committee Put Off | DAVID ANDERSON Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/macmillan-backs-tests.html | Macmillan Backs Tests | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/malayan-reds-seen-on-wane.html | Malayan Reds Seen on Wane | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mantle-smashes-homer-and-triple-terry-of-yanks-sets-back-orioles.html | MANTLE SMASHES HOMER AND TRIPLE Terry of Yanks Sets Back Orioles With SixHitter Striking Out 10 Men Estrada Is Loser | JOHN DREBINGER Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mariettas-eight-defeats-fordham-ohioans-win-by-212-lengths-with-st.html | MARIETTAS EIGHT DEFEATS FORDHAM Ohioans Win by 2 Lengths With St Johns Third How the Crews Finished A Close Decision Search to Be Instigated BOATINGS OF THE CREWS | LINCOLN A WERDEN Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/mca-is-planning-office-buildings-6-structures-will-rise-at-revue.html | MCA IS PLANNING OFFICE BUILDINGS 6 Structures Will Rise at Revue Studio on Coast Has Leading Roster Plans Partially Known | MURRAY SCHUMACH Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/merchants-score-downtown-plan-charge-world-trade-center-will-ruin.html | MERCHANTS SCORE DOWNTOWN PLAN Charge World Trade Center Will Ruin Businesses in Flourishing Area RELOCATION A PROBLEM Store Owners Fear Loss on Refurbished Buildings and Wonder Where to Go Boundary Indefinite We Intend to Fight Busy Market Place With Widely Varying Wares Is to Be Displaced Plans for World Trade Center Deplored by Merchants in Area | MARTIN ARNOLD | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/missile-base-strike-ends-in-new-mexico.html | MISSILE BASE STRIKE ENDS IN NEW MEXICO | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/music-lenox-quartet-string-group-joined-by-ralph-hersh-the-program.html | Music Lenox Quartet String Group Joined by Ralph Hersh The Program | HAROLD C SCHONBERG | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/national-dairys-profits-at-peak-firstquarter-sales-also-set-record.html | National Dairys Profits at Peak FirstQuarter Sales Also Set Record for the Period | CLARE M RECKERT | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/newhart-awaits-move-by-sponsor-peabody-award-comedian-not-yet.html | NEWHART AWAITS MOVE BY SPONSOR Peabody Award Comedian Not Yet Signed for Fall New Advertiser for Series Evening Password Shifts | VAL ADAMS | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/oils-and-tobaccos-pace-market-rise-third-consecutive-advance-lifts.html | OILS AND TOBACCOS PACE MARKET RISE Third Consecutive Advance Lifts Combined Average 153 Points to 38386 GAIN FOR WEEK IS 439 Volume is 3101560 Shares All Times Bond Indexes Set New Highs for 62 Volume Declines Some Caution Voiced OILS AND TOBACCOS PACE MARKET RISE BaldwinLima Gains Lorillard Up 1 | BURTON CRANE | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/oran-doctors-protest.html | Oran Doctors Protest | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/party-statements-on-steel-price-moves-republican-statement-see.html | Party Statements on Steel Price Moves Republican Statement See Cumulative Effect Naked Political Power Democratic Statement | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/passovers-goal-extended-to-all-rabbis-of-city-voice-hope-for-world.html | PASSOVERS GOAL EXTENDED TO ALL Rabbis of City Voice Hope for World Liberation | IRVING SPIEGEL | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/peasants-resist-shift-by-vietnam-many-are-still-suspicious-of.html | PEASANTS RESIST SHIFT BY VIETNAM Many Are Still Suspicious of Resettlement Program Young Men in Forests Reds Plan Sabotage | HOMER BIGART Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pennscentral-merger-called-only-alternative-to-us-control-symes.html | PennsCentral Merger Called Only Alternative to US Control Symes Says He Is Confident That ICC Will Approve Plan by Mid1963 PENNSY OFFICIAL PREDICTS MERGER | JOHN M LEE Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/pentagon-weighs-new-test-center-added-function-for-strike-command.html | PENTAGON WEIGHS NEW TEST CENTER Added Function for Strike Command Stirs Dispute Staff Is Assigned Florida Test Center | HANSON W BALDWIN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/plumbers-here-ask-5hour-day-bricklayers-seek-cut-to-6-hours-cut-in.html | Plumbers Here Ask 5Hour Day Bricklayers Seek Cut to 6 Hours CUT IN WORK DAY ASKED BY 2 CRAFTS | RALPH KATZ | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/poll-finds-mayor-leads-governor-pressure-on-wagner-to-run-expected.html | POLL FINDS MAYOR LEADS GOVERNOR Pressure on Wagner to Run Expected to Increase as Result of Party Survey Democratic Poll Finds Wagner May Be Able to Beat Governor | LEO EGAN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/president-relaxes-on-florida-holiday.html | PRESIDENT RELAXES ON FLORIDA HOLIDAY | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/publisher-14-with-magic-touch-pulls-new-magazine-out-of-hat.html | Publisher 14 With Magic Touch Pulls New Magazine Out of Hat Startles Neighbors With Free Copies Attacking Senators and Explaining Einstein Magic Shows Pay A Stinging Critic | GAY TALESE | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/railway-freight-rose-62-in-week-truck-haulage-up-77-from-the-1961.html | RAILWAY FREIGHT ROSE 62 IN WEEK Truck Haulage Up 77 From the 1961 Level | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/restaurant-on-review-argentinian-corner-newly-reopened-rustic.html | Restaurant On Review Argentinian Corner Newly Reopened Rustic Surroundings Hot Sauce | NAN ICKERINGILL | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/robert-woods-bliss-dead-at-86-former-us-envoy-to-argentina-diplomat.html | Robert Woods Bliss Dead at 86 Former US Envoy to Argentina Diplomat 30 Years Served in Sweden From 1923 to 1927 Noted Art Collector Led Mission in Argentina Greeted Prince of Wales Gave Estate to Harvard | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/russia-prods-us-on-atom-proposal-zorin-uses-neutrals-plan-in-drive.html | RUSSIA PRODS US ON ATOM PROPOSAL Zorin Uses Neutrals Plan in Drive Against Tests Asks New Moratorium SOVIET PRESSES NEUTRALS PLAN | SYDNEY GRUSON Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/russian-violinist-wins-soviet-prize-boris-gutnikov-leads-field-in.html | RUSSIAN VIOLINIST WINS SOVIET PRIZE Boris Gutnikov Leads Field in Tchaikovsky Competition | THEODORE SHABAD Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/schroeder-faces-critics.html | Schroeder Faces Critics | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/ship-sinking-is-laid-to-a-planted-bomb.html | SHIP SINKING IS LAID TO A PLANTED BOMB | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/soviet-replaces-konev-in-berlin-relaxation-seen-marshal-leaves.html | SOVIET REPLACES KONEV IN BERLIN RELAXATION SEEN Marshal Leaves Command of Forces and Resumes Deputy Defense Post MOVE FOLLOWS CLAYS Western Observers Interpret Step as Further Easing of Tension on Germany Soviet Premier Speaks SOVIET REPLACES KONEV IN BERLIN Khrushchev Addresses Young Communist League | SEYMOUR TOPPING Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/spaak-defends-trade-bloc-view-says-common-market-needs-britain-as.html | SPAAK DEFENDS TRADE BLOC VIEW Says Common Market Needs Britain as Tie to US Spaak Replies to Attacks Waiting for Answer | HARRY GILROY Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/sports-of-the-times-aged-in-the-wood-strictly-an-accident-the.html | Sports of The Times Aged in the Wood Strictly an Accident The Arcaro Influence Pounds to Spare | ARTHUR DALEY | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/st-johns-victor-on-nohitter-160-mcgrath-halts-adelphi-as-redmen-win.html | ST JOHNS VICTOR ON NOHITTER 160 McGrath Halts Adelphi as Redmen Win 9th in Row | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/stepinac-school-to-gain.html | Stepinac School to Gain | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/stock-of-hughes-tied-up-by-court-twa-is-aided-in-attempt-to-force-a.html | STOCK OF HUGHES TIED UP BY COURT TWA Is Aided in Attempt to Force Antitrust Trial Certificates Without Value T W A Revenues Rise | ROBERT METZ | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/tax-critic-chooses-prison-over-paying.html | TAX CRITIC CHOOSES PRISON OVER PAYING | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/theatre-witches-sabbath-opens-harry-granick-play-at-the-madison.html | Theatre Witches Sabbath Opens Harry Granick Play at the Madison Avenue Work Attempts to Tell Tale of Inquisition The Cast | HOWARD TAUBMAN | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/titov-asks-us-visa-for-space-sessions-titov-may-attend-us-space.html | Titov Asks US Visa For Space Sessions TITOV MAY ATTEND US SPACE PARLEY Second Orbital Flight | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/toffenettis-held-unfair-by-nlrb.html | TOFFENETTIS HELD UNFAIR BY NLRB | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/top-aide-to-rusk-is-due-to-resign.html | Top Aide to Rusk Is Due to Resign | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/tv-legislative-action-house-passage-of-bill-to-help-educational.html | TV Legislative Action House Passage of Bill to Help Educational Outlets Is Only a Part of the Job | JACK GOULD | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/un-forces-congo-to-free-tshombe-katangese-head-goes-home-as-ban-on.html | UN FORCES CONGO TO FREE TSHOMBE Katangese Head Goes Home as Ban on Plane Is Lifted UN FORCES CONGO TO FREE TSHOMBE Reactions Awaited | LLOYD GARRISON Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/urban-transit-law-giving-500-million-in-aid-is-predicted-reply-from.html | Urban Transit Law Giving 500 Million In Aid Is Predicted Reply From President CITY TRANSIT AID BY US EXPECTED | PETER BRAESTRUP Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-gold-stock-dips-75-million-drain-in-week-to-wednesday-brings.html | US GOLD STOCK DIPS 75 MILLION Drain in Week to Wednesday Brings Loss for Year So Far to 355000000 BUSINESS LOANS DROP Borrowings at Major Banks Here Down 38000000 in the Latest Week FourYear Outflow Loans on Decline | EDWARD T OTOOLE | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-panel-backs-research-policy-finds-need-to-continue-use-of.html | US PANEL BACKS RESEARCH POLICY Finds Need to Continue Use of Private Companies Study Followed Criticism Submitted 5 Months Late | JOHN W FINNEY Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/us-sends-indian-to-counsel-senecas-in-dam-area-agent-helping-tribe.html | US Sends Indian to Counsel Senecas in Dam Area Agent Helping Tribe Assay Approaching Loss of Property Assigned to Senecas Other Worshipers Man and a Gun Villain of Case Presidents Objections | CHARLES GRUTZNER Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/versatile-dar-leader-marion-moncure-duncan-woman-in-the-news.html | Versatile DAR Leader Marion Moncure Duncan Woman in the News Determined on Changes Both Past and Present A ManySided Life | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/vsoske-and-fields-set-the-trends-in-custom-carpet-making-2-concerns.html | VSoske and Fields Set the Trends in Custom Carpet Making 2 Concerns Held Equal In Quality Loyal Followings Large Production Magic Needle | RITA REIF | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/washington-how-to-fail-in-politics-with-ev-and-charlie-politics-and.html | Washington How to Fail in Politics With Ev and Charlie Politics and Morals Minority Argument The Political FallOut | JAMES RESTON | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/wc-hardesty-70-of-chemical-firm-head-of-concern-here-dead-developed.html | WC HARDESTY 70 OF CHEMICAL FIRM Head of Concern Here Dead Developed Stearic Acid | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/welensky-is-accused-kaunda-says-rhodesian-chief-sent-supplies-to.html | WELENSKY IS ACCUSED Kaunda Says Rhodesian Chief Sent Supplies to Katanga | Special to The New York Times | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/womens-effort-at-geneva.html | Womens Effort at Geneva | ELEANOR NELSONGEORGE WILLETT | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-20 | https://www.nytimes.com/1962/04/20/archives/wood-field-and-stream-you-still-must-buy-food-for-camping-but.html | Wood Field and Stream You Still Must Buy Food for Camping but Stamps Produce Equipment | OSCAR GODBOUT | RE0000470133 | 1990-02-05 | B00000965005 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/250000-refugees-to-start-back-to-algerian-homes-next-month-un.html | 250000 Refugees to Start Back To Algerian Homes Next Month UN Prepares for a Flow of 4000 a Day at Tunisian and Moroccan Borders US Sending Food for Camps US Surplus Food Pledged | By Thomas F Brady Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/4-career-envoys-resign-positions-coombs-assistant-secretary-for.html | 4 CAREER ENVOYS RESIGN POSITIONS Coombs Assistant Secretary for Culture Also Quits | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/40-colleges-to-compete-today-in-queensione-relay-carniva-trophy-is.html | 40 Colleges to Compete Today In QueensIone Relay Carniva Trophy Is at Stake Talent Spread Thin | By Joseph M Sheehan | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/adoula-to-reply-on-tshombe-issue-congo-assembly-to-question-him-on.html | ADOULA TO REPLY ON TSHOMBE ISSUE Congo Assembly to Question Him on Airport Detention Confidence Vote Possible Revival of Talks Sought Gardiner to See UN Chiefs | By Lloyd Garrison Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/advances-in-metalcasting-seen-ceramic-mold-used-instead-of-sand-in.html | Advances in MetalCasting Seen Ceramic Mold Used Instead of Sand in Avnet Process Licensees in 16 Nations ADVANCE SIGHTED IN METALCASTING Machining Reduced | By William M Freeman Special To the New York Timestommy Weber | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/afghanistan-gets-new-trade-route-transit-pact-set-with-iran-as.html | AFGHANISTAN GETS NEW TRADE ROUTE Transit Pact Set With Iran as Pakistani Blockade Bars Way to East ROAD WORK IS SPURRED Shipping Distance Longer but Access to Foreign Markets Is Insured Roads Under Construction U S Concerns at Work Export Volume Swelled AFGHANS OBTAIN NEW TRADE ROUTE Oil and Coal Discoveries | By Kathleen McLaughlin Special To the New York Timesthe New York Timesapril 21 1962 | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/alec-e-oakes-81-dies-a-vice-president-of-whitney-publications-since.html | ALEC E OAKES 81 DIES A Vice President of Whitney Publications Since l943 | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/americans-to-film-an-inca-legend-in-the-andes-breathing.html | Americans to Film an Inca Legend in the Andes Breathing Authenticity Aim of Project Supported by Peru and Scientists Center Plans Screening Two New Openings | By Howard Thompson | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/art-space-age-is-for-sculptors-too-3-shows-illustrate-the.html | Art Space Age Is for Sculptors Too 3 Shows Illustrate the Importance of Air Three Sculptors Weinrib Surprises Ruth Vodicka Cushions Air Skill in Metal | By Brian ODoherty | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ataturk-and-the-movies-turks-are-unsure-about-yul-brynner-and-his.html | Ataturk and the Movies Turks Are Unsure About Yul Brynner And His Wish to Play a National Hero | By Jay Walz Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/auto-show-opens-here-today-450-cars-displayed-at-coliseum.html | Auto Show Opens Here Today 450 Cars Displayed at Coliseum Exhibition Is Slated to Run for 9 Days Cadillac Salesmen Picket at Preview in Dispute on Rights Barnes to Cut Ribbon Renault Provides Seats | By Joseph C Ingraham | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bank-investing-bill-vetoed-by-governor.html | BANK INVESTING BILL VETOED BY GOVERNOR | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/baseball-scene-changes-today-yanks-at-stadium-mets-on-road-ford-to.html | Baseball Scene Changes Today Yanks at Stadium Mets on Road Ford to Oppose Latman of Indians Here Stengels Club Seeks First victory in Game With Undefeated Pirates Mets Review Signals Lack of Togetherness Miller to Start | By Robert L Teague | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/ben-bellas-trip-ends-he-and-colleagues-return-to-tunis-from.html | BEN BELLAS TRIP ENDS He and Colleagues Return to Tunis From Frontier | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/bergen-mall-theatre-contract-is-let-to-convert-hall-for-staging.html | BERGEN MALL THEATRE Contract Is Let to Convert Hall for Staging Plays | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/bill-hill-troupe-is-planning-operetta-to-assist-hospital.html | Bill Hill Troupe Is Planning Operetta to Assist Hospital | N TellantnikowPressPhotoBela Cseh | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/books-of-the-times-a-lakeshore-lady-in-distress-and-a-knight-become.html | Books of The Times A Lakeshore Lady in Distress And a Knight Become Errant | By Charles Pooredaily express | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/bridge-mathematical-consideration-determines-game-contract.html | Bridge Mathematical Consideration Determines Game Contract | By Albert H Morehead | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/britain-will-get-nato-troop-plea-more-ground-units-wanted-to.html | BRITAIN WILL GET NATO TROOP PLEA More Ground Units Wanted to Bolster North Europe Nuclear Contribution Weighed Payment Problem Involved | By Drew Middleton Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/brown-rated-85-over-ortiz-tonight-in-l2th-defense-of-lightweight.html | Brown Rated 85 Over Ortiz Tonight in l2th Defense of Lightweight Title CHAMPION HOLDS EXPERIENCE EDGE Brown 35 Choice Against Ortiz 25 in Las Vegas 15Round Title Fight Both in Top Condition Brown More Experienced | By Bill Becker Special To the New York Timesunited Press International Telephoto | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/buildfr-of-brasilia-is-ousted-in-inquiry.html | BUILDFR OF BRASILIA IS OUSTED IN INQUIRY | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/cbs-to-do-show-on-tv-satellites-minow-will-be-guest-may-6-on.html | CBS TO DO SHOW ON TV SATELLITES Minow Will Be Guest May 6 on Twentieth Century 2300 Feet of Film Impact of Status Change | By Richard F Shepard | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/child-to-mrs-macrossie.html | Child to Mrs MacRossie | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/churches-to-hail-the-risen-christ-services-starting-at-dawn-will.html | CHURCHES TO HAIL THE RISEN CHRIST Services Starting at Dawn Will Commemorate Easter East Harlem Observance Seminarys 150th Year New Orthodox Prelates St Georges Society Rite Baptism of Converts | By George Dugan | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/dar-endorses-suspended-major-bids-congress-study-case-of-officer.html | DAR ENDORSES SUSPENDED MAJOR Bids Congress Study Case of Officer Who Said Yorty and Williams Were Leftist Emergency Resolution DAR Hails Suspended Major And Asks Inquiry by Congress Cited California Charge Comments on Plans Walkers Comment Coast DAR Backs Yorty | By Marjorie Hunter Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archiv es/director-is-appointed-by-stauffer-chemical.html | Director Is Appointed By Stauffer Chemical | The New York Times Studio | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/dr-robert-le-clair-weds-mrs-morgan.html | Dr Robert Le Clair Weds Mrs Morgan | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/edward-a-froelich-to-wed-miss-joanne-valerie-isaacs-pappasdavidson.html | Edward A Froelich to Wed Miss Joanne Valerie Isaacs PappasDavidson | Special to The New York TimesChapleauOsborne | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/fair-in-seattle-to-open-at-noon-president-in-florida-will-press.html | FAIR IN SEATTLE TO OPEN AT NOON President in Florida Will Press Gold Telegraph Key Permanent Facilities City Sending Envoy | By Lawrence E Davies Special To the New York Timesunited Press International | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/faulkner-finds-cadets-knowing-faulkner-inspects-west-point-gives-a.html | FAULKNER FINDS CADETS KNOWING Faulkner Inspects West Point Gives a Reading and Stays for a Chat | By George Barrett Special To the New York Timesthe New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/food-news-the-variety-of-a-cheese.html | Food News The Variety Of a Cheese | By June Owen | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/foreign-affairs-disarmament-and-the-berlin-talks-salami-tactics.html | Foreign Affairs Disarmament and the Berlin Talks Salami Tactics | By C L Sulzberger | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/former-clown-82-marks-60th-year-under-the-big-top.html | Former Clown 82 Marks 60th Year Under the Big Top | By Irving Spiegel | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/garrison-defies-argentine-chiefs-army-head-quits-military-rebels.html | GARRISON DEFIES ARGENTINE CHIEFS ARMY HEAD QUITS Military Rebels Back Guido in Rift Over Peronists Constitution Supported TROOPS PUT ON ALERT President in Defiant Reply to Foes Insists That He Must Act Legally Drastic Decrees Urged Garrison in Argentina Defies Military Leaders on Peronists | By Edward C Burks Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/general-102-honored-officials-of-west-point-fete-oldest-living.html | GENERAL 102 HONORED Officials of West Point Fete Oldest Living Graduate | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/griffith-in-good-spirits-again-weighs-bout-with-ralph-dupas.html | Griffith in Good Spirits Again Weighs Bout With Ralph Dupas Welterweight Ruler Appear Recovered From Shock of Parets Ring Death Ban on Boxing Asked Visit Cut Short | By Deane McGowen | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/hair-stylist-accompanies-empress-of-iran-on-official-trips-cyril.html | Hair Stylist Accompanies Empress of Iran on Official Trips Cyril Clavie of Carita Salon in Paris Sets Farahs Coiffures | By Mary Burt Baldwin | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/herbert-rorer-56-led-drug-concern.html | HERBERT RORER 56 LED DRUG CONCERN | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/high-court-tradition-swearing-of-justice-white-dramatizes.html | High Court Tradition Swearing of Justice White Dramatizes Continuity of Nations Supreme Court A Last Holdout Disappointed in Efforts | By Anthony Lewis Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/holy-week-brings-guatemalan-truce.html | HOLY WEEK BRINGS GUATEMALAN TRUCE | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jersey-bus-fare-rise-interstate-rates-to-increase-by-5-cents.html | JERSEY BUS FARE RISE Interstate Rates to Increase by 5 Cents Tomorrow | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/jetportban-bill-opposed-in-jersey.html | JETPORTBAN BILL OPPOSED IN JERSEY | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/judith-lee-rosenblum-to-be-a-bride-june-24.html | Judith Lee Rosenblum To Be a Bride June 24 | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/kennedy-and-guests-go-on-a-yacht-ride.html | KENNEDY AND GUESTS GO ON A YACHT RIDE | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/khrushchev-lauds-youths-vital-role.html | KHRUSHCHEV LAUDS YOUTHS VITAL ROLE | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/law-gives-drivers-deer-killed-by-cars-on-state-highways.html | Law Gives Drivers Deer Killed by Cars On State Highways | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/letters-to-the-times-testing-decision-deplored-view-that-nuclear.html | Letters to The Times Testing Decision Deplored View That Nuclear Arms Bring Security Is Rejected Case for Testing Scots Raisin Monday Explanation Given of Students Custom at St Andrews Hearing Demanded by Women The Nursing Shortage Establishing Schools for Practical Nursing Is Suggested For a Free Latvia Massachusetts Head Tax | EDMUND P HILLPERN Practicing Psychologist MORTIMER FRANKEL ROSE WOODDANIEL SHANEFIELDFRANCES FISCHERDOROTHY RYANARTHUR A FISCHL M DVILIS MASENSD DAVIDSON | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/merrick-colony-of-46-homes-stresses-the-upstairs-2d-floor-contains.html | Merrick Colony of 46 Homes Stresses the Upstairs 2d Floor Contains 4 Bedrooms 2 Other Rooms Balcony Peace and Quiet | By Dennis Duggan | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miles-36-takes-pro-table-tennis-from-klein-3-to-2-miles-defense.html | Miles 36 Takes Pro Table Tennis From Klein 3 to 2 Miles Defense Impressive Expert but Dull | By Robert M Lipsyte | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/military-display-leads-to-dispute-jerseyan-says-army-slights-asbury.html | MILITARY DISPLAY LEADS TO DISPUTE Jerseyan Says Army Slights Asbury Park Fete | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/miss-poole-fiancee-of-dentistry-student-mullalymasten.html | Miss Poole Fiancee Of Dentistry Student MullalyMasten | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/music-bachs-st-matthew-passion-bernstein-conducts-an-abridged.html | Music Bachs St Matthew Passion Bernstein Conducts an Abridged Version | By Harold C Schonberg | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nepal-ruler-firm-on-red-china-ties-mahendra-on-visit-to-india-backs.html | NEPAL RULER FIRM ON RED CHINA TIES Mahendra on Visit to India Backs Further Relations | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-act-stiffens-campaign-rules-state-orders-identification-in.html | NEW ACT STIFFENS CAMPAIGN RULES State Orders Identification in Political Literature Details of Measure Vague Ad Is Cited | By Douglas Dales Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-method-used-for-finger-prints-plastic-spray-technique-of.html | NEW METHOD USED FOR FINGER PRINTS Plastic Spray Technique of Recording Is Patented VARIETY OF IDEAS IN NEW PATENTS ShadowBoxing Aid Growing Diamonds Utilizing Trade Winds Automatic Parking Steam Rocket Toy Realism New Trademark | By Stacy V Jones Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/new-rochelle-gets-school-board-head.html | NEW ROCHELLE GETS SCHOOL BOARD HEAD | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nigeria-airways-plans-expansion-10year-program-calls-for-43000000.html | NIGERIA AIRWAYS PLANS EXPANSION 10Year Program Calls for 43000000 Investment Line Plans to Buy Jets To Buy Dutch Planes | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/nixon-to-visit-danes-accepts-invitation-to-speak-at-july-4-ceremony.html | NIXON TO VISIT DANES Accepts Invitation to Speak at July 4 Ceremony | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pacific-service-set-by-liner-roosevelt.html | PACIFIC SERVICE SET BY LINER ROOSEVELT | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pakistani-loses-plea-exprime-ministers-second-bid-to-end-detention.html | PAKISTANI LOSES PLEA ExPrime Ministers Second Bid to End Detention Fails | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/pentagon-scored-on-voyage-policy-panel-hears-plea-for-more-even.html | PENTAGON SCORED ON VOYAGE POLICY Panel Hears Plea for More Even Flow of Passengers Traffic Held Vital | By Edward A Morrow | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/poles-still-cool-to-soviet-troops-town-scene-of-nearclash-in-56.html | POLES STILL COOL TO SOVIET TROOPS Town Scene of NearClash in 56 Ignores Forces On Verge of Violence Soviet Soldier Unobtrusive | By Arthur J Olsen Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/polio-vaccine-aid-sought-by-state-hilleboe-urges-government-to.html | POLIO VACCINE AID SOUGHT BY STATE Hilleboe Urges Government to Avert Sabin Shortage During the Summer FINANCIAL RISK IS CITED Drug Makers Said to Need Guarantees for a Fixed Amount of Purchases National Aspects Noted Choice Is Given | By Layhmond Robinson Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/polish-jews-honored-brief-tribute-given-60000-who-were-slain-by.html | POLISH JEWS HONORED Brief Tribute Given 60000 Who Were Slain by Nazis | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/prague-sentences-exdeputy-premier.html | PRAGUE SENTENCES EXDEPUTY PREMIER | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/princetons-crew-faces-navy-today-yale-dartmouth-and-brown-start2.html | PRINCETONS CREW FACES NAVY TODAY Yale Dartmouth and Brown Start2 Regattas Here Sophomores Aid Elis Dartmouth Crew Is Host | By Allison Danzigunited Press International Telephoto | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/projects-rising-around-city-hall-new-and-completed-work-in-area-is.html | PROJECTS RISING AROUND CITY HALL New and Completed Work in Area Is of Many Kinds Activity to South | By Edmond J Bartnett | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/reservists-spoof-callup-in-show-give-answer-in-song-over-fifty.html | RESERVISTS SPOOF CALLUP IN SHOW Give Answer in Song Over Fifty Performances | By Louis Calta | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/selena-m-campbell.html | SELENA M CAMPBELL | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shah-and-empress-visit-zoo-then-eat-ice-cream-at-circus.html | Shah and Empress Visit Zoo Then Eat Ice Cream at Circus | By Bernard Stengrenthe New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shipping-events-fee-at-baltimore-maritime-exchange-to-ask-mandatory.html | SHIPPING EVENTS FEE AT BALTIMORE Maritime Exchange to Ask Mandatory Port Charge NoShow Rules to Be Eased New Vulcania Purser IA T A Meeting Delayed | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/shop-highlights-style-changes-in-timepieces-two-trends.html | Shop Highlights Style Changes In Timepieces Two Trends | By Charlotte Curtis | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/son-to-the-richard-levys.html | Son to the Richard Levys | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/soviet-and-chinese-sign-trade-treaty-easing-of-rift-seen-soviet-and.html | Soviet and Chinese Sign Trade Treaty Easing of Rift Seen SOVIET AND CHINA SIGN TRADE PACT | By Jacques Nevard Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/stephan-smith-29-triumphs-with-rally-in-pace-at-westbury-beats.html | Stephan Smith 29 Triumphs With Rally in Pace at Westbury Beats OBrien Hanover 411 by LengthFavored Irvin Paul Is Last Post Position No Help Circo Gain Third in Row | By Michael Strauss Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/taiwan-may-ease-visa-law.html | Taiwan May Ease Visa Law | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/taiwan-sugar-deal-set-nationalists-to-get-us-cotton-and-tobacco-in.html | TAIWAN SUGAR DEAL SET Nationalists to Get US Cotton and Tobacco in Trade | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/thomas-e-lenihan-head-oe-cit-corp.html | THOMAS E LENIHAN HEAD OE CIT CORP | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/urban-aid-given-to-private-home-us-grant-will-aid-renewal-of.html | URBAN AID GIVEN TO PRIVATE HOME US Grant Will Aid Renewal of PilotArea Brownstone on Upper West Side Now a Rooming House | By Martin Arnold | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-access-plan-favors-2-berlins-on-control-body-authority-would.html | US ACCESS PLAN FAVORS 2 BERLINS ON CONTROL BODY Authority Would Comprise 5 Western 5 Red and 3 Neutral Members East Berlin Status at Issue Germans Would Be Agents US ACCESS PLAN COVERS 2 BERLINS | By Sydney Gruson Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/us-woman-gives-india-1-a-week-for-the-poor.html | US Woman Gives India 1 a Week for the Poor | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/wholesale-prices-down-01-in-week.html | WHOLESALE PRICES DOWN 01 IN WEEK | Special to The New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-21 | https://www.nytimes.com/1962/04/21/archives/yugoslavs-see-closer-soviet-tie-as-result-of-gromykos-visit-visit.html | Yugoslavs See Closer Soviet Tie As Result of Gromykos Visit VISIT OF GROMYKO CHEERS BELGRADE | By Paul Underwood Special To the New York Times | RE0000470136 | 1990-02-05 | B00000965008 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/2-augusta-stores-yield-to-negroes-boycott-marred-by-violence-ends.html | 2 AUGUSTA STORES YIELD TO NEGROES Boycott Marred by Violence Ends With Jobs Accord Selective Buying Is Ended Progress Made in City 29 Held in Albany | By Claude Sitton Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/5-states-push-school-common-market.html | 5 States Push School Common Market | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/55458-see-wood-sunrise-county-placed-second-for-fouling-admirals.html | 55458 SEE WOOD Sunrise County Placed Second for Fouling Admirals Voyage Dead Heat Nullified 5204105 Is Wagered Admirals Voyage Wins Wood on Foul After Dead Heat With Sunrise County STEWARDS UPHOLD PROTEST BY BAEZA Sunrise County Disqualified From Dead Heat for First With Admirals Voyage Each Carries 126 Pounds Memorial to Track Head | By Joseph C Nichols | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-dinner-dance-to-raise-funds-for-boy-scouts-may-7-fete-in-waldorf.html | A Dinner Dance To Raise Funds For Boy Scouts May 7 Fete in Waldorf to Further Activities of Local Councils | Will Weissberg | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-green-garden-contrasting-foliage-textures-provide-interesting.html | A GREEN GARDEN Contrasting Foliage Textures Provide Interesting Effects on a Landscape Autumn Haze Vertical Cover Shrubby Trees | By Marian B Alcott | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-happy-hunter.html | A Happy Hunter | By Robert Traver | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-lexicon-for-prospective-importedcar-buyers.html | A Lexicon for Prospective ImportedCar Buyers | By William Taylor | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-proper-holiday-in-a-lake-lucerne-chalet-the-beer-garden-lively.html | A PROPER HOLIDAY IN A LAKE LUCERNE CHALET The Beer Garden Lively Girls Invigorating | By Norman Cribbens | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/a-tasty-treat-in-louisiana-tourists-are-welcomed-at-crawfish.html | A TASTY TREAT IN LOUISIANA Tourists Are Welcomed At Crawfish Festival In Bayou Country Costume Contests Twentythree Species Crawfih Capitol | By Robert Meyer Jr | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/adelphi-beaten-98-wagaman-and-osborn-star-in-delaware-lacrosse.html | ADELPHI BEATEN 98 Wagaman and Osborn Star in Delaware Lacrosse Victory | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/advertising-defenders-views-questioned-some-critics-charge-an.html | Advertising Defenders Views Questioned Some Critics Charge an Ignorance of Basic Economics Detractors Believe New Arguments Are Required Economic Ignorance Seen Price Rigidity Seen What Kind of Defense | By Peter Bart | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/after-the-hunt-is-over-stuffed-eggs-a-la-reine-tomato-sauce-after.html | After the Hunt Is Over STUFFED EGGS A LA REINE TOMATO SAUCE After the Hunt Cont | By Craig Claiborne | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/albert-sturchio-weds-susan-crook-in-jersey.html | Albert Sturchio Weds Susan Crook in Jersey | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/along-the-road-from-kaesong.html | Along the Road From Kaesong | By George Barrett | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/an-expert-looks-at-the-nations-highway-and-their-future-an.html | An Expert Looks at the Nations Highway and Their Future An Imaginary Flight A Look Around Chicago Interstate Highway | By Bertram D Tallamy | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/anabella-birman-is-engaged-to-mark-charwat-a-lawyer.html | Anabella Birman Is Engaged To Mark Charwat a Lawyer | Hirshon | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/animal-plants-for-children-insects-too-wondrous-weed-fowl-family.html | ANIMAL PLANTS FOR CHILDREN Insects Too Wondrous Weed Fowl Family | By Gertrude B Fiertzj Horace McFarland | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ann-r-bellman-engaged-to-wed-john-livingston-junior-at-marymount-is.html | Ann R Bellman Engaged to Wed John Livingston Junior at Marymount Is Prospective Bride of a Senior at Yale | Special to The New York TimesBradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/annette-wade-is-bride-of-fm-burelbach-jr.html | Annette Wade Is Bride Of FM Burelbach Jr | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/antiques-to-be-shown-exhibition-in-philadelphia-will-benefit.html | ANTIQUES TO BE SHOWN Exhibition in Philadelphia Will Benefit Hospital | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/argentine-chiefs-reach-an-accord-fighting-averted-army-shakeup.html | ARGENTINE CHIEFS REACH AN ACCORD FIGHTING AVERTED Army ShakeUp Strengthens Presidents Hand in Effort to Control Peronists TANKS ENTER CAPITAL Two Rival Generals Resign New Military Secretary to Guido Is Sworn In Generals in Dispute 2 Generals Defended ARGENTINE CHIEFS REACH AN ACCORD Ultimatums Opposed Guido Gains Upper Hand | By Edward C Burks Special To the New York Timesunited Press International Radiophoto | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/army-triumphs-in-lacrosse.html | Army Triumphs in Lacrosse | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/army-vanquishes-yale-at-west-point-in-baseball-track.html | Army Vanquishes Yale at West Point In Baseball Track | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/around-the-garden-arbor-day-shoo-moles-lawn-weeds-fruit-tree-sprays.html | AROUND THE GARDEN Arbor Day Shoo Moles Lawn Weeds Fruit Tree Sprays Periodic Cicada | By Joan Lee Faustherman Gantner | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/arrested-development-in-a-royal-robe.html | Arrested Development in a Royal Robe | By Carlo Beuf | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Sam Falk | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-4-no-title.html | Article 4  No Title | Wide World | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/article-5-no-title.html | Article 5  No Title | Ted Bronstein from RaphoGuillumette | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/arts-at-the-seattle-fair-exposition-impresarios-are-staging-a-broad.html | ARTS AT THE SEATTLE FAIR Exposition Impresarios Are Staging a Broad Program Of Drama Music and Dance of Many Lands Fairs Boast Elaborate Stage | By Lawrence E Daviesmartha Swope | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/attempt-to-launch-centaur-fails-when-atlas-booster-shuts-down.html | Attempt to Launch Centaur Fails When Atlas Booster Shuts Down | By Richard Witkin Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/austin-kuhns-engineer-dies-developed-propulsion-systems.html | Austin Kuhns Engineer Dies Developed Propulsion Systems | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/austrians-visit-to-us-debated-critics-of-foreign-minister-want-him.html | AUSTRIANS VISIT TO US DEBATED Critics of Foreign Minister Want Him to Stay Home Not Persona Non Grate | Special to The New York TimesThe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/back-on-its-feet-united-states-section-of-the-iscm-in-there.html | BACK ON ITS FEET United States Section of the ISCM In There Punching for Full Season Busy Season Missed Turns | By Mel Powell | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bankruptcy-fees-facing-new-curb-bill-passed-by-house-lets-courts.html | BANKRUPTCY FEES FACING NEW CURB Bill Passed by House Lets Courts Review Charges | By Cp Trussell Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barbara-p-travers-becomes-affianced.html | Barbara P Travers Becomes Affianced | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barbara-sayres-alumna-of-smith-will-be-married-60-graduate-fiancee.html | Barbara Sayres Alumna of Smith Will Be Married 60 Graduate Fiancee of Staunton Williams Jr of Columbia Business | Special to The New York TimesArthur Avedon | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barnes-switches-light-to-go-and-the-auto-show-here-is-on-mobile.html | Barnes Switches Light to Go And the Auto Show Here Is On Mobile Camping Equipment Attracts ThrongsMany Test How Quickly They React in Stopping a Car Other Countries in Show Legal Action Weighed | By Bernard Stengren | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/barry-allen-feldman-to-wed-fern-zipser.html | Barry Allen Feldman To Wed Fern Zipser | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/baseball-bat-kills-nj-girl.html | Baseball Bat Kills NJ Girl | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bird-thefts-plague-bronx-zoo-charley-a-penguin-is-retrieved.html | Bird Thefts Plague Bronx Zoo Charley a Penguin Is Retrieved | By Murray Illson | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bonn-firm-on-no-recognition-for-east-germany-federal-republics.html | BONN FIRM ON NO RECOGNITION FOR EAST GERMANY Federal Republics Parties Virtually Unanimous Against According Any Legal Standing to Ulbrichts Communist Regime Socialists Turn Back New Reasoning Guilt Nags Ulbricht to Go One Germany Time Will Tell | By Sydney Gruson Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brabham-challenges-detractors-in-lotus-till-new-car-is-ready-cooper.html | Brabham Challenges Detractors In Lotus Till New Car Is Ready Cooper Made to Order Engine Is V8 Climax Mexican Youth Favored | By Robert Daley Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/brazilian-leader-plans-african-tour.html | BRAZILIAN LEADER PLANS AFRICAN TOUR | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/bridge-us-players-going-abroad-list-of-players-wests-play-popular.html | BRIDGE US PLAYERS GOING ABROAD List of Players Wests Play Popular Device | By Albert H Morehead | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/britain-charting-dispersal-in-war-exodus-of-10000000-people-from.html | BRITAIN CHARTING DISPERSAL IN WAR Exodus of 10000000 People From Target Areas Mapped No Plan for Shelters Three Types of Areas | By Seth S King Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/british-plant-parking-lots-and-reap-a-crop-of-pedestrians-parking.html | British Plant Parking Lots and Reap a Crop of Pedestrians Parking Space Inserted TwoLevel Walks | By Ernest Davies London | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/brown-is-beaten-ortiz-wins-by-wide-margin-in-taking-lightweight.html | BROWN IS BEATEN Ortiz Wins by Wide Margin in Taking Lightweight Title Brown 85 Favorite ORTIZ WINS TITLE BY BEATING BROWN Ortiz Changes Tactic A 100000 Offer | By Bill Becker Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/building-in-east-berlin-it-proceeds-on-expanded-schedule-but-is.html | Building in East Berlin It Proceeds on Expanded Schedule But Is Still Hampered by Shortages Normal Building Halted EAST BERLIN REBUILDS ITSELF A New Movie House | By David Binder | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/business-showing-worldwide-rise-increases-in-production-and-trade.html | BUSINESS SHOWING WORLDWIDE RISE Increases in Production and Trade Spur Optimism No Booms Sighted BUSINESS SHOWING WORLDWIDE RISE Survey Is Optimistic | By Brendan M Jones | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/by-way-of-report-directors-list-a-variety-of-independent-films-now.html | BY WAY OF REPORT Directors List a Variety of Independent Films Now and Then International | By Ah Weiler | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/california-the-leader-in-setting-style-freeways-tell-the-story.html | California the Leader in Setting Style Freeways Tell the Story | By Bill Becker | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/camden-planning-a-new-downtown-business-area-revamping-is-key-to.html | CAMDEN PLANNING A NEW DOWNTOWN Business Area Revamping Is Key to Master Proposal Decline Is Fought | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/camping-buffs-offered-a-touch-of-high-living-home-home-on-a-truck.html | Camping Buffs Offered a Touch of High Living Home Home on a Truck For the Tenderfoot 100 a Person | By Ralph Katz | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/canoe-place-inn-on-li-to-be-sold-landmark-once-known-as-summer.html | CANOE PLACE INN ON LI TO BE SOLD Landmark Once Known as Summer Tammany Hall | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/car-or-hat-women-use-buying-skill-bravery-pays-practical-too.html | Car or Hat Women Use Buying Skill Bravery Pays Practical Too Bargain a Little | By Doris Faber | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/carol-hansen-is-bride-of-charles-c-bunning.html | Carol Hansen Is Bride Of Charles C Bunning | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/caucasian-group-will-be-assisted-at-ball-on-may-4-society-allaverdy.html | Caucasian Group Will Be Assisted At Ball on May 4 Society Allaverdy Sets Annual Event to Aid Camp and Projects | DArlene | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/center-is-planned-by-chinese-on-li.html | CENTER IS PLANNED BY CHINESE ON LI | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archiv es/ceylons-summer-elephant-roundup-will-be-an-added-tourist-attraction.html | CEYLONS SUMMER Elephant Roundup Will Be an Added Tourist Attraction This Season Violent Past Seeing the Town Lofty Peak | By Hbw Abeynaike | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/chess-world-championship-bid-fischer-of-brooklyn-faces-soviet-stars.html | CHESS WORLD CHAMPIONSHIP BID Fischer of Brooklyn Faces Soviet Stars May 2 in Curacao Soviet Players Rival Styles The Tal Style | By Al Horowitz | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/city-acts-to-save-historical-sites-wagner-names-12-to-new.html | CITY ACTS TO SAVE HISTORICAL SITES Wagner Names 12 to New AgencyArchitects Decry Razing of Penn Station CITY ACTS TO SAVE HISTORICAL SITES Morris Plans Parley | By Charles G Bennett | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/comets-will-use-aluminum-spars-material-is-made-optional-for-16foot.html | COMETS WILL USE ALUMINUM SPARS Material Is Made Optional for 16Foot Sloops | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/comments-on-steel-companys-rights-play-of-free-enterprise-grants-to.html | Comments on Steel Companys Rights Play of Free Enterprise Grants to Labor Loss of Freedom Feared Use of FBI Assailed Presidential Fury Plight of Stockholders Legislation Advocated Profits for Modernization | FRANK HERRINGERDALLAS M COORSHM LEVYMARIE EVANSPHILIP M JOHNSON MDWILSON P FossIRWIN SPEARLEON COLEJAY PINO | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/common-market-spurs-red-bloc-east-europeans-organize-to-meet.html | COMMON MARKET SPURS RED BLOC East Europeans Organize to Meet Economic Rival Gomulka Stresses Problem Third of Trade With West | By Ms Handler Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/community-finds-integration-key-detroit-neighborhood-group-is.html | COMMUNITY FINDS INTEGRATION KEY Detroit Neighborhood Group Is Hailed for Approach | By Damon Stetson Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | Priscilla Pennell | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/connecticut-notes-teacher-shortage.html | CONNECTICUT NOTES TEACHER SHORTAGE | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/consumer-spending-stirs-optimism-as-government-protection-proposals.html | Consumer Spending Stirs Optimism As Government Protection Proposals Face Delays CONSUMER CREDIT GAINS MOMENTUM Continued Rise Forecast for Installment Borrowing Rise Expected Continued Rise Is Forecast for Consumer Credit | The New York TimesBy Edward T OToole | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/continued-service-botanic-gardens-fill-educational-roles-the.html | CONTINUED SERVICE Botanic Gardens Fill Educational Roles The Definition Centuries Old Woody Treasures AllInclusive Work | By Wh Hodge | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cornell-150s-beat-harvard-on-rally.html | CORNELL 150S BEAT HARVARD ON RALLY | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/coventry-church-near-completion-queen-to-attend-opening-of-rebuilt.html | COVENTRY CHURCH NEAR COMPLETION Queen to Attend Opening of Rebuilt Cathedral May 25 Ruins a Part of New An Impression of Space Stone From Bethlehem Entrance Provides Stage | By James Feron Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cuba-lawyers-in-exile-meet-obstacles-bookkeepers-available.html | Cuba Lawyers in Exile Meet Obstacles Bookkeepers Available | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/cyo-activity-reported-diocesan-program-is-held-largest-on-long.html | CYO ACTIVITY REPORTED Diocesan Program Is Held Largest on Long Island | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dance-blooming-ukrainians-and-new-york-city-ballet-usher-in-the.html | DANCE BLOOMING Ukrainians and New York City Ballet Usher in the Spring Burst Together Other Events More to Come Stravinsky and the Dance | By John Martinfred Fehl | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/dangerous-cure-use-of-industry-group-to-review-tv-programs-could-be.html | DANGEROUS CURE Use of Industry Group to Review TV Programs Could Be a Mistake Harm Flaw | By Jack Gould | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/deborah-estey-fiancee-of-douglas-deforest.html | Deborah Estey Fiancee Of Douglas DeForest | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/decorative-plants-lead-from-one-step-to-the-next.html | DECORATIVE PLANTS LEAD FROM ONE STEP TO THE NEXT | Molly Adams GottschoSchicisner and Shun Stewart | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-answers-critics-in-burst-of-new-models.html | Detroit Answers Critics In Burst of New Models | By Damon Stetson | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-engines-due-at-indianapolis-from-presses-to-engines-cost.html | Detroit Engines Due at Indianapolis From Presses to Engines Cost Low Prize High Engines of Aluminum | By Bill Dredge | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/detroit-listens-and-acts-when-the-women-speak.html | Detroit Listens and Acts When the Women Speak | By Betty Lawless | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/discontent-rises-swiftly-in-haiti-repression-and-slump-said-to.html | DISCONTENT RISES SWIFTLY IN HAITI Repression and Slump Said to Increase Opposition Tourism Is Declining | By R Hart Phillips Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/disks-greek-tragedy-into-opera-percussive-ensemble-ritualistic-also.html | DISKS GREEK TRAGEDY INTO OPERA Percussive Ensemble Ritualistic Also by Orff | By Raymond Ericsonarchiv | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/donald-batto-to-wed-miss-cornelia-gohr.html | Donald Batto to Wed Miss Cornelia Gohr | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/donald-kummerfeld-to-marry-carol-bonosaro-in-september.html | Donald Kummerfeld to Marry Carol Bonosaro in September | Special to The New York TimesBradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/doubleheader-to-open-season-for-soccer-clubs-here-may-20-teams-from.html | DoubleHeader to Open Season For Soccer Clubs Here May 20 Teams From 12 Countries Will Compete in Third Pro League Season Two SixTeam Sections Special Buses Will Run | By William J Briordy | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/driving-courses-gaining-but-quality-varies-widely.html | Driving Courses Gaining but Quality Varies Widely | By R Hart Phillips | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/drug-sales-mount-despite-hearings-drug-sales-rise-despite-hearings.html | Drug Sales Mount Despite Hearings DRUG SALES RISE DESPITE HEARINGS 11728 Pages Policies Reviewed | By John M Lee | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/easter-is-observed-in-jerusalem-midnight-rite-starts-celebration.html | Easter Is Observed in Jerusalem Midnight Rite Starts Celebration Day of Silence Eastern Rites Celebrated | By Lawrence Fellows Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/easter-sunshine-promised-nation-for-rites-today-pilgrims-in.html | EASTER SUNSHINE PROMISED NATION FOR RITES TODAY Pilgrims in Jerusalem Go to Pay Homage at Sepulchre of Their Risen Christ POPE INVOKES BLESSING Throngs at Services in City Will Emerge to Witness a Decorous Parade Likeness of God 5000 Due at Mass EASTER SUNSHINE PROMISED NATION Coast Rite for 20000 | By John Wicklein | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/economic-crisis-alters-chinas-outlook-twin-pressures-of-hunger-and.html | ECONOMIC CRISIS ALTERS CHINAS OUTLOOK Twin Pressures of Hunger and Industrial Failure Forcing Peiping to Seek Moscows Aid Statistics Scarce Sabotage Hunger Tension Eases | By Harry Schwartz | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ensign-bruce-harper-to-wed-jean-r-colyer.html | Ensign Bruce Harper To Wed Jean R Colyer | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ethiopias-schools-seek-more-money.html | ETHIOPIAS SCHOOLS SEEK MORE MONEY | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/exeter-track-victor-takes-ten-firsts-in-relays-franzen-stickney.html | EXETER TRACK VICTOR Takes Ten Firsts in Relays Franzen Stickney Star | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/extra-day-is-won-by-350-voyagers-safety-law-requires-ship-to-take.html | EXTRA DAY IS WON BY 350 VOYAGERS Safety Law Requires Ship to Take Longer Route Special Route Required 448 Extra Miles | By Werner Bamberger | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/farm-look-added-to-lincoln-village.html | FARM LOOK ADDED TO LINCOLN VILLAGE | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/fordhams-nine-wins-54-and-20-city-college-error-at-plate-decides.html | FORDHAMS NINE WINS 54 AND 20 City College Error at Plate Decides 11Inning Opener Friedman Relieves for City Calfapietra Loses Finale | By Deande McGowen | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/four-men-who-helped-to-shape-the-way-we-think-today.html | Four Men Who Helped to Shape the Way We Think Today | By Harold Rosenberg | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/french-expect-more-terror-despite-salan-arrest-see-hard.html | French Expect More Terror Despite Salan Arrest See Hard Psychological Blow to Secret Army but No Big Reduction in Capability Erosion of Morale Seen | By Robert C Doty Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/french-institute-plans-a-dinner-on-anniversary-educational-service.html | French Institute Plans a Dinner On Anniversary Educational Service to Mark Its 50th Year at Event in Waldorf | Will Weissberg | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/funds-for-64-fair-voted-by-hawaii-legislators-set-2300000-for.html | FUNDS FOR 64 FAIR VOTED BY HAWAII Legislators Set 2300000 for Exhibit in New York | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gateway-to-the-pleasures-of-the-northwest-vacation-assets-green-on.html | GATEWAY TO THE PLEASURES OF THE NORTHWEST Vacation Assets Green on Green Tranquil Town Arts Festival | By Robert Deardorff | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/george-zwerdling-is-fiance-of-miss-beverlee-bickmore.html | George Zwerdling Is Fiance Of Miss Beverlee Bickmore | Special to The New York TimesHaynes | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/georgia-bolsters-unit-voting-plan-pushes-revision-of-primary-setup.html | GEORGIA BOLSTERS UNIT VOTING PLAN Pushes Revision of Primary SetUp Before Trial Opens Historical Question Raised | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gerald-omara-fiance-of-barbara-millwater.html | Gerald OMara Fiance Of Barbara Millwater | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gis-in-germany-avoid-trouble-in-garrison-towns-survey-finds-army.html | GIs in Germany Avoid Trouble In Garrison Towns Survey Finds Army Authorities Say Incidents Linked to Drink Are DecliningPolice Seek Curbs on Profiteers Postwar Excesses Fade | By Gerd Wilcke Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/gizenga-charges-illegal-captivity-asserts-he-has-immunity-as.html | GIZENGA CHARGES ILLEGAL CAPTIVITY Asserts He Has Immunity as Congolese Deputy Two Cancel Trip Tshombe Set to Renew Talks | By Lloyd Garrison Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/goal-of-rental-agencies-is-a-car-for-every-family-occasion-3.html | Goal of Rental Agencies Is a Car for Every Family Occasion 3 Reasons for Rise What It Costs 2City Service | By Edward A Morrow | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/governor-eases-billsigning-pace-begins-holiday-after-acting-on-31.html | GOVERNOR EASES BILLSIGNING PACE Begins Holiday After Acting on 31 Minor Measures Signs Marriage Bill | By Layhmond Robinson Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/grace-church-school-fair-is-set.html | Grace Church School Fair Is Set | Bela Cseh | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/greeks-envision-end-of-days-of-poverty-greece-is-easing-grip-of.html | Greeks Envision End Of Days of Poverty GREECE IS EASING GRIP OF POVERTY Road Ahead Is Long National Income Rises Stress Is On Problems Investment Rise Awaited Fair Success Story | By Edwin L Dale Jr Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/harvard-downs-cornell-nine-31-garibaldi-crimson-victor-penn-beats.html | HARVARD DOWNS CORNELL NINE 31 Garibaldi Crimson Victor Penn Beats Brown 83 | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/hawaii-carries-on-strike-slows-tourist-trade-although-visitor.html | HAWAII CARRIES ON Strike Slows Tourist Trade Although Visitor Services Are Unaffected Tourist Flow Airline Benefits Barges Not Affected March Gain Hotel Statistics | By Charles Turner | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/head-of-protocol-at-un-forefront-belgian-new-chief-of-unit-world.html | HEAD OF PROTOCOL AT UN FOREFRONT Belgian New Chief of Unit World Prefer Anonymity Backs Precedence Rule | By Thomas Buckley Special To the New York Timesunited Nations | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/heidi-d-schmid-1959-debutante-is-married-here-equestrienne-is-wed.html | Heidi D Schmid 1959 Debutante Is Married Here Equestrienne Is Wed at St Bartholomews to William F Garges | Bradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/hollywood-titan-music-corporation-of-america-head-gives-views-on.html | HOLLYWOOD TITAN Music Corporation of America Head Gives Views on Movie Management Mass Production | By Murray Schumach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/house-units-foes-plan-coast-fight-court-test-faces-panel-on.html | HOUSE UNITS FOES PLAN COAST FIGHT Court Test Faces Panel on UnAmerican Activities Would Cite First Amendment | By Gladwin Hill Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/improbable-story-of-the-pieta-the-michelangelo-masterpiece-to-come.html | Improbable Story Of The Pieta The Michelangelo masterpiece to come here in 1964 was once assailed as heretical Story ASPECTS OF MICHELANGELO AND HIS WORK | By Irving Stone | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/in-and-out-of-books-miss-porter-three-decades-white-house-md-and.html | IN AND OUT OF BOOKS Miss Porter Three Decades White House MD and Patient Of Records Mencken Letter Quotes | By Lewis Nichols | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/in-the-city-of-light-the-lights-went-on.html | In the City of Light the Lights Went On | By Aj Liebling | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/india-scores-new-dam-says-pakistan-use-of-project-endangers-land-at.html | INDIA SCORES NEW DAM Says Pakistan Use of Project Endangers Land at Border | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indians-bow-31-homer-by-blanchard-scores-yank-runs-ford-triumphs.html | INDIANS BOW 31 Homer by Blanchard Scores Yank Runs Ford Triumphs Long Homer by Green Another Threat Dispelled HOMER FOR YANKS TOPS INDIANS 31 | By Robert L Teague | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/indias-starreaders-again-ascend-though-their-prophecies-sometimes.html | Indias StarReaders Again Ascend Though their prophecies sometimes go awryunless the world really did come to an end in Februarythe astrologers still command a loyal following | By Khushwant Singh | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/inquiries-expand-in-massachusetts-concern-voiced-on-damage-to-plan.html | INQUIRIES EXPAND IN MASSACHUSETTS Concern Voiced on Damage to Plan to Lure Industry Investigations Are Started Sales Are Questioned Records Disappeared Three Are Indicted | By John H Fenton Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/international-automobile-show-1962-something-on-wheels-for-everyone.html | International Automobile Show 1962 Something on Wheels for Everyone 450 From Around World Designers Sharpen Styling Electrics and Superchargers | By Joseph C Ingraham | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/is-fictions-future-in-the-past-by-artistically-recreating-distant.html | IS FICTIONS FUTURE IN THE PAST By Artistically Recreating Distant Times A Writer Urges the Novel Can Grow Richer Fictions Future Authors Query | By Gladys Schmitt | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/its-getaway-that-counts-in-the-horsepower-derby-handy-to-have.html | Its Getaway That Counts In the Horsepower Derby Handy to Have Margin of Safety | By Karl Walters | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jersey-welcome-colonial-salem-to-display-its-historic-treasures-to.html | JERSEY WELCOME Colonial Salem to Display Its Historic Treasures to Public Saturday Witchcraft The Massacre Distinctive Architecture The Oldest House | By Adeline Pepper | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jet-only-2000-years-old-rotating-turbine-compressors-added.html | Jet Only 2000 Years Old Rotating Turbine Compressors Added | By John L Hess | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jewelry-makers-show-fall-lines-easter-sales-of-costume-items.html | JEWELRY MAKERS SHOW FALL LINES Easter Sales of Costume Items Reported Heavy Jewelry Industry Will Exhibit Lines For Fall at Shows A Trade Group Change in Attitudes | By Robert D McFadden | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jewish-council-to-gain.html | Jewish Council to Gain | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/jill-chittick-fiancee-of-walter-janney-3d.html | Jill Chittick Fiancee Of Walter Janney 3d | Special to The New York TimesOkada | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/joan-r-turner-bates-graduate-will-be-married-aide-of-newsweek-is.html | Joan R Turner Bates Graduate Will Be Married Aide of Newsweek Is Engaged to Robert Allen Derrenbacker | Bradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/john-crowns-legacy-veteran-left-an-example-of-courage-and-plea-that.html | John Crowns Legacy Veteran Left an Example of Courage and Plea That Love Supplant Greed | By Howard A Rusk Md | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/john-schwenk-to-wed-may-arlene-webster.html | John Schwenk to Wed May Arlene Webster | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/joyce-ann-crowley-engaged-to-dentist.html | Joyce Ann Crowley Engaged to Dentist | Special to The New York TimesDeford Dechert | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/judith-r-teichmann-planning-marriage.html | Judith R Teichmann Planning Marriage | Jay Te Winburn Jr | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kathleen-murphy-wed-to-thomas-brounley.html | Kathleen Murphy Wed To Thomas Brounley | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedy-notes-bar-to-career-women.html | KENNEDY NOTES BAR TO CAREER WOMEN | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedy-will-go-to-mexico-in-june-talks-with-lopez-mateos-on-cuba.html | KENNEDY WILL GO TO MEXICO IN JUNE Talks With Lopez Mateos on Cuba ScheduledTrip to Brazil Likely in August President Happy to Go KENNEDY WILL GO TO MEXICO IN JUNE Two Generals Promoted | By Ew Kenworthy Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/kennedys-tactics-advance-trade-bill-president-mobilizes.html | KENNEDYS TACTICS ADVANCE TRADE BILL President Mobilizes Congressional and Public Support to Change Pattern of US Tariffs New and Bold Common Market Victory Expected | By John D Morris Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/key-world-problems-nowand-how-the-us-is-dealing-with-them.html | KEY WORLD PROBLEMS NOWAND HOW THE US IS DEALING WITH THEM Administration Finds No Easy Answers for Major Issues That Confronted Predecessor Germany Poses Same Problems THE RUSSIANS No Universal Strategy THE ALLIES Bargaining Position Weaker SOUTHEAST ASIA LATIN AMERICA NEW NATIONS AND UN US Explains Position | By Max Frankel Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/law-student-fiance-of-miss-susan-berg.html | Law Student Fiance Of Miss Susan Berg | Davis | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lawyer-turning-to-ship-salvage-hires-tug-barge-to-hunt-18-wreck-off.html | LAWYER TURNING TO SHIP SALVAGE Hires Tug Barge to Hunt 18 Wreck Off Cape Cod Tides Balk Salvage Hires Tug and Barge Expects to Make Money | By John H Fenton Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/layer-defeats-mulligan-after-losing-first-set-in-english-hardcourt.html | Layer Defeats Mulligan After Losing First Set in English HardCourt Final WIMBLEDON STAR WINS 46 64 64 Laver Scores on Powerful ServesMiss Mortimer Takes Womens Final Howe Defeats Pickard Jovanovich Upsets Emerson | The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/legalisms-and-lawyers-annoy-accident-victims-money-increases-suits.html | Legalisms and Lawyers Annoy Accident Victims Money Increases Suits | By Marshall E Newton | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lessons-of-war-helping-malaya-methods-used-against-reds-now-spur.html | LESSONS OF WAR HELPING MALAYA Methods Used Against Reds Now Spur Nations Growth Gains Watched Carefully Rural Areas Resurveyed | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-classics-vs-moderns-for-the-classics-valuable-torture.html | Letters Classics Vs Moderns FOR THE CLASSICS VALUABLE TORTURE THESIS REFUTED THOSE BASIC BOOKS GREAT TRAGEDY FOSSIL TEACHERS MUST ENGLISH EXCITE NEVER ON OWN Classics Vs Moderns GOOD OLD PLOTS ROCK N READ FRESH CLASSICS | SUSAN HEIMANNETHAN DAVID GLUCKElberon NJELEANOR LANGDONPETER LESHLINDA WOODWARD Age 15THOMAS J WERTENBAKER JRWILLARD THORPDON J MAYERSONANTHONY ARARARITHOMAS G MORGANSEN | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-to-the-editor-modern-dramatist-snowleavis-affair-letters.html | Letters To the Editor Modern Dramatist SnowLeavis Affair Letters | SAMUEL DRAPER RENEE FOX ISAIAH SHEFFER EUGENE LION WALLACE FOWLIE JEAN HYTIEREDMUND FULLER | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-too-blind-to-see-subs-vs-carriers-andrew-ca-jampoler.html | Letters TOO BLIND TO SEE SUBS vs CARRIERS ANDREW CA JAMPOLER Letters PROTEUS AT WORK OPTION RACKET WHY THEY DRESS | MARK KATZMANEM MACKA WILFRED MAYGEORGE MARSH | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/letters-visit-usa-british-traveler-tries-our-visa-system-all-the.html | LETTERS VISIT USA British Traveler Tries Our Visa System All the Papers Cordial Reception LETTERS ON VISAS STUDENT VISITORS IN DEFENSE OF MONACO | MASS ELIZABETH BEAMISHMONA I MACGARVEYMRS DC DRUMMOND | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lieut-ge-thompson-weds-dorothy-a-dice.html | Lieut GE Thompson Weds Dorothy A Dice | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lieut-john-porter-jr-fiance-of-miss-amelie-a-wallace.html | Lieut John Porter Jr Fiance Of Miss Amelie A Wallace | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lights-red-the-agency-did-it-the-lurking-evil-traffic-mobilized.html | Lights Red The Agency Did It The Lurking Evil Traffic Mobilized | By Gladwin Hill | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/louise-v-riss-henry-pitts-jr-to-wed-may-19-u-of-kansas-and-cornell.html | Louise V Riss Henry Pitts Jr To Wed May 19 U of Kansas and Cornell Graduates Engaged Colorado Nuptials | Special to The New York TimesStraussPeyton | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/lucretia-de-wolf-engaged-to-wed-stephen-hosmer-graduates-of-smith.html | Lucretia De Wolf Engaged to Wed Stephen Hosmer Graduates of Smith and Yale Are Planning to Be Married in July | Bradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/luxury-buildings-add-restaurants-some-in-coop-houses-are-owned-by.html | LUXURY BUILDINGS ADD RESTAURANTS Some in Coop Houses Are Owned by Residents and Offer Room Service ADVANTAGES ARE NOTED Restaurateurs Allowed to Work With Architects to Assure Good Layout Important for the Voisin Other Factors Cited LUXURY BUILDINGS ADD RESTAURANTS | By Joseph P Fried | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/maine-nine-bows-20-parmelee-hurls-connecticut-victoryroberts-excels.html | MAINE NINE BOWS 20 Parmelee Hurls Connecticut VictoryRoberts Excels | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/maintenance-costs-cut-by-new-developments-parts-improved-cars.html | Maintenance Costs Cut By New Developments Parts Improved Cars Running Longer | By Anthony J Despagni | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/manhattan-bows-122-skeys-7hitter-and-7run-7th-pace-princeton-nine.html | MANHATTAN BOWS 122 Skeys 7Hitter and 7Run 7th Pace Princeton Nine | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marietta-eight-scores-on-sound-fordham-finishes-in-front-but-is.html | MARIETTA EIGHT SCORES ON SOUND Fordham Finishes in Front but Is Disqualified for Taking Short Cut Shows No Hesitation MARIETTAS EIGHT SCORES ON SOUND Rams Lead at Start | By Michael Strauss Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marjorie-moore-currell-tiffany-are-betrothed-north-carolina-alumna.html | Marjorie Moore Currell Tiffany Are Betrothed North Carolina Alumna Becomes the Fiancee of a Senior There | Special to The New York TimesBradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/marriage-held-for-julia-spear-in-westchester-2-sisters-and-2.html | Marriage Held For Julia Spear In Westchester 2 Sisters and 2 Cousins Attend Her at Wedding to Alexander Pugh 3d | Special to The New York TimesShratt | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/married-and-celibate-buddhists-in-south-korea-settle-dispute.html | Married and Celibate Buddhists In South Korea Settle Dispute Celibates Opened Drive Celibates Appeal to Code | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/martha-c-roehm-prospective-bride.html | Martha C Roehm Prospective Bride | Special to The New York TimesFabian | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/martha-kennedy-will-be-married-to-jay-babcock-editorial-aide.html | Martha Kennedy Will Be Married To Jay Babcock Editorial Aide Fiancee of a 2dYear Student at Columbia Law | Special to The New York TimesJay Te Winburn Jr | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/masking-tape-adhesivebacked-paper-simplifies-painting-hints-on-use.html | MASKING TAPE AdhesiveBacked Paper Simplifies Painting Hints on Use | By Bernard Gladstone | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/master-building-yamasakis-federal-science-pavilion-in-seattle-is-a.html | MASTER BUILDING Yamasakis Federal Science Pavilion In Seattle Is a Work of High Art Ends and Means Prefabrication Enlightened Sponsorship | By John Canaday | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mcgowinperkins.html | McGowinPerkins | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mechanical-mules-roar-over-backwoods-trails-from-town-to-trail.html | Mechanical Mules Roar Over Backwoods Trails From Town to Trail Speed Plus Power A Help to the Ill | By Oscar Godbout | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/men-who-sell-used-cars-tell-how-to-buy-them-efforts-are-in-vain.html | Men Who Sell Used Cars Tell How to Buy Them Efforts Are in Vain TryOut Is Urged | By Joseph Carter | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/merle-glass-engaged-to-peter-hirschmann.html | Merle Glass Engaged To Peter Hirschmann | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mets-drop-no-8-as-pirates-score-unbeaten-bucs-win-9th-in-row.html | METS DROP NO 8 AS PIRATES SCORE Unbeaten Bucs Win 9th in Row 84Losers Get 13 HitsStuart Excels Threat to Record METS DROP NO 8 AS PIRATES SCORE Whats in a Name The Roof Falls In | By Howard M Tuckner Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mexican-airlines-form-consortium-3-concerns-combine-to-fly.html | MEXICAN AIRLINES FORM CONSORTIUM 3 Concerns Combine to Fly International Routes | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mexico-seeking-aid-for-schools-bids-private-interests-share-burden.html | MEXICO SEEKING AID FOR SCHOOLS Bids Private Interests Share Burden of Program | By Paul P Kennedy Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mighty-tide-wins-in-westbury-pace-202-mile-best-of-season-shadydale.html | MIGHTY TIDE WINS IN WESTBURY PACE 202 Mile Best of Season Shadydale Monitor Next | By Gordon S White Jr Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miniature-poodle-alexandria-victor.html | MINIATURE POODLE ALEXANDRIA VICTOR | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-belle-roberts-engaged-to-soldier.html | Miss Belle Roberts Engaged to Soldier | Special to The New York TimesDeford Dechert | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-carol-wiener-is-prospective-bride.html | Miss Carol Wiener Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-evelyn-m-scattergood-engaged-to-rodney-day-3d.html | Miss Evelyn M Scattergood Engaged to Rodney Day 3d | Special to The New York TimesJohn Lane | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-joan-kliegl-engaged-to-wed-joseph-a-turley-student-at-fordham.html | Miss Joan Kliegl Engaged to Wed Joseph A Turley Student at Fordham Is Fiancee of Graduate of Brooklyn Law | Marquet | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-korobow-fiancee-of-gerald-s-fogelman.html | Miss Korobow Fiancee Of Gerald S Fogelman | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-mary-kincheloe-fiancee-of-physician.html | Miss Mary Kincheloe Fiancee of Physician | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-quinn-is-fiancee-of-gregory-c-meyer.html | Miss Quinn Is Fiancee Of Gregory C Meyer | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-showalter-engaged-to-wed-peter-w-lipman-speech-therapist-to-be.html | Miss Showalter Engaged to Wed Peter W Lipman Speech Therapist to Be Bride of Geologist a Yale Graduate | Special to The New York TimesMoulin Studios | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/miss-wendy-defoe-engaged-to-officer.html | Miss Wendy DeFoe Engaged to Officer | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mit-in-rowing-sweep-yale-sets-back-rutgers-columbia-2d-on-harlem.html | MIT in Rowing Sweep Yale Sets Back Rutgers Columbia 2d on Harlem MITS OARSMEN SWEEP FIVE RACES Brown Rows Opener Elis Score by Ten Feet YALES ROWERS DEFEAT RUTGERS Yale Increases Margin | By Lincoln A Werden | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mnamara-stuns-nations-shipping-his-testimony-hints-strong-reliance.html | MNAMARA STUNS NATIONS SHIPPING His Testimony Hints Strong Reliance on Foreign Craft Caught Unprepared Expands on Theme Program Assailed | By Edward A Morrow | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/moon-shot-tomorrow-to-open-dramatic-week-of-space-effort-us-to-loft.html | Moon Shot Tomorrow to Open Dramatic Week of Space Effort US to Loft Instrument Payload First Including TV CameraSaturn Firing and Test With Japan to Follow TV Camera Aboard International Satellite | By John W Finney Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/moral-money-does-grow-on-trees-at-least-it-does-for-owen-cheatham.html | Moral Money Does Grow on Trees At Least It Does for Owen Cheatham of GeorgiaPacific Company Is One of Most Profitable in Forest Products GEORGIAPACIFIC SHOWS BIG GAINS Rival Outbid Mills Purchased Gain Is Expected | By John J Abele | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/morse-unruffled-in-test-in-oregon-hatfield-also-shows-little.html | MORSE UNRUFFLED IN TEST IN OREGON Hatfield Also Shows Little Concern in Primary Race | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/mountain-nicked-start-is-made-in-recording-complete-instrumental.html | MOUNTAIN NICKED Start Is Made in Recording Complete Instrumental Works of Vivaldi Sound Effects Plunky Mandolin Operatic References Fine Soloists | By Eric Salzman | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/moving-into-the-sun.html | Moving Into the Sun | By Elizabeth Sverbeyefphotographed By the New York Times Studio BILL ALLER | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/mystery-gland-new-studies-indicate-thymus-plays-major-role-in.html | MYSTERY GLAND New Studies Indicate Thymus Plays Major Role in Fighting Disease Latest Studies Use of Blood Plasma Timing Essential | By William L Laurence | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/naacp-pickets-paterson-city-hall.html | NAACP PICKETS PATERSON CITY HALL | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/naomi-arthur-fiancee-of-edward-c-fischer.html | Naomi Arthur Fiancee Of Edward C Fischer | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/navy-triumphs-84.html | Navy Triumphs 84 | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/negro-father-of-8-sent-here-by-whites-offered-jobs-negro-sent-here.html | Negro Father of 8 Sent Here by Whites Offered Jobs NEGRO SENT HERE GETS JOB OFFERS NAACP Assailed | By Alfred E Clarkthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/neighbors-battle-two-rifle-ranges-westchester-residents-say-shots.html | NEIGHBORS BATTLE TWO RIFLE RANGES Westchester Residents Say Shots Hit Pets and Homes Rented for 1 a Year | By Merrill Folsom Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/nelson-blount-attended-by-5-bride-in-south-english-teacher-wed-to.html | Nelson Blount Attended by 5 Bride in South English Teacher Wed to Dr Sellers L Crisp a Surgical Resident | Special to The New York TimesSiddell | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/network-control-of-tv-is-charged-fcc-sees-chicago-outlets-bossed.html | NETWORK CONTROL OF TV IS CHARGED FCC Sees Chicago Outlets Bossed From New York | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/new-data-found-on-polar-trough-antarctic-party-indicates-it-may.html | NEW DATA FOUND ON POLAR TROUGH Antarctic Party Indicates It May Link the Oceans Named for Ellsworth | By Walter Sullivan | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/new-marks-set-in-easter-sales-record-62-volume-cheers-retailersgain.html | NEW MARKS SET IN EASTER SALES Record 62 Volume Cheers RetailersGain Put at 6 to 10 Above 61 ECONOMISTS EYING RISE Clues Are Sought to Future SpendingSome Recent Worries Dispelled Durables Are Strong Easter Retail Sales Set Mark Gain Put at 6 to 10 Above 61 | By Myron Kandel | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/new-orleans-bourbon-in-your-grits-and-all-that-hopes-jokes-not-just.html | New Orleans Bourbon in Your Grits and All That Hopes Jokes Not Just the Comics The Washington Contrast | By James Reston | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/archives/new-tire-engineering-brings-a-safer-softer-ride-how-its-made-new.html | New Tire Engineering Brings a Safer Softer Ride How Its Made New Synthetic Imitations Abound | By Joseph E Kuebler | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-and-notes-from-the-field-of-travel-visit-usa-boost-dining-at.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Visit USA Boost DINING AT LAGUARDIA HERITAGE WEEK CRUISES FROM FLORIDA FOR RAIL BUFFS OPEN HOUSE WILLIAMSPORT BALTIMORE FETE HERE AND THERE | The New York Times by Rudy Klaiss | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-cartoonist-hurt-batchelor-suffers-cuts-in-auto-crashwife.html | NEWS CARTOONIST HURT Batchelor Suffers Cuts in Auto CrashWife Injured | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-of-the-rialto-tabori-selected-for-andorranew-phoenix-school.html | NEWS OF THE RIALTO Tabori Selected for AndorraNew Phoenix School Program Planned | By Lewis Funke | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/news-of-tv-and-radiorivalry-competing-shows-about-rodeos-are.html | NEWS OF TV AND RADIORIVALRY Competing Shows About Rodeos Are Planned For FallItems | By Val Adams | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/norfolk-event-restored-myers-garden-will-open-tuesday-reclamation.html | NORFOLK EVENT Restored Myers Garden Will Open Tuesday Reclamation Project Old Roses | By Louisa Venable Kyle | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/now-the-gadgets-become-compact-hold-that-coffee-the-spare-is-flat.html | Now the Gadgets Become Compact Hold That Coffee The Spare Is Flat | By Betsy Wade | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/old-activity-new-twist-dallas-headquarters-roster-available.html | OLD ACTIVITY NEW TWIST Dallas Headquarters Roster Available | By Marjorie Rubin | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/old-israel-held-racially-diverse-anthropological-evidence-of-7.html | OLD ISRAEL HELD RACIALLY DIVERSE Anthropological Evidence of 7 Years Study Is Cited | Special to The New York TimesThe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orchestra-sets-tour-philadelphia-starts-26city-tripto-give-34.html | ORCHESTRA SETS TOUR Philadelphia Starts 26City Tripto Give 34 Concerts | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orphanage-to-gain-saturday.html | Orphanage to Gain Saturday | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/orthodox-stand-in-israel-scored-rabbi-assails-opposition-to-reform.html | ORTHODOX STAND IN ISRAEL SCORED Rabbi Assails Opposition to Reform Judaism Practice Prospects Promising | By Irving Spiegel | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/out-of-the-ashes-a-cry-for-reform.html | Out of the Ashes a Cry for Reform | By Tom Brooks | RE0000470138 | 1990-02-05 | B00000965010 |

| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pacifism-finds-new-adherents-in-shadow-of-nuclear-warfare-charges.html | Pacifism Finds New Adherents In Shadow of Nuclear Warfare Charges of Communism Doubts About Efficacy and Shifts in Membership Beset Groups Large and Small Rally Today Groups within Groups Cooperating Groups Listed Motives Outlined Separate Group Formed Editor Encourages Group Begun Last Year Struggle to the End | By Alexander Burnhamthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/padding-and-packaging-add-to-passenger-safety-care-still-needed.html | Padding and Packaging Add to Passenger Safety Care Still Needed Dashboards Softer Too Much Packaging Results Gratifying | By Bernard Stengren | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/panels-to-discuss-teenage-problems.html | PANELS TO DISCUSS TEENAGE PROBLEMS | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review Paperbacks | By Raymond Walters Jr | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parents-and-the-teachers-nightmare-school-discipline-cont.html | Parents and the Teachers Nightmare School Discipline Cont | By Dorothy Barclay | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parisian-survey-sins-and-swordplay-scorefuture-fare-mixed-mood-trio.html | PARISIAN SURVEY Sins and Swordplay ScoreFuture Fare Mixed Mood Trio in Progress Books and Laurels | By Cynthia Grenier | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/parts-can-be-swapped-on-many-models-tooling-costs-high-cuts-total.html | Parts Can Be Swapped on Many Models Tooling Costs High Cuts Total Costs Seven Into Three | By Donald MacDonald | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peace-corps-class-set-50-to-train-at-penn-for-2-years-of-teaching.html | PEACE CORPS CLASS SET 50 to Train at Penn for 2 Years of Teaching in Ceylon | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peace-marchers-rally-in-midtown-3500-demonstrators-urge-kennedy-to.html | PEACE MARCHERS RALLY IN MIDTOWN 3500 Demonstrators Urge Kennedy to Rescind His Nuclear Test Decision Housewives Take Part PEACE MARCHERS RALLY IN MIDTOWN Other Marches Held Philadelphians March | The New York TimesThe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peaks-of-english-drawing-and-watercolor-a-major-loan-exhibition.html | PEAKS OF ENGLISH DRAWING AND WATERCOLOR A Major Loan Exhibition From British Collections Comes to Metropolitan The Crucial Century The Romantics Second Looks Roszak Retrospective | By Stuart Preston | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/personality-a-man-at-ease-on-the-carpet-executive-has-awed.html | Personality A Man at Ease on the Carpet Executive Has Awed Colleagues With His Rug Lore Twice Appeared for Domestic Makers at Tariff Hearings Surprise Move An Import Threat Battle on Merger | By Philip Shabecoff | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/peruvians-travel-curbed.html | Peruvians Travel Curbed | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/philadelphia-plans-for-visitors-tours-by-boat-and-bus-to-famous.html | PHILADELPHIA PLANS FOR VISITORS Tours by Boat and Bus To Famous Sites Are Scheduled Pilot Project Down the Delaware Folk Art | By William G Weart | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/phoebe-a-king-engaged-to-wed-malcolm-moore-bay-state-teacher-and.html | Phoebe A King Engaged to Wed Malcolm Moore Bay State Teacher and Harvard Law Student to Marry in August | Special to The New York TimesHarvard | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pingry-student-wins-van-wyck-takes-no-1-final-in-development-tennis.html | PINGRY STUDENT WINS Van Wyck Takes No 1 Final in Development Tennis | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/placing-displaced-subscribers-many-problems-public-understands-less.html | PLACING DISPLACED SUBSCRIBERS Many Problems Public Understands Less Confusion | By Alan Rich | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/plant-gives-inside-look-to-visitors-factory-with-history-proof-of.html | Plant Gives Inside Look To Visitors Factory With History Proof of the Pudding | By John P Callahan | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/play-to-benefit-li-democrats-shows-by-nonprofit-group-also-aid-town.html | PLAY TO BENEFIT LI DEMOCRATS Shows by Nonprofit Group Also Aid Town Charities None are Amateurs | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/poles-to-vitalize-worker-councils-program-will-give-staffs-more.html | POLES TO VITALIZE WORKER COUNCILS Program Will Give Staffs More Production Control Powers Cut in 1958 Reform Plan Drafted | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/polish-cardinal-renews-criticism-his-lenten-sermons-charge.html | POLISH CARDINAL RENEWS CRITICISM His Lenten Sermons Charge Harassment by Regime Letter Distresses Clergy Faithfulness Cited | By Arthur J Olsen Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/pontiff-blesses-people-at-easter-delivers-message-on-eve-of-holiday.html | PONTIFF BLESSES PEOPLE AT EASTER Delivers Message on Eve of Holiday for First Time A Return Sought Translations Broadcast | By Arnoldo Cortesi Special to the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/poor-mom-new-films-defile-the-image-of-mother-my-son-my-son-status.html | POOR MOM New Films Defile the Image of Mother My Son My Son Status Seeker | By Bosley Crowther | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/port-chester-to-vote-village-to-elect-a-mayor-and-2-trustees-on.html | PORT CHESTER TO VOTE Village to Elect a Mayor and 2 Trustees on Tuesday | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/president-opens-fair-in-seattle-with-signal-beamed-from-star.html | President Opens Fair in Seattle With Signal Beamed From Star PRESIDENT OPENS FAIR IN SEATTLE | By Lawrence E Davies Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/princeton-downs-rutgers-in-track.html | PRINCETON DOWNS RUTGERS IN TRACK | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/princeton-to-hear-birch-society-aide.html | PRINCETON TO HEAR BIRCH SOCIETY AIDE | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/print-sale-a-success-a-third-of-color-show-in-riverdale-is-sold.html | PRINT SALE A SUCCESS A Third of Color Show In Riverdale Is Sold Gallery Debut COLOR WORKSHOP EXHIBITIONS VISHNIAC LECTURE WHITE WORKSHOP | By Jacob Deschin | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/proper-care-of-interiors-adds-value-upholstery-keeps-pace.html | Proper Care Of Interiors Adds Value Upholstery Keeps Pace | By Joan Cook | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/publishers-meet-here-this-week-speeches-by-macmillan-and-robert.html | PUBLISHERS MEET HERE THIS WEEK Speeches by Macmillan and Robert Kennedy Slated Election of Officers Higher Dues Asked AP Election Tomorrow | By Peter Kihss | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/r-adams-dutcher-of-penn-state-76-authority-on-vitamins-and.html | R ADAMS DUTCHER OF PENN STATE 76 Authority on Vitamins and Biological Chemistry Dies | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ra-kinney-fiance-of-armit-chapman.html | RA Kinney Fiance Of Armit Chapman | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/racing-now-the-no-2-spectator-sport-neighborhood-teams-series-of.html | Racing Now the No 2 Spectator Sport Neighborhood Teams Series of Courses | By Frank M Blunk | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ralph-kohl-fiance-of-miss-joan-grode.html | Ralph Kohl Fiance Of Miss Joan Grode | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rate-of-growth-key-to-economy-but-kennedy-and-industry-differ-on.html | RATE OF GROWTH KEY TO ECONOMY But Kennedy and Industry Differ On Methods to Increase It Low Rate Range of Policies Different Approaches Status of Bill | By Richard E Mooney Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/research-center-tests-attitudes-buyer-inclination-surveys-forecast.html | RESEARCH CENTER TESTS ATTITUDES Buyer Inclination Surveys Forecast Economic Trends in Omnibus Studies Rise Foreshadowed | By Damon Stetson Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/return-of-the-hero-robert-bolt-sees-return-of-heroic-figure-to.html | RETURN OF THE HERO ROBERT BOLT SEES RETURN OF HEROIC FIGURE TO STAGE The Bomb DRAMA BOOKSHELF | By Robert Bolt Author of A Man For All Seasons At the Anta Theatre | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/revision-planned-for-building-code-polytechnic-and-city-will.html | REVISION PLANNED FOR BUILDING CODE Polytechnic and City Will Cooperate in 700000 ThreeYear Project NEW METHODS WEIGHED Code Is Expected to Stress Construction Standards Over Specifications Cooperation With City Sets Building Standards REVISION PLANNED FOR BUILDING CODE | By Thomas W Ennis | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/riddles-enliven-rallies-in-new-roadskill-test-riddle-within-a.html | Riddles Enliven Rallies In New RoadSkill Test Riddle Within a Riddle Book Learning Important | By Rita Reif | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rightists-keep-up-algerian-terror-attack-in-2-cities-in-wake-of.html | RIGHTISTS KEEP UP ALGERIAN TERROR Attack in 2 Cities in Wake of Salans Arrest Fares Takes New Force | By Henry Tanner Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rising-wave-of-nationalism-is-hinted-in-burma-new-military-regime.html | Rising Wave of Nationalism Is Hinted in Burma New Military Regime Acts to Curb Foreigners Envoys Unable to Determine Extent of Policy Envoys Study Action Pattern Is Familiar | By Robert Trumbull Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/robert-m-smith-and-miss-gross-will-be-married-senior-at-dartmouth.html | Robert M Smith And Miss Gross Will Be Married Senior at Dartmouth Is Fiance of a Junior at Smith College | Special to The New York TimesFredriksLaRock | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rolls-mechanic-man-in-dinner-jacket-the-case-of-the-knock.html | Rolls Mechanic Man in Dinner Jacket The Case of the Knock | By Richard Jh Johnston | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/romes-best-artists-were-outoftowners.html | Romes Best Artists Were OutofTowners | By Brian ODoherty | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/rosemary-cox-will-be-married-to-jon-masters-harvard-law-students-be.html | Rosemary Cox Will Be Married To Jon Masters Harvard Law Students Become Affianced June Nuptials Set | Special to The New York TimesOlds | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/russell-urges-neutrals-to-send-ships-to-block-atests-by-us.html | Russell Urges Neutrals to Send Ships to Block ATests by US | By Drew Middleton Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/salan-is-indicted-lays-terrorism-to-insane-aides-everything-was.html | SALAN IS INDICTED LAYS TERRORISM TO INSANE AIDES Everything Was Collapsing He SaysRightists Stage New Attacks in Algeria Widespread Collapse To Be Tried in 3 Weeks SALAN IS INDICTED BLAMES HIS AIDES Letter by Juin Quoted | By Henry Giniger Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sandra-lesnick-affianced.html | Sandra Lesnick Affianced | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scarf-appeal.html | Scarf Appeal | BY Patricia Peterson | RE0000470138 | 1990-02-05 | B00000965010 |

| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/school-of-design-chief-bushbrown-will-succeed-frazier-in-rhode.html | SCHOOL OF DESIGN CHIEF BushBrown Will Succeed Frazier in Rhode Island | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/science-to-honor-urey-for-meteorites-study.html | Science to Honor Urey For Meteorites Study | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scouts-plant-trees-200-in-jersey-start-1000-seedlings-at-camp-site.html | SCOUTS PLANT TREES 200 in Jersey Start 1000 Seedlings at Camp Site | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/scratch-a-new-yorker-and-what-do-you-find.html | Scratch a New Yorker and What Do You Find | By John Dollard | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/secrecy-a-basic-tenet-of-the-soviet-an-observer-reexamines-the.html | Secrecy A Basic Tenet of the Soviet An observer reexamines the Kremlin leaders refusal to open their closed society it stems from fears that are not only Communist but Russian Secrecy A Basic Tenet of the Soviets | By Urie Bronfenbrenner | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/secrecy-surrounds-4-americas-cup-yachts-shields-columbia-to-slide.html | Secrecy Surrounds 4 Americas Cup Yachts Shields Columbia to Slide Into Water This Week 24Hour Guard Kept at Marblehead Over New 12Meter Rumor Is Confirmed Yacht Still Unnamed | By John Sibley Special To the New York Timesthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/security-yields-converge-on-3-highest-level-on-treasury-obligations.html | SECURITY YIELDS CONVERGE ON 3 Highest Level on Treasury Obligations at 394 Stock Index 304 DISCOUNT RATE STEADY Local Government Issues in Same AreaLoss of Gold Is a Factor US Issues Below 4 Yields on Nearly All Securities Are Approaching the 3 Level Savings Pool Swells | By Paul Heffernan | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/seventyseventh-season-metropolitan-worked-under-handicaps-and.html | SEVENTYSEVENTH SEASON Metropolitan Worked Under Handicaps and Should Be Congratulated Just for Getting the Curtain Up Tenor Trouble Prospects Good | By Harold C Schonbergwhitestone and Louis Melancon | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sir-frederick-handley-page-aviation-pioneer-is-dead-at-76-invented.html | Sir Frederick Handley Page Aviation Pioneer Is Dead at 76 Invented Slotted Wing in 1921 Built 60000 Halifax Bombers in World War II Developed HastingsHermes 2 Recent Additions | Special to The New York TimesCamera PressPix | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-mrs-jj-graham-jr.html | Son to Mrs JJ Graham Jr | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-the-robert-reads-jr.html | Son to the Robert Reads Jr | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/son-to-the-steven-feinbergs.html | Son to the Steven Feinbergs | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sophisticated-buyers-demand-precise-figures-on-fuel-cost-call-gas.html | Sophisticated Buyers Demand Precise Figures on Fuel Cost Call Gas Company | By Edmond J Bartnett | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Gorham Davis | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/speeders-are-no-joke-to-men-who-stop-them-drivers-trained.html | Speeders Are No Joke To Men Who Stop Them Drivers Trained Concentration Needed | By Capt Rv Annett Commander New York State Thruway Patrols | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/sports-of-the-times-the-irrepressible-minnie-second-thoughts-man-in.html | Sports of The Times The Irrepressible Minnie Second Thoughts Man in Debt Head on the Plate | By Arthur Daley | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/st-louis-jazzman.html | St Louis Jazzman | By Gilbert Millstein | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/surge-in-building-seen-in-flatbush-builders-cranes-appear-again-on.html | SURGE IN BUILDING SEEN IN FLATBUSH BUILDERS CRANES APPEAR AGAIN ON FLATBUSH HORIZON | By Dennis Duggan | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/swiss-ski-season-early-april-snows-to-prolong-spring-touring-in.html | SWISS SKI SEASON Early April Snows to Prolong Spring Touring in Area Around Davos Skiing in June Popular Tours Distances Great Golf Course | By Eleanor Gurewitschec Gurewitsch | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/taipei-decline-charged-group-of-chinese-nationalists-say-economy.html | TAIPEI DECLINE CHARGED Group of Chinese Nationalists Say Economy Deteriorates | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/taiwan-farm-problem-easing.html | Taiwan Farm Problem Easing | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/television-oratorio-punctuated-career.html | TELEVISION ORATORIO Punctuated Career | By John P Shanley | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/test-for-campers-cabins-at-lahe-sebago-will-be-open-to-the-public.html | TEST FOR CAMPERS Cabins at Lahe Sebago Will Be Open To the Public on Trial Basis Picnic Areas Cabin Rates The Routes | By William J Dobbinjohn McCabe | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/texas-gladhand-oilrich-midland-community-offers-a-hearty-welcome-to.html | TEXAS GLADHAND OilRich Midland Community Offers A Hearty Welcome to Tourists Oil and Culture Moderate Climate | By Ward Allan Howe | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/thailand-moves-to-thwart-reds-aim-is-to-bring-government-closer-to.html | THAILAND MOVES TO THWART REDS Aim Is to Bring Government Closer to The People A Radical Development | By Jacques Nevard Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-cabinet-index-to-the-kennedy-way-a-president-puts-the-stamp-of.html | The Cabinet Index to the Kennedy Way A President puts the stamp of his personality on his relationship with the Cabinet Mr Kennedys reflects a preference for dealing with people not committees The Cabinet and the Kennedy Way | By Richard F Fenno Jr | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-campus-left-right-or-neither-the-campus.html | The Campus Left Right Or Neither The Campus | By John Brademas | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-carefree-scooter-gets-a-job-in-industry.html | The Carefree Scooter Gets a Job in Industry | By Albert G Maiorano | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-coin-show-new-york-numismatists-in-annual-convention-from-many.html | THE COIN SHOW New York Numismatists In Annual Convention From Many Lands | By David Lidman | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-merchants-view-an-appraisal-of-the-business-reaction-to.html | The Merchants View An Appraisal of the Business Reaction To Kennedys Reassurance on Pricing Rise Is Encouraging Sales Up 20 Outlays Gain 8 | By Herbert Koshetz | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-message-read-do-not-take-a-moments-rest.html | The Message Read Do Not Take a Moments Rest | By John Higham | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-new-student-impact-of-postreform-freshmen-puts-pressure-on.html | THE NEW STUDENT Impact of PostReform Freshmen Puts Pressure on Colleges Better Guidance Departments Noted More Contact Needed | By Fred M Hechinger | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-pageantry-of-belgiums-bruges-merry-revelers-church-spires.html | THE PAGEANTRY OF BELGIUMS BRUGES Merry Revelers Church Spires Intangible Charms | By James Hollowaybelgian Tourist Bureau | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-politics-of-steel-gop-manifesto-is-seen-backfiring-by-winning.html | The Politics of Steel GOP Manifesto Is Seen Backfiring By Winning Votes for Democrats Clarification Needed Another Weakness Democratic Ammunition | By Arthur Krock | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-rabbit-that-roared-in-rome-the-rabbit-that-roared.html | The Rabbit That Roared in Rome The Rabbit That Roared | By Milton Bracker | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-shoes-whip-angers-baeza-but-riders-tempers-cool-later-sunrise.html | The Shoes Whip Angers Baeza But Riders Tempers Cool Later Sunrise County Bumping Almost Broke His Leg Winning Jockey Complains Willie Tried to Keep Mount Straight | By William R Conklinthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-traffic-problem-an-unorthodox-view-its-not-all-bad-money-and.html | The Traffic Problem An Unorthodox View Its Not All Bad Money and Space Needed | By Henry A Barnes Commissioner of Traffic City of New Yorkthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-village-has-learned-how-to-speak-for-itself-the-village.html | The Village Has Learned How to Speak for Itself The Village | By John V Lindsay | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-week-in-finance-stocks-advance-returning-to-levels-prevailing.html | The Week in Finance Stocks Advance Returning to Levels Prevailing Before Steel Price Story Average Up 439 Wage Rises Noted Other Reports Reports Show Gain WEEK IN FINANCE STOCKS ADVANCE | By Robert E Bedingfield | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-widerlower-look-began-fifty-years-ago-lights-go-electric-thats.html | The WiderLower Look Began Fifty Years Ago Lights Go Electric Thats Power | By Edward Hudson | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-wise-buyer-shops-for-credit-as-well-as-a-car-209-difference.html | The Wise Buyer Shops for Credit as Well as a Car 209 Difference Each Point Costly | By Edward T OToole | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-world-arms-and-tests-plan-by-neutrals-propaganda-motives.html | THE WORLD Arms and Tests Plan by Neutrals Propaganda Motives Proposal on Berlin Inside Communism Yugoslavs Retrench Struggle in Vietnam Titov to US Britain  the Six Problems in Congo | Pix | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/the-world-of-music-conductors-will-vie-in-nofirst-concert-public.html | THE WORLD OF MUSIC Conductors Will Vie in NoFirst Concert Public Trials Hospitality HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/this-world-is-one-the-writer-must-not-scorn-but-love-writer-authors.html | This World Is One the Writer Must Not Scorn But Love Writer Authors Query | By Albert J Guerard | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/threat-of-newness-to-olde-stratford-the-town-shakespeare-made.html | Threat of Newness to Olde Stratford The town Shakespeare made famous fears encroachments upon its carefully preserved atmosphere But should any place live solely inand onthe past Threat To Stratford | By Tyrone Guthrie | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/togetherness-at-aqueduct-noses-apart-at-start-less-at-the-finish.html | Togetherness at Aqueduct Noses Apart at Start Less at the Finish | The New York Times by Ernest Sisto | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/tokyoseoul-rift-as-wide-as-ever-korean-chief-says-attitude-of.html | TOKYOSEOUL RIFT AS WIDE AS EVER Korean Chief Says Attitude of Japanese Bars Accord Japanese Complain Too Prosperity Cited | By Am Rosenthal Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/troubling-question.html | Troubling Question | By James Finn | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/trussell-says-cut-in-hospital-budget-imperils-his-goals-new.html | Trussell Says Cut In Hospital Budget Imperils His Goals New Measures Begun HOSPITALS HEAD PROTESTS BUDGET Tuchman Duties Cited Seeks Workable Plan Financial Problem | By Morris Kaplan | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/turbine-engine-promises-revolutionary-changes-2-others-experiment-a.html | Turbine Engine Promises Revolutionary Changes 2 Others Experiment Advantages Listed Geography a Factor Special Alloy Needed | By Richard Haitchthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/ulbricht-is-accused-bonn-aide-says-aim-is-to-put-east-germany-in.html | ULBRICHT IS ACCUSED Bonn Aide Says Aim Is to Put East Germany in Soviet | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-role-on-colonies-a-number-of-committees-have-been-set-up-to.html | UN Role on Colonies A Number of Committees Have Been Set Up to Speed Independence Pressure for Reports Only One Remains | By Thomas J Hamilton | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-seeks-ways-to-promote-world-tourism-plains-conference-to-help.html | UN SEEKS WAYS TO PROMOTE WORLD TOURISM Plains Conference to Help Developing Nations Reap Travel Benefits Soviet Proposal Plans for Parley Tourism Evaluated Employment Factor UN TOURISM PLANS | By Lawrence OKane | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/un-unit-to-act-with-wider-scope-will-weigh-political-issues-in.html | UN UNIT TO ACT WITH WIDER SCOPE Will Weigh Political Issues in NonSelfRuling Areas | By Lawrence OKane Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unfinished-twa-terminal-is-an-elegant-causeway-travelers-use-it-to.html | Unfinished TWA Terminal Is an Elegant Causeway Travelers Use It to Get to Planes in Buildings Wing | By Edward Hudsonthe New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/university-maps-reorganization-minnesota-faculty-calls-for-new.html | UNIVERSITY MAPS REORGANIZATION Minnesota Faculty Calls for New Study of 4 Plans Transfers Sought | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unlisted-stocks-rose-last-week-bargain-hunters-entered-marketindex.html | UNLISTED STOCKS ROSE LAST WEEK Bargain Hunters Entered MarketIndex Up 115 Savings and Loans Up Allyn  Bacon Off | By Alexander R Hammer | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/unusual-perennials-will-add-spice-to-the-borders-along-a-walk-worth.html | UNUSUAL PERENNIALS WILL ADD SPICE TO THE BORDERS Along a Walk Worth the Trouble | By Victor H Ries | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/upton-sinclair-a-crusader-at-83-author-is-coming-east-this-week-for.html | UPTON SINCLAIR A CRUSADER AT 83 Author Is Coming East This Week for Page 1 Award Won A Pulitzer in 1943 Sorry for Goldwater Finds Ethics Improved | By Bill Becker Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-envoy-earns-esteem-of-danes-blairs-moderate-approach-is-proving.html | US ENVOY EARNS ESTEEM OF DANES Blairs Moderate Approach is Proving Impressive Arrival Well Prepared | By Werner Wiskari Special to the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/us-role-in-vietnam-holds-many-risks-american-force-of-5400-will.html | US ROLE IN VIETNAM HOLDS MANY RISKS American Force of 5400 Will Reach 7000 by Summer And Indicates an Ever Deeper Involvement A Vast Project Deep Commitment Truce or War | By Tillman Durdin | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/usable-past-theatre-has-a-history-worthy-of-the-stage-big-gamble.html | USABLE PAST Theatre Has a History Worthy of the Stage Big Gamble The Unexpected Modern Parallels | By Howard Taubman | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vacation-built-for-two-bicycles-the-last-lap-tobacco-farms-for.html | VACATION BUILT FOR TWO BICYCLES The Last Lap Tobacco Farms For Emergencies Fending Off Dogs | By Mary T Marsharthur Davenport | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/villanova-victor-in-3-relays-here-wildcats-gain-team-honors-in.html | VILLANOVA VICTOR IN 3 RELAYS HERE Wildcats Gain Team Honors in QueensIona Relays NYU Quartet First VILLANOVA FIRST IN THREE RELAYS Cruz Vaults 15 Feet Holy Cross 2Mile Victor Chaminade and Snyder Win | By Joseph M Sheehan | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/vitamin-a-linked-to-lung-cancers-nutrition-studies-cited-by-jersey.html | VITAMIN A LINKED TO LUNG CANCERS Nutrition Studies Cited by Jersey Research Team Results of Experiments | By Robert K Plumb | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/volunteer-help-for-the-citys-schools.html | VOLUNTEER HELP FOR THE CITYS SCHOOLS | Suzanne Szasz | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/volunteer-jersey-marine-patrol-aids-boatmen-300-participate-in.html | Volunteer Jersey Marine Patrol Aids Boatmen 300 PARTICIPATE IN STATE PROGRAM Jersey Patrol With Limited Funds Keeps Waterways Safe for Yachtsmen 1739 Boaters Assisted Yachtsmen Welcome Fish Federal Tax Opposed | By Clarence E Lovejoy | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/voters-reversed-on-school-costs-east-paterson-board-passes-budget.html | VOTERS REVERSED ON SCHOOL COSTS East Paterson Board Passes Budget Public Spurned Councils Alternatives | By John W Slocum Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wait-till-next-year-is-the-word-on-proposals-for-protection-remark.html | Wait Till Next Year Is the Word On Proposals for Protection Remark by Truman Prospects Not Good CONGRESS STUDIES AID TO CONSUMER | By Joseph A Loftus Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wall-st-lenders-are-under-study-aim-is-to-learn-if-margin-rules.html | WALL ST LENDERS ARE UNDER STUDY Aim Is to Learn if Margin Rules Should Be Enforced Wall St Money Lenders Eyed By SEC and Federal Reserve Foreign Lenders Noted Wider Coverage Asked | By Clyde H Farnsworth | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wedding-in-june-is-being-planned-by-rona-kaplan-modern-museum-aide.html | Wedding in June Is Being Planned By Rona Kaplan Modern Museum Aide Affianced to Richard Roob Lawyer Here | Bradford Bachrach | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/westchester-group-to-honor-musician-play-his-fantasy-ballet-in.html | Westchester Group To Honor Musician Play His Fantasy Ballet in Scarsborough Pianist at Hofstra Dancers at CW Post | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/why-the-us-feels-it-must-resume-nuclear-tests-there-is-fear-that.html | WHY THE US FEELS IT MUST RESUME NUCLEAR TESTS There Is Fear That Russia Will Make Major Advances Than Could Not Be Matched If US Restricted Itself to Underground Blasts Plans Go Ahead Soviet Advances Military Utility US Still Leads Underground Tests Proof Shots | By Hanson W Baldwin | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wife-floors-husband-to-show-30-women-how-to-use-judo-gigglers-in.html | Wife Floors Husband to Show 30 Women How to Use Judo Gigglers in Class The Big Go First | By McCandlish Phillips | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wild-things-observed.html | Wild Things Observed | By Raymond Holden | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/with-camera-in-mexico.html | With Camera in Mexico | By Jacob Deschin | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/wood-field-and-stream-flyfishingonly-and-fishingforfun-areas-in.html | Wood Field and Stream FlyFishingOnly and FishingforFun Areas in Pennsylvaia Popular | By Oscar Godbout | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/workers-in-state-6th-in-earnings-nonagricultural-pay-holds-high.html | WORKERS IN STATE 6TH IN EARNINGS Nonagricultural Pay Holds High RankAlaska First 2nd and 12th Rankings 10Year Contrasts | By Will Lissner | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/writers-have-their-troubles-on-stage-too.html | WRITERS HAVE THEIR TROUBLES ON STAGE TOO | FriedmanAbeles and Sheldon Secunda | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/yale-wins-durand-cup-lightweight-crew-2d-to-mit-but-ahead-of.html | YALE WINS DURAND CUP Lightweight Crew 2d to MIT but Ahead of Dartmouth | Special to The New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-22 | https://www.nytimes.com/1962/04/22/archives/yugoslavia-buys-more-us-foods-signs-4th-such-deal-in-year-as.html | YUGOSLAVIA BUYS MORE US FOODS Signs 4th Such Deal in Year as Gromyko Ends Visit Fourth Agreement | By Paul Underwood Special To the New York Times | RE0000470138 | 1990-02-05 | B00000965010 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/20-or-60-its-fun-to-soar-over-li-gliding-clubs-members-try-to-sail.html | 20 OR 60 ITS FUN TO SOAR OVER LI Gliding Clubs Members Try to Sail High and Far Heat Currents Help Currents Give Lift | Special to The New York TimesThe New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/28-hits-by-tribe-mark-twin-bill-a-study-in-futility-a-scramble-a.html | 28 HITS BY TRIBE MARK TWIN BILL A Study in Futility A Scramble a Crawl and a Slide | By Gordon S White JrThe New York Times BY ERNEST SISTO | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/6000-lilies-adorn-fifth-ave-church-peale-likens-their-growth-to-a.html | 6000 LILIES ADORN FIFTH AVE CHURCH Peale Likens Their Growth to a New Civilization | The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/advertising-a-softer-sell-for-drugs-on-tv-zany-insomniac-new.html | Advertising A Softer Sell for Drugs on TV Zany Insomniac New Accounts British Acquisition Expansion at Time International Meeting Accounts People Addenda | By Peter Bartfabian Bachrach | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/after-a-day-in-the-sun-motorists-found-it-difficult-getting-home.html | After a Day in the Sun Motorists Found It Difficult Getting Home | The New York Times by John Orris and Larry Morris | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/antarctic-resort-eyed.html | Antarctic Resort Eyed | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/antifascist-unit-formed.html | AntiFascist Unit Formed | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/apple-disliked-by-paris-critics-all-reviews-are-negative-for-living.html | APPLE DISLIKED BY PARIS CRITICS All Reviews Are Negative for Living Theatre Entry | By Robert Alden Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/argentinas-navy-firm-on-peronists-will-demand-cancellation-of.html | ARGENTINAS NAVY FIRM ON PERONISTS Will Demand Cancellation of Election VictoriesSays Guido Pledged to Act ARGENTINAS NAVY FIRM ON PERONISTS Guido Forming Cabinet | By Edward C Burks Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/attlee-has-surgery-exlabor-prime-minister-undergoes-ulcer-operation.html | ATTLEE HAS SURGERY ExLabor Prime Minister Undergoes Ulcer Operation | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/australians-start-latin-trip.html | Australians Start Latin Trip | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/bank-called-catalyst-herrera-sees-interamerican-funds-as-spur-to.html | BANK CALLED CATALYST Herrera Sees InterAmerican Funds as Spur to Latins | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/books-of-the-times-one-who-wanted-to-serve-with-an-indomitable.html | Books of The Times One Who Wanted to Serve With an Indomitable Faith | By Orville Prescottsteve Turville | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/booster-rocket-sets-record.html | Booster Rocket Sets Record | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/bridge-equitable-lifes-team-wins-metropolitan-leagues-title-bad.html | Bridge Equitable Lifes Team Wins Metropolitan Leagues Title Bad Diamond Break | By Albert H Morehead | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/building-given-u-of-missouri.html | Building Given U of Missouri | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/calculated-risk-names-a-director-robert-montgomery-to-stage-2d-play.html | CALCULATED RISK NAMES A DIRECTOR Robert Montgomery to Stage 2d Play by Joseph Hayes Drama at the U N Staff to Participate | By Sam Zolotow | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/caracas-festive-but-uneasy-too-trips-to-beach-and-violence-mark.html | CARACAS FESTIVE BUT UNEASY TOO Trips to Beach and Violence Mark FiveDay Holiday | By Richard Eder Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/career-man-of-fair-joseph-edward-gandy-a-shopkane-native.html | Career Man of Fair Joseph Edward Gandy A Shopkane Native | Special to The New York TimesThe New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/caroline-mac-donald-is-prospective-bride.html | Caroline Mac Donald Is Prospective Bride | Special to The New York TimesCarmine Maccdonia | RE0000470139 | 1990-02-05 | B00000965011 |

| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chess-benko-an-endgame-expert-demonstrates-how-its-done-white-takes.html | Chess Benko an EndGame Expert Demonstrates How Its Done White Takes Control | By Al Horowitz | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/chicago-u-sets-up-freesociety-study.html | CHICAGO U SETS UP FREESOCIETY STUDY | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/christian-study-unit-research-center-is-opened-in-new-hampshire.html | CHRISTIAN STUDY UNIT Research Center Is Opened in New Hampshire | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/christians-flow-into-jerusalem-church-of-holy-sepulcher-visited-by.html | CHRISTIANS FLOW INTO JERUSALEM Church of Holy Sepulcher Visited by All Sects Processions Constant Seek to Pay Most | By Lawrence Fellows Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/city-acts-to-end-employe-unrest-mayor-names-liaison-aide-for.html | CITY ACTS TO END EMPLOYE UNREST Mayor Names Liaison Aide for Bargaining Groups CITY ACTS TO END EMPLOYE UNREST | By Paul Crowell | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/city-in-wage-squeeze-settlement-with-teachers-threatens-to.html | City in Wage Squeeze Settlement With Teachers Threatens To Complicate All Employe Relations Pressures Created Numerical Strength Pays | By Leo Egan | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/clarence-b-hewes-society-leader-72.html | CLARENCE B HEWES SOCIETY LEADER 72 | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/clark-earns-pole-for-pau-car-race-briton-in-lotus-drives-67-mph-on.html | CLARK EARNS POLE FOR PAU CAR RACE Briton in Lotus Drives 67 MPH on Fastest Lap | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/coast-students-produce-a-movie-zinnemann-gives-services-to-train-11.html | COAST STUDENTS PRODUCE A MOVIE Zinnemann Gives Services to Train 11 at U S C Turn From Hollywood | By Murray Schumach Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/david-brooks-weds-deborah-davenport.html | David Brooks Weds Deborah Davenport | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/director-of-admission-appointed-at-princeton.html | Director of Admission Appointed at Princeton | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dishwashing-just-a-battle-of-the-sects.html | Dishwashing Just a Battle Of the Sects | By Marylin Bender | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dr-rupert-sircom-church-organist-64.html | DR RUPERT SIRCOM CHURCH ORGANIST 64 | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/dutch-market-dull.html | DUTCH MARKET DULL | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/easter-gladness-spread-on-earth-worshipers-fill-churches-in-new.html | EASTER GLADNESS SPREAD ON EARTH Worshipers Fill Churches in New York and Afar Two Cathedrals Thronged In Rome and Jerusalem | By George Dugan | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/easter-paraders-fill-fifth-avenue-as-86-sets-mark-tens-of-thousands.html | EASTER PARADERS FILL FIFTH AVENUE AS 86 SETS MARK Tens of Thousands on Hand to See and Be Seen Heat Jams Highways WORLD IN CELEBRATION Kennedy at Private Mass Pilgrims Walk to Site of Tomb in Jerusalem A Contrast in Crowds EASTER PARADERS FILL FIFTH AVENUE Thousands Visit Jerusalem Few Exhibitionists Peace Marches Orderly | By Nan Robertson | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/europe-resuming-growth-pattern-upturn-for-steel-industry-in-quarter.html | EUROPE RESUMING GROWTH PATTERN Upturn for Steel Industry in Quarter Points to End of Economic Hesitation ORDERS SET RECORDS Supply of Metal Now Called Adequate to Demand Most of Which Is Internal Inventory Recession | By Edwin L Dale Jr Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/fallout-shelter-budget-faces-reduction-in-house-might-save-40000000.html | FallOut Shelter Budget Faces Reduction in House Might Save 40000000 SHELTER BUDGET FACES HOUSE CUT Will Make Recommendations Tests May Spur Interest | By Peter Braestrup Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/foreign-affairs-why-we-need-overseas-bases-strategic-havens.html | Foreign Affairs Why We Need Overseas Bases Strategic Havens | By Cl Sulzberger | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/furnishings-introduced-one-by-one-halvarson-does-art.html | Furnishings Introduced One by One Halvarson Does Art | By George OBrien Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/gail-alice-milliken-engaged-to-marry.html | Gail Alice Milliken Engaged to Marry | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/greek-party-warned-regime-says-any-new-rioting-will-be-quelled.html | GREEK PARTY WARNED Regime Says Any New Rioting Will Be Quelled Severely | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/hungaria-downs-ukranians-2-to-1-bomboroczkis-goal-in-last-half-wins.html | HUNGARIA DOWNS UKRANIANS 2 TO 1 Bomboroczkis Goal in Last Half Wins Soccer Game | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/interior-designers-create-room-for-awardwinning-educational-tv-show.html | Interior Designers Create Room for AwardWinning Educational TV Show | Photographed for The New York Times by Forde Photographers | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/jagan-is-reelected-guiana-party-chief.html | JAGAN IS REELECTED GUIANA PARTY CHIEF | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/l-i-house-fire-kills-2-brothers-8-and-6-die-as-maid-races-to-summon.html | L I HOUSE FIRE KILLS 2 Brothers 8 and 6 Die as Maid Races to Summon Help | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/laces-and-ruffles-with-a-touch-of-straw-characterize-the-junior-set.html | Laces and Ruffles With a Touch of Straw Characterize the Junior Set | The New York Times by Patrick A Burns and Robert Walker | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/letters-to-the-times-test-proposal-offered-warburg-asks-separation.html | Letters to The Times Test Proposal Offered Warburg Asks Separation of the Two Aspects of Ban Donating Blood To Eliminate Billboards To Detect Drug Hazards Support Asked for Improved Methods of Control of Substances Shipping of Pieta Queried Tax Relief for Teachers Suggestion Offered to Permit Income Tax Deduction Use of Time Clocks Surrogates Appointments | JAMES P WARBURGPGJH OWENS JrFREDDY HOMBURGER MDGERMAN SELGIMANARTHUR S MILLERDAVID MEADEBENTLEY KASSAL | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/macmillans-us-trip-tories-problems-loom-in-background-of-his-talks.html | Macmillans US Trip Tories Problems Loom in Background Of His Talks With Kennedy This Week Entry Into Trade Bloc Odds Favor Joining | By Drew Middleton Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mahendra-defends-new-road-to-tibet.html | MAHENDRA DEFENDS NEW ROAD TO TIBET | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/million-retrieved-in-wage-violations.html | MILLION RETRIEVED IN WAGE VIOLATIONS | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/milwaukee-helps-negroes-to-fit-in-special-classes-aid-pupils-job.html | MILWAUKEE HELPS NEGROES TO FIT IN Special Classes Aid Pupils Job Drive Pressed | By Austin C Wehrwein Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/miss-mallatratt-engaged-to-wed-robert-johnson-stanford-senior-and-a.html | Miss Mallatratt Engaged to Wed Robert Johnson Stanford Senior and a Law Student There Will Be Married | Special to The New York TimesDalheimLasser | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/moscow-defends-role-of-industry-ideologist-says-expansions-follow.html | MOSCOW DEFENDS ROLE OF INDUSTRY Ideologist Says Expansions Follow Leninist Way Assails Common Market Grandfather Chukovsky | By Theodore Shabad Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/music-vocal-and-piano-work-of-3-young-american-composers-2-of-them.html | Music Vocal and Piano Work of 3 Young American Composers 2 of Them Students Performed | By Raymond Ericson | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/mutual-funds-first-quarter-called-bearish-e-f-hutton-survey-shows-a.html | Mutual Funds First Quarter Called Bearish E F Hutton Survey Shows a Slowing in Activity Purchases Noted Sales Are Detailed Another Viewpoint For PartTimers | By Gene Smith | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/new-tv-fare-due-as-season-wanes-america-and-communism-series-to.html | NEW TV FARE DUE AS SEASON WANES America and Communism Series to Begin May 6 Firestone Signs Heider Story of Hurricane Carla | By Richard F Shepard | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/order-switching-persists-in-steel-juggling-brings-deferments-almost.html | ORDER SWITCHING PERSISTS IN STEEL Juggling Brings Deferments Almost Up to Level of New Business at Big Mills SHIPMENTS ARE FALLING Figure Is Seen 10 to 15 Below First QuarterNormalcy Held Distant Consumption Steady | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/peter-g-johnson-becomes-fiance-of-mary-elliott-aide-of-chemical.html | Peter G Johnson Becomes Fiance Of Mary Elliott Aide of Chemical Bank and Graduate Student at Columbia to Wed | Albert Guida | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/pirates-win-43-for-ten-straight-pittsburgh-and-mets-match.html | PIRATES WIN 43 FOR TEN STRAIGHT Pittsburgh and Mets Match StartofSeason Records Triple in 8th Decides Mazeroski an Old Enemy Burgess Drives In Stuart | By Howard M Tuckner Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/polish-jews-free-ambassador-says-he-cites-equal-rights-in-talk-at.html | POLISH JEWS FREE AMBASSADOR SAYS He Cites Equal Rights in Talk at Ghetto Uprising Rite 56000 Jews Slain | By Irving Spiegel | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/pope-makes-plea-for-world-peace-crowd-at-st-peters-hears-easter.html | POPE MAKES PLEA FOR WORLD PEACE Crowd at St Peters Hears Easter Appeal Addressed to All or Humanity Conservation of Peace POPE MAKES PLEA FOR WORLD PEACE White Doves Released | By Arnaldo Cortesi Special to the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/publishers-find-kennedy-at-peak-of-his-popularity-executives-here.html | PUBLISHERS FIND KENNEDY AT PEAK OF HIS POPULARITY Executives Here for Press Week Link Presidents Gain to Steel Action Record Coast Crowd Soviet Deals Opposed KENNEDYS APPEAL TERMED AT A PEAK Nixon Intervention Recalled First Year Weak Extreme Admiration | By Peter Kihss | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/random-notes-in-washington-justice-white-signs-the-payroll-also.html | Random Notes in Washington Justice White Signs the Payroll Also Swears He Isnt Taking Part in a StrikeAlaska on Map Gruening Insists Lost Frontier Helping Old Hands Easter Note A Plan With Bite Atomic Jargon | Special to The New York TimesWerner J Kuhn | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/rockefeller-signs-businesstax-bill-city-to-gain-475-million-in.html | ROCKEFELLER SIGNS BUSINESSTAX BILL City to Gain 475 Million in Gross Receipts Levy by Shifting Collection Dates SCHOOL ITEMS APPROVED Theobold to Get More Duties and Board Will be Able to Realign Districts New District Lines How Plan Works | By Layhmond Robinson Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/rockfeller-terms-school-strike-a-sign-mayor-is-in-trouble.html | Rockfeller Terms School Strike a Sign Mayor Is in Trouble ROCKEFELLER SEES MAYOR IN TROUBLE | By Warren Weaver Jr Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sarawak-to-curb-reds-to-seek-antisubversion-laws-like-those-in.html | SARAWAK TO CURB REDS To Seek AntiSubversion Laws Like Those in Malaya | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/schools-seeking-integration-aid-survey-in-the-south-shows-officials.html | SCHOOLS SEEKING INTEGRATION AID Survey in the South Shows Officials Want Help | By Marjorie Hunter Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/seattle-is-hailed-by-moses-at-fair-he-finds-less-bickering-there.html | SEATTLE IS HAILED BY MOSES AT FAIR He Finds Less Bickering There Than in the East Praises Science Pavilion Shah and Empress Attend | By Lawrence E Davies Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sellers-en-route-to-hollywood-talks-of-his-work-not-art-british.html | Sellers En Route to Hollywood Talks of His Work Not Art British Comedian Says He Is Intuitive and Does Not Try to Be Consciously Funny | By Richard Jh Johnstonthe New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/singapore-leader-in-india.html | Singapore Leader in India | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/smithsonian-gives-dryden-medal.html | Smithsonian Gives Dryden Medal | Harris  Ewing | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sports-of-the-times-the-last-mile-the-closed-door-the-olympic-year.html | Sports of The Times The Last Mile The Closed Door The Olympic Year Four in Farwell | By Arthur Daleylondon Daily Express | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/station-caretaker-given-her-notice-commuters-piqued.html | Station Caretaker Given Her Notice Commuters Piqued | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/steel-a-72hour-drama-with-an-allstar-cast-period-of-excitement.html | Steel A 72Hour Drama With an AllStar Cast Period of Excitement Hints of Rise Given The Steel Crisis A 72Hour Drama With AllStar Cast and Plot of Many Surprises PRICE RISES SET STAGE ON APRIL 10 Kennedys Quick and Angry Reaction to News Touched Off FastPaced Play How It Developed White House Reception WEDNESDAY Curb by Law Suggested Holdouts Emerge Agree to Consider It Antitrust Line Pushed FBI Told to Check A Morgan Man Called THURSDAY Awakened By FBI Quick Rebuttal Planned Helps Friends to Meet Supports President US Serves Subpoenas FRIDAY Defense Orders Shifted Finds Outrlook Abysmal | By Wallace Carroll Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/stocks-are-firm-on-london-board-fears-slacken-on-proposed-taxindex.html | STOCKS ARE FIRM ON LONDON BOARD Fears Slacken on Proposed TaxIndex Rises by 06 Capital Gains Tax Bond Market Steady | By Seth S King Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/stone-crabs-available-to-the-local-gourmets.html | Stone Crabs Available To the Local Gourmets | By Craig Claiborne | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/success-is-surprise-to-skeptical-exporters-many-us-concerns-note.html | Success Is Surprise to Skeptical Exporters Many US Concerns Note Big Orders on First Try | By Brendan M Jones | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/sugar-bill-stirs-industry-protest-administration-seeks-to-cut.html | SUGAR BILL STIRS INDUSTRY PROTEST Administration Seeks to Cut Taxpayer Costs by Change in Quota Arrangement Competitive Device SUGAR BILL STIRS INDUSTRY PROTEST | By Tad Szulc Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/survey-shows-machinery-gaining-in-global-trade-machinery-gains-in.html | Survey Shows Machinery Gaining in Global Trade MACHINERY GAINS IN GLOBAL TRADE Europe Chief Destination | By Kathleen McLaughlin Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/swiss-securities-move-narrowly-trading-is-generally-dull-during.html | SWISS SECURITIES MOVE NARROWLY Trading Is Generally Dull During FourDay Week | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/taxes-and-expenses-accountants-score-administration-bill-on-bid-to.html | Taxes and Expenses Accountants Score Administration Bill On Bid to Curb Business Deductions New Rules Discussed Long Fights Noted Statement Criticized | By Robert Metz | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/terrorists-bomb-paper-in-algiers-destroy-presses-to-prevent-future.html | TERRORISTS BOMB PAPER IN ALGIERS Destroy Presses to Prevent Future Use by Moslems TERRORISTS BOMB PAPER IN ALGIERS | By Henry Tanner Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/thant-warns-of-un-peril-from-default-of-payments-bankruptcy-could.html | Thant Warns of UN Peril From Default of Payments Bankruptcy Could Result if Big Nation Withheld Funds Chief Says Thant Says UN Faces Peril From Defaults on Assessments | By Lawrence OKane Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/three-to-explore-primitive-region-new-yorkers-21-to-study-tribes-in.html | THREE TO EXPLORE PRIMITIVE REGION New Yorkers 21 to Study Tribes in Latin Jungle | By Ronald Maiorana | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tidings-brought-in-ancient-way-bishop-donegan-at-stjohns-follows.html | TIDINGS BROUGHT IN ANCIENT WAY Bishop Donegan at StJohns Follows Easter Tradition Greeting and Response | The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tv-modern-oratorios-jacobsons-the-hound-of-heaven-and-wilds.html | TV Modern Oratorios Jacobsons The Hound of Heaven and Wilds Revelation Are Presented | By Alan Rich | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/tv-wallace-and-p-m-channel-5-program-embraces-informality-and.html | TV Wallace and P M Channel 5 Program Embraces Informality and Attracts Interesting Guests | By Jack Gould | RE0000470139 | 1990-02-05 | B00000965011 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/us-to-attempt-moon-shot-today-ranger-is-designed-to-take-pictures.html | US TO ATTEMPT MOON SHOT TODAY Ranger Is Designed to Take Pictures and Hit Surface Protected by Balsa Would Yield Vital Data | By Richard Witkin Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/us-unit-for-refugees-picks-executive-aide.html | US Unit for Refugees Picks Executive Aide | Fabian Bachrach | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/votes-of-area-members-in-congress-last-week-the-senate.html | Votes of Area Members In Congress Last Week The Senate | Compiled by Congressional Quarterly | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/votingtest-curb-faces-filibuster-senate-gets-bill-tomorrow.html | VOTINGTEST CURB FACES FILIBUSTER Senate Gets Bill Tomorrow Southerners Adamant Mansfield Move Expected | By Anthony Lewis Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/water-pollution-arouses-suburbs-detergents-and-septic-units-pose.html | WATER POLLUTION AROUSES SUBURBS Detergents and Septic Units Pose Health Problems WATER POLLUTION AROUSES SUBURBS Westchester Concerned Detergents a Problem Development IIIPlanned Supplies Are Lagging Dual Installation Urged Regional Plans Stressed | By Byron Porterfieldthe New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/ways-to-detect-atests-in-ground-elude-research-no-material-progress.html | WAYS TO DETECT ATESTS IN GROUND ELUDE RESEARCH No Material Progress Made in 3Year US Project Congress Study Finds PROMISING SIGNS NOTED Survey Backs Governments Insistence on Controls in Any Halting of Shots New Tests Near ATEST DETECTOR ELUDES RESEARCH Little Change Found British Report Rebutted Data Now Plentiful Little Value So Far Missed By Some Stations | By John W Finney Special To the New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/welenskys-odd-friends-insist-he-can-solve-rhodesian-crisis-his.html | Welenskys Odd Friends Insist He Can Solve Rhodesian Crisis His Former Neighbors Feel Britain and US Are Casting Them Aside Ale Is Their Drink | By Robert Conley Special To the New York Timeseuropean | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/woman-heads-health-unit.html | Woman Heads Health Unit | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-23 | https://www.nytimes.com/1962/04/23/archives/yale-fills-geophysics-chair.html | Yale Fills Geophysics Chair | Special to The New York Times | RE0000470139 | 1990-02-05 | B00000965011 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/15000-paid-so-pacer-can-race-fee-to-enter-leader-pick-in-messenger.html | 15000 Paid So Pacer Can Race Fee to Enter Leader Pick in Messenger Is Largest Ever | By Michael Strauss Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/20-nations-to-enter-chicago-trade-fair-trade-fair-signs-twenty.html | 20 Nations to Enter Chicago Trade Fair TRADE FAIR SIGNS TWENTY NATIONS | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/4-us-pianists-reach-2d-round-in-moscow.html | 4 US PIANISTS REACH 2D ROUND IN MOSCOW | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/abc-is-accused-of-doctoring-lanes-to-get-high-scores.html | ABC Is Accused Of Doctoring Lanes To Get High Scores | By Gordon S White Jr | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/advertising-woes-are-same-the-world-over-areas-of-agreement.html | Advertising Woes Are Same the World Over Areas of Agreement Networks of Agencies New Magazine Accounts People Calendar Addendum | By Peter Bart | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/affable-soviet-envoy.html | Affable Soviet Envoy | Anatoly Fyodorovich DobryninThe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/algerians-deny-threat-to-israel-nationalist-spokesman-says-no.html | ALGERIANS DENY THREAT TO ISRAEL Nationalist Spokesman Says No Troops Were Pledged | By Thomas F Brady Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ana-aviles-fiancee-of-charles-goolsby.html | Ana Aviles Fiancee Of Charles Goolsby | Lawson Fields | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/arthur-j-burlington.html | ARTHUR J BURLINGTON | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/atombomb-foes-end-4day-march-mass-campaign-in-london-closes-at-us.html | ATOMBOMB FOES END 4DAY MARCH Mass Campaign in London Closes at US Embassy | By Drew Middleton Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/average-91days-us-bill-rate-advanced-to-2740-in-the-week.html | Average 91Days US Bill Rate Advanced to 2740 in the Week | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/award-to-minow-draws-criticism-broadcasting-magazine-hits-the.html | AWARD TO MINOW DRAWS CRITICISM Broadcasting Magazine Hits the Peabody Committee Hallmark Series to Continue Penn Relays Saturday | By Val Adams | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bar-group-to-hear-keating.html | Bar Group to Hear Keating | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barkeeper-to-get-blacktie-tribute-70-nostalgic-patrons-plan-dinner.html | BARKEEPER TO GET BLACKTIE TRIBUTE 70 Nostalgic Patrons Plan Dinner for 3d Ave Owner | By Gay Talese | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barnes-opposes-moses-road-plan-backs-idea-of-a-crosstown-elevated.html | BARNES OPPOSES MOSES ROAD PLAN Backs Idea of a Crosstown Elevated Highway but Calls Design Wrong | By Joseph C Ingraham | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/barth-gives-view-of-a-lowly-god-theologian-calls-him-friend-as-well.html | BARTH GIVES VIEW OF A LOWLY GOD Theologian Calls Him Friend as Well as Lord of Man | By Austin C Wehrwein Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/beaded-curtains-in-home-decor-enjoy-a-revival-decorators-bring-back.html | Beaded Curtains In Home Decor Enjoy a Revival Decorators Bring Back Bit of 20s | By Noelle Mercanton | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bill-hogan.html | Bill Hogan | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/books-of-the-times-in-justification-of-eulogy-criteria-of-craftsman.html | Books of The Times In Justification of Eulogy Criteria of Craftsman Set | By Charles Pooredouglas Glass | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/booster-rocket-sets-record.html | Booster Rocket Sets Record | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/boston-club-lists-15-as-cup-crewmen.html | BOSTON CLUB LISTS 15 AS CUP CREWMEN | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/brentanos-us-trip-delayed.html | Brentanos US Trip Delayed | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bridge-19-us-players-will-fly-today-to-cannes-tourney.html | Bridge 19 US Players Will Fly Today to Cannes Tourney | By Albert H Morehead | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/british-festival-presents-shrew-stratford-celebrates-398th-birthday.html | BRITISH FESTIVAL PRESENTS SHREW Stratford Celebrates 398th Birthday of Shakespeare | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/bronx-minister-new-buckley-foe-forrest-johnson-is-third-to-seek.html | BRONX MINISTER NEW BUCKLEY FOE Forrest Johnson Is Third to Seek Reform Nomination | By Clayton Knowles | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/browne-winkler.html | Browne Winkler | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/brush-and-forest-fires-fanned-by-high-winds-dry-weather-also-blamed.html | Brush and Forest Fires Fanned by High Winds Dry Weather Also Blamed  200 Men Fight Blaze on Staten Island | The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/capt-blanchard-port-leader-dies-exchief-of-maritime-group-helped.html | CAPT BLANCHARD PORT LEADER DIES ExChief of Maritime Group Helped Draft Safety Code | The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/cartoonists-find-publics-sense-of-humor-wanes-work-is-inhibited.html | Cartoonists Find Publics Sense of Humor Wanes Work Is Inhibited They Say by Accusations of Bias Mauldin Receives Award as Years Leading Artist | Alan H Anderson | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/critic-at-large-a-transcendentalist-defines-his-creed-on-the-power.html | Critic at Large A Transcendentalist Defines His Creed on the Power of Nature and Man | By Brooks Atkinson | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/delmar-revels-due-on-broadway-originator-of-revues-and-alpert-plan.html | DELMAR REVELS DUE ON BROADWAY Originator of Revues and Alpert Plan Fall Premiere Ryan Backs Latin Tour New Effort for The Crossing Funny Thing Is Delayed Dillman to Be in Fun Couple Premiere Postponed 2 Days | By Louis Calta | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/denial-of-purple-heart-to-gi-angers-copter-men-in-vietnam-crewman.html | Denial of Purple Heart to GI Angers Copter Men in Vietnam Crewman Was Wounded by Red Fire US Says Area Is Not Combat Zone | By Homer Bigart Special To the New York Timesthe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/egg-cookers-advised-to-try-high-pressure.html | Egg Cookers Advised To Try High Pressure | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/elizabeth-baldwin-bride-in-greenwich.html | Elizabeth Baldwin Bride in Greenwich | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/fall-kills-white-plains-man.html | Fall Kills White Plains Man | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/five-scientists-get-us-awards-for-their-work-in-nuclear-field.html | Five Scientists Get US Awards For Their Work in Nuclear Field | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/food-news-the-thistle-with-heart.html | Food News The Thistle With Heart | By June Owen | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/foreign-policies-bar-rubber-sale-called-main-factor-balking.html | FOREIGN POLICIES BAR RUBBER SALE Called Main Factor Balking Disposal of Stockpile FOREIGN POLICIES BAR RUBBER SALES | By Joseph A Loftus Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/gop-opens-drive-for-volunteers-rockefeller-and-javits-seek-100000.html | GOP OPENS DRIVE FOR VOLUNTEERS Rockefeller and Javits Seek 100000 in State Campaign | By Leo Egan | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/governor-signs-subwaycar-bill-transit-authority-gets-right-to-issue.html | GOVERNOR SIGNS SUBWAYCAR BILL Transit Authority Gets Right to Issue 92 Million in Bonds for Buying Rolling Stock WILL ACT BY END OF JULY 11 Supreme Court Posts for Nassau and Suffolk Created Realty Bias Outlawed GOVERNOR SIGNS SUBWAYCAR BILL | By Douglas Dales Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/guido-to-call-election-guido-is-weighing-takeover-order-guido.html | Guido to Call Election GUIDO IS WEIGHING TAKEOVER ORDER Guido Pledge Noted | By Edward C Burks Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/high-court-bids-michigan-review-its-apportioning-tells-supreme.html | HIGH COURT BIDS MICHIGAN REVIEW ITS APPORTIONING Tells Supreme State Bench to Rehear Suit Attacking Senate Districts Size CITES TENNESSEE CASE Opinion in 71 Ruling Says Issue Should be Judged by US Constitution HIGH COURT RULES ON APPORTIONING | By Anthony Lewis Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/hollywood-asks-for-federal-help-6point-plan-requests-us-to-close.html | HOLLYWOOD ASKS FOR FEDERAL HELP 6Point Plan Requests US to Close Tax Loopholes | By Murray Schumach Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/in-the-nation-a-new-doctrine-held-open-for-enlargement-merits-not.html | In The Nation A New Doctrine Held Open for Enlargement Merits Not Weighed A Different Set of Facts A Decision Requested | By Arthur Krock | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/india-and-nepal-reaffirm-amity-but-nehru-and-mahendra-fail-to.html | INDIA AND NEPAL REAFFIRM AMITY But Nehru and Mahendra Fail to Settle Exile Issue | Special To The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/iona-tops-st-peters-10-9.html | Iona Tops St Peters 10 9 | Special To The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/james-yoskin.html | James Yoskin | Special To The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/jobs-integrated-by-contractors-johnson-panel-hails-step-weighs-more.html | JOBS INTEGRATED BY CONTRACTORS Johnson Panel Hails Step  Weighs More Boycotts | By Peter Braestrup Special To The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/latins-criticize-washington-aid-delegates-at-interamerican-bank.html | LATINS CRITICIZE WASHINGTON AID Delegates at InterAmerican Bank Parley See Failings in Alliance for Progress Omission Is Noted Alliance for Progress Criticized At InterAmerican Bank Parley | By Juan de Onis Special To The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/letters-to-the-times-romulo-offers-arms-plan-former-assembly-head.html | Letters to The Times Romulo Offers Arms Plan Former Assembly Head Revises Neutrals Version of Proposal Existing Networks Endless Weapons Challenge New Yorks Drinking Age Raises for State Employes Steel Rebuke Assailed Dangers to Economic Freedom Seen in Presidents Action Companies Position To Keep Dogs on Leash | CARLOS P ROMULOJENNY KARTWILLIAM C BRENNANHERBERT LEVINE Corresponding Secretary Union of State Employees Local 382RALPH P COLEMAN JrSYD FOLEY | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/manufacturers-hanover-sights-decrease-in-earnings-for-1962-drop-in.html | Manufacturers Hanover Sights Decrease in Earnings for 1962 DROP IN EARNINGS SIGHTED BY BANK | By Edward T OToole | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/market-awaiting-refunding-action-selloff-seen-in-part-as-an.html | MARKET AWAITING REFUNDING ACTION SellOff Seen in Part as an Adjustment to Gains Made Last Week | By Paul Heffernan | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/market-steady-steel-list-weak-declines-laid-to-growing-fears-of.html | MARKET STEADY STEEL LIST WEAK Declines Laid to Growing Fears of Dividend Cuts  Trading Spiritless INDEX IS OFF 072 POINT US Steel the Most Active Issue With 97000 Shares and Dips 2 18 TO 61 MARKET STEADY STEEL LIST WEAK | BY Burton Crane | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mary-cluett-married-to-arthur-schmitt-jr.html | Mary Cluett Married To Arthur Schmitt Jr | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mary-m-meany-stephen-keene-will-be-married-teacher-a-60-alumna-of.html | Mary M Meany Stephen Keene Will Be Married Teacher a 60 Alumna of Denison Engaged to a Law Student | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mayor-asks-veto-of-pension-bills-tells-governor-city-lacks-20.html | MAYOR ASKS VETO OF PENSION BILLS Tells Governor City Lacks 20 Million to Aid Police Teachers and Firemen MAYOR ASKS VETO OF PENSION BILLS | By Paul Crowell | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mayor-upbraided-on-school-budget-hearing-told-that-outlays-ignore.html | MAYOR UPBRAIDED ON SCHOOL BUDGET HEARING Told That Outlays Ignore Pressing Needs Well Do What We Can Challenged by Beame | By Robert H Tertethe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/meanwhile-back-home-met-fans-show-faith-club-regarded-with-kindness.html | Meanwhile Back Home Met Fans Show Faith Club Regarded With Kindness Never With Scorn Psychologist Thinks Reaction Is a Kind of Masochism | By Robert M Lipsythe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/merry-ruler-captures-toboggan-handicap-at-aqueduct-with-closing.html | Merry Ruler Captures Toboggan Handicap at Aqueduct With Closing Rush MARGIN IS A NECK OVER RULLAH RED Merry Ruler Wins Sprint  Shoemaker Exonerated in Wood Memorial Protest | By Joseph C Nicholsthe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mets-score-their-first-victory-and-hand-pirates-first-loss-in-91.html | Mets Score Their First Victory and Hand Pirates First Loss in 91 Game NEW YORKERS GET 14 HITS AND GIVE 5 Hook Scores as Mets Avoid Loss Mark and Keep Bucs From Victory Record | By Howard M Tuckner Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/modern-museum-pitches-a-tent-sports-show-will-occupy-30foothigh.html | MODERN MUSEUM PITCHES A TENT Sports Show Will Occupy 30FootHigh Annex | The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/moon-rocket-is-launched-but-fails-to-transmit-data-ranger-iv-is.html | Moon Rocket Is Launched But Fails to Transmit Data Ranger IV Is Expected to Crash on Far Side of Target Thursday US MOON ROCKET SENDS BAD SIGNAL Predicted Impact Point Batteries Due to Run Out First Indication of Trouble | By Richard Witkin Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/morris-kobak.html | MORRIS KOBAK | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/moss-is-seriously-injured-in-crash-of-his-racing-car-at-105-miles-a.html | Moss Is Seriously Injured in Crash of His Racing Car at 105 Miles an Hour BRITISH DRIVER BREAKS LEFT LEG Moss Lotus Climax Plunges Into a Ditch on 35th Lap of 100Mile Race in Britain | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mrs-ryo-arai-has-son.html | Mrs Ryo Arai Has Son | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/mt-holyoke-alumnae-plan-fete.html | Mt Holyoke Alumnae Plan Fete | Al Levine | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/music-trio-of-top-instrumentalists.html | Music Trio of Top Instrumentalists | By Harold C Schonbergthe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/negro-father-of-8-gets-job-at-100-wife-thankful-for-being-sent-here.html | NEGRO FATHER OF 8 GETS JOB AT 100 Wife Thankful for Being Sent Here by Southern Whites Housing To Be Sought | By Natalie Jaffethe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-method-used-in-atom-smasher-scientists-hail-pilot-model-of.html | NEW METHOD USED IN ATOM SMASHER Scientists Hail Pilot Model of Fixed Magnetic Field Saves Electric Power | By Walter Sullivan Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/new-troops-sent-to-control-oran-algeria-army-chief-foresees-end-of.html | NEW TROOPS SENT TO CONTROL ORAN Algeria Army Chief Foresees End of Terrorism in Port  Rightists Attack Again Precise Action Planned NEW TROOPS SENT TO CONTROL ORAN | By Henry Tanner Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/nyu-beats-seton-hall.html | NYU Beats Seton Hall | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/oil-line-inquiry-by-us-is-sought-texasjersey-plan-assailed-by.html | OIL LINE INQUIRY BY US IS SOUGHT TexasJersey Plan Assailed by Maritime Group Charges Detailed Cites Apparent Purpose Court Decision Cited | By Edward A Morrow | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/panel-may-check-on-rebels.html | Panel May Check on Rebels | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/parliament-of-india-gets-tax-program.html | PARLIAMENT OF INDIA GETS TAX PROGRAM | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/passport-hearing-on-today-for-red.html | PASSPORT HEARING ON TODAY FOR RED | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/princeton-seminary-marks-150th-year.html | PRINCETON SEMINARY MARKS 150TH YEAR | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/publishers-pact-is-ruled-unfair-nlrb-hits-threat-to-shut-all-papers.html | PUBLISHERS PACT IS RULED UNFAIR NLRB Hits Threat to Shut All Papers in Grievances Employes Seen Coerced Worthy Goal Noted Publishers Issue Statement Mail Deliverers Pleased | By John D Pomfret Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/red-role-in-nepal-charged.html | Red Role in Nepal Charged | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/reform-pressed-in-high-schools-16-upstate-systems-joining-4.html | REFORM PRESSED IN HIGN SCHOOLS 16 Upstate Systems Joining 4 Universities in Program for Training of Teachers FORD GRANT TO BE USED Experimental Plan Aims at Improving Techniques and Content of Curriculum | By Fred M Hechinger | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/rev-earl-h-devanny.html | REV EARL H DEVANNY | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/robert-kennedy-urges-us-story-be-told-abroad-calls-at-ap-meeting.html | ROBERT KENNEDY URGES US STORY BE TOLD ABROAD Calls at AP Meeting Here for Lecturers to Combat Massive Misinformation ROBERT KENNEDY ASKS TRUTH DRIVE | By Peter Kihssthe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sarah-m-sharp-attended-by-ten-at-her-wedding-married-to-william-s.html | Sarah M Sharp Attended by Ten At Her Wedding Married to William S Farish 3d a Senior at U of Virginia | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/schweickart-co-settles-case-oneyear-suspension-possible-suspension.html | Schweickart Co Settles Case OneYear Suspension Possible SUSPENSION FACED BY SCHWEICKART | By Alexander R Hammer | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/sports-of-the-times-where-the-blame-lies-rummage-sale-empty-words.html | Sports of The Times Where the Blame Lies Rummage Sale Empty Words Without Miracles | By Arthur Daley | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/supreme-soviet-meets-in-moscow-lawmaking-body-to-hear-report-on.html | SUPREME SOVIET MEETS IN MOSCOW Lawmaking Body to Hear Report on Geneva Talks | By Theodore Shabad Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/susan-argula-engaged.html | Susan Argula Engaged | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tenants-ask-state-to-increase-rents-to-help-landlord.html | Tenants Ask State To Increase Rents To Help Landlord | BY Martin Arnoldthe New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tenants-away-but-egg-rollers-daub-and-spatter-at-white-house.html | Tenants Away but Egg Rollers Daub and Spatter at White House | By Marjorie Hunter Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/thailand-moves-to-aid-area-adjoining-laos-northeast-provinces-are.html | Thailand Moves to Aid Area Adjoining Laos Northeast Provinces Are Poor and Resentful of Bangkok Reds Across Border Exploit Isolation and Despair | By Jacques Nevard Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/thant-denies-he-has-recognized-east-germany-assures-bonn-that.html | Thant Denies He Has Recognized East Germany Assures Bonn That Report to Arms Unit Implied No Change in UN Stand Neither Received Request | By Thomas J Hamilton Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/theatre-2-polish-plays-alcestis-comes-back-and-at-sea-open.html | Theatre 2 Polish Plays Alcestis Comes Back and At Sea Open | By Howard Taubman | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/titans-state-2-polo-grounds-games-on-same-days-giants-play-at.html | Titans State 2 Polo Grounds Games on Same Days Giants Play at Stadium CONFLICTS LISTED OCT 28 AND NOV 4 Titans Say It Will Be Easier to Buck Live Crowd Than Giants TV Audience | By William J Briordy | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/trintignant-45-takes-pau-race-frenchman-averages-645-mph-in-1961.html | TRINTIGNANT 45 TAKES PAU RACE Frenchman Averages 645 MPH in 1961 Lotus | By Robert Daley Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tv-figure-argues-libel-cost-him-job-faulk-accuses-aware-of-plot-to.html | TV FIGURE ARGUES LIBEL COST HIM JOB Faulk Accuses AWARE of Plot to Link Him to Reds | By Alexander Burnham | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/tv-preview-of-picasso-exhibition-illuminating-critique-offered-on.html | TV Preview of Picasso Exhibition Illuminating Critique Offered on NBC Technical Limitations Mar Presentation 4 Heart Operations | By Jack Gould | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ukrainian-dancers-make-us-debut-at-met-tonight.html | Ukrainian Dancers Make US Debut at Met Tonight | The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/un-seeks-policewomen-two-wanted-by-security-force-for-headquarters.html | UN SEEKS POLICEWOMEN Two Wanted by Security Force For Headquarters Duty | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/un-to-debate-kashmir-council-will-meet-friday-to-air-long-dispute.html | UN TO DEBATE KASHMIR Council Will Meet Friday to Air Long Dispute | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-aide-faces-shift-roger-jones-to-leave-post-in-the-state.html | US AIDE FACES SHIFT Roger Jones to Leave Post in the State Department | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-and-soviet-scientists-join-on-weather-satellites-respond-to-plea.html | US and Soviet Scientists Join on Weather Satellites Respond to Plea Regional Centers Urged SCIENTISTS DRAFT WEATHER ACCORD | By John W Finney Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-atomic-tests-may-start-friday.html | US ATOMIC TESTS MAY START FRIDAY | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-group-opens-un-booth.html | US Group Opens UN Booth | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/us-steel-directors-meet-today-agenda-will-include-prices-profit-and.html | US Steel Directors Meet Today Agenda Will Include Prices Profit and Public Relations US STEEL BOARD WILL MEET TODAY Mill Output Declines to Its Lowest Level for the Year OUTPUT OF STEEL DROPS TO 62 LOW | By Kenneth S Smith | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/ussoviet-talks-over-berlin-near-bargaining-stage-rusk-and-dobrynin.html | USSOVIET TALKS OVER BERLIN NEAR BARGAINING STAGE Rusk and Dobrynin Agree Negotiations Should Be Held in Washington PARLEY LIKELY IN MAY Western Allies Will Confer First to Adjust Stand  Bonns View Awaited US Withholds Proposals NEGOTIATION NEAR IN BERLIN CRISIS | By Tad Szulc Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/welsh-corgi-takes-bestinshow-prize.html | WELSH CORGI TAKES BESTINSHOW PRIZE | Special to The New York Times | RE0000470134 | 1990-02-05 | B00000965006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wide-corruption-worries-moscow-penalties-grow-more-harsh-against.html | WIDE CORRUPTION WORRIES MOSCOW Penalties Grow More Harsh Against Economic Crimes New Constitution Drafted | By Seymour Topping Special To the New York Times | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wives-complain-if-mates-leave-home-to-travel.html | Wives Complain If Mates Leave Home to Travel | By Marylin Bender | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-24 | https://www.nytimes.com/1962/04/24/archives/wood-field-and-stream-being-a-play-in-one-act-that-could-be-titled.html | Wood Field and Stream Being a Play in One Act That Could Be Titled Much Ado About Nothing | By Oscar Godbout | RE0000470134 | 1990-02-05 | B00000965006 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/adelphi-gets-12000-grant.html | Adelphi Gets 12000 Grant | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/adoula-bids-un-act-on-katanga-congolese-urges-tougher-mandate-to.html | ADOULA BIDS UN ACT ON KATANGA Congolese Urges Tougher Mandate to End Secession Arms Sale Plot Charged Thant Seed Hope of Talks | By Lloyd Garrison Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/advertising-hot-fight-over-summer-thirst-new-outlets-book-venture.html | Advertising Hot Fight Over Summer Thirst New Outlets Book Venture Sweatshirt Battle Accounts People Calendar Addenda | By Peter Bart | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/american-express-raises-profit-credit-card-unit-in-the-black-travel.html | American Express Raises Profit Credit Card Unit in the Black TRAVEL CONCERN RAISES EARNINGS | By Alexander R Hammer | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/anne-do-hurst-becomes-bride-of-david-reeves-exmarymount-student-is.html | Anne DO Hurst Becomes Bride Of David Reeves ExMarymount Student Is Married Here to a Princeton Alumnus | Jay Te Winburn Jr | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/architecture-in-anarchy-expert-says-purpose-needed.html | Architecture In Anarchy Expert Says Purpose Needed | By George OBrien Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/art-9-galleries-pay-honor-to-picasso-his-80th-year-marked-by-loan.html | Art 9 Galleries Pay Honor to Picasso His 80th Year Marked by Loan Displays | By Stuart Preston | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/beame-lays-woes-of-city-to-albany-partisans-give-views-on-the.html | BEAME LAYS WOES OF CITY TO ALBANY Partisans Give Views on the Budget | By Charles G Bennettthe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ben-bella-eases-extremist-tone-algerian-vice-premier-asks.html | BEN BELLA EASES EXTREMIST TONE Algerian Vice Premier Asks Cooperation With France | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bipartisan-li-judgeship-nominations-are-called-unlikely-possible.html | Bipartisan LI judgeship Nominations Are Called Unlikely Possible Candidates | By Roy H Silver Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bonds-activity-inhibited-by-treasurys-refunding-program-long-us.html | Bonds Activity Inhibited by Treasurys Refunding Program LONG US ISSUES DECLINE SLIGHTLY Exchange Terms Expected to Be Fixed Tomorrow 91Day Bills Steady Maturing Issues Dip | By Paul Heffernan | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/books-of-the-times-light-housekeeping-in-wagon-honorable-literary.html | Books of The Times Light Housekeeping in Wagon Honorable Literary Tradition | By Orville Prescott | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bridge-expert-pays-a-tribute-to-rankandfile-players-feared-he-might.html | Bridge Expert Pays a Tribute to RankandFile Players Feared He Might Miss | By Albert H Morehead | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/british-to-offer-new-parley-plan-macmillan-asks-continuous.html | BRITISH TO OFFER NEW PARLEY PLAN Macmillan Asks Continuous WesternSoviet Contact Berlin a Special Topic 2 Issues Concern British | By Drew Middleton Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/briton-90-crosses-atlantic-200-times-and-feels-like-21.html | Briton 90 Crosses Atlantic 200 Times And Feels Like 21 | The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bus-seizure-put-to-appeals-court-takeover-serves-no-public-purpose.html | BUS SEIZURE PUT TO APPEALS COURT TakeOver Serves No Public Purpose Lines Argue Hstory of Action City Takes Precautions | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/bustamante-is-sworn-as-jamaican-premier.html | BUSTAMANTE IS SWORN AS JAMAICAN PREMIER | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/catholic-destiny-is-tied-to-others-father-dulles-says-no-faith-is-a.html | CATHOLIC DESTINY IS TIED TO OTHERS Father Dulles Says No Faith Is an Island Today His Father a Presbyterian Says Ghettos Do Not Unite | By Gene Currivan Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cbstv-shuffles-10-day-time-shows-7-programs-to-be-shifted-in-summer.html | CBSTV SHUFFLES 10 DAY TIME SHOWS 7 Programs to Be Shifted in Summer 3 More in Fall Manshoot Coverage | By Richard F Shepard | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/childrens-class-in-nature-goes-to-the-source.html | Childrens Class in Nature Goes to the Source | The New York Times by Arthur Brower | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cincinnati-scores-four-in-first-off-anderson-and-triumphs-73-ellis.html | Cincinnati Scores Four in First Off Anderson and Triumphs 73 Ellis Is Victor in FiveInning Stint on Mound Although He Yields 11 Walks to Mets Post Smacks Double Walks Figure in Runs | By Howard M Tuckner Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/cohen-to-present-murder-thriller-drama-by-monte-doyle-due-here-late.html | COHEN TO PRESENT MURDER THRILLER Drama by Monte Doyle Due Here Late Next Season Drama Group Asks Funds Mary Sinclair Takes Role Miscellaneous News | By Louis Calta | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/continental-can-adds-to-board-sales-for-quarter-set-record.html | Continental Can Adds to Board Sales for Quarter Set Record CONTINENTAL CAN ADDS 2 TO BOARD | By Clare M Reckert | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/crippled-ranger-iv-soars-nearer-moon-ranger-iv-soars-nearer-to-moon.html | Crippled Ranger IV Soars Nearer Moon RANGER IV SOARS NEARER TO MOON Small Transmitter Working Tass Tells of Moon Shot Third Soviet Satellite Test Set for Saturn | By Bill Becker Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dance-lively-group-of-young-people-color-and-incredible-energy-mark.html | Dance Lively Group of Young People Color and Incredible Energy Mark Show Ukrainian Company at the Metropolitan | By John Martinthe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/director-is-selected-by-bergdorf-goodman.html | Director Is Selected By Bergdorf Goodman | Fabian Bachrach | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/dr-doris-russell-59-is-dead-english-chairman-at-vassar.html | Dr Doris Russell 59 Is Dead English Chairman at Vassar | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/eichmann-visited-twice-by-minister-in-prison.html | Eichmann Visited Twice By Minister in Prison | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/erin-roach-bride-of-walter-russell.html | Erin Roach Bride Of Walter Russell | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/estes-case-stirs-politics-in-texas-attorney-general-is-seeking.html | ESTES CASE STIRS POLITICS IN TEXAS Attorney General Is Seeking Nomination for Governor 4300000 Damage Suit Official Contradicted Politics as a Factor | By Clyde H Farnsworth Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/execution-set-in-korea.html | Execution Set in Korea | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/fcc-said-to-fail-in-meeting-duties-overhaul-urged-to-expand-and.html | FCC SAID TO FAIL IN MEETING DUTIES Overhaul Urged to Expand and Strengthen Agency Staggering Burden Cited Budget Increase Urged | By Felix Belair Jr Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/food-dinner-on-call-telephone-chef-will-deliver-a-meal-for-two-or.html | Food Dinner on Call Telephone Chef Will Deliver a Meal for Two or More on Any Day of Week Sample Fare | By Nan Ickeringill | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/foreign-affairs-man-ants-food-war-and-two-berlins-in-underdeveloped.html | Foreign Affairs Man Ants Food War and Two Berlins In Underdeveloped Lands | By C L Sulzberger | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/francis-g-hooley-79-former-state-justice.html | FRANCIS G HOOLEY 79 FORMER STATE JUSTICE | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/french-press-monaco-will-end-another-tie.html | FRENCH PRESS MONACO WILL END ANOTHER TIE | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/geodetic-satellite-is-made-nonsecret.html | GEODETIC SATELLITE IS MADE NONSECRET | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gop-chairman-elected-in-essex-axtell-wins433416-vote-is-closest-in.html | GOP CHAIRMAN ELECTED IN ESSEX Axtell Wins433416 Vote Is Closest in Years Defeats Become Issue | By George Cable Wright Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/governor-signs-schoolaid-bill-7-rise-provided-rockefeller-ranks.html | GOVERNOR SIGNS SCHOOLAID BILL 7 RISE PROVIDED Rockefeller Ranks Changes With Educational Gains Made Under Gov Smith BIG CITIES TO GET MORE Increase to Be 48 Million HereTotal Cost Will Top Billion in 6364 244000000 for City GOVERNOR SIGNS SCHOOLAID BILL | By Douglas Dales Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/greek-militia-getting-us-air-force-clothing.html | GREEK MILITIA GETTING US AIR FORCE CLOTHING | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/gromyko-detects-glimpse-of-hope-in-berlin-dispute-tells-supreme.html | GROMYKO DETECTS GLIMPSE OF HOPE IN BERLIN DISPUTE Tells Supreme Soviet Talks With Rusk at Geneva Led to Easing of Differences Reviews Talks with Rusk Soviet Position Outlined Gromyko Says Talks on Berlin Yield Some Glimpses of Hope US Officials Unimpressed US Clarifies Position | By Seymour Topping Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/guido-nullifies-provincial-votes-to-bar-peronists-takeover-of-all.html | GUIDO NULLIFIES PROVINCIAL VOTES TO BAR PERONISTS TakeOver of All Argentine Regions OrderedArmy to Seek Electoral Changes Army to Seek Changes New Elections Promised GUIDO NULLIFIES PROVINCIAL VOTES | By Edward C Burks Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hackettstown-foe-of-school-budget-threatened-in-note.html | Hackettstown Foe Of School Budget Threatened in Note | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/half-of-us-youth-called-below-par-in-physical-fitness.html | Half of US Youth Called Below Par In Physical Fitness | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hodges-asserts-us-will-limit-its-wage-and-price-intervention.html | Hodges Asserts US Will Limit Its Wage and Price Intervention Expects Action Only to Guard the Interests of the Nation in the Basic Industries | The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hofstra-college-acts-to-shift-sports-field.html | HOFSTRA COLLEGE ACTS TO SHIFT SPORTS FIELD | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/holy-cross-seeks-funds.html | Holy Cross Seeks Funds | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hong-kong-goods-to-remain-curbed-colony-accedes-to-export-bans-with.html | HONG KONG GOODS TO REMAIN CURBED Colony Accedes to Export Bans With Few Changes Hardship Provision HONG KONG GOODS TO REMAIN CURBED HONG KONG DISAPPOINTED | By Richard E Mooney Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/housing-program-loses-inspectors-conservation-plan-gives-18-back-to.html | HOUSING PROGRAM LOSES INSPECTORS Conservation Plan Gives 18 Back to Health Agency | By Samuel Kaplan | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/hughes-asks-curb-on-young-drinkers-to-cut-accidents.html | Hughes Asks Curb On Young Drinkers To Cut Accidents | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/ibm-profit-rose-in-first-quarter-good-year-is-predicted-at-festive.html | IBM PROFIT ROSE IN FIRST QUARTER Good Year Is Predicted at Festive Annual Meeting Earnings Raised IBM PROFITS ROSE IN FIRST QUARTER | By Austin C Wehrwein Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/improved-flowmeter-reported.html | Improved Flowmeter Reported | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/indianapolis-new-faces-and-autos-daigh-is-a-hopeful-pilot-of.html | Indianapolis New Faces and Autos Daigh Is a Hopeful Pilot of Radically Constructed Car Motor Car Sports Practice Starts Saturday 2 Entry Lists Near Limit | By Frank M Blunk | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/japanese-to-visit-australia.html | Japanese to Visit Australia | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/kennedy-orders-atesting-in-air-in-next-few-days-task-force-ready-25.html | KENNEDY ORDERS ATESTING IN AIR IN NEXT FEW DAYS TASK FORCE READY 25 to 30 Explosions Are Scheduled at 2 Pacific Islands Force Ready Since Friday Hopeless Deadlock KENNEDY ORDERS ATESTING IN AIR Speaks to the Nation Will Test Weapons The President Is Silent | By John W Finney Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/khrushchev-keeps-post-as-premier-russian-raised-another-renamed.html | KHRUSHCHEV KEEPS POST AS PREMIER Russian Raised Another Renamed | By Theodore Shabad Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/letters-to-the-times-nuclear-testing-discussed-follower-of-gandhi.html | Letters to The Times Nuclear Testing Discussed Follower of Gandhi Prays for Ban on Explosions To Maintain Our Lead Discouraging Smoking For an Elected School Board Barring Fuentes Protested Denial of Entry Puts US in Untenable Position Writer Says | C RAJAGOPALACHARIWILLIAM C HALLEDWIN O KENNEDYHYMAN I MALATZKYRICHARD W WEATHERHEAD | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/look-ma-favored-in-comely-stakes-at-aqueduct-today-10-fillies.html | Look Ma Favored in Comely Stakes at Aqueduct Today 10 FILLIES LISTED IN 23750 SPRINT Some Song at 118 Pounds With Look Ma in Light Lampoon Aqueduct Victor Ycaza on First Dark Guerin Tossed at Start | By William R Conklin | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/march-price-index-established-record-new-rises-forecast-based-on.html | March Price Index Established Record New Rises Forecast Based on 300 Items CONSUMER PRICES CLIMB TO RECORD Services Catching Up Index Unchanged | By John D Pomfret Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mauritania-trying-24-in-treasonmurder-case-group-accused-of-using.html | Mauritania Trying 24 in TreasonMurder Case Group Accused of Using Base in Mali to Mount Attack Linked to Morocco SenegalMorocco Feud Ends | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mayor-names-negro-educator-to-full-term-on-school-board-nominations.html | Mayor Names Negro Educator To Full Term on School Board Nominations Submitted State University Trustee | By Paul Crowell | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/movie-is-planned-on-ship-of-fools-kramer-buys-porter-novel-for.html | MOVIE IS PLANNED ON SHIP OF FOOLS Kramer Buys Porter Novel for 500000 Minimum Polish Drama Due Wildest of the Thousands | By Eugene Archer | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/mrs-jamison-has-child.html | Mrs Jamison Has Child | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/music-mass-in-b-minor-philadelphia-orchestra-presents-bach-work.html | Music Mass in B Minor Philadelphia Orchestra Presents Bach Work | By Harold C Schonberg | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/nassaus-center-of-mental-health-planning-benefit-dinner-at-race.html | Nassaus Center Of Mental Health Planning Benefit Dinner at Race Track on May 9 to Assist Rehabilitation Work | Special to The New York TimesWill Weissberg | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/negro-elected-to-head-virginia-church-group.html | Negro Elected to Head Virginia Church Group | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/new-president-elected-by-building-congress.html | New President Elected By Building Congress | Fabian Bachrach | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/nkrumah-presents-bills-to-stop-graft.html | NKRUMAH PRESENTS BILLS TO STOP GRAFT | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/no-accord-in-suffolk.html | No Accord in Suffolk | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pan-am-buys-jets-to-use-for-cargo-orders-two-from-boeing-for.html | PAN AM BUYS JETS TO USE FOR CARGO Orders Two From Boeing for 13000000 Total | By Joseph Carter | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/parliamentary-gain-reported-to-parley.html | PARLIAMENTARY GAIN REPORTED TO PARLEY | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/paul-friedmann-janee-armstrong-marry-in-turkey-physician-in-army.html | Paul Friedmann Janee Armstrong Marry in Turkey Physician in Army and Bryn Mawr Alumna Are Wed in Izmir | Ace Hoffman | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pedestrian-hit-by-car-must-pay-driver-10.html | Pedestrian Hit by Car Must Pay Driver 10 | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pennsy-supports-nw-expansion-big-carrier-would-help-run-roads-to-be.html | PENNSY SUPPORTS NW EXPANSION Big Carrier Would Help Run Roads to Be Acquired Control Denied | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/pension-fund-bill-signed.html | Pension Fund Bill Signed | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/physicist-to-head-science-academy-seitz-will-succeed-bronk-in.html | PHYSICIST TO HEAD SCIENCE ACADEMY Seitz Will Succeed Bronk in National Advisory Group New Members Named | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/president-to-void-rule-barring-purple-heart-to-gis-in-vietnam.html | President to Void Rule Barring Purple Heart to GIs in Vietnam PURPLE HEART DUE FOR VIETNAM GIS | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/presidential-setup-is-hinted-in-france.html | PRESIDENTIAL SETUP IS HINTED IN FRANCE | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/presidents-father-coming-to-new-york.html | PRESIDENTS FATHER COMING TO NEW YORK | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/prince-selassie-of-ethiopia-dies-youngest-son-of-emperor-was.html | PRINCE SELASSIE OF ETHIOPIA DIES Youngest Son of Emperor Was 31State Rites Held | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/publishers-note-10cpaper-trend-parley-also-told-of-greater-use-of.html | PUBLISHERS NOTE 10CPAPER TREND Parley Also Told of Greater Use of Offset Printing Initial Losses Cited Offset Color Gains Prizes for Ideas | By Peter Kihssthe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reds-abhorrent-faulk-tells-jury-extv-figure-gives-views-in-suit.html | REDS ABHORRENT FAULK TELLS JURY ExTV Figure Gives Views in Suit Against AWARE | By Alexander Burnham | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/reds-pursued-in-cambodia-vietnamese-admits-red-strength-a-threat-69.html | Reds Pursued in Cambodia Vietnamese Admits Red Strength a Threat 69 Guerrillas Reported Slain | By Homer Bigart Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/research-grants-facing-us-curbs-all-studies-by-profitmaking-units.html | RESEARCH GRANTS FACING US CURBS All Studies by ProfitMaking Units to Be by Contract | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/robert-crane-41-publisher-dead-exsenator-in-jersey-had-headed.html | ROBERT CRANE 41 PUBLISHER DEAD ExSenator in Jersey Had Headed Elizabeth Paper | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sales-officer-chosen-by-lever-brothers-co.html | Sales Officer Chosen By Lever Brothers Co | The New York Times Studio | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/saud-vows-to-back-palestinians-in-war.html | SAUD VOWS TO BACK PALESTINIANS IN WAR | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/schools-get-right-to-abolish-panel-law-lets-board-here-act-on.html | SCHOOLS GET RIGHT TO ABOLISH PANEL Law Lets Board Here Act on Superintendents Unit | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/scientists-refine-angle-measuring-device-accurate-to-within-100th.html | SCIENTISTS REFINE ANGLE MEASURING Device Accurate to Within 100th of a Second of Arc | By Walter Sullivan Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/shipbuilding-dips-in-british-yards-tonnage-figure-in-march-is.html | SHIPBUILDING DIPS IN BRITISH YARDS Tonnage Figure in March Is Lowest in 17 Years Dim View of Prospects | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/shops-make-long-pants-to-measure-firmnot-tight.html | Shops Make Long Pants To Measure FirmNot Tight | By Mary Burt Baldwin | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/southerners-win-rights-bill-delay-force-senate-to-adjourn-for-lack.html | SOUTHERNERS WIN RIGHTS BILL DELAY Force Senate to Adjourn for Lack of a Quorum New Attempt Today Invokes the Constitution | By Anthony Lewis Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sports-of-the-times-the-senor-discourses-the-smoothies-hope-springs.html | Sports of The Times The Senor Discourses The Smoothies Hope Springs Eternal Remodeling Job | By Arthur Daleythe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/st-johns-wins-in-tenth-98-and-extends-streak-to-twelve-princeton.html | St Johns Wins in Tenth 98 And Extends Streak to Twelve Princeton Beats CCNY Montclair State Victor Couch Pitches FourHitter Rutgers Beats Rider 76 Fairleigh 70 Victor | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/steel-issues-rise-in-a-dull-market-news-of-a-regular-dividend-by.html | STEEL ISSUES RISE IN A DULL MARKET News of a Regular Dividend by Big Steel Announced After the Close OTHER GROUPS LISTLESS OverAll Index 035 Higher at 38349Volume Dips to 3040000 Shares Indexes Move Slightly Analysts Are Cautious STEEL ISSUES RISE IN A DULL MARKET Nonferrous Metals Off American Smelting Gains | By Burton Crane | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/stocks-in-london-show-small-rise-market-is-cheerful-after-its.html | STOCKS IN LONDON SHOW SMALL RISE Market Is Cheerful After Its FourDay Holiday | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/sukarno-cancels-his-trip-to-britain.html | SUKARNO CANCELS HIS TRIP TO BRITAIN | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/terrorists-intensifying-their-campaign-in-algiers-policeman-is.html | Terrorists Intensifying Their Campaign in Algiers Policeman Is Wounded Jouhauds Fate Weighed | By Henry Tanner Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/theatre-deuces-wild-2-short-plays-open-at-the-vandam.html | Theatre Deuces Wild 2 Short Plays Open at the Vandam | By Howard Taubman | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/transit-aid-plan-pushed-in-senate-weaver-leads-off-hearing-on-500.html | TRANSIT AID PLAN PUSHED IN SENATE Weaver Leads Off Hearing on 500 Million Bill to Help Cities and Towns SEES NEED FOR TESTING Highway Chief Also Speaks for MeasureBoth Wary on AdvanceFund Issue Experimentation Held Vital Imbalance Noted TRANSIT AID PLAN PUSHED IN SENATE | By Peter Braestrup Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/trust-jury-cites-3-milk-concerns-5-executives-also-indicted-by-u-s.html | TRUST JURY CITES 3 MILK CONCERNS 5 Executives Also Indicted by U S Panel in Boston | By John H Fenton Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/tv-george-london-sings-in-festival-of-art.html | TV George London Sings in Festival of Art | By Howard Klein | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/u-thant-pleads-against-atests-cites-resolutions-in-un-nehru-speaks.html | U THANT PLEADS AGAINST ATESTS Cites Resolutions in UN Nehru Speaks Out Move Opposed by US New Plea by Nehru Protests Due Here | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/un-is-reassured-on-rhodesia-vote-briton-says-all-parties-will-join.html | UN IS REASSURED ON RHODESIA VOTE Briton Says All Parties Will Join in Northern Election Kaunda Renews Proposal | By Sam Pope Brewer Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/unemotional-scientist-man-in-the-news-early-interest-in-atomics.html | Unemotional Scientist Man in the News Early Interest in Atomics Father was a Baker | Frederick SeitzSpecial to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/union-bag-corp-raises-earnings-profit-63-cents-a-share-in-first.html | UNION BAG CORP RAISES EARNINGS Profit 63 Cents a Share in First Quarter Against 52c Container Corp MEAD CORPORATION | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-steel-shows-gain-in-earnings-quarter-is-compared-with-poor-61.html | US STEEL SHOWS GAIN IN EARNINGS Quarter Is Compared With Poor 61 PeriodUsual 75c Dividend Declared Profits Inadequate Earnings Cover Dividend US STEEL SHOWS RISE IN EARNINGS Price Rescission Noted Youngstown Sheet  Tube | By Kenneth S Smiththe New York Times | RE0000470143 | 1990-02-05 | B00000966694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/us-urges-latins-aid-on-payments-also-appeals-to-europeans-at.html | US URGES LATINS AID ON PAYMENTS Also Appeals to Europeans at Americas Bank Parley to Help Ease Deficit European Recovery Seen US URGES LATINS AID ON PAYMENTS | By Juan de Onis Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/washington-america-is-a-tune-it-must-be-sung-together-the-schools.html | Washington America Is a Tune It Must Be Sung Together The Schools Forced Relocation No Legal Defense | By James Reston | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/westbury-cancels-25000-race-because-of-a-trotter-shortage.html | Westbury Cancels 25000 Race Because of a Trotter Shortage | By Gordon S White Jr Special To the New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/white-sox-top-yanks-31-on-robinsons-2run-homer-reds-defeat-mets.html | White Sox Top Yanks 31 on Robinsons 2Run Homer Reds Defeat Mets BOMBERS SUFFER THIRD LOSS IN ROW Yanks at 500 Mark After White Sox Defeat Terry on Homer in Eighth On Target Off Target Bridges Replaces Terry | By Robert L Teague | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/woman-heads-health-press-section.html | Woman Heads Health Press Section | The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/womens-schools-mail-bids-to-4620-students-accepted-by-big-7-college.html | WOMENS SCHOOLS MAIL BIDS TO 4620 Students Accepted by Big 7 Colleges Selected From 9789 Applications 791 GIVEN SCHOLARSHIPS Data Released for the First TimeApplicants Fewer but of Higher Quality Ivy Trend Confirmed Some Notified Early 4620 Acceptances Are Mailed By Big Seven Womens Colleges Data on College Entrance | By Fred M Hechinger | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/wood-field-and-stream-water-pollution-killed-15000000-fish-in-the.html | Wood Field and Stream Water Pollution Killed 15000000 Fish in the United States in 1961 | By Oscar Godbout | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yale-golfers-beat-columbia.html | Yale Golfers Beat Columbia | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yellow-in-63-probably-the-color-stylists-say-joint-effort-color.html | Yellow in 63 Probably The Color Stylists Say Joint Effort Color Trends | By Charlotte Curtis | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/yugoslavia-orders-control-of-prices.html | YUGOSLAVIA ORDERS CONTROL OF PRICES | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-25 | https://www.nytimes.com/1962/04/25/archives/zorin-accuses-us-of-onesided-plan-russian-assails-program-to-drop.html | ZORIN ACCUSES US OF ONESIDED PLAN Russian Assails Program to Drop Arms by Stages Given to UN Last Fall Zorin Lists Complaints | Special to The New York Times | RE0000470143 | 1990-02-05 | B00000966694 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/1050-in-us-named-for-scholarships-82-national-merit-winners-reside.html | 1050 IN US NAMED FOR SCHOLARSHIPS 82 National Merit Winners Reside in New York | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/2-aides-picked-for-rent-agency-city-will-take-control-tuesday.html | 2 Aides Picked for Rent Agency City Will Take Control Tuesday Duties Outlined | By Charles G Bennett | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/24hour-rail-strike-cuts-french-service.html | 24HOUR RAIL STRIKE CUTS FRENCH SERVICE | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/a-collie-on-every-list-though-never-no-1-dog-in-popularity-breed.html | A Collie on Every List Though Never No 1 Dog in Popularity Breed Always Is Among Top Ten | By John Rendel | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/a-texas-company-key-to-estes-case-role-of-3-executives-indicted.html | A TEXAS COMPANY KEY TO ESTES CASE Role of 3 Executives Indicted With Him Is Still Unclear | By Clyde H Farnsworth Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/advertising-drive-to-sell-newspaper-space-presentations-increase.html | Advertising Drive to Sell Newspaper Space Presentations Increase | By Peter Bart | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/aircraft-maker-assesses-layoff-republics-president-sees-reports.html | AIRCRAFT MAKER ASSESSES LAYOFF Republics President Sees Reports Exaggerated | Special to The New York Times By John M Lee | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/algiers-moslems-goaded-by-blast-beat-europeans-act-after-trap-kills.html | ALGIERS MOSLEMS GOADED BY BLAST BEAT EUROPEANS Act After Trap Kills Two  Own Leaders and French Troops Join to Calm Them | By Henry Tanner Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/amodel-major-general-alfred-dodd-starbird.html | AModel Major General Alfred Dodd Starbird | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/angola-rebels-gain-support.html | Angola Rebels Gain Support | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/big-sea-monster-lies-off-bermuda-ships-are-warned-to-avoid-drifting.html | BIG SEA MONSTER LIES OFF BERMUDA Ships Are Warned to Avoid Drifting 2Mile Hawser | By Werner Bamberger | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/blue-cross-rates-up-199-in-jersey-general-rise-for-2500000-takes.html | BLUE CROSS RATES UP 199 IN JERSEY General Rise for 2500000 Takes Effect on Sept 1 | By George Cable Wright Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/blue-grass-tests-field-of-9-today-ridan-crimson-satan-and-decidedly.html | BLUE GRASS TESTS FIELD OF 9 TODAY Ridan Crimson Satan and Decidedly in Derby TuneUp | By Joseph C Nichols Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bonds-market-is-idle-as-it-awaits-terms-of-treasurys-debt-refunding.html | Bonds Market Is Idle as It Awaits Terms of Treasurys Debt Refunding CHANGES ARE FEW FOR PRIME ISSUES | By Paul Heffernan | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bonn-is-warned-talks-on-berlin-may-bring-unpopular-decisions.html | Bonn Is Warned Talks on Berlin May Bring Unpopular Decisions Disappointments Expected | By Sydney Gruson Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/books-of-the-times-all-in-the-game.html | Books of The Times All in the Game | By Charles Poore | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/brazil-asks-suspension.html | Brazil Asks Suspension | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/bridge-us-players-in-tokyo-and-paris-win-world-contest.html | Bridge US Players in Tokyo and Paris Win World Contest | By Albert H Morehead | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/britains-views-on-unity.html | Britains Views on Unity | By Drew Middleton Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/broad-tax-base-urged-in-jersey-state-policy-group-hears-ways-for.html | BROAD TAX BASE URGED IN JERSEY State Policy Group Hears Ways for the Financing of Adequate Services VARIOUS LEVIES BACKED Income and Sales Imposts Proposed Corporate Rise Also Recommended | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/camden-envisioning-doubling-valuation-with-20year-plan.html | Camden Envisioning Doubling Valuation With 20Year Plan | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/catholics-modify-collegeaid-view-hope-seen-in-agreement-to-let.html | CATHOLICS MODIFY COLLEGEAID VIEW Hope Seen in Agreement to Let Scholarships Wait | By Gene Currivan Special to the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/charles-boyer-to-return-here-in-comedy-oct-31-will-star-in-behrman.html | Charles Boyer to Return Here in Comedy Oct 31 Will Star in Behrman Work on Daveen Lord Pengo | By Sam Zolotow | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/charter-provisions-described.html | Charter Provisions Described | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/chess-precise-fischer-analysis-leads-to-smashing-attack.html | Chess Precise Fischer Analysis Leads to Smashing Attack | By Al Horowitz | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/city-gets-thanks-of-ee-cummings-poet-grateful-to-birns-and-wagner.html | CITY GETS THANKS OF EE CUMMINGS Poet Grateful to birns and wagner for Housing Help | By McCandlish Phillips | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/civil-rights-fight-opened-by-senate-debate-on-literacy-test-bill.html | CIVIL RIGHTS FIGHT OPENED BY SENATE Debate on Literacy Test Bill Threatens a Major TieUp | By Anthony Lewis Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/colgate-raised-its-net-income-on-record-turnover-in-quarter.html | Colgate Raised Its Net Income On Record Turnover in Quarter | By Clare M Reckert | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/columbia-beaten-in-rutgers-track-winners-set-school-marks-in.html | COLUMBIA BEATEN IN RUTGERS TRACK Winners Set School Marks in Hurdles and Relay | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/cook-likes-kitchen-chores-housewife-holds-class-in-culinary-arts-in.html | Cook Likes Kitchen Chores Housewife Holds Class in Culinary Arts in Her Own Home | By Craig Claiborne | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/crowds-mostly-youthful-come-see-and-conquer-the-capitalthe.html | Crowds Mostly Youthful Come See and Conquer the Capitalthe Smithsonian and White House Big Attractions Spring Throngs Flock to Capital To Visit Museums and Shrines | By Russell Baker Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/crucible-terms-a-rise-remote-but-selective-changes-held-possible-in.html | CRUCIBLE TERMS A RISE REMOTE But Selective Changes Held Possible in Stainless Steel | By Kenneth S Smith Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dawn-shot-fired-device-is-dropped-from-a-plane-near-christmas.html | DAWN SHOT FIRED Device is Dropped From A Plane Near Christmas Island | By John W Finney Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dominic-is-code-name-for-atomic-test-series.html | Dominic Is Code Name For Atomic Test Series | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/douglas-rowan-fiance-of-elizabeth-dunning.html | Douglas Rowan Fiance Of Elizabeth Dunning | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/dr-lambert-a-shears.html | DR LAMBERT A SHEARS | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/east-berlin-gets-more-red-troops-border-guards-reinforced-for-may.html | EAST BERLIN GETS MORE RED TROOPS Border Guards Reinforced for May Day Rallies | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/flemming-defends-copper-windfall-of-suppliers-stands-by-allowing.html | Flemming Defends Copper Windfall of Suppliers Stands By Allowing Deiferral of Deliveries for Stockpile | By Joseph A Loftus Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/francis-hackett-author-79-dead-irishborn-writer-and-critic-did.html | FRANCIS HACKETT AUTHOR 79 DEAD IrishBorn Writer and Critic Did Henry the Eighth | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/gaping-and-waiting-occupy-throngs-in-manhattan.html | Gaping and Waiting Occupy Throngs in Manhattan | By Philip Benjamin | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ge-meeting-marked-by-duels-between-chairman-and-holder-directors.html | GE Meeting Marked by Duels Between Chairman and Holder Directors Are Listed | By Gene Smith Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/governor-signs-city-housing-bill-borrowing-right-widened-for.html | GOVERNOR SIGNS CITY HOUSING BILL Borrowing Right Widened for MidIncome Projects | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/governor-signs-savings-bill.html | Governor Signs Savings Bill | Special to The News York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/guatemala-tells-police-to-block-demonstrations-against-regime.html | Guatemala Tells Police to Block Demonstrations Against Regime | By Paul P Kennedy Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/guido-wipes-out-vote-on-congress-action-places-argentina-on.html | GUIDO WIPES OUT VOTE ON CONGRESS Action Places Argentina on NearDictatorial Basis | By Edward C Burks Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/in-the-nation-the-longest-and-greatest-voluntary-security-risk.html | In the Nation The Longest and Greatest Voluntary Security Risk | By Arthur Krock | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/india-expanding-merchant-fleet-with-1500000ton-1966-goal.html | India Expanding Merchant Fleet With 1500000Ton 1966 Goal Competitive Position | By George Horne | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/industrial-loans-gain-17-million-member-banks-borrowings-decline.html | INDUSTRIAL LOANS GAIN 17 MILLION Member Banks Borrowings Decline 23000000 | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/inland-steel-co-increases-profit-gain-shown-for-quarter-chief-backs.html | INLAND STEEL CO INCREASES PROFIT Gain Shown for Quarter  Chief Backs a Limited US Role on Prices | By Austin C Wehrwein Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/izvestia-depicts-a-tolerant-lenin-story-said-to-reflect-easing-of.html | IZVESTIA DEPICTS A TOLERANT LENIN Story Said to Reflect Easing of Control in Soviet | By Seymour Topping Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/japanese-capital-aids-industries-in-taiwan.html | JAPANESE CAPITAL AIDS INDUSTRIES IN TAIWAN | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jean-p-ardant-becomes-fiance-of-mary-pratt-officer-in-french-army.html | Jean P Ardant Becomes Fiance Of Mary Pratt Officer in French Army Will Marry Alumna of Smith on June 16 | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jersey-scholarships-are-awarded-to-3303.html | Jersey Scholarships Are Awarded to 3303 | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/jordan-wins-with-pacer.html | Jordan Wins With Pacer | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/judgetobe-feted-by-5-on-high-court.html | JUDGETOBE FETED BY 5 ON HIGH COURT | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/kennedy-baffles-soviet-on-steel-commentators-are-confused-by.html | KENNEDY BAFFLES SOVIET ON STEEL Commentators Are Confused by Rollback of Prices | By Tad Szulc Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/khrushchev-forms-new-agency-on-aid-khrushchev-sets-up-new-unit-to.html | Khrushchev Forms New Agency on Aid Khrushchev Sets Up New Unit To Coordinate Aid and Trade | By Theodore Shabad Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/khrushchev-says-u2-rancor-bars-early-visit-by-kennedy-premier-tells.html | Khrushchev Says U2 Rancor Bars Early Visit by Kennedy Premier Tells US Publisher Welcome Would Not Be Suitably Cordial Derides Pantless Communism | By Harry Schwartz | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/latins-at-parley-warned-by-dillon-he-urges-haste-in-reforms-while.html | LATINS AT PARLEY WARNED BY DILLON He Urges Haste in Reforms While Hailing Aid Program | By Juan de Onis Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/letters-to-the-times-state-crime-bill-criticized-diminution-of.html | Letters to The Times State Crime Bill Criticized Diminution of Protection of Rights to Privacy Seen | MONRAD PAULSEN JACK B WEINSTEIN | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/long-island-aggies-win.html | Long Island Aggies Win | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/marine-helicopters-help-rout-red-battalion-in-vietnam-battle-87.html | Marine Helicopters Help Rout Red Battalion in Vietnam Battle 87 Communist Rebels Killed in Mekong Delta Attack  3 Taken Prisoner | By Homer Bigart Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/market-tumbles-average-off-717-weight-of-big-institutional-selling.html | MARKET TUMBLES AVERAGE OFF 717 Weight of Big Institutional Selling a Chief Factor  Retreat Orderly VOLUME IS UP SLIGHTLY US Steel Most Active for 7th Session on 130200 Shares Falls 2 | By Burton Crane | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mayor-opposing-buckley-in-house-he-is-against-any-aid-to-bronx.html | MAYOR OPPOSING BUCKLEY IN HOUSE He Is Against Any Aid to Bronx Chief Says He Got No Truce Bid | By Leo Egan | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/minister-sees-eichmann-calls-him-a-hard-man.html | Minister Sees Eichmann Calls Him a Hard Man | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/mrs-robert-homma-sr.html | MRS ROBERT HOMMA SR | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/murder-of-jews-retold-in-soviet-policy-shift-seen-as-chiefs-hear-of.html | MURDER OF JEWS RETOLD IN SOVIET Policy Shift Seen as Chiefs Hear of Nazi Victims | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/music-civil-war-centennial-concert-mayor-attends-event-at-carnegie.html | Music Civil War Centennial Concert Mayor Attends Event at Carnegie Hall | By Ross Parmenter | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nations-monitors-watch-for-fallout-monitor-system-across-country-is.html | Nations Monitors Watch for FallOut Monitor System Across Country is Checking on Extent of FallOut | By Marjorie Hunter Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nehru-taking-threeday-rest.html | Nehru Taking ThreeDay Rest | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/nerve-fiber-seen-eating-in-movie-nutrients-creep-from-spine-and.html | NERVE FIBER SEEN EATING IN MOVIE Nutrients Creep From Spine and Brain Films Find | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/neutrals-at-geneva-are-warned-by-us-against-a-walkout-neutralists.html | Neutrals at Geneva Are Warned by US Against a Walkout NEUTRALISTS GET A US WARNING | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/new-16mm-device-to-be-shown-here-tripleimage-apparatus-will-be.html | NEW 16MM DEVICE TO BE SHOWN HERE TripleImage Apparatus Will Be Demonstrated Tonight | By Howard Thompson | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/norway-debates-bid-to-common-market.html | NORWAY DEBATES BID TO COMMON MARKET | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/picasso-displays-attract-crowds-viewers-at-the-9-exhibitions-show.html | PICASSO DISPLAYS ATTRACT CROWDS Viewers at the 9 Exhibitions Show Mixed Reactions | By Brian ODoherty | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/pope-hails-venice-anniversary.html | Pope Hails Venice Anniversary | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/presidents-father-to-receive-therapy.html | PRESIDENTS FATHER TO RECEIVE THERAPY | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/prices-advance-on-london-board-real-estate-and-brewing-issues-lead.html | PRICES ADVANCE ON LONDON BOARD Real Estate and Brewing Issues Lead Climb | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/princeton-1410-victor-over-penn-in-lacrosse.html | PRINCETON 1410 VICTOR OVER PENN IN LACROSSE | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/protestant-urges-talks.html | Protestant Urges Talks | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/public-power-units-score-u-s-on-colorado-plan-udall-is-surprised-by.html | Public Power Units Score U S on Colorado Plan Udall Is Surprised by Attack on Private Transmission From Storage Project | By William M Blair Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/purple-heart-ban-lifted-by-kennedy.html | PURPLE HEART BAN LIFTED BY KENNEDY | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/rabbi-zebulin-jaffe.html | RABBI ZEBULIN JAFFE | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/raid-compensation-asked-of-cambodia.html | RAID COMPENSATION ASKED OF CAMBODIA | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ranger-iv-soaring-near-lunar-impact.html | RANGER IV SOARING NEAR LUNAR IMPACT | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/raymond-walkley-extufts-librarian.html | RAYMOND WALKLEY EXTUFTS LIBRARIAN | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/reds-sink-mets-again-as-purkey-gains-victory-on-mound-deal-looms.html | Reds Sink Mets Again as Purkey Gains Victory on Mound Deal Looms Today CINCINNATI WINS FOURHITTER 71 Reds Capture Last Game of Mets Trip New York Seeks Battery in Deal | By Howard M Tuckner Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/reform-of-courts-signed-into-law-by-rockefeller-22-bills-implement.html | REFORM OF COURTS SIGNED INTO LAW BY ROCKEFELLER 22 Bills Implement First Big Reorganization in State in More Than a Century MAIN CHANGES IN CITY 3 New Tribunals Established Here and 5 Abolished  Judges to Get 25000 | By Douglas Dales Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/russians-criticism-in-rome-answered.html | RUSSIANS CRITICISM IN ROME ANSWERED | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/satellite-to-aid-sending-of-news-publishers-see-model-here-spaceage.html | SATELLITE TO AID SENDING OF NEWS Publishers See Model Here SpaceAge Study Set | By Peter Kihss | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/saturn-gets-2d-successful-test-vehicle-to-be-used-for-orbits.html | Saturn Gets 2d Successful Test Vehicle to Be Used for Orbits Leading to Trip to Moon | By Richard Witkin Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/schuman-is-honored-by-westchester-unit.html | SCHUMAN IS HONORED BY WESTCHESTER UNIT | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/soviet-offers-resolution.html | Soviet Offers Resolution | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/sports-of-the-times-the-hot-hitter.html | Sports of The Times The Hot Hitter | By Arthur Daley | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/statement-by-block.html | Statement by Block | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/statement-by-stevenson.html | Statement by Stevenson | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/taiwan-teacher-sentenced.html | Taiwan Teacher Sentenced | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/teachers-offer-plan-on-state-aid-suggest-a-division-of-fund-in.html | TEACHERS OFFER PLAN ON STATE AID Suggest a Division of Fund in First Talk Since Strike | By Robert H Terte | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-monitor-wins-ayer-cup-contest.html | THE MONITOR WINS AYER CUP CONTEST | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/theatre-a-latin-setting-the-difficult-woman-at-barbizonplaza.html | Theatre A Latin Setting The Difficult Woman at BarbizonPlaza | By Milton Esterow | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/titov-reception-at-un-scheduled-for-monday.html | TITOV RECEPTION AT UN SCHEDULED FOR MONDAY | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tokyo-protests-mount.html | Tokyo Protests Mount | By A M Rosenthal Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/travel-ban-ends-for-gi-families-pentagon-to-resume-paying.html | TRAVEL BAN ENDS FOR GI FAMILIES Pentagon to Resume Paying Dependents Way Abroad  6000 to Go Monthly | By Felix Belair Jr Special to the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/tv-sponsor-drops-newharts-show-satirists-future-uncertain-after.html | TV SPONSOR DROPS NEWHARTS SHOW Satirists Future Uncertain After Sealtest Decision | By Val Adams | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/u-n-official-returns-to-his-post-in-congo.html | U N OFFICIAL RETURNS TO HIS POST IN CONGO | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/ulrich-meyer-to-marry-marion-c-schoellkopf.html | Ulrich Meyer to Marry Marion C Schoellkopf | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/upswept-closes-from-seventh-in-last-quarter-to-win-comely-at.html | Upswept Closes From Seventh in Last Quarter to Win Comely at Aqueduct BAEZA TRIUMPHS WITH 9TO2 SHOT Upswept Defeats First Dark by Length and a Quarter White Gown Is Third | By William R Conklin | RE0000470144 | 1990-02-05 | B00000966695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/urban-transit-aid-is-widely-backed-500-million-plan-supported-at.html | URBAN TRANSIT AID IS WIDELY BACKED 500 Million Plan Supported at Senate Unit Hearing  Party Lines Ignored EAST JOINS WITH WEST Case of New Jersey and Brown of California For It  Farm Group Opposed | By Warren Weaver Jr Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-envoy-presents-dental-unit-to-poles.html | US ENVOY PRESENTS DENTAL UNIT TO POLES | Special To The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/us-prepares-its-answers.html | US Prepares Its Answers | By Max Frankel Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/vatican-set-to-aid-church-unity-with-nondoctrinal-concessions.html | Vatican Set to Aid Church Unity With NonDoctrinal Concessions Vatican Set to Aid Church Unity With NonDoctrinal Concessions | By Arnaldo Cortesi Special to the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/wagner-says-new-taxes-will-be-needed-next-year-mayor-sees-need-for.html | Wagner Says New Taxes Will Be Needed Next Year MAYOR SEES NEED FOR NEW LEVIES | By Paul Crowell | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/weird-wind-over-test-site-balks-fallout-prediction-reverses-course.html | Weird Wind Over Test Site Balks FallOut Prediction REVERSES COURSE EVERY 13 MONTHS EarthCircling Equatorial Current in Stratosphere Has Peak 70Mile Force | By Walter Sullivan | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/welensky-ready-to-go-before-un-rhodesian-wants-to-reply-to-kaundas.html | WELENSKY READY TO GO BEFORE UN Rhodesian Wants to Reply to Kaundas Charges | By Robert Conley Special To the New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/wood-field-and-stream-engravers-get-the-blame-in-mysteries-of.html | Wood Field and Stream Engravers Get the Blame in Mysteries of Keeper Ring and Dropper Fly | By Oscar Godbout | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/yales-nine-sets-back-brown-in-17to1-rout-aqueduct-entries.html | YALES NINE SETS BACK BROWN IN 17TO1 ROUT Aqueduct Entries | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/yanks-beat-white-sox-with-4-runs-in-ninth-and-end-3game-losing.html | Yanks Beat White Sox With 4 Runs in Ninth and End 3Game Losing Streak ERROR PAVES WAY FOR 76 TRIUMPH Aparicio Bobbles Grounder by Boyer in 9th and Yanks Rally to Win Here | By Robert L Teague | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-26 | https://www.nytimes.com/1962/04/26/archives/zorin-says-u-s-plan-violates-the-u-n-charter-he-asserts-peace-force.html | Zorin Says U S Plan Violates the U N Charter He Asserts Peace Force Would Bypass Security Council | Special to The New York Times | RE0000470144 | 1990-02-05 | B00000966695 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/10-stations-shun-show-on-abortion-the-benefactor-rejected-also-by.html | 10 STATIONS SHUN SHOW ON ABORTION The Benefactor Rejected Also by Canadian TV | By Val Adams | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/2-governors-back-transit-aid-bill-hughes-and-volpe-testimony-heard.html | 2 GOVERNORS BACK TRANSIT AID BILL Hughes and Volpe Testimony Heard by Senate Panel | By Warren Weaver Jr Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/28-rallies-to-hear-kennedys-speech-on-aged-care-bill.html | 28 Rallies to Hear Kennedys Speech On Aged Care Bill | By Marjorie Hunter | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/8-in-athens-riots-pay-fines.html | 8 in Athens Riots Pay Fines | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/a-quiet-stock-market-an-assessment-of-sluggish-conditions-brought-a.html | A Quiet Stock Market An Assessment of Sluggish Conditions Brought About by Role of Institutions AN EXAMINATION OF QUIET MARKET | By Burton Crane | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/accord-reached-on-flying-foreign-stars-to-us-tennis-airlift-project.html | Accord Reached on Flying Foreign Stars to US Tennis AIRLIFT PROJECT TO BRING 80 HERE Financial Issue Is Settled Athletes From 50 Countries Due in US Title Tennis Four Attend Meeting Goodwill Factor Stressed | By Allison Danzig | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/advertising-barriers-to-liquor-drives-are-tumbling-herald-tribune.html | Advertising Barriers to Liquor Drives Are Tumbling Herald Tribune Aide Travel Ads Creative Code Elections | By Peter Bart | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/algiers-rightists-blow-up-airliner-no-victims-in-ground-blast-more.html | ALGIERS RIGHTISTS BLOW UP AIRLINER No Victims in Ground Blast More Terrorists Jailed Terrorists Attack in Oran | By Henry Tanner Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/alumnus-heads-blair-board.html | Alumnus Heads Blair Board | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/argentine-chamber-in-recess-military-move-forces-to-capital.html | Argentine Chamber in Recess Military Move Forces to Capital Deputies Session Put Off Until May 22 Following Hectic MeetingEconomic Situation Is Growing Worse | By Edward C Burks Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/arms-talks-go-on-despite-new-test-zorin-denounces-us-action-as.html | ARMS TALKS GO ON DESPITE NEW TEST Zorin Denounces US Action as Pushing World Closer to Abyss of Atomic War ARMS TALKS GO ON DESPITE NEW TEST Wreckage of Airliner Found | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/art-restorations-of-tadema-shown-fiftieth-anniversary-of-his-death.html | Art Restorations of Tadema Shown Fiftieth Anniversary of His Death Is Marked | By Stuart Preston | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/australian-is-gloomy-on-trade-prospects.html | AUSTRALIAN IS GLOOMY ON TRADE PROSPECTS | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/austria-chancellor-sees-kennedy-may-3.html | AUSTRIA CHANCELLOR SEES KENNEDY MAY 3 | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/barbara-moffat-is-wed.html | Barbara Moffat Is Wed | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bethlehem-cuts-output-estimate-steel-industrys-production-for-62.html | BETHLEHEM CUTS OUTPUT ESTIMATE Steel Industrys Production for 62 Put 510 Lower Profits Are Up BETHLEHEM CUTS OUTPUT ESTIMATE | By Kenneth S Smith | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bigstore-sales-up-15-for-week-comparison-with-61-period-distorted.html | BIGSTORE SALES UP 15 FOR WEEK Comparison With 61 Period Distorted by Holiday | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/blocs-value-to-norway-cited.html | Blocs Value to Norway Cited | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bonds-prices-continue-firm-except-for-convertible-securities.html | Bonds Prices Continue Firm Except for Convertible Securities GOVERNMENT LIST TENDS TO CLIMB But All 4 Per Cent Issues Fall Newer Corporates Gain Municipals Steady | By Paul Heffernan | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/bridge-world-bridge-tournament-begins-today-on-riviera.html | Bridge World Bridge Tournament Begins Today on Riviera | By Albert H Morehead | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/britain-reduces-its-bank-rate-half-percentage-point-to-45-cut-is.html | Britain Reduces Its Bank Rate Half Percentage Point to 45 Cut is the Third Such Move in 7 WeeksStrength of Pound a Factor BRITAIN REDUCES BANK RATE TO 45 | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/british-team-captain-sir-harrie-stewart-wilson-massey.html | British Team Captain Sir Harrie Stewart Wilson Massey | Special to The New York TimesCamera PressPix | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/catholics-press-teacher-training-seek-10000000-for-2000-instructors.html | CATHOLICS PRESS TEACHER TRAINING Seek 10000000 for 2000 Instructors Fellowships Public Solicitation | By Gene Currivan Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/charles-f-switt-is-dead-at-67-managed-columbia-faculty-club.html | Charles F Switt Is Dead at 67 Managed Columbia Faculty Club | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/child-to-mrs-david-sinclair.html | Child to Mrs David Sinclair | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/clashes-fan-kashmir-dispute.html | Clashes Fan Kashmir Dispute | By Robert Trumbull | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/contractors-ask-curbs-on-unions-hit-anarchy-in-suburbs-labor-denies.html | CONTRACTORS ASK CURBS ON UNIONS Hit Anarchy in Suburbs Labor Denies Charge | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/coventry-spire-hoisted-in-place.html | Coventry Spire Hoisted in Place | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/critic-at-large-inadvisability-of-celebrating-civil-war-centenary.html | Critic at Large Inadvisability of Celebrating Civil War Centenary Is Stressed in Patriotic Gore | By Brooks Atkinson | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/designers-exhibit-imaginative-ways-in-shaping-glass.html | Designers Exhibit Imaginative Ways In Shaping Glass | The New York Times Studio by Gene Maggio | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/dworskydunsky.html | DworskyDunsky | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/earnings-rise-for-shell-oil-co-two-new-directors-are-chosen.html | Earnings Rise for Shell Oil Co Two New Directors Are Chosen | Alan Fontaine | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/families-in-nassau-led-state-in-1960-in-earnings-level.html | Families in Nassau Led State in 1960 In Earnings Level | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/fares-voices-confidence.html | Fares Voices Confidence | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/finland-voices-opposition.html | Finland Voices Opposition | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/flemming-denies-copper-secrecy-exaide-is-asked-if-he-was-influenced.html | FLEMMING DENIES COPPER SECRECY ExAide Is Asked if He Was Influenced in a Stockpile Move Causing Windfall FLEMMING DENIES SECRECY IN COPPER | By Joseph A Loftus Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/floyd-b-kulp.html | FLOYD B KULP | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/food-outdoor-cookery-revisions-of-two-cookbooks-provide-recipes-to.html | Food Outdoor Cookery Revisions of Two Cookbooks Provide Recipes to Enliven Summer Repasts MEXICAN FIESTA SALAD | By Nan Ickeringill | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gail-schumacher-prospective-bride.html | Gail Schumacher Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gen-clarke-is-happy-at-travel-ban-end.html | GEN CLARKE IS HAPPY AT TRAVEL BAN END | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/general-dynamics-shows-profit-in-quarter-after-big-loss-in-61-frank.html | General Dynamics Shows Profit In Quarter After Big Loss in 61 Frank Pace Jr Steps Down as ChairmanFew at Meeting Criticize Him DEFENSE SUPPLIER REPORTS A PROFIT | By John M Lee Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/georgee-barnhart-an-aviation-pioneer.html | GEORGEE BARNHART AN AVIATION PIONEER | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/georgia-fails-to-break-deadlock-on-saving-unitvote-system.html | Georgia Fails to Break Deadlock on Saving UnitVote System | By Claude Sitton Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/german-car-plants-weigh-price-plea.html | GERMAN CAR PLANTS WEIGH PRICE PLEA | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gomulka-berates-tv-for-deferring-to-the-west-newspapers-also.html | Gomulka Berates TV for Deferring to the West Newspapers Also Accused of Ideological Weakness Polish Chief Scores Debate in Which Kennedy Wins | By Arthur J Olsen Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/gop-here-picks-3-for-legislature-manhattan-leaders-stress-youth-and.html | GOP HERE PICKS 3 FOR LEGISLATURE Manhattan Leaders Stress Youth and Fight in 62 | By Clayton Knowles | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/governor-vows-to-run-scared-tells-nassau-gop-he-has-no-idea-of.html | GOVERNOR VOWS TO RUN SCARED Tells Nassau GOP He Has No Idea of Opponent | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hammarskjold-fund-grows.html | Hammarskjold Fund Grows | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/harold-conick-68-exinsurance-aide.html | HAROLD CONICK 68 EXINSURANCE AIDE | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/hatch-act-tested-in-new-rochelle-mayor-calls-inquiry-on-aide.html | HATCH ACT TESTED IN NEW ROCHELLE Mayor Calls Inquiry on Aide Politically Motivated | By Merrill Folsom Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/head-of-st-regis-tells-meeting-of-need-for-paper-price-rises.html | Head of St Regis Tells Meeting Of Need for Paper Price Rises | By John J Abele | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/holy-cross-captures-nohitter-61-reidl-sets-back-dartmouth-nine-holy.html | Holy Cross Captures NoHitter 61 REIDL SETS BACK DARTMOUTH NINE Holy Cross Junior Settles Down After Walking First 4 MenPratt Bows 41 | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/house-panel-soon-will-study-merchant-marine-labor-strife-bonner-to.html | House Panel Soon Will Study Merchant Marine Labor Strife Bonner to Call Industry Leaders to Get Presentations of Both SidesHigh Administration Aides to Testify | By George Horne | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/humanity-held-injured.html | Humanity Held Injured | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/in-the-nation-come-for-thy-dalliance-does-thee-wrong-the-expanding.html | In The Nation Come For Thy Dalliance Does Thee Wrong  The Expanding New Power | By Arthur Krock | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/india-is-disappointed.html | India Is Disappointed | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/india-to-give-nepal-water-aid.html | India to Give Nepal Water Aid | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/japan-protests-officially.html | Japan Protests Officially | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/julius-emspak-union-leader-57-united-electrical-workers.html | JULIUS EMSPAK UNION LEADER 57 United Electrical Workers SecretaryTreasurer Dies | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/kirilenkos-advance-confirmed-by-soviet.html | KIRILENKOS ADVANCE CONFIRMED BY SOVIET | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/leonard-baldwin.html | LEONARD BALDWIN | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/letters-to-the-times-caring-for-the-aged-senator-javits-discusses.html | Letters to The Times Caring for the Aged Senator Javits Discusses Aspects of Bill He Sponsored Tax Relief for Teachers To Raise Drinking Age Industrial Disputes Economist Contrasts Federal Power Versus Price Rises Red Chinas Food Problems HERRERT ZELENKO Member of Congress Washington April 23 1962 BENEDICT J DUFFY MD Professor of Preventive Medicine Seton Hall College of Medicine Jersey City NJ April 17 1962 ALVIN H HANSEN Professor of Political Economy Emeritus Harvard University and Visiting Professor Yale University New Haven Conn April 18 1962 FRANKLIN W ROBINSON Utrecht Netherlands April 20 1962 | JACOB K JAVITS United States Senator from New York Washington April 16 1962 | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/london-stocks-up-on-bank-rate-cut-industrials-and-government-issues.html | LONDON STOCKS UP ON BANK RATE CUT Industrials and Government Issues in Wide Gains | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/lp-christenson-a-retired-banker-chairman-of-loan-division-of.html | LP CHRISTENSON A RETIRED BANKER Chairman of Loan Division of Manufacturers Trust Dead | Special to The New York TimesCurchackKalayjian | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/macmillan-urges-patience-in-negotiating-with-soviet-macmillan-urges.html | Macmillan Urges Patience In Negotiating With Soviet Macmillan Urges Patience in Talks With Soviet | By Peter Kihss | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mann-will-adapt-light-in-august-scenarist-of-nuremberg-to-film.html | MANN WILL ADAPT LIGHT IN AUGUST Scenarist of Nuremberg to Film Faulkner Book for 63 Flowers of Hiroshima Cannes Entry Acquired | By Eugene Archer | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/maurice-g-weinberg.html | MAURICE G WEINBERG | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/moscow-is-promoting-doityourself-science-2000-laboratories-opened.html | Moscow Is Promoting DoItYourself Science 2000 Laboratories Opened for PartTime Research by Factory Workers | By Theodore Shabad Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/moss-injured-driver-speaks-to-his-mother.html | Moss Injured Driver Speaks to His Mother | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/mrs-cudone-on-75-triumphs-in-garden-states-golf-opener.html | Mrs Cudone on 75 Triumphs In Garden States Golf Opener | By Maureen Orcutt Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/music-goyescas-heard-granados-work-played-by-mario-miranda.html | Music Goyescas Heard Granados Work Played by Mario Miranda | By Raymond Ericson | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/nancy-e-baker-is-future-bride-of-edwin-metcalf-jersey-history.html | Nancy E Baker Is Future Bride Of Edwin Metcalf Jersey History Teacher Engaged to Bank Aide Nuptials July 28 | Mike ZwerlingJules Pierlow | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/negro-boycott-in-brooklyn-area-wins-aid-of-stores-for-reforms.html | Negro Boycott in Brooklyn Area Wins Aid of Stores for Reforms MERCHANTS YIELD TO NEGRO BOYCOTT | By Theodore M Jones Jr | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/new-international-auto-races-set-tor-puerto-rico-nov-411.html | New International Auto Races Set tor Puerto Rico Nov 411 | By Frank M Blunkthe New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/office-furniture-show-opens-here-chairs-for-office-feature-of-show.html | Office Furniture Show Opens Here CHAIRS FOR OFFICE FEATURE OF SHOW | By Myron Kandelthe New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pakistan-urges-cento-expansion-us-and-britain-oppose-bid-for-little.html | PAKISTAN URGES CENTO EXPANSION US and Britain Oppose Bid for Little NATO Status | By Drew Middleton Special To the New York Timesunited Press International Radiophoto | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/palsy-clue-found-in-brain-enzymes-specific-deficiency-is-cited-in.html | PALSY CLUE FOUND IN BRAIN ENZYMES Specific Deficiency Is Cited in Neurologists Report on Parkinsons Disease Supporting Evidence Results Are Fleeting | By Harold M Schmeck Jr | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/paula-park-affianced.html | Paula Park Affianced | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pepper-patch-32-aqueduct-victor-funlowing-nosed-out-in-fast.html | PEPPER PATCH 32 AQUEDUCT VICTOR Funlowing Nosed Out in Fast DashOnly 5 in Feature | By William R Conklin | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/play-by-kingsley-will-open-oct-22-experimental-work-listed-at-the.html | PLAY BY KINGSLEY WILL OPEN OCT 22 Experimental Work Listed at the Brooks Atkinson Tour of 4 Boroughs Malcolm Adaptation Tennis Shoes Due Notes in Brief | By Sam Zolotow | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/police-shake-up-gambling-squad-all-but-commander-shifted-from-north.html | POLICE SHAKE UP GAMBLING SQUAD All But Commander Shifted From North Bronx | BY Guy Passant | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/pompidou-offers-economic-plans-bids-for-approval-in-debut-before.html | POMPIDOU OFFERS ECONOMIC PLANS Bids for Approval in Debut Before French Assembly | By Robert C Doty Special to the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/problem-solved-for-penn-relays-watch-will-decide-title-in-mile-this.html | PROBLEM SOLVED FOR PENN RELAYS Watch Will Decide Title in Mile This WeekEnd | By Joseph M Sheehan | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/protests-in-london.html | Protests in London | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/railroads-ask-president-to-hold-line-on-wages-move-to-block-a-rumor.html | Railroads Ask President To Hold Line on Wages Move to Block a Rumor of Pay Raise Building Trades Parleys Offer Problem in Inflation Fight RAILROADS URGE FIRM WAGE STAND | By United Press International | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ranger-iv-crashes-on-the-moon-hits-far-side-after-64hour-journey-us.html | Ranger IV Crashes on the Moon Hits Far Side After 64Hour Journey US Hails Feat Ranger IV Hits Far Side of the Moon | By Bill Becker Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/raymond-arar.html | RAYMOND ARAR | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/reforms-gaining-latins-support-greater-commitment-noted-as-bank.html | REFORMS GAINING LATINS SUPPORT Greater Commitment Noted as Bank Parley Closes | By Juan de Onis Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rhodesia-elects-new-parliament-welenskys-foes-boycott-the-balloting.html | RHODESIA ELECTS NEW PARLIAMENT Welenskys Foes Boycott the Balloting Today | By Robert Conley Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/ridan-captures-33200-blue-grass-stakes-at-keeneland-by-four-lengths.html | Ridan Captures 33200 Blue Grass Stakes at Keeneland by Four Lengths WINNER IS CLOSE TO MARK FOR RACE Ridan Is Clocked in 147 35 for Mile and a Furlong Decidedly Is Second Winner Bred in Kentucky Crimson Satan Hits Rail Close Ally of Derby | By Joseph C Nichols Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/road-is-approved-for-staten-island-rockefeller-signs-measure-for-a.html | ROAD IS APPROVED FOR STATEN ISLAND Rockefeller Signs Measure for a 13Mile Highway Along South Shore CITY TO GET MORE AID State to Pay Part of Costs in AirPollution Control Forest Levies Raised Costs Will Be Shared Medical Building Veto | Special to The New York TimesThe New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rusk-says-issues-on-berlin-remain-he-stresses-lack-of-progress-but.html | RUSK SAYS ISSUES ON BERLIN REMAIN He Stresses Lack of Progress but Finds Soviet Acting Responsibly in Talks RUSK SAYS ISSUES ON BERLIN REMAIN | By Max Frankel Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/rusk-says-nation-seeks-test-ban-by-every-means-but-he-charges.html | RUSK SAYS NATION SEEKS TEST BAN BY EVERY MEANS But He Charges Russians Refusal of Verification Forced New Blasts WORLDS REGRET CITED Secretary Also Notes Wide Recognition of Wests Necessity to Act RUSK SAYS NATION SEEKS TEST BAN | By Tad Szulc Special to the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/russia-calls-atests-a-crime-in-bid-to-rally-world-censure-moscow-as.html | Russia Calls ATests a Crime In Bid to Rally World Censure MOSCOW ASSAILS TESTS AS A CRIME | By Seymour Topping Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/russians-failure-to-pass-us-seen-study-by-nutter-forecasts-defeat.html | RUSSIANS FAILURE TO PASS US SEEN Study by Nutter Forecasts Defeat on 1970 Goal | By Harry Schwartz | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/safety-class-to-put-smallfry-sailors-on-right-course.html | Safety Class to Put SmallFry Sailors On Right Course | By Clarence E Lovejoy | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/salan-said-to-limit-role-in-examination.html | SALAN SAID TO LIMIT ROLE IN EXAMINATION | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sandra-l-adkisson-is-bride-in-oregon.html | Sandra L Adkisson Is Bride in Oregon | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/saul-n-schechter-judge-in-jersey-55.html | SAUL N SCHECHTER JUDGE IN JERSEY 55 | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/scarsdale-youths-plan-to-exchange-visits-with-israelis.html | Scarsdale Youths Plan to Exchange Visits With Israelis | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/song-revives-grimy-french-city-tourists-awaken-the-town-to-hitherto.html | Song Revives Grimy French City Tourists Awaken the Town to Hitherto Unknown Glory Taxi Drivers Lyrics Hail the Moonlight in Maubeuge | By Robert Alden Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/south-vietnam-charges-bias-by-poles-on-un-truce-team-foreign.html | South Vietnam Charges Bias By Poles on UN Truce Team Foreign Minister Indicates His Regime May Boycott 3Nation Commission | By Homer Bigart Special To the New York Timescamera PressPix | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-assails-monopolists.html | Soviet Assails Monopolists | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-for-ending-travel-ban.html | Soviet For Ending Travel Ban | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-gains-led-to-atom-decision-president-had-hoped-never-to-have.html | SOVIET GAINS LED TO ATOM DECISION President Had Hoped Never to Have to Order Air Tests | By John W Finney Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/soviet-satellite-launched.html | Soviet Satellite Launched | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/sports-of-the-last-robin-cruel-critique-beyond-reason-on-the-beam.html | Sports of The Last Robin Cruel Critique Beyond Reason On the Beam | By Arthur Daley | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/st-francis-wins-water-polo.html | St Francis Wins Water Polo | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/state-establishes-shelter-standards.html | STATE ESTABLISHES SHELTER STANDARDS | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/stock-prices-sink-as-volume-grows-steels-drop-near-the-close-on.html | STOCK PRICES SINK AS VOLUME GROWS Steels Drop Near the Close on PriceFixing Charges Index Off 197 Points MOST OILS RISE AGAIN US Steel Tops List for 8th Day and Declines 1  Bethlehem Down 1 18 STOCK PRICES SINK AS VOLUME GROWS | By Richard Rutter | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/students-inspect-scientific-colony-teenage-leaders-sample-sterling.html | STUDENTS INSPECT SCIENTIFIC COLONY TeenAge Leaders Sample Sterling Forest Sights Sounds and Cuisine | By John C Devlin Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/teachers-press-board-on-raises-seek-more-than-41-million-allocated.html | TEACHERS PRESS BOARD ON RAISES Seek More Than 41 Million Allocated for Increases and Better Conditions SCHOOL AIDE IS GLOOMY Lays Difficulties to a Power Struggle Within Union as Its Election Nears Union Meeting Due Strike Delay Urged | By Robert H Terte | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/text-of-rusk-statement-on-nuclear-tests.html | Text of Rusk Statement on Nuclear Tests | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/theatre-charlatans-claude-fredericks-2-short-plays-arrive.html | Theatre Charlatans Claude Fredericks 2 Short Plays Arrive | By Arthur Gelb | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/transport-linked-to-atom-survival.html | TRANSPORT LINKED TO ATOM SURVIVAL | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/two-stores-to-display-glasswares-glamorous-glass.html | Two Stores To Display Glasswares Glamorous Glass | By Rita Reif | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/two-teams-tied-for-golf-honors-salerno-jim-turnesa-duos-get-66s-at.html | TWO TEAMS TIED FOR GOLF HONORS Salerno Jim Turnesa Duos Get 66s at Vernon Hills | By Lincoln A Werden Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/un-takes-up-kashmir-today-pakistan-charges-indian-threat-kashmir.html | UN Takes Up Kashmir Today Pakistan Charges Indian Threat KASHMIR DEBATE REOPENING AT UN | By Sam Pope Brewer Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-and-britain-orbit-satellite-to-study-space-launch-first.html | US AND BRITAIN ORBIT SATELLITE TO STUDY SPACE Launch First International VehicleIt Is Designed to Probe Ionosphere US AND BRITAIN ORBIT SATELLITE US and Japan Fire Rocket Air Force Lifts Satellites | By Richard Witkin Special to the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-carloadings-above-1961-level-rail-truck-freight-shows-sizable.html | US CARLOADINGS ABOVE 1961 LEVEL Rail Truck Freight Shows Sizable Gains in Week | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-invites-world-to-aid-space-plan-proposes-a-joint-satellite-to.html | US INVITES WORLD TO AID SPACE PLAN Proposes a Joint Satellite to Determine Earths Shape | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-sets-terms-for-refunding-of-12-billion-in-maturing-debt-us-sets.html | US Sets Terms for Refunding Of 12 Billion in Maturing Debt US SETS TERMS FOR REFINANCING | By Richard E Mooney Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/us-steel-and-bethlehem-indicted-as-price-fixers-defense-orders.html | US STEEL AND BETHLEHEM INDICTED AS PRICE FIXERS DEFENSE ORDERS INVOLVED OTHERS ACCUSED 2 Smaller Companies 5 Aides and Trade Institute Are Cited STEEL COMPANIES INDICTED BY US | By Edward Ranzal | RE0000470145 | 1990-02-05 | B00000966696 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/washington-is-receptive-to-uar-ministers-requests-for-more-aid.html | Washington Is Receptive to UAR Ministers Requests for More Aid | By Peter Braestrup Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/washington-scientific-breakthrough-in-the-economy-the-military.html | Washington Scientific BreakThrough in the Economy The Military Priority Structural Unemployment | By James Reston | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/westbury-tax-double-pays-60920-victors-grumble-at-identification.html | Westbury Tax Double Pays 60920 VICTORS GRUMBLE AT IDENTIFICATION 177 2 Bettors Rewarded at Westbury by Cedar Crest Jet and Virginia Byrd | By Michael Strauss Special To the New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wife-of-gov-hughes-is-taken-to-hospital.html | WIFE OF GOV HUGHES IS TAKEN TO HOSPITAL | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/william-duggan-accountant-dies-official-auditor-of-new-york.html | WILLIAM DUGGAN ACCOUNTANT DIES Official Auditor of New York Catholic Archdiocese 68 | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/william-r-keating.html | WILLIAM R KEATING | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/wood-field-and-stream-muzzle-put-on-shad-hog-in-bay-state-new-york.html | Wood Field and Stream Muzzle Put on Shad Hog in Bay State New York Trout Law Questioned | By Oscar Godbout | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/young-adult-unit-of-christ-church-planning-benefit-may-5-festival.html | Young Adult Unit Of Christ Church Planning Benefit May 5 Festival to Assist Fund for Building a Community Center | Chan Kim Tun | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-27 | https://www.nytimes.com/1962/04/27/archives/yugoslavs-aid-ghana-on-base.html | Yugoslavs Aid Ghana on Base | Special to The New York Times | RE0000470145 | 1990-02-05 | B00000966696 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/12-in-87300-grey-lag-at-aqueduct-carry-back-favored-mud-would-help.html | 12 in 87300 Grey Lag at Aqueduct Carry Back Favored  Mud Would Help Hitting Away Today | By William R Conklin | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/16mm-festival-names-winners-300-shorts-and-filmstrips-judged-at.html | 16MM FESTIVAL NAMES WINNERS 300 Shorts and Filmstrips Judged at Convention | By Howard Thompson | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/2-atomic-devices-exploded-by-us-one-underground-shot-fired-in-air.html | 2 ATOMIC DEVICES EXPLODED BY US ONE UNDERGROUND Shot Fired in Air in Pacific of Intermediate Power as Was First in Series A NEW BLAST IN NEVADA Detonation of 2 Atmospheric Tests in 48 Hours Hints at a QuickPaced Program | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/3-britons-urge-thant-to-fight-atomic-test.html | 3 BRITONS URGE THANT TO FIGHT ATOMIC TEST | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/3-home-runs-help-bombers-triumph-boyer-howard-and-maris-connect.html | 3 HOME RUNS HELP BOMBERS TRIUMPH Boyer Howard and Maris Connect Yanks Weather Late Senator Uprising | By Louis Effrat Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/376-open-us-table-tennis-here.html | 376 Open US Table Tennis Here | The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/air-force-sets-up-guerrilla-units-will-teach-skills-similar-to.html | AIR FORCE SETS UP GUERRILLA UNITS Will Teach Skills Similar to Those Used in Vietnam | By Jack Raymond Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ak-fazlul-huo-pakistani-leader-early-backer-of-independent-moslem.html | AK FAZLUL HUO PAKISTANI LEADER Early Backer of Independent Moslem State Is Dead | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/algerian-urges-step-to-crush-the-rightists-5000-arrests-would-end.html | Algerian Urges Step to Crush the Rightists 5000 Arrests Would End Secret Terror Nationalist Says | By Henry Tanner Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/alsogaray-gets-argentine-post-austerity-backer-renamed-to-economics.html | ALSOGARAY GETS ARGENTINE POST Austerity Backer Renamed to Economics Ministry | By Edward C Burks Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/anthony-g-henrich.html | ANTHONY G HENRICH | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/arms-talks-split-over-propaganda-soviet-call-for-ban-draws-rebuff.html | ARMS TALKS SPLIT OVER PROPAGANDA Soviet Call for Ban Draws Rebuff From West | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/art-america-seen-through-stomach-catalogue-of-food-by-wayne.html | Art America Seen Through Stomach Catalogue of Food by Wayne Thiebaud | By Brian ODoherty | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/ballet-theatre-in-city-approved-bill-for-lincoln-sq-building-is.html | BALLET THEATRE IN CITY APPROVED Bill for Lincoln Sq Building Is Signed by Rockefeller  State to Participate | By Douglas Dales Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/barth-is-honored-by-u-of-chicago-theologian-is-given-degree-at.html | BARTH IS HONORED BY U OF CHICAGO Theologian Is Given Degree at Special Convocation | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bishop-reed-chosen-to-head-methodists.html | BISHOP REED CHOSEN TO HEAD METHODISTS | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bond-market-surges-in-response-to-treasurys-refunding-13-issues-of.html | Bond Market Surges in Response to Treasurys Refunding 13 ISSUES OF US REACH 1962 HIGHS Long Maturities Strong  Activity Is Brisk in the Exchange Securities | By Paul Heffernan | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/books-of-the-times-homiletic-deprecations.html | Books of The Times Homiletic Deprecations | By Charles Poore | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bostons-burgin-is-bid-farewell-concertmaster-retiring-in-summer.html | BOSTONS BURGIN IS BID FAREWELL Concertmaster Retiring in Summer After 42 Years | By John H Fenton Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/boys-good-deed-opens-doors-for-tour-of-un.html | Boys Good Deed Opens Doors for Tour of UN | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/brentano-uneasy-over-bonnus-tie-exforeign-minister-to-fly-to.html | BRENTANO UNEASY OVER BONNUS TIE ExForeign Minister to Fly to Washington for Talks | By Sydney Gruson Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bridge-sheinwold-paperback-goes-into-a-hardbound-edition.html | Bridge Sheinwold Paperback Goes Into a Hardbound Edition | By Albert H Morehead | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/british-dock-men-threaten-walkout.html | BRITISH DOCK MEN THREATEN WALKOUT | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/bronx-reformers-choose-levy-for-house-race-with-buckley-wagner.html | Bronx Reformers Choose Levy For House Race With Buckley Wagner Uncommitted | By Richard P Hunt | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/builder-of-coops-switches-selling-purchasers-view-own-units-not.html | BUILDER OF COOPS SWITCHES SELLING Purchasers View Own Units Not Plans in Sherwood | By Edmond J Bartnett | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/burmas-friendly-foes-guards-of-ousted-and-jailed-officials-kept.html | Burmas Friendly Foes Guards of Ousted and Jailed Officials Kept Busy Running Drinks for Them | By Robert Trumbull Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/carbide-is-expecting-good-year-profits-up-4-million-in-first.html | Carbide Is Expecting Good Year Profits Up 4 Million in First Quarter Meeting Hears | By Clare M Reckert | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/catholics-elect-segregation-foe-educators-name-archbishop-cody-of.html | CATHOLICS ELECT SEGREGATION FOE Educators Name Archbishop Cody of New Orleans | By Gene Currivan Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/catholics-turn-to-relief-abroad-bishops-fund-appeal-opens-in.html | CATHOLICS TURN TO RELIEF ABROAD Bishops Fund Appeal Opens in Archdiocese Tomorrow | By George Dugan | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cento-generals-building-liaison-military-unit-reports-gain-in.html | CENTO GENERALS BUILDING LIAISON Military Unit Reports Gain in Mideast Defense Plain | By Drew Middleton Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/centrally-airconditioned-home-offered-at-hauppauge-ranchstyle-house.html | Centrally AirConditioned Home Offered at Hauppauge RanchStyle House on Long Island Has 7 Rooms | By Thomas W Ennis | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/chinese-reds-cool-in-note-to-russians.html | CHINESE REDS COOL IN NOTE TO RUSSIANS | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/citizen-group-of-9-is-named-to-study-state-drinking-age.html | Citizen Group of 9 Is Named to Study State Drinking Age | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/col-richard-sears.html | COL RICHARD SEARS | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/controversial-prelate-john-patrick-cody.html | Controversial Prelate John Patrick Cody | Emile Comar New Orleans Item | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/crisis-threatens-algerian-rebels-army-dissatisfied-at-way-french.html | CRISIS THREATENS ALGERIAN REBELS Army Dissatisfied at Way French Apply CeaseFire Issues Own Statements | By Thomas F Brady Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/cuba-to-get-australian-cattle.html | Cuba to Get Australian Cattle | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/defensive-lapses-erase-late-surge-errors-passed-balls-wild-pitch.html | DEFENSIVE LAPSES ERASE LATE SURGE Errors Passed Balls Wild Pitch and Other Mistakes Help Phils Defeat Mets | By Robebrt L Teague | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/dress-union-will-invest-in-farms.html | Dress Union Will Invest in Farms | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/east-german-letter-in-un-is-protested.html | EAST GERMAN LETTER IN UN IS PROTESTED | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/edward-f-burton-62-douglas-aircraft-aide.html | EDWARD F BURTON 62 DOUGLAS AIRCRAFT AIDE | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/estess-interests-in-grain-depicted-storage-business-in-texas-is.html | ESTESS INTERESTS IN GRAIN DEPICTED Storage Business in Texas Is Found Lucrative | By Clyde Farnsworth Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/european-officer-slain.html | European Officer Slain | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/fiats-turnover-above-a-billion-sharp-gains-in-production-also-noted.html | FIATS TURNOVER ABOVE A BILLION Sharp Gains in Production Also Noted at Meeting | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/foreign-affairs-a-remarkable-feat-as-proconsul.html | Foreign Affairs A Remarkable Feat as Proconsul | By Cl Sulzberger | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/frank-a-sofield.html | FRANK A SOFIELD | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/gift-from-press-elates-statesman-macmillan.html | Gift From Press Elates Statesman Macmillan | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/governor-signs-2-seatbelt-bills-one-requires-device-on-65.html | GOVERNOR SIGNS 2 SEATBELT BILLS One Requires Device on 65 Automobiles in State  Second Sets Standard OLDER MODELS EXEMPT Third Auto Safety Measure Makes New York First to Join Interstate Compact | By Layhmond Robinson Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/greekbulgarian-trade-to-rise.html | GreekBulgarian Trade to Rise | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/gt-davis-jr-weds-barbara-j-crawford.html | GT Davis Jr Weds Barbara J Crawford | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/henry-t-adios-realization-choice-field-of-11-entered-in-74805-pace.html | Henry T Adios Realization Choice Field of 11 Entered in 74805 Pace at Westbury Tonight | By Michael Strauss Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/hugh-thomas-fiance-of-miss-vanessa-jebb.html | Hugh Thomas Fiance Of Miss Vanessa Jebb | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/industrials-rise-on-london-board-market-is-undaunted-by-a-threat-of.html | INDUSTRIALS RISE ON LONDON BOARD Market Is Undaunted by a Threat of Dock Strike | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jagan-said-to-plan-new-test-on-budget-university-club-performs.html | JAGAN SAID TO PLAN NEW TEST ON BUDGET University Club Performs | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jerome-peck-dead-led-advisory-firm.html | JEROME PECK DEAD LED ADVISORY FIRM | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/jersey-tax-panel-winds-up-hearing-warnings-and-pleas-mark-end-of.html | JERSEY TAX PANEL WINDS UP HEARING Warnings and Pleas Mark End of 3Day Session | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/john-chaffin-to-marry-margaret-a-feldmann.html | John Chaffin to Marry Margaret A Feldmann | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/labor-maps-test-to-expand-unions-seeks-750000-on-coast-asks.html | LABOR MAPS TEST TO EXPAND UNIONS Seeks 750000 on Coast  Asks Spotlight on Pricing | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/league-will-talk-to-directors-unit-theatres-soften-stand-on-drive.html | LEAGUE WILL TALK TO DIRECTORS UNIT Theatres Soften Stand on Drive for Union Status | By Louis Calta | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/leiss-68-takes-prize-in-proamateur-golf.html | LEISS 68 TAKES PRIZE IN PROAMATEUR GOLF | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/letters-to-the-times-to-broaden-uns-role-diplomat-sees-body-as.html | Letters to The Times To Broaden UNs Role Diplomat Sees Body as Instrument for Freedom and Peace | ZENON ROSSIDES | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/listons-plight-shocks-patterson-ban-on-sonny-here-hit-by-champion.html | Listons Plight Shocks Patterson Ban on Sonny Here Hit by Champion With Bad Past | By Gay Talese Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/macmillan-flies-to-white-house-for-talks-today-president-welcomes.html | MACMILLAN FLIES TO WHITE HOUSE FOR TALKS TODAY President Welcomes Briton Says They Will Discuss Worlds Trouble Spots | By Ew Kenworthy Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/major-is-relieved-from-active-duty-for-talk-to-dar-roberts-returned.html | MAJOR IS RELIEVED FROM ACTIVE DUTY FOR TALK TO DAR Roberts Returned to Reserve by Stahr for Violation of Standards of Conduct OFFICER EXWALKER AIDE Speech Termed Improper  It Accused Williams and Yorty of Leftist Links | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/medical-rallies-to-center-on-city-kennedy-talks-to-highlight-drive.html | MEDICAL RALLIES TO CENTER ON CITY Kennedy Talks to Highlight Drive for Care of Aged | By Charles Grutzner | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/menuplanning-pitfalls-can-easily-be-avoided-picture-plates.html | MenuPlanning Pitfalls Can Easily Be Avoided Picture Plates | By Jean Hewitt | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mercury-goes-to-91-weekend-forecast-is-for-more-of-same-central.html | Mercury Goes to 91 WeekEnd Forecast Is for More of Same Central Park Forms Oasis for Youngsters as the Temperature Soars | By Emanuel Perlmutter | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/merritt-a-hewett-headmaster-was-57.html | MERRITT A HEWETT HEADMASTER WAS 57 | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/miss-heynen-engaged-to-david-h-wegman.html | Miss Heynen Engaged To David H Wegman | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/more-peiping-aid-in-vietnam-seen-china-reported-countering-wider-us.html | MORE PEIPING AID IN VIETNAM SEEN China Reported Countering Wider US Help to Diem | By Max Frankel Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-calvin-b-smith.html | MRS CALVIN B SMITH | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-cici-is-victor-in-golf.html | Mrs Cici Is Victor in Golf | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-herluf-v-olsen.html | MRS HERLUF V OLSEN | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/mrs-miller-remarried.html | Mrs Miller Remarried | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/music-rudolf-serkin-pianist-is-soloist-with-the-philharmonic.html | Music Rudolf Serkin Pianist Is Soloist With the Philharmonic | By Harold C Schonberg | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/naph-poland.html | NAPH POLAND | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/negro-bus-trip-here-is-delayed-but-white-council-sends-couple.html | Negro Bus Trip Here Is Delayed But White Council Sends Couple Arrival Slated Tomorrow With Others From Louisiana to Follow Chicago and Los Angeles Journeys Planned | By Foster Hailey Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-farming-system-drafted-by-rumania.html | NEW FARMING SYSTEM DRAFTED BY RUMANIA | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/new-unit-system-in-georgia-scored-attacked-in-court-as-soon-as.html | NEW UNIT SYSTEM IN GEORGIA SCORED Attacked in Court as Soon as Legislators Approve It | By Claude Sitton Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/officials-dissent-on-us-transit-aid-keating-and-michaelian-hit.html | OFFICIALS DISSENT ON US TRANSIT AID Keating and Michaelian Hit BackDoor Finance Idea | By Warren Weaver Jr Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/one-economy-jar-is-found-costlier-us-seizes-5400-giant-packages-of.html | ONE ECONOMY JAR IS FOUND COSTLIER US Seizes 5400 Giant Packages of Instant Coffee From Chicago Concern ACTION IS FIRST OF KIND Price 144 Cents an Ounce Against 125 Cents for SmallerSize Product | By Marjorie Hunter Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/orchestra-formed-for-westchester.html | ORCHESTRA FORMED FOR WESTCHESTER | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/pakistan-elects-assembly-today-voting-to-be-a-step-toward.html | PAKISTAN ELECTS ASSEMBLY TODAY Voting to Be a Step Toward Parliamentary Rule | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/park-building-suit-upheld-on-appeal.html | PARK BUILDING SUIT UPHELD ON APPEAL | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/patents-issued-on-two-devices-designed-for-promoting-safety-monitor.html | Patents Issued on Two Devices Designed for Promoting Safety Monitor Guides Pilot During TakeOff Bottle Aids Boat Christening | By Stacy V Jones Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/peter-hall.html | PETER HALL | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/pompidou-scores-a-meager-victory-vote-for-french-premier-is-far.html | POMPIDOU SCORES A MEAGER VICTORY Vote for French Premier Is Far Below Predecessors | By Robert C Doty Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/professors-split-on-school-aid-parochial-grants-stir-opposition.html | Professors Split on School Aid Parochial Grants Stir Opposition House Bill Is Backed 1814 Issue May Be Debated at Convention Today  Public Colleges Chided on Pay | By Austin C Wehrwein Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/protests-gaining-over-guard-cut-more-governors-voice-ire-payroll.html | PROTESTS GAINING OVER GUARD CUT More Governors Voice Ire  Payroll Loss Is Cited | Harris  Ewing | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/queen-asks-restraint-in-press-for-charles.html | QUEEN ASKS RESTRAINT IN PRESS FOR CHARLES | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/red-china-says-us-plans-war-assailing-tests-peiping-calls-kennedy.html | RED CHINA SAYS US PLANS WAR Assailing Tests Peiping Calls Kennedy More Vicious Than Eisenhower | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/regents-tighten-tests-of-doctors-alternate-set-of-exams-to-be-used.html | REGENTS TIGHTEN TESTS OF DOCTORS Alternate Set of Exams to Be Used With Close Check on Grading for License | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/rhodesians-are-warned.html | Rhodesians Are Warned | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archiv es/rival-delegates-review-kashmir-issues-in-the-un-pakistan-warns-un.html | Rival Delegates Review Kashmir Issues in the UN Pakistan Warns UN of Dangers in Kashmir | By Sam Pope Brewer Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rusk-and-dobrynin-hold-intensive-talk-on-berlin-third-meeting-lasts.html | Rusk and Dobrynin Hold Intensive Talk on Berlin Third Meeting Lasts Ninety Minutes Said to Center on Broad Issues of Arranging an Accommodation | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/rutgers-law-dean-to-leave.html | Rutgers Law Dean to Leave | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/sales-in-6l-climbed-for-el-paso-gas-co.html | SALES IN 6l CLIMBED FOR EL PASO GAS CO | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/schizophrenia-clue-seen-in-childs-iq.html | SCHIZOPHRENIA CLUE SEEN IN CHILDS IQ | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/second-luncheon-set-may-7-to-aid-lincoln-center-drive.html | Second Luncheon Set May 7 To Aid Lincoln Center Drive | The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/selfhelp-urged-on-ship-industry-us-aide-asks-new-effort-at-merchant.html | SELFHELP URGED ON SHIP INDUSTRY US Aide Asks New Effort at Merchant Launching | By John P Callahan Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/service-center-names-director.html | Service Center Names Director | BlackstoneShelburne | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shipping-events-dispute-on-canal-officials-say-soviet-vessels-are.html | SHIPPING EVENTS DISPUTE ON CANAL Officials Say Soviet Vessels Are Subject to Regulation | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shops-will-make-clothes-for-children-on-order-handcrocheted.html | Shops Will Make Clothes For Children on Order HandCrocheted Sweaters | By Mary Burt Baldwin | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/shouting-ad-men-called-obsolescent-shouting-ad-men-called-outmoded.html | Shouting Ad Men Called Obsolescent SHOUTING AD MEN CALLED OUTMODED | By Peter Bart Special to the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/soviet-astronaut-will-be-invited-to-visit-canaveral.html | Soviet Astronaut Will Be Invited to Visit Canaveral | By John W Finney Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/spain-to-guarantee-profit-withdrawal-for-foreign-capital-may.html | Spain to Guarantee Profit Withdrawal For Foreign Capital May Repatriate Capital | By Benjamin Welles Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/state-bank-board-rejects-4-rate-refuses-to-act-on-petition-by.html | STATE BANK BOARD REJECTS 4 RATE Refuses to Act on Petition by Savings Institutions to Pay Flat Figure AGENCY HEAD EXPLAINS Cites Pressure on National Banks and Desire for Stability in Interest | By Edward T Otoole | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/state-commission-denies-license-to-liston-ruling-out-title-fight.html | State Commission Denies License to Liston Ruling Out Title Fight Here CRIMINAL RECORD BARS CHALLENGER Liston Is Refused a License to Box Patterson Here Other States Interested | By Deane McGowen | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/stocks-dip-again-as-volume-soars-index-declines-312-points-despite.html | STOCKS DIP AGAIN AS VOLUME SOARS Index Declines 312 Points Despite Rise in Steels  AT  T Off 3 38 TURNOVER IS 4141700 US Steel Tops Active List for Ninth Session and Adds 58 to 59 18 | By Burton Crane | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/store-stylist-has-advised-generations-admires-astaire.html | Store Stylist Has Advised Generations Admires Astaire | By Jeanne Molly | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/susan-c-edgerton-wed-to-leslie-a-bradshaw.html | Susan C Edgerton Wed To Leslie A Bradshaw | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/swanfinch-cash-exceeds-million-court-hears-of-gains-made-by.html | SWANFINCH CASH EXCEEDS MILLION Court Hears of Gains Made by Bankrupt Company | By Edward Ranzal | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/texas-cotton-carnival-avoids-atmosphere-of-woolly-west-south-plains.html | Texas Cotton Carnival Avoids Atmosphere of Woolly West South Plains Region Draws 5000 Persons a Night at FourDay Event | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/the-windsors-visit-un.html | The Windsors Visit UN | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/tv-blacklist-cited-by-susskind-in-faulks-suit-mistrial-denied-as.html | TV Blacklist Cited by Susskind in Faulks Suit Mistrial Denied as Producer Tells of Clearance Rule for 5000 Entertainers | By Alfred E Clark | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/tv-festival-of-arts-prepares-for-possible-second-season-2-more.html | TV Festival of Arts Prepares For Possible Second Season 2 More Stations Drop Drama | By Richard F Shepard | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/twain-heirs-gain-by-95467-in-year-accounting-sets-humorists-estate.html | TWAIN HEIRS GAIN BY 95467 IN YEAR Accounting Sets Humorists Estate at 878952 | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/un-aide-will-visit-tshombe-on-monday.html | UN AIDE WILL VISIT TSHOMBE ON MONDAY | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/unions-denounce-rails-pay-appeal-charge-brazen-statements-try-to.html | UNIONS DENOUNCE RAILS PAY APPEAL Charge Brazen Statements Try to Influence Panel | By John D Pomfret Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/upton-sinclair-calmer-at-84-gets-newspaper-guilds-award.html | Upton Sinclair Calmer at 84 Gets Newspaper Guilds Award | By John F Murphy | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/villanova-scores-in-penn-relays-distance-medley-is-won-by-wildcats.html | Villanova Scores in Penn Relays Distance Medley Is Won by Wildcats  Rogers Victor | By Joseph M Sheehan Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/wage-bias-aimed-at-women-scored-house-inquiry-here-is-told.html | WAGE BIAS AIMED AT WOMEN SCORED House Inquiry Here Is Told Inequality Is Intolerable | By Anna Petersen | RE0000470142 | 1990-02-05 | B00000966693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/welensky-wins-rhodesian-vote-his-party-assured-12-of-15-seats-at.html | WELENSKY WINS RHODESIAN VOTE His Party Assured 12 of 15 Seats at Issue in Election | By Robert Conley Special To the New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/westchester-women-pick-federation-slate.html | WESTCHESTER WOMEN PICK FEDERATION SLATE | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/westport-schools-find-boys-too-fat-for-pullup-tests.html | Westport Schools Find Boys Too Fat For PullUp Tests | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/widow-84-dies-in-fire.html | Widow 84 Dies in Fire | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-28 | https://www.nytimes.com/1962/04/28/archives/yevtuchenko-poet-in-london-on-visit.html | YEVTUCHENKO POET IN LONDON ON VISIT | Special to The New York Times | RE0000470142 | 1990-02-05 | B00000966693 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/2-airline-offices-and-america-and-asia-houses-honored-beautiful-and.html | 2 Airline Offices and America and Asia Houses Honored Beautiful and Restrained CARBIDE BUILDING CITED FOR DESIGN | By Edmond J Bartnett | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/21-young-women-to-be-presented-in-jersey-june-15-debutante.html | 21 Young Women To Be Presented In Jersey June 15 Debutante Assemblies in Morristown Slated at Macculloch Hall | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/25-million-hospital-drive.html | 25 Million Hospital Drive | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/250-in-hip-picket-2-li-hospitals-subscribers-charge-bias-carlino-to.html | 250 IN HIP PICKET 2 LI HOSPITALS Subscribers Charge Bias Carlino to Hear Pleas Agrees With Groups Aims | By Ronald Maiorana Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/3million-laboratory-dedicated-at-rutgers.html | 3MILLION LABORATORY DEDICATED AT RUTGERS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/4-billion-called-economys-need-rise-in-plant-modernization-outlays.html | 4 BILLION CALLED ECONOMYS NEED Rise in Plant Modernization Outlays Is Termed Key 33 Invested 4 BILLION CALLED ECONOMYS NEED Costs Treasury Less | By Albert L Kraus | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/497-billion-is-sought-the-advent-of-the-space-age-changes-the.html | 497 Billion Is Sought The Advent of the Space Age Changes the Pattern of Defense Spending | By Richard Rutter | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/6run-6th-decides-perseverance-pays-off-as-the-mets-register-their.html | 6RUN 6TH DECIDES Perseverance Pays Off as the Mets Register Their Second Triumph METS 6 IN SIXTH DEFEAT PHILS 86 Threat Ends Quickly | By Robert L Teaguethe New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/74805-pace-won-by-henry-t-adios-choice-defeats-mighty-tide-by.html | 74805 PACE WON BY HENRY T ADIOS Choice Defeats Mighty Tide by Length Before 36010 Henry T Adios 75 Triumphs In 74805 Realization Pace 4 Horses in Accident Major Discovery Scores | By Michael Strauss Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/7man-indoor-football-makes-a-resounding-debut-in-jersey.html | 7Man Indoor Football Makes A Resounding Debut in Jersey | By Gordon S White Jr Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/9-womens-colleges-to-study-resources.html | 9 WOMENS COLLEGES TO STUDY RESOURCES | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-lowcost-vacation-in-ireland-for-the-family-village-by-the-sea.html | A LOWCOST VACATION IN IRELAND FOR THE FAMILY Village by the Sea Dreams Fulfilled Country Dances Substantial Meals Bargains for Shoppers | By Ralph D Gardner | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/a-trail-to-mark.html | A Trail to Mark | By John K Bettersworthphotograph By David E Scherman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/abilene-addition-library-housing-eisenhower-papers-is-towns-newest.html | ABILENE ADDITION Library Housing Eisenhower Papers Is Towns Newest Tourist Sight For Researchers Presidential Room Built by Contributions Family Homes | By Robert Pearman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/adelphi-wins-lacrosse-74.html | Adelphi Wins Lacrosse 74 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/advertising-foreign-relations-assessed-american-invasion-weighed-by.html | Advertising Foreign Relations Assessed American Invasion Weighed by Agency Men From Abroad Problems of Gaining Foothold in Europe Stressed Here Eager Listeners Germans Responsive | By Peter Bart | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/affable-nihilist.html | Affable Nihilist | By Terry Southern | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/again-sicily-was-the-only-loser-again-sicily.html | Again Sicily Was the Only Loser Again Sicily | By Helene Cantarella | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/air-force-to-speed-hospital-flights.html | AIR FORCE TO SPEED HOSPITAL FLIGHTS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/airrights-plans-given-to-chicago-proposal-would-develop-60-acres.html | AIRRIGHTS PLANS GIVEN TO CHICAGO Proposal Would Develop 60 Acres Downtown Plan Is Preliminary | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/alaska-again-debates-proposal-to-shift-capital-from-juneau-court.html | Alaska Again Debates Proposal to Shift Capital From Juneau Court Restrains Move | By Lawrence E Davies Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/algerians-army-frees-3-french-it-has-no-plans-to-liberate-more.html | ALGERIANS ARMY FREES 3 FRENCH It Has No Plans to Liberate More Despite Paris Stand | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/and-the-gun-that-shot-the-pig-that-caused-the-fuss.html | And the Gun That Shot the Pig That Caused the Fuss | By Bradford Smithfrom AMERICAS HISTORYLANDS | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/antiques-and-antics-in-italy-in-a-seriocomic-contest-the-tombaroli.html | Antiques and Antics In Italy In a seriocomic contest the tombaroli are keeping archaeologists on the run Antiques And Antics | By Paul Hofmann | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/appraisers-of-land-chosen-by-senecas.html | APPRAISERS OF LAND CHOSEN BY SENECAS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/argentine-crisis-appears-to-wane-factions-bewildered-about-what.html | ARGENTINE CRISIS APPEARS TO WANE Factions Bewildered About What Steps to Take Next Military on Guard | By Edward C Burks Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/armys-14hit-attack-defeats-cornell-103.html | ARMYS 14HIT ATTACK DEFEATS CORNELL 103 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/arson-laid-to-nepalese-rebels.html | Arson Laid to Nepalese Rebels | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/art-sale-at-madison-nj.html | Art Sale at Madison NJ | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/art-show-slated-in-new-rochelle-westchester-outdoor-exhibit-to.html | ART SHOW SLATED IN NEW ROCHELLE Westchester Outdoor Exhibit to Start Thursday | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-12-no-title.html | Article 12  No Title | Sam SiegelRichard MarxMartha Swope | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-14-no-title.html | Article 14  No Title | Sy Friedman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-15-no-title.html | Article 15  No Title | Robert Isear | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-16-no-title.html | Article 16  No Title | Peter Basel | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-26-no-title-laughter-in-reserve-cont.html | Article 26  No Title Laughter in Reserve Cont | Photos by Sy Friedman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-28-no-title.html | Article 28  No Title | Leonard Kamsler | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/article-29-no-title-proper-care-is-needed-to-maintain-plants-from.html | Article 29  No Title Proper Care Is Needed To Maintain Plants From Year to Year | By Olive E Allen | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/artists-behind-the-camera.html | Artists Behind The Camera | By Edward Steichen Director Department of Photography the Museum of Modern Art | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/atom-playing-role-in-narcotics-drive.html | ATOM PLAYING ROLE IN NARCOTICS DRIVE | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/austriaus-rift-worries-gorbach-he-hopes-to-clarify-market-issue-in.html | AUSTRIAUS RIFT WORRIES GORBACH He Hopes to Clarify Market Issue in Talk With Kennedy | By Ms Handler Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/authors-queries.html | Authors Queries | MARVIN E GETTLEMANWILLIAM R ROALFE | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bagrianskyzerner.html | BagrianskyZerner | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bakercarroll.html | BakerCarroll | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bank-st-college-will-raise-funds-at-an-art-show-display-of-coptic.html | Bank St College Will Raise Funds At an Art Show Display of Coptic Work to Aid Alumni Fund of School May 8 | Arthur Avedon | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bankers-facing-tough-problem-threat-of-antitrust-action-overshadows.html | BANKERS FACING TOUGH PROBLEM Threat of Antitrust Action Overshadows Thinking on Rise in Lending Rate GAIN IN LOANS EXPECTED Improved Earnings Sought as Expenses MountUS Move on Steel Noted Decline Forecast 3 Increases in a Year BANKERS FACING TOUGH PROBLEM | By Edward T OToole | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bar-groups-mark-law-day-across-us-tuesday-1200-associations-will.html | Bar Groups Mark Law Day Across US Tuesday 1200 Associations Will Hold Annual Ceremonies as an Answer to May Day Rusk to Speak | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/barbara-p-pettit-and-david-finch-marry-in-jersey-bride-attended-by.html | Barbara P Pettit And David Finch Marry in Jersey Bride Attended by 6 at Wedding in Chapel on Princeton Campus | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/battlewagon-in-valhalla-u-s-s-north-carolina-rescued-from-scrapheap.html | BATTLEWAGON IN VALHALLA U S S North Carolina Rescued From Scrapheap to Be Dedicated as Memorial at Wilmington Today Escapes Scrapheap Veterans Memorial Advisory Group StateWide Drive Opened to Public Highway Hub | By Al G Dickson | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/beckerhowell.html | BeckerHowell | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/belafskychodosh.html | BelafskyChodosh | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bengurion-examines-the-buddhist-faith-bengurion-examines-buddhism.html | BenGurion Examines The Buddhist Faith BenGurion Examines Buddhism | By David BenGurion | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/benny-goodmans-band-due-in-may-will-find-dixieland-being-played-in.html | Benny Goodmans Band Due in May Will Find Dixieland Being Played in Moscow Soviet Jazz Urged Promotion is Asked | By Theodore Shabad Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/berlin-aide-fears-concessions-by-us-to-soviet-deputy-mayor-urges.html | Berlin Aide Fears Concessions by US to Soviet Deputy Mayor Urges the West to Insist on Regaining Eastern Sector Rights | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bias-complaints-rising-in-jersey-civil-rights-group-reports-trends.html | BIAS COMPLAINTS RISING IN JERSEY Civil Rights Group Reports Trends in Housing | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/big-four-and-un-recent-actions-by-the-major-powers-indicate-a.html | Big Four and UN Recent Actions by the Major Powers Indicate a Change of Attitude | By Thomas J Hamilton | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/big-week-in-space-silent-ranger-crashes-into-moon-britain-joins-us.html | BIG WEEK IN SPACE Silent Ranger Crashes Into Moon Britain Joins in Probe | By William L Laurence | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bill-for-allchannel-video-sets-coming-up-for-house-vote-soon-extra.html | Bill for AllChannel Video Sets Coming Up for House Vote Soon Extra Cost Estimated UHF Stations Plight 278 Television Markets | By Cp Trussell Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/blough-honored-by-yale-law-unit-receives-alumni-citation-kennedy.html | BLOUGH HONORED BY YALE LAW UNIT Receives Alumni Citation Kennedy Sends Greeting | By David Anderson Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bob-newhart-on-tv-problems-pleasures-of-weekly-show-are-explored-by.html | BOB NEWHART ON TV Problems Pleasures of Weekly Show Are Explored by the Comedian | By Richard F Shepard | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/boston.html | Boston | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/both-sides-wary-on-house-races-districting-and-popularity-of.html | BOTH SIDES WARY ON HOUSE RACES Districting and Popularity of Kennedy Are Big Issues Crazy MixedUp Year Net Gain for GOP 60 Tabulations Noted | By Tom Wicker Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/breaking-the-barriers.html | Breaking The Barriers | By George Barrett | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bridge-when-cool-heads-prevail-possible-kibitzer.html | BRIDGE WHEN COOL HEADS PREVAIL Possible Kibitzer | By Albert H Morehead | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bridgeport-hit-by-a-milk-strike-pact-reached-early-today-in.html | BRIDGEPORT HIT BY A MILK STRIKE Pact Reached Early Today in Teamster Walkout | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/british-architects-declare-noise-erodes-londons-civilized-life.html | British Architects Declare Noise Erodes Londons Civilized Life | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/bullfighters-in-spain-braced-for-a-hectic-year-increasing-number-of.html | Bullfighters in Spain Braced for a Hectic Year Increasing Number of Tourists Cause for More Activity Giron El Cordobes and Ordonez Among Matadors Ready | By Robert Daley Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/california-area-mecca-for-dates-coachella-valley-growers-expect.html | CALIFORNIA AREA MECCA FOR DATES Coachella Valley Growers Expect 5000000 Crop 80 Pct of Nations Acreage Organized in 1913 | By Bill Becker Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/canadian-bid-to-europe-dominions-new-program-for-attracting.html | CANADIAN BID TO EUROPE Dominions New Program for Attracting Tourists From Abroad to Complement Current US Campaign Cooperation With US Expense Factor CutFare Plan Sharing the Benefits | By Charles J Lazarus | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cannes-offshore-islands-are-rustic-retreat-isolated-greenery.html | CANNES OFFSHORE ISLANDS ARE RUSTIC RETREAT Isolated Greenery Chapels Built Admission Fee Boat From Cannes Thirty Monks Cannes Modernizes Lay New Road | By Daniel M Maddendaniel M Madden | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/car-kills-li-boy-2-girl-2-dies-in-fire.html | CAR KILLS LI BOY 2 GIRL 2 DIES IN FIRE | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/carry-back-is-2d-ambiopoise-outraces-favorite-in-85800-race-at.html | CARRY BACK IS 2D Ambiopoise Outraces Favorite in 85800 Race at Aqueduct Ambiopoise Breaks Well AMBIOPOISE WINS 85800 GREY LAG An Easy Victory Hirsch Owned Grey Lag Kelso to Race on May 30 | By William R Conklinthe New York Times BY MEYER LIEBOWITZ | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chemicals-vs-weeds-modern-materials-give-gardeners-the-edge-two.html | CHEMICALS vs WEEDS Modern Materials Give Gardeners the Edge Two Precautions Soil Sterilants | By Donald A Schallock | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chess-too-fast-on-the-draw.html | CHESS TOO FAST ON THE DRAW | By Al Horowitz | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-guidance-unit-to-gain.html | Child Guidance Unit to Gain | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/child-to-mrs-pb-johnson.html | Child to Mrs PB Johnson | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/children-and-life-humanity-as-typified-in-fine-british-film-present.html | CHILDREN AND LIFE Humanity as Typified In Fine British Film Present Parable Shining Star | By Bosley Crowther | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/chow-chow-gets-prize-at-stanton-ch-ah-sid-the-dilettante-is.html | CHOW CHOW GETS PRIZE AT STANTON Ch Ah Sid the Dilettante Is Adjudged Best in Show | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/citizens-council-foresees-rise-in-negroes-free-trips-north-aide-in.html | Citizens Council Foresees Rise In Negroes Free Trips North Aide in New Orleans Predicts Many Will Leave TomorrowSays 115 Have Taken Transportation So Far Forecasts Major Exodus Publicity Is Regretted | By Foster Hailey Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/closed-150room-hotel-burns-at-asbury-park.html | Closed 150Room Hotel Burns at Asbury Park | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/colleges-held-behind-the-times-in-failing-to-challenge-students.html | Colleges Held Behind the Times In Failing to Challenge Students | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/columbia-is-the-latest-target-of-protests-on-campus-designs-campus.html | Columbia Is the Latest Target Of Protests on Campus Designs CAMPUS DESIGNS ANGER STUDENTS | By David Binder | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/concert-and-opera-programs-concerts-recitals-today-monday-tuesday.html | CONCERT AND OPERA PROGRAMS CONCERTS RECITALS TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | Sidney Cowell | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/connecticut-gop-faces-open-fight-none-of-7-candidates-for-governor.html | CONNECTICUT GOP FACES OPEN FIGHT None of 7 Candidates for Governor Has Clear Field | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/controversy-widens-on-design-of-development-in-washington-fine-arts.html | Controversy Widens on Design Of Development in Washington Fine Arts Commission Battling to Prevent Approval of the Watergate Project Session Here Fails to End Dispute Height Point of Conflict Three Steps Are Taken | By Ada Louise Huxtable | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cornell-unit-studying-jobless-area-upstate.html | CORNELL UNIT STUDYING JOBLESS AREA UPSTATE | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cornerstone-is-laid-at-princeton.html | Cornerstone Is Laid at Princeton | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/court-patronage-to-be-controlled-judicial-conference-drafting-rules.html | COURT PATRONAGE TO BE CONTROLLED Judicial Conference Drafting Rules to Curb Abuses Chief Judge Heads Board Called Patronage Pie | By Leo Egan | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/crugerseugling.html | CrugerSeugling | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cuba-exiles-fear-us-shifts-views-trend-to-coexistence-seen-by.html | CUBA EXILES FEAR US SHIFTS VIEWS Trend to Coexistence Seen by Capitals Attitude | By R Hart Phillips Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cutlerwignall.html | CutlerWignall | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/cyrano-in-orbit.html | Cyrano in Orbit | By Peter Quennell | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dallas-given-plan-for-business-area.html | DALLAS GIVEN PLAN FOR BUSINESS AREA | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dance-calendar-stravinsky-birthday-honors-present-and-to.html | DANCE CALENDAR Stravinsky Birthday Honors Present And to ComeCurrent Events City Ballet Involvement The Weeks Events New York City Ballet Ukrainian Dance Company Metropolitan Opera House Concerts and Recitals Today Monday Wednesday Thursday Saturday Next Sunday Futures | By John Martin | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/delaneybangs.html | DelaneyBangs | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dialogue-style-found-on-sumerian-tablets.html | Dialogue Style Found On Sumerian Tablets | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/diamond-head-emerges-in-spite-of-storms-cold-shoulder.html | DIAMOND HEAD EMERGES IN SPITE OF STORMS Cold Shoulder | By Theodore Taylor | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/director-of-volunteers-named-by-hospital-here.html | Director of Volunteers Named by Hospital Here | Black Star | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/disalle-favored-in-ohio-primary-mcelroy-opposes-him-may-8-fiscal.html | DISALLE FAVORED IN OHIO PRIMARY McElroy Opposes Him May 8 Fiscal Policy Is Issue Turning Point Seen Warns of Primrose Path | By Damon Stetson Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/disks-bach-in-proper-perspective.html | DISKS BACH IN PROPER PERSPECTIVE | By Alan Rich | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dollar-yardstick-report-on-professors-salaries-hints-at-quality.html | DOLLAR YARDSTICK Report on Professors Salaries Hints at Quality Criteria | By Fred M Hechinger | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/doris-l-guttenberg-a-prospective-bride.html | Doris L Guttenberg A Prospective Bride | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dorothea-foster-attended-by-six-at-her-wedding-marion-owen-is.html | Dorothea Foster Attended by Six At Her Wedding Marion Owen Is Married | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dowry-for-sophia-stirs-new-debate-greeks-discuss-tradition-of.html | DOWRY FOR SOPHIA STIRS NEW DEBATE Greeks Discuss Tradition of Womens Inferiority Conservatives Defend Plan King Set Up Savings | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/drying-pan-for-potash-is-planned-in-dead-sea.html | DRYING PAN FOR POTASH IS PLANNED IN DEAD SEA | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/dumpson-warns-on-welfare-plan-fears-100-newburghs-if-rules-are.html | DUMPSON WARNS ON WELFARE PLAN Fears 100 Newburghs if Rules Are Fixed Locally Private Agencies Criticized | By Morris Kaplan | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/editor-in-south-hits-north-segregation.html | EDITOR IN SOUTH HITS NORTH SEGREGATION | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/egloff-of-yale-blanks-nyu-50-carpenter-drives-in-4-runs-with-homer.html | EGLOFF OF YALE BLANKS NYU 50 Carpenter Drives in 4 Runs With Homer and Double | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/eileen-spanarkel-is-bride.html | Eileen Spanarkel Is Bride | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/elizabethtown-fete-elects.html | Elizabethtown Fete Elects | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ensign-robert-leonard-weds-veronica-millan.html | Ensign Robert Leonard Weds Veronica Millan | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/equalizing-the-vote-top-courts-apportionment-rulings-pose-threat-of.html | Equalizing the Vote Top Courts Apportionment Rulings Pose Threat of Invalidation Action Is Swift Questions Asked Political Jungle | By Arthur Krockchief Justice Warren From Cartoon By White In the Akron BeaconJournal | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/estes-home-town-jarred-by-charge-people-voice-sympathy-for-accused.html | ESTES HOME TOWN JARRED BY CHARGE People Voice Sympathy for Accused Texas Financier Sympathy Is With Estes | By Clyde H Farnsworth Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ethiopians-ending-confusion-on-names.html | ETHIOPIANS ENDING CONFUSION ON NAMES | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/excerpts-from-courts-ruling-and-text-of-order-voiding-georgia-unit.html | Excerpts From Courts Ruling and Text of Order Voiding Georgia Unit Vote System Excerpts From Ruling The Test to Be Applied Historical Basis Vital Consideration The Merits Order | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/exports-shares-go-up-on-merger-goa-ruling-on-proposal-stirring-wide.html | EXPORTS SHARES GO UP ON MERGER GOA Ruling on Proposal Stirring Wide Interest | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fair-takes-shape-on-office-charts-meadow-itself-shows-only-dirt.html | FAIR TAKES SHAPE ON OFFICE CHARTS Meadow Itself Shows Only Dirt Mounds and Debris | By Gay Talese | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fairleigh-wins-133.html | Fairleigh Wins 133 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fallout-public-fear-and-uncertainty-grow-as-the-extent-of-the.html | FALLOUT Public Fear and Uncertainty Grow As the Extent of the Danger Is Still Unknown Future Effect The Accumulation Scientists Agree | By John W Finney Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/family-service-will-be-assisted-at-spring-sale-wilton-auxiliary.html | Family Service Will Be Assisted At Spring Sale Wilton Auxiliary Plans Annual Benefit to Aid Connecticut Group | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/father-clavans-memories.html | Father Clavans Memories | By James Finn | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/father-escorts-miss-mckeon-at-her-nuptials-rosemont-alumna-wed-to.html | Father Escorts Miss McKeon At Her Nuptials Rosemont Alumna Wed to JeanPierre Bailly Transportation Aide | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/festival-at-sarah-lawrence.html | Festival at Sarah Lawrence | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fete-in-great-neck-listed.html | Fete in Great Neck Listed | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fete-in-rockland-to-help-hospital-kirmess-a-festival-to-raise-funds.html | FETE IN ROCKLAND TO HELP HOSPITAL Kirmess a Festival to Raise Funds to Pay Mortgage Artists Donate Pictures | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fha-will-insure-new-kind-of-coop-agency-agrees-to-provide-backing.html | FHA WILL INSURE NEW KIND OF COOP Agency Agrees to Provide Backing for Condominium Apartment Near Miami UNITS SEPARATELY HELD Hybrid SetUp First Used in Europe Eases Liability and Purchase Terms Law Passed in 1961 Flexible Terms Puerto Rico to Get Condominium | By Dennis Duggan | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/floridas-record-visitors-total-for-the-winter-surpasses-count-for.html | FLORIDAS RECORD Visitors Total for the Winter Surpasses Count for All Previous Seasons The Statistics Vehicle Count | By Ce Wright | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fog-simulator-is-used-by-pilots-to-test-lowvisibility-approach.html | Fog Simulator Is Used by Pilots To Test LowVisibility Approach | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/for-the-movies.html | For the Movies | By Carl Foreman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/for-the-theatre-for-the-theatre.html | For the Theatre For the Theatre | By Tyrone Guthrie | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fordham-outrows-aic-by-15-lengths.html | FORDHAM OUTROWS AIC BY 15 LENGTHS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/forest-patrols-new-role-rangers-can-hardly-see-woods-for-tourists.html | FOREST PATROLS NEW ROLE Rangers Can Hardly See Woods for Tourists As Duties Expand The Pressures Soaring Peaks The Heats On | By Jack Goodman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/france-weighs-traitors-fate-left-asks-death-and-others-mercy-as-all.html | FRANCE WEIGHS TRAITORS FATE Left Asks Death and Others Mercy As All Wait De Gaulle Ruling Interest Abating Collective Pressures De Gaulles View | By W Granger Blair Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/fresh-patterns-of-near-rhymes.html | Fresh Patterns of Near Rhymes | By Xj Kennedy | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/from-a-mysterywriters-notebook.html | From a MysteryWriters Notebook | By Anthony Boucher | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ftc-head-asks-wider-ad-powers-dixon-urges-support-to-get.html | FTC HEAD ASKS WIDER AD POWERS Dixon Urges Support to Get CeaseandDesist Orders | By Peter Bart Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fulbright-to-face-fight-in-primary.html | FULBRIGHT TO FACE FIGHT IN PRIMARY | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/fulton-lewis-jr-radio-broadcasters-right-to-endorse-political.html | FULTON LEWIS JR Radio Broadcasters Right to Endorse Political Candidates Is Discussed | By Jack Gould | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gail-myra-nielsen-engaged-to-student.html | Gail Myra Nielsen Engaged to Student | Special to The New York TimesAlbert Cattan | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/geologists-urged-to-broaden-scope-divorce-from-geophysics-outrage.html | GEOLOGISTS URGED TO BROADEN SCOPE Divorce From Geophysics Outrage Berkner Says Separation Called Obsolete | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-cone-weds-virginia-l-martin.html | George Cone Weds Virginia L Martin | Special to The New York TimesScott | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-klein-weds-miss-joan-e-larsen.html | George Klein Weds Miss Joan E Larsen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/george-yeager-becomes-fiance-of-barbara-gow-graduate-of-dartmouth.html | George Yeager Becomes Fiance Of Barbara Gow Graduate of Dartmouth and Alumna of Smith to Marry on July 7 | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gertrude-adams-becomes-bride-of-rp-mellon-alumna-of-bennett-wed-to.html | Gertrude Adams Becomes Bride Of RP Mellon Alumna of Bennett Wed to an ExPennsylvania Student in Lancaster | Special to The New York TimesJay Te Winburn Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/getting-a-good-fit-dont-just-stand-there-move-about-and-sit-down.html | Getting A Good Fit Dont just stand there move about and sit down | By Cy Schimel | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gettysburg-college-installs.html | Gettysburg College Installs | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/glen-ridge-women-set-fete.html | Glen Ridge Women Set Fete | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gnarled-captain-of-a-dying-boat.html | Gnarled Captain of a Dying Boat | By Richard Plant | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gothic-surprises-that-are-her-own-gothic-surprises-night-people.html | Gothic Surprises That Are Her Own Gothic Surprises Night People | By Harry T Moore | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/gray-captures-final-dinghy-regatta-of-season-on-sound-manhasset.html | Gray Captures Final Dinghy Regatta of Season On Sound MANHASSET ENTRY WINS 3 OF 8 RACES Gray Victor on 24 Points in Sailing on SoundPurcell Next and Knapp Third | By John Rendel Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/greenspanhonigstein.html | GreenspanHonigstein | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/happy-years-and-after.html | Happy Years and After | By Kenneth Neill Cameron | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/harvard-routs-princeton.html | Harvard Routs Princeton | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/harvard-yale-triumph-at-mile-after-high-winds-sink-2-shells-varsity.html | Harvard Yale Triumph at Mile After High Winds Sink 2 Shells Varsity Races in Charles River Regatta ShortenedRowers Rescued From MIT and Dartmouth Eights | By Lincoln A Werden Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/health-of-franco-worries-his-aides-francos-health-worrying-aides.html | Health of Franco Worries His Aides FRANCOS HEALTH WORRYING AIDES | By Benjamin Welles Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/helen-petzold-is-future-bride-of-a-physician-57-debutante-fiancee.html | Helen Petzold Is Future Bride Of a Physician 57 Debutante Fiancee of Dr John Aldridge an ExNavy Officer | Special to The New York TimesManning | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/helenmarie-oneill-is-wed-to-william-stoutenburgh-jr.html | HelenMarie ONeill Is Wed To William Stoutenburgh Jr | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hester-delafield-engaged-to-wed-ensign-in-navy-alumna-of-vassar-and.html | Hester Delafield Engaged to Wed Ensign in Navy Alumna of Vassar and John Godfrey Keller Become Affianced | Special to The New York TimesJohn Lane | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/ho-chi-minh-praises-khrushchev-election.html | HO CHI MINH PRAISES KHRUSHCHEV ELECTION | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hollywood-guidebook.html | Hollywood Guidebook | By Murray Schumach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hollywood-test-professionals-help-tyro-filmmakers-train-on.html | HOLLYWOOD TEST Professionals Help Tyro Filmmakers Train on NonCommercial Feature Tryout On the Road | By Murray Schumach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hopes-dim-for-new-congo-talks-adoula-receptive-to-afroasia-help-for.html | HOPES DIM FOR NEW CONGO TALKS Adoula Receptive to AfroAsia Help For Radical Move on Tshombe Adoulas Pledge Radical Approach Fruitless Month Room to Bargain | By Lloyd Garrison Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hornpierce.html | HornPierce | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hospital-aides-in-white-plains-to-hold-benefit-eastchester-fete-may.html | Hospital Aides In White Plains To Hold Benefit Eastchester Fete May 15 Listed by St Agnes Ladies Auxiliary | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/hot-under-the-collar-here-are-a-few-tips-on-keeping-cool-this.html | Hot Under the Collar Here are a few tips on keeping cool this summerwith or without clothes on | By Cb Palmer | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/house-inquiry-on-california-reds-reflects-quiet-change-since-60.html | House Inquiry on California Reds Reflects Quiet Change Since 60 | By Gladwin Hill Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/how-to-renovate-the-landscape.html | HOW TO RENOVATE THE LANDSCAPE | By Milton Baron and Carl S Gerlach | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hughes-backs-drive-to-aid-handicapped.html | HUGHES BACKS DRIVE TO AID HANDICAPPED | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/hungary-admires-us-management-college-business-courses-are-cited-as.html | HUNGARY ADMIRES US MANAGEMENT College Business Courses Are Cited as Model Guidelines Held Lacking Study of Methods Urged | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/if-tomorrow-ever-comes.html | If Tomorrow Ever Comes | By Marston Bates | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-africa-today-difference-is-a-rule-to-remember.html | In Africa Today Difference Is a Rule to Remember | By Peter Abrahams | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-and-out-of-books-anniversary-in-london-english-bible-all.html | IN AND OUT OF BOOKS Anniversary In London English Bible All Knowledge Walden on 36th Eire Forever Preventive Sleeper | By Lewis Nichols | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-his-own-voice-negro-begins-to-speak-for-himself-on-stage-place.html | IN HIS OWN VOICE Negro Begins to Speak For Himself on Stage Place in the Sun New Determination Irresistible Vitality | By Howard Taubman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-scenes-of-noble-beauty-reside-a-communitys-ideals.html | In Scenes of Noble Beauty Reside a Communitys Ideals | By Christopher Tunnard | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/in-venice-by-gondolaand-by-car-ferries-for-cars-offseason-benefits.html | IN VENICE BY GONDOLAAND BY CAR Ferries for Cars OffSeason Benefits | By Eleanor Gurewitscham Gurewitsch | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indian-reds-split-over-leadership-national-council-resisting.html | INDIAN REDS SPLIT OVER LEADERSHIP National Council Resisting Formula for Compromise Leadership Problem Traced Shared Leadership Expected | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/indians-conquer-sikkim-peak.html | Indians Conquer Sikkim Peak | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/interest-wanes-for-new-issues-but-stock-marketings-top-the-1961.html | INTEREST WANES FOR NEW ISSUES But Stock Marketings Top the 1961 Level by 20 INTEREST WANES FOR NEW ISSUES | By Elizabeth M Fowler | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/investment-banker-closes-book-on-a-long-career-first-boston-chief.html | Investment Banker Closes Book on a Long Career First Boston Chief Guides Ford Sale Then Retires Coggeshall Reports Big Gains in Field After 42 Years COGGESHALL ENDS A 42YEAR CAREER Worked Out Well | By Paul Heffernan | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/isabelle-beuttell-engaged-to-wed-g-kendall-sharp-debutante-of-1959.html | Isabelle Beuttell Engaged to Wed G Kendall Sharp Debutante of 1959 Will Be Bride of Student at Virginia Law | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jacks-or-better-leads-jumpers-omearas-gelding-takes-2-blues-in.html | JACKS OR BETTER LEADS JUMPERS OMearas Gelding Takes 2 Blues in Scarsdale Show THE CLASS WINNERS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/james-carleton-emery-weds-cornelia-mary-a-thompson.html | James Carleton Emery Weds Cornelia Mary A Thompson | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/james-houghteling-78-is-dead-excommissioner-of-immigration.html | James Houghteling 78 Is Dead ExCommissioner of Immigration Nominated by Roosevelt | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/japanese-awed-by-10year-boom-but-some-see-peril-ahead-as-common.html | JAPANESE AWED BY 10YEAR BOOM But Some See Peril Ahead as Common Markets Rise Economic Levels Soar Common Markets Feared | By Am Rosenthal Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jc-rathborne-joan-d-preston-marry-on-coast-father-gives-alumna-of.html | JC Rathborne Joan D Preston Marry on Coast Father Gives Alumna of Briarcliff at Nuptials in San Mateo | Special to The New York TimesClifford Norton | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-banse-married-to-francis-de-blois-jr.html | Joan Banse Married To Francis de Blois Jr | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-lavery-is-married.html | Joan Lavery Is Married | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/joan-r-murray-wed-in-midwest-to-navy-officer-married-in-geneva-ill.html | Joan R Murray Wed in Midwest To Navy Officer Married in Geneva Ill to Lieut John Webster Jr of the Ethan Allen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/john-c-wilmerding-marries-mrs-polk.html | John C Wilmerding Marries Mrs Polk | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/john-s-burke-chairman-of-altmans-dies-at-72-was-president-of.html | John S Burke Chairman of Altmans Dies at 72 Was President of Department Store From 1931 to 55 Philanthropist and Catholic LaymanCivic Leader Aide to Friedsam Was Retail Code Adviser Polio Fund Official | Pach Bros | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/jordan-farm-program-reclaims-40000-acres-of-salty-wasteland.html | Jordan Farm Program Reclaims 40000 Acres of Salty Wasteland | By Farnsworth Fowle | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/judith-ann-lisle-to-be-the-bride-of-alden-irons-senior-at-wellesley.html | Judith Ann Lisle To Be the Bride Of Alden Irons Senior at Wellesley and Graduate of Harvard Become Affianced | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/judith-blackmar-and-john-jahries-marry-in-jersey-58-debutante-wed.html | Judith Blackmar And John Jahries Marry in Jersey 58 Debutante Wed in Short Hills to Aide of Bell Telephone | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kapelsohnweiner.html | KapelsohnWeiner | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-agrees-with-macmillan-on-summit-delay-leaders-want-to-wait.html | KENNEDY AGREES WITH MACMILLAN ON SUMMIT DELAY Leaders Want to Wait Until Khrushchev Parley Seems Likely to Bring Accord FURTHER TALKS BACKED US and Britain Favor Plan for Continuing Contacts With Soviet Diplomats Conditions Not Auspicious KENNEDY AGREES ON SUMMIT DELAY | By E W Kenworthy Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kennedy-and-business-industry-generally-feels-president-erred-on.html | KENNEDY AND BUSINESS Industry Generally Feels President Erred on Prices And It Is Inclined to Be Wary of Future Big Debate Tempered View Intrusion | By Richard E Mooney Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/keoghrooney.html | KeoghRooney | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kremlin-on-germany-russia-views-the-divided-country-as-a-threat-and.html | KREMLIN ON GERMANY Russia Views the Divided Country as a Threat and As a Lever for Shifting the Power Balance Effective Tactic Refugees Halted Fear Uprising Wests Presence | By Seymour Topping Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/kresserseidel.html | KresserSeidel | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laborites-split-over-trade-bloc-schism-adds-to-difficulties-in.html | LABORITES SPLIT OVER TRADE BLOC Schism Adds to Difficulties in Britains Bargaining | By Drew Middleton Special to the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/landgrant-idea-pushed-in-turkey-university-in-eastern-area-to.html | LANDGRANT IDEA PUSHED IN TURKEY University in Eastern Area to Graduate First Class Province Is Poor | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/landlords-vexed-by-messy-tenants-harlem-owner-says-he-will-sell-out.html | LANDLORDS VEXED BY MESSY TENANTS Harlem Owner Says He Will Sell Out to Avoid Fines Tenants Duties Cited Inspectors Sympathetic Programs Set Up | By Samuel Kaplan | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/latin-need-for-trade-decline-in-exports-of-the-onecrop-nations.html | LATIN NEED FOR TRADE Decline in Exports of the OneCrop Nations Offsets The Gains From the US Aid Program OneCrop Handicap | By Tad Szulc Special to the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laura-dekay-houghton-bride-of-david-w-beer.html | Laura DeKay Houghton Bride of David W Beer | Special to The New York TimesJay Te Winburn Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/laurel-holmes-fiancee-of-joseph-whitaker-2d.html | Laurel Holmes Fiancee Of Joseph Whitaker 2d | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lessons-of-the-master-sixty-years-of-picassos-art-in-an-eightieth.html | LESSONS OF THE MASTER Sixty Years of Picassos Art In An Eightieth Birthday Celebration Periods and Decades Common Denominators | By Stuart Preston | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-missile-race-how-flies-do-it-catching-rattlers-letters-in.html | Letters MISSILE RACE HOW FLIES DO IT CATCHING RATTLERS Letters IN EAST GERMANY NEGLECTED LIBRARIES CITY CENTER INCOME | JC PHILLIPSKARL N ELISH Middleburgh NYALF EVERS Shady NYROBERT EA LEERODNEY ARMSTRONG Exeter NHALLEN KLOTZ Jr Vice Chairman Friends of the City Center New York | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-on-thruway-speed-and-oneclass-ships-ship-classes-glass.html | LETTERS ON THRUWAY SPEED AND ONECLASS SHIPS SHIP CLASSES Glass Shuffle BOATS AND SHIPS MORE ON MILLSES Budget Travel LIFE IN ENGLAND BEAUTY CONTEST PRO SAN MARINO | FCPWILLIAM B SAPPHIREHAROLD S SMITHJAMES A MOODYROBERT A SMITHMRS HAROLD R BECKERLEO M REFFI Secretary | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-to-the-editor-letters-letters-a-plea-for-poetry-unfair-by.html | Letters To the Editor Letters Letters A Plea for Poetry Unfair by George | HARRY ELMER BARNESPAUL SCOTT MOWRERWILLIAM COLE | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/letters-to-the-times-resuming-tests-discussed-fresh-approach-to.html | Letters to The Times Resuming Tests Discussed Fresh Approach to Help Create Desirable Atmosphere urged Wests View Approved Collision Course Saving Lives President Upheld on Steel Absence of Factor of Competition in Industrys Prices Stressed Intercultural Crisis | MILTON R STERNRICHARD B CANTORSTUART HUCKINSMARY MEIGSJOEL CORDROBERT G MEAD Jr Editor Hispania | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lieut-patrick-j-nelis-weds-suzanne-james-in-scarsdale.html | Lieut Patrick J Nelis Weds Suzanne James in Scarsdale | Special to The New York TimesCharles Leon | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/lieut-stephen-johnson-marries-ruth-thomson.html | Lieut Stephen Johnson Marries Ruth Thomson | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/living-theatre-gets-funds-to-make-tour.html | LIVING THEATRE GETS FUNDS TO MAKE TOUR | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/loyalty-day-paraders-compete-with-lure-of-day-at-the-beach.html | Loyalty Day Paraders Compete With Lure of Day at the Beach | By Richard Jh Johnston | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/malayan-mine-investment-set.html | Malayan Mine Investment Set | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/margret-r-wenzig-married-in-capital.html | Margret R Wenzig Married in Capital | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/marlboro-hospital-in-jersey-to-be-aided-by-tour-may-22.html | Marlboro Hospital in Jersey To Be Aided by Tour May 22 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/marriage-held-here-for-dr-rita-jaeger.html | Marriage Held Here For Dr Rita Jaeger | Rajah | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mary-b-watkins-engaged-to-wed-david-goodman-graduate-of-garrison.html | Mary B Watkins Engaged to Wed David Goodman Graduate of Garrison Forest School and a Yale Alumnus to Wed | Jay Te Winburn Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mary-ball-is-married-to-rudolph-l-hoeltzel.html | Mary Ball Is Married To Rudolph L Hoeltzel | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mary-l-toohy-is-bride-in-rye-of-fc-hyson-alumna-of-wellesley-is.html | Mary L Toohy Is Bride in Rye Of FC Hyson Alumna of Wellesley Is Married by Brother to MIT Graduate | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mary-robinson-attended-by-8-at-her-nuptials-1958-debutante-is-wed.html | Mary Robinson Attended by 8 At Her Nuptials 1958 Debutante Is Wed in Sewickley Pa to Lieut Porter Goss | Special to The New York TimesJay Te Winburn Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/maurice-k-stevens.html | MAURICE K STEVENS | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mayor-rules-out-governor-race-decision-final-president-is-told.html | MAYOR RULES OUT GOVERNOR RACE DECISION FINAL PRESIDENT IS TOLD Wagner Says His Job in the City Is Not Yet Finished Speaks With Emphasis MAYOR RULES OUT GOVERNORSHIP BID | By Richard P Hunt | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/maytime-is-for-summer-bulb-planting.html | MAYTIME IS FOR SUMMER BULB PLANTING | By Herb Saltfordj Horace McFarland | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/mets-casting-man-filling-the-roster-mozart studies.html | METS CASTING MAN Filling the Roster Mozart Studies | By Raymond Ericson | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/miaminassau-boat-race-draws-record-fleet-60-craft-are-ready-for.html | MiamiNassau Boat Race Draws Record Fleet 60 Craft Are Ready for 185Mile Test on Wednesday | By Clarence E Lovejoy | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/michele-lucas-becomes-bride-of-arthur-benis-father-escorts-her-at.html | Michele Lucas Becomes Bride Of Arthur Benis Father Escorts Her at Marriage in Rye to a Princeton Alumnus | Special to The New York TimesTuriLarkin | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/midincome-help-given-to-tenants-rockefeller-signs-two-bills-easing.html | MIDINCOME HELP GIVEN TO TENANTS Rockefeller Signs Two Bills Easing Eligibility Rules Gauge for Cooperatives | By Layhmond Robinson Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/midincome-units-under-way-here-3623-apartments-will-be-the-first-to.html | MIDINCOME UNITS UNDER WAY HERE 3623 Apartments Will Be the First to Be Rented Under State Plan 5 UNDER CONSTRUCTION Development at Ebbets Field to Be Ready This Fall 6 Others Planned Fall Occupancy Set Six More Projects Due MIDINCOME UNITS UNDER WAY HERE | By Thomas W Ennis | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-betty-rose-plans-nuptials-here-july-28.html | Miss Betty Rose Plans Nuptials Here July 28 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-ellen-kleinman-fiancee-of-stephen-edward-banner.html | Miss Ellen Kleinman Fiancee Of Stephen Edward Banner | Special to The New York TimesBorris | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-forster-bride-of-john-p-rowan.html | Miss Forster Bride Of John P Rowan | Special to The New York TimesRobert Browning Baker | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-gummey-is-future-bride-of-mark-cluett-fulbright-student-in.html | Miss Gummey Is Future Bride Of Mark Cluett Fulbright Student in France Affianced to a Virginia Law Alumnus | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-jane-fant-will-be-married-to-john-nelson-alumna-of-wellesley.html | Miss Jane Fant Will Be Married To John Nelson Alumna of Wellesley Fiancee of Graduate Student at Virginia | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-lois-kahn-thomas-wallace-will-be-married-alumna-of-vassar-and.html | Miss Lois Kahn Thomas Wallace Will Be Married Alumna of Vassar and Editor for Publisher Here Are Engaged | John Lane | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-maciver-attended-by-4-at-her-nuptials-father-escorts-her-at.html | Miss MacIver Attended by 4 At Her Nuptials Father Escorts Her at Connecticut Marriage to Thomas M Clyde | Special to The New York TimesBradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-marysue-bacon-fiancee-of-lieutenant.html | Miss Marysue Bacon Fiancee of Lieutenant | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-mcgovern-radcliffe-1961-is-married-here-wed-to-alexander-stoia.html | Miss McGovern Radcliffe 1961 Is Married Here Wed to Alexander Stoia Jr of Columbia in St James Church | Jay Te Winburn Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-robinson-becomes-bride-of-donald-white-father-escorts-her-at.html | Miss Robinson Becomes Bride Of Donald White Father Escorts Her at Plattsburgh Wedding to Market Analyst | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-sheila-b-cronan-is-married-in-hartford.html | Miss Sheila B Cronan Is Married in Hartford | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/miss-sheila-conlin-fiancee-of-teacher.html | Miss Sheila Conlin Fiancee of Teacher | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/missile-destroyer-ready.html | Missile Destroyer Ready | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/moiseyev-scorns-rock-n-roll-as-disgusting-dynamism-calls-for.html | Moiseyev Scorns Rock n Roll as Disgusting Dynamism Calls for Russian Works Slogan of Youth The Parody Is Hailed | By Seymour Topping Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/morganrumazza.html | MorganRumazza | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-kavaler-has-son.html | Mrs Kavaler Has Son | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-messler-rc-firestone-marry-upstate-former-jane-allen-is-wed-in.html | Mrs Messler RC Firestone Marry Upstate Former Jane Allen Is Wed in Rochester to Head of Tire Firm | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mrs-peter-goetz-has-son.html | Mrs Peter Goetz Has Son | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/msgr-af-zasowski.html | MSGR AF ZASOWSKI | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/mum-planting-varieties-are-chosen-for-vigor-and-color.html | MUM PLANTING Varieties Are Chosen For Vigor and Color | By Hulda L Tilton | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/myths-morals-and-a-house-divided-edmund-wilson-reflects-on-the-men.html | MYTHS MORALS AND A HOUSE DIVIDED Edmund Wilson Reflects on the Men Women And Societies That Produced the Civil War Myths Morals and an American House Divided | By Henry Steele Commager | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nancy-larson-peter-carl-huff-to-be-married-alumna-of-connecticut.html | Nancy Larson Peter Carl Huff To Be Married Alumna of Connecticut Engaged to Graduate Student at Harvard | Special to The New York TimesLincoln | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nancy-macdonald-bride.html | Nancy Macdonald Bride | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nato-parley-due-to-avoid-aissue-arms-discussion-likely-to-be.html | NATO PARLEY DUE TO AVOID AISSUE Arms Discussion Likely to Be Deferred at Athens Two Reasons for Delay | By Sydney Gruson Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-leads-in-major-roles-on-the-broadway-stage.html | NEW LEADS IN MAJOR ROLES ON THE BROADWAY STAGE | FriedmanAbeles | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-locks-speed-traffic-on-ohio-low-lift-structures-being-replaced.html | NEW LOCKS SPEED TRAFFIC ON OHIO Low Lift Structures Being Replaced Along River Delay Linked to Growth Target Date Is 1966 Mostly Bulk Cargo Higher Costs Seen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-technology-helps-civilians-benefits-of-defense-work-also-spill.html | NEW TECHNOLOGY HELPS CIVILIANS Benefits of Defense Work Also Spill Over to Industry Benefits From Defense Promising Leads Most Industries Affected | By John Johnsrud | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/new-zealand-urged-to-end-deer-policy.html | NEW ZEALAND URGED TO END DEER POLICY | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-of-television-and-radiorod-serling-future-of-twilight-zone.html | NEWS OF TELEVISION AND RADIOROD SERLING Future of Twilight Zone Series Now Being Weighed by CBSItems | By Val Adams | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/news-of-the-rialto-odets-playwright-will-tackle-book-for-musical-of.html | NEWS OF THE RIALTO ODETS Playwright Will Tackle Book for Musical Of Golden Boy | By Lewis Funke | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-rosie-the-riveter-wests-industry-has-a-new-look-economic.html | No Rosie the Riveter WESTS INDUSTRY HAS A NEW LOOK Economic Dispersal Many Smaller Companies Multiple Purposes | By Gladwin Hill Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-time-for-bingo-on-atest-island-us-force-plenty-tired-by-4-months.html | NO TIME FOR BINGO ON ATEST ISLAND US Force Plenty Tired by 4 Months Preparation All Services Helping Seek Scientific Data | By Peter Braestrup Special to the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/no-zinks-or-shawms-boepple-is-not-sticky-about-old-instruments.html | NO ZINKS OR SHAWMS Boepple Is Not Sticky About Old Instruments Antiques Spurned Dark Ages New Spirit | By Edward T Canby | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/norway-to-seek-seat-on-market-113to37-parliament-vote-disappoints.html | NORWAY TO SEEK SEAT ON MARKET 113to37 Parliament Vote Disappoints Government Far Leftists Get Support Laborites Concerned | By Werner Wiskari Special to the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/novelists-clack-echoes-in-capital-stories-of-washington-life.html | NOVELISTS CLACK ECHOES IN CAPITAL Stories of Washington Life Approach Flood Stage | By Russell Baker Special to the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/nyu-triumphs-in-2-penn-relays-violets-take-mile-in-3129-and-medley.html | NYU TRIUMPHS IN 2 PENN RELAYS Violets Take Mile in 3129 and Medley in 3253 Plymale of Army Stars FORDHAM BEATEN IN TWOMILE RACE Michigan Sets Back Rams in Penn RelaysVillanova and Abilene Triumph Fordhams 3139 Wasted Best Since Pearman Dyes a Handy Man | By Joseph M Sheehan Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/observations-on-the-british-screen-scene-marienbad-in-spades-past.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE Marienbad in Spades Past Participles Brothers Perplexed | By Stephen Watts | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/observations-on-the-soviet-challenge.html | Observations on the Soviet Challenge | By Henry L Roberts | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oh-those-oh-dad-props-wide-variety-of-items-are-used-in-arthur.html | OH THOSE OH DAD PROPS Wide Variety of Items Are Used in Arthur Kopits Play Gadgets Fauna | By John Keatingdolores Gudzin | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/on-a-balcony-of-time-on-a-balcony.html | On a Balcony of Time On a Balcony | By Leon S Roudiez | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/once-washington-spoke-to-him.html | Once Washington Spoke to Him | By Howard H Peckhamdrawing By Rf Zogbaum | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/oran-terrorists-face-new-curbs-french-close-4-main-streets-and.html | ORAN TERRORISTS FACE NEW CURBS French Close 4 Main Streets and Threaten Evictions | Special to The New York TimesParis Match | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/orchestral-unit-of-westchester-to-gain-june-1-theatre-fete-at-bravo.html | Orchestral Unit Of Westchester To Gain June 1 Theatre Fete at Bravo Giovanni Will Assist Community Society | Special to The New York TimesJohn Gass | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/orchids-to-scallions-veal-birds-with-scallions-chicken-broth-with.html | Orchids To Scallions VEAL BIRDS WITH SCALLIONS CHICKEN BROTH WITH SCALLIONS SCALLION QUICHE PICKLED SCALLIONS | By Craig Claiborne | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/our-friendly-quarrel-with-france-irritated-by-americas-dominance.html | Our Friendly Quarrel With France Irritated by Americas dominance France shows a readiness to go it alone Yet today the two old allies have a bigger stake than ever in a common future Our Friendly Quarrel With France | By Richard B Morris | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/our-new-buildings-hits-and-misses-a-survey-of-the-construction-that.html | Our New Buildings Hits and Misses A survey of the construction that has given New York a new face shows too few departures from the characterless and the imitative Our New Buildings | By Ada Louise Huxtable | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/past-and-present-compatible-past-and-present.html | Past and Present Compatible Past and Present | By George OBrien | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/patricia-seslar-engaged.html | Patricia Seslar Engaged | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pawns-rooks-and-notes-in-chess-as-in-music-the-materials-must-be-be.html | PAWNS ROOKS AND NOTES In Chess as in Music the Materials Must Be Bent Into a Form of High Art by a Strong Creative Mind Inner Similarities Close Alliance | By Harold C Schonberg | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peace-prevails-in-rural-algeria-countryside-torn-by-war-before.html | PEACE PREVAILS IN RURAL ALGERIA Countryside Torn by War Before Truce Contrasts With Strife in Cities PEACE PREVAILS IN RURAL ALGERIA Activity in Kabylia Many Jews Leaving | By Thomas F Brady Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/penn-crew-takes-childs-cup-here-columbia-finishes-second-and.html | PENN CREW TAKES CHILDS CUP HERE Columbia Finishes Second and Princeton in Major Upset Places Last PENN CREW TAKES CHILDS CUP HERE BOATINGS OF THE CREWS VARSITY FRESHMAN | By Allison Danzigthe New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pentagon-moves-cause-woes-for-2-big-aircraft-companies-republics.html | Pentagon Moves Cause Woes For 2 Big Aircraft Companies Republics Problem New Research Center Biggest Defense Concern Solution Is Sought | By John M Lee | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/personality-a-buyer-of-all-sorts-of-things-charles-whittelsey-heads.html | Personality A Buyer of All Sorts of Things Charles Whittelsey Heads Diversified Consultant Unit Helped Build Atomic Energy Plant in Tennessee Directed Studies Started In Subsidiary | By William M Freeman | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peter-c-haeffner-jr-marries-sally-smith.html | Peter C Haeffner Jr Marries Sally Smith | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/peter-pollet-fiance-of-pamela-tucker.html | Peter Pollet Fiance Of Pamela Tucker | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/philadelphia-visit-set-by-200-from-un.html | PHILADELPHIA VISIT SET BY 200 FROM UN | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/phyllis-j-minkoff-engaged-to-marry.html | Phyllis J Minkoff Engaged to Marry | Special to The New York TimesAnton Miss Phyllis J Minkoff | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/physician-to-marry-cynthia-j-toussaint.html | Physician to Marry Cynthia J Toussaint | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pieds-noirs-in-mainland-france.html | Pieds Noirs in Mainland France | By W Granger Blair | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pilgrim-in-mecca-finds-lot-eased-comforts-provided-by-saud-include.html | PILGRIM IN MECCA FINDS LOT EASED Comforts Provided by Saud Include AirConditioning Many Buildings Razed | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pioneer-of-labor-leaves-us-scene-education-service-has-last.html | PIONEER OF LABOR LEAVES US SCENE Education Service Has Last ParleyBegan in 20s First Director Honored | By Will Lissnerpach Bros | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/plant-fertilizer-formulas-supply-materials-for-proper-growing-a.html | PLANT FERTILIZER Formulas Supply Materials For Proper Growing A Common Misunderstanding Potassium Is for Pep | By James L Caldwell | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/planted-to-please-new-jersey-gardener-emphasizes-design-graceful.html | PLANTED TO PLEASE New Jersey Gardener Emphasizes Design Graceful Lines Shrubs and Trees | By Joanna May Thachmolly Adams | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pocket-manuals-new-photography-books-cover-varied-themes.html | POCKET MANUALS New Photography Books Cover Varied Themes | By Jacob Deschin | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/polish-reds-ease-election-control-party-democracy-permits-choice-on.html | POLISH REDS EASE ELECTION CONTROL Party Democracy Permits Choice on Candidate Polish Party Aging Fourth Could Be Ousted | By Arthur J Olsen Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/possibility-of-red-china-revolt-termed-unlikely-in-hong-kong.html | Possibility of Red China Revolt Termed Unlikely in Hong Kong Analysts Assert Economic Distress Has Not Seriously Weakened Regime Apparatus of Rule Held Effective | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/present-into-past.html | Present Into Past | By Robert Pick | RE0000470141 | 1990-02-05 | B00000966692 |

| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/pressure-grows-on-steel-profits-industry-faces-intensified-pinch-in.html | PRESSURE GROWS ON STEEL PROFITS Industry Faces Intensified Pinch in Months Ahead After Strong Quarter COST CUTTING IS SLATED Major Elements in Problem Called Prices Labor Rise and Output Prospects Decline Predicted Collapse of Movement PRESSURE GROWS ON STEEL PROFITS | By Kenneth S Smith | RE0000470141 | 1990-02-05 | B00000966692 |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/princeton-seminary-elects-3-trustees.html | PRINCETON SEMINARY ELECTS 3 TRUSTEES | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/prison-women-get-carnegie-course-18-at-bedford-hills-pass-in-public.html | PRISON WOMEN GET CARNEGIE COURSE 18 at Bedford Hills Pass in Public Speaking Class | By John W Stevens Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/professors-urge-school-aid-curbs-association-opposes-federal-help.html | PROFESSORS URGE SCHOOL AID CURBS Association Opposes Federal Help to Church Colleges Councils Views Outlined Act on Desegregation | By Austin C Wehrwein Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/projects-ahead-schedule-lists-many-chores-to-be-completed-soon-the.html | PROJECTS AHEAD Schedule Lists Many Chores To Be Completed Soon The Popular Broadleaved Evergreens Heedless of Wind and Weather | By Joan Lee Faust | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/propaganda-washington-argues-it-tried-hard-for-accord-and-now-must.html | PROPAGANDA Washington Argues It Tried Hard For Accord and Now Must Keep Pace With Moscow The Popularity Pulse Russia Breaks Truce Mass Effort | By Max Frankel Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rajahs-return.html | Rajahs Return | By Robert M Lipsyte | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/redmen-triumph-on-late-rallies-2-victories-by-st-johns-drop-fordham.html | REDMEN TRIUMPH ON LATE RALLIES 2 Victories by St Johns Drop Fordham From Tie for First in League St Johns Scores Four Times | By William J Briordy | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rifkinhurwitz.html | RifkinHurwitz | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rivalry-in-clubs-entry-of-the-big-stores-enlivens-old-field-modus.html | RIVALRY IN CLUBS Entry of the Big Stores Enlivens Old Field Modus Operandi THEATRE CLUBS GROWING ACROSS THE COUNTRY | By John Booth | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rosemary-newland-bride.html | Rosemary Newland Bride | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rowing-blood-sweat-tears-and-a-lot-of-pride-hansen-of-columbia.html | Rowing Blood Sweat Tears and a Lot of Pride Hansen of Columbia Trades College Fun for Crew and a Part in Tradition He Anticipates Nostalgia Crew Moves Indoors Theyll Never Know Members Are Clannish | By Robert M Lipsyte | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rutgers-concert-slated.html | Rutgers Concert Slated | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/rutgers-outrows-st-johns-eight-redmen-trail-lightweights-by-5.html | RUTGERS OUTROWS ST JOHNS EIGHT Redmen Trail Lightweights by 5 Lengths at Pelham | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sa-topol-fiance-of-suzan-margolies.html | SA Topol Fiance Of Suzan Margolies | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sale-for-scholarship-fund-planned-by-smith-alumnae.html | Sale for Scholarship Fund Planned by Smith Alumnae | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salvador-elects-president-today-rivera-candidate-of-ruling-party-is.html | SALVADOR ELECTS PRESIDENT TODAY Rivera Candidate of Ruling Party Is Unopposed | By Paul P Kennedy Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/salvador-rejects-coffee-export-curb.html | SALVADOR REJECTS COFFEE EXPORT CURB | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/sandra-j-graham-bride-of-an-officer.html | Sandra J Graham Bride of an Officer | Augusta Berns | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/saudis-vow-fight-to-counter-uar-prince-faisal-attacks-war-of.html | SAUDIS VOW FIGHT TO COUNTER UAR Prince Faisal Attacks War of Propaganda by Nasser | By Dana Adams Schmidt Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/savile-row-moving-day-the-street-made-famous-by-londons-tailors-is.html | Savile Row Moving Day The street made famous by Londons tailors is being vacated But the tradition carries on | By John Taylor | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/schriever-backs-power-for-peace-at-li-dedication-he-calls-military.html | SCHRIEVER BACKS POWER FOR PEACE At LI Dedication He Calls Military Key to Security | By Byron Porterfield Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/science-academy-gets-100000-for-building.html | SCIENCE ACADEMY GETS 100000 FOR BUILDING | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/seattles-art-show-thirty-century-range-at-worlds-fair-superlative.html | SEATTLES ART SHOW Thirty Century Range At Worlds Fair Superlative Selection American Indian Art | By John Canaday | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/ship-unions-get-automation-plan-offered-two-jobs-on-foreign-ships.html | Ship Unions Get Automation Plan Offered Two Jobs on Foreign Ships for Every US Loss Proposal Presented by Subsidiaries of Bethlehem Steel Idea Attracts Others Termed Encouraging Accepted Formula Sought | By George Hornepach Bros | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/sir-gaylord-first-in-stepping-stone-stablemate-cicada-captures-oaks.html | SIR GAYLORD FIRST IN STEPPING STONE Stablemate Cicada Captures Oaks Prep on Opening Day at Churchill Downs Sir Gaylord and Cicada Score On Opening Day at Louisville Cicada Lacks Room | By Joseph C Nichols Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/sister-attends-ellen-n-bryan-at-her-wedding-alumna-of-sweet-briar.html | Sister Attends Ellen N Bryan At Her Wedding Alumna of Sweet Briar Is the Bride of Brent Achilles Tozzer Jr | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/small-investor-is-often-right-unless-he-sells-stocks-short-small.html | Small Investor Is Often Right Unless He Sells Stocks Short SMALL INVESTOR SAID TO DO WELL | By Burton Crane | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/socony-air-fleet-blankets-world-can-happen-anywhere-8000-a-day.html | SOCONY AIR FLEET BLANKETS WORLD Can Happen Anywhere 8000 a Day Saved | By Joseph Carter | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/something-new-in-books-something-new-in-books-something-new-in.html | Something New in Books Something New in Books Something New in Books | By William C Fitzgibson | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/somewhere-in-spain-in-spain.html | Somewhere In Spain In Spain | By Hugh Thomas | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/son-to-mrs-bj-katz.html | Son to Mrs BJ Katz | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/son-to-mrs-keen-cornell.html | Son to Mrs Keen Cornell | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/song-and-dance-tribute-to-a-composer.html | SONG AND DANCE TRIBUTE TO A COMPOSER | Fred Hermansky | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/soviet-scientist-asks-more-funds-article-tells-government-of.html | SOVIET SCIENTIST ASKS MORE FUNDS Article Tells Government of Equipment in the US Contradicts Propaganda | By Harry Schwartz | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/sovietkorea-air-tie-is-reported-broken.html | SOVIETKOREA AIR TIE IS REPORTED BROKEN | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/spanking-upheld-by-psychologists-experiment-shows-parental-talking.html | SPANKING UPHELD BY PSYCHOLOGISTS Experiment Shows Parental Talking Can Be Futile | By Emma Harrison Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J C Furnas | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/speech-from-a-jerrybuilt-soapbox.html | Speech From a JerryBuilt Soapbox | By James Kelly | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/sports-of-the-times-too-late-for-early-extra-delay-from-the.html | Sports of The Times Too Late for Early Extra Delay From the Horizontal Slow Start | By Arthur Daley | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archiv es/spring-checkup-how-to-keep-a-house-from-growing-old.html | SPRING CHECKUP How to Keep a House From Growing Old | By Bernard Gladstonebernard Gladstone | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/state-fuel-concern-is-opened-in-ceylon.html | STATE FUEL CONCERN IS OPENED IN CEYLON | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/steinbergbarnett.html | SteinbergBarnett | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/stilzjaenichen.html | StilzJaenichen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/summer-annualsand-perennials-the-oldtime-favorites-and-modern.html | SUMMER ANNUALSAND PERENNIALS The OldTime Favorites And Modern Hybrids Offer Variety | By Victor H Riesshan Stewart Jeannette Grossman and GottschoSchleisner | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/susan-armstrong-wed-to-rev-roy-n-larsen.html | Susan Armstrong Wed To Rev Roy N Larsen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/susan-mitchell-is-bride-of-lieut-james-klosek.html | Susan Mitchell Is Bride Of Lieut James Klosek | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/suzanne-kennedy-married.html | Suzanne Kennedy Married | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/syracuse-beats-dartmouth.html | Syracuse Beats Dartmouth | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tactic-of-brown-used-against-him-gop-report-to-people-backs-nixon-a.html | TACTIC OF BROWN USED AGAINST HIM GOP Report to People Backs Nixon Arguments A Trail of Waste Reorganization Cited | By Bill Becker Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/taiwan-raises-tobacco-and-liquor-prices-20.html | TAIWAN RAISES TOBACCO AND LIQUOR PRICES 20 | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/task-forces-press-chicago-slum-drive.html | TASK FORCES PRESS CHICAGO SLUM DRIVE | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tel-aviv-builds-business-center-milelong-seafront-slum-is-being.html | TEL AVIV BUILDS BUSINESS CENTER MileLong SeaFront Slum Is Being Replaced A Noisy Restless City Luxury Hotels Planned | By Lawrence Fellows Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tennessee-weighs-districting-session.html | TENNESSEE WEIGHS DISTRICTING SESSION | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tenor-at-bay-shore-li.html | Tenor at Bay Shore LI | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/terry-captures-4th-for-bombers-maris-boyer-and-lopez-hit-homers.html | TERRY CAPTURES 4TH FOR BOMBERS Maris Boyer and Lopez Hit Homers Against Senators Who Drop 11th in Row YANKEES TROUNCE SENATORS 10 TO 3 Oh Those Hanging Curves | By Louis Effrat Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/text-of-the-mayors-statement-on-governorship-job-is-not-finished.html | Text of the Mayors Statement on Governorship Job Is Not Finished Ambition Is Seen | The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-givingest-nation-report-shows-role-of-philanthropy-in.html | The Givingest Nation Report Shows Role of Philanthropy In Supporting Health Services of US Most for Personal Service Foundations a Major Source New Buildings Needed | By Howard A Rusk Md | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-hague-faces-modern-changes-shopping-centers-and-hotels-planned.html | THE HAGUE FACES MODERN CHANGES Shopping Centers and Hotels Planned by Developer A Boxful of Plans Other Projects Planned Big Changes Seen | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-liberals-have-helped-the-radical-right-the-failure-of-american.html | The Liberals Have Helped the Radical Right The failure of American liberals to lead the fight against communism it is charged created a vacuum that has been filled by the very groups liberals deplore Liberals Help The Right | By Harvey B Schechter | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-man-who-grew-up-in-the-white-house.html | The Man Who Grew Up in the White House | By James MacGregor Burns | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-merchants-view-retail-trade-scene-thus-far-this-year-is.html | The Merchants View Retail Trade Scene Thus Far This Year Is Examined in the Light of Spring Sales Up 15 Per Cent Incomes Rise Savings Increase Discipline Stressed | By Herbert Koshetz | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-missionary-and-the-witch-doctor-must-find-a-meeting-ground.html | The Missionary and the Witch Doctor Must Find a Meeting Ground | By Gwendolen M Carter | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-negro-migration-although-white-supremacists-now-abet-it-the.html | THE NEGRO MIGRATION Although White Supremacists Now Abet It the Flow North Has Been Going On for Many Years Continued Loss Fallow Lands Lack of Jobs | By Claude Sitton Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-next-step-may-be-the-creation-of-a-superintelligence-the.html | The Next Step May Be the Creation of a SuperIntelligence The Creation of a SuperIntelligence | By Jonathan N Leonard | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-openings.html | THE OPENINGS | Werner J Kuhn | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-power-of-peronism-expresidents-appeal-still-potent-and.html | THE POWER OF PERONISM ExPresidents Appeal Still Potent and Argentina Seems Unable to Cope With His New Party Instructions From Madrid Effort by Aramburu | By Juan de Onis Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-tough-scot-who-speaks-for-britain-he-is-lord-home-fourteenth.html | The Tough Scot Who Speaks for Britain He is Lord Home fourteenth Earl Alec to his friends butmost important his nations outspoken Foreign Secretary in a time of many trials The Tough Scot | By Drew Middleton | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-us-revisited-native-son-living-abroad-discovers-anew-the.html | THE US REVISITED Native Son Living Abroad Discovers Anew the Wonders of America Homeland Acting the Part Forests and Desert About San Francisco Interest for Everyone Beautiful Sights Sampling the Food Down the Mississippi | By Robert Deardorffjosef Muench | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-week-in-finance-stock-market-falls-sharply-showing-the-largest.html | The Week in Finance Stock Market Falls Sharply Showing The Largest Decline Since July 1960 Average Off 1262 Earnings Up 16 Cents for Treasury WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-and-senator-goldwater.html | The World and Senator Goldwater | By Eric F Goldman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-of-music-weberns-torch-will-burn-in-seattle-as-devotees.html | THE WORLD OF MUSIC Weberns Torch Will Burn in Seattle As Devotees Plan to Honor Him | By Ross Parmenter | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/the-world-of-stamps-hungarian-space-issue-offers-glenn-tribute.html | THE WORLD OF STAMPS Hungarian Space Issue Offers Glenn Tribute Haiti Too AFRICA DAY HARRIS CATALOGUE MAPS SPORTS SCOUT FIRST DAY NATO STAMP COIN NOTES | By David Lidman | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/theories-assorted-novel-approaches-to-some-pressing-matters-among.html | Theories Assorted Novel approaches to some pressing matters among them hens and high heels | Compiled by Harold Helfer | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/thomas-bisson-becomes-fiance-of-carroll-webb-princeton-alumnus-and.html | Thomas Bisson Becomes Fiance Of Carroll Webb Princeton Alumnus and a Senior at Pembroke to Wed in August | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/thomas-gaston-susannah-white-will-be-married-senior-at-harvard-and.html | Thomas Gaston Susannah White Will Be Married Senior at Harvard and a Student at Smith Engaged to Wed | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/timothy-elliott-and-ivor-martin-will-be-married-student-at-harvard.html | Timothy Elliott And Ivor Martin Will Be Married Student at Harvard Law and Tufts Alumna Plan Nuptials on June 9 | Bradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tots-love-to-gardenwith-help.html | TOTS LOVE TO GARDENWITH HELP | By Rhoda S Maxwella Devaney | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/trade-bill-facing-revision-in-house-to-insure-victory-backers-of.html | TRADE BILL FACING REVISION IN HOUSE TO INSURE VICTORY Backers of Kennedy Program Map Changes to Soften Protectionists Stand Committee Meets Tomorrow Chairmans Approach TRADE BILL FACING REVISION IN HOUSE | By John D Morris Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/travelers-aid-to-be-assisted-at-fete-may-22-around-the-world-ball.html | Travelers Aid To Be Assisted At Fete May 22 Around the World Ball at New Trans World Airlines Center Set | DArlene | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/tub-growing-containers-will-support-wide-range-of-plants.html | TUB GROWING Containers Will Support Wide Range of Plants | By Philip TruexGottschoSchleisnerroche and GottschoSchleisner | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/turnout-tops-90-in-pakistani-vote-support-for-ayub-is-seen-in-heavy.html | TURNOUT TOPS 90 IN PAKISTANI VOTE Support for Ayub Is Seen in Heavy Balloting 150 Members Chosen ExLeader Elected | By Robert Trumbull Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/u-of-vermont-picks-chairman.html | U of Vermont Picks Chairman | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/unlisted-stocks-fell-last-week-drop-reflects-trend-on-big.html | UNLISTED STOCKS FELL LAST WEEK Drop Reflects Trend on Big BoardIndex Down 157 Other Gainers | By Alexander R Hammer | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/unwritten-constitution-for-our-economy-it-is-that-both-business-and.html | Unwritten Constitution for Our Economy It is that both business and labor have responsibilities to the public interest which the Government has power to enforce But how should that power be exercised Unwritten Constitution | By Aa Berle Jr | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-closes-rifts-on-latin-policy-martin-takes-policy-reins-in-state.html | US CLOSES RIFTS ON LATIN POLICY Martin Takes Policy Reins in State Department Difficulty With Alliance | By Tad Szulc Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-court-rejects-new-georgia-law-on-unit-elections-holds-changes-do.html | US COURT REJECTS NEW GEORGIA LAW ON UNIT ELECTIONS Holds Changes Do Not Halt Weighting of Ballots to Favor the Rural Areas Legislation Nullified Realignment Is Foreseen US COURT REJECTS GEORGIA UNIT LAW Plurality Decides Winner | By Claude Sitton Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-exhibit-a-hit-in-moroccan-fair-emphasis-on-doityourself-is.html | US EXHIBIT A HIT IN MOROCCAN FAIR Emphasis on DoItYourself Is Success at Casablanca Vehicles Popular Germans Show Machinery | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-making-army-of-vietnam-tribe-gamble-on-group-pays-off-2000-men.html | US MAKING ARMY OF VIETNAM TRIBE Gamble on Group Pays Off 2000 Men Are Turned Into Strong Foe of Reds Advisers Live With Tribes None of Villages Has Fallen US MAKING ARMY OF VIETNAM TRIBE Dissention Reported Plenty of Work | By Homer Bigart Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-renews-plea-for-small-plane-cab-head-pushes-appeal-for-shorthaul.html | US RENEWS PLEA FOR SMALL PLANE CAB Head Pushes Appeal for ShortHaul Airliner A 62 Million Subsidy | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/us-to-offer-nato-allies-more-data-on-atom-arms-rusk-going-to.html | US to Offer NATO Allies More Data on Atom Arms Rusk Going to Conferences US TO OFFER NATO MORE ARMS DATA West Germans Unhappy Germans Dislike Position | By Max Frankel Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/vargishde-korte.html | VargishDe Korte | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/verdicts-observations-on-the-legal-profession-in-celebration-of-law.html | Verdicts Observations on the legal profession in celebration of Law Day this Tuesday | Compiled by Arthur Stambler and Jacob A Stein | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/walter-hekster-weds-miss-alice-van-leuvan.html | Walter Hekster Weds Miss Alice Van Leuvan | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/washington-the-new-kennedy-style-in-diplomacy-the-new-reality.html | Washington The New Kennedy Style in Diplomacy The New Reality | By James Reston | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wedding-is-held-for-tina-mahar-in-church-here-bride-wears-organza.html | Wedding Is Held For Tina Mahar In Church Here Bride Wears Organza at Her Marriage to Alexander McNally | Bradford Bachrach | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/welensky-party-elects-54-of-59-boycott-in-parliament-vote-furthers.html | WELENSKY PARTY ELECTS 54 OF 59 Boycott in Parliament Vote Furthers Its Isolation Rulers Isolation Rises Mandate Bid Fails | By Robert Conley Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wellesley-names-a-preacher-board.html | WELLESLEY NAMES A PREACHER BOARD | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/west-european-countries-avoid-budget-surpluses-and-prosper.html | West European Countries Avoid Budget Surpluses and Prosper Government Spending Is Allowed to Rise Regimes Unconcerned by National Debt Try Not to Choke Off Demand Spending Allowed to Rise Stimulation Rarely Needed | By Edwin L Dale Jr Special To the New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/west-point-adds-broader-courses-teaching-designed-to-keep-pace-with.html | WEST POINT ADDS BROADER COURSES Teaching Designed to Keep Pace With Space Age Elective in Curriculum Covers Political Systems Teaching Aids Used | By Fred M Hechinger | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/where-are-the-clubs-of-yesteryear-childrens-clubs-cont.html | Where Are the Clubs of Yesteryear Childrens Clubs Cont | By Dorothy Barclay | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/white-house-approves.html | White House Approves | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/williams-in-congo-hails-its-premier.html | WILLIAMS IN CONGO HAILS ITS PREMIER | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/woman-will-head-family-court-here-top-judge-named-for-family-court.html | Woman Will Head Family Court Here TOP JUDGE NAMED FOR FAMILY COURT | By Burton Lindheim | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/wood-field-and-stream-its-easy-to-go-first-class-in-mobile-camp.html | Wood Field and Stream Its Easy to Go First Class in Mobile Camp Equipment if You Have Money | By Oscar Godbout | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/yale-displaying-art-by-tiepolo-on-loan.html | YALE DISPLAYING ART BY TIEPOLO ON LOAN | Special to The New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-29 | https://www.nytimes.com/1962/04/29/archives/zuber-to-oppose-powell-in-fall-lawyer-active-in-fight-for-negro.html | ZUBER TO OPPOSE POWELL IN FALL Lawyer Active in Fight for Negro Rights Will Run as Independent for House Hearings Planned Record Attacked Zuber to Run as Independent Against Powell for House Seat | By Emanuel Perlmutterthe New York Times | RE0000470141 | 1990-02-05 | B00000966692 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/11-reform-clubs-seek-candidate-vote-starts-tonight-on-man-to-oppose.html | 11 REFORM CLUBS SEEK CANDIDATE Vote Starts Tonight on Man to Oppose Farbstein Candidates Will Speak Healey Is Incumbent | By Clayton Knowles | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/2d-feared-drowned-fleeing-from-china.html | 22 FEARED DROWNED FLEEING FROM CHINA | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/2d-negro-couple-here-from-south-bewildered-after-trip-paid-for-by.html | 2D NEGRO COUPLE HERE FROM SOUTH Bewildered After Trip Paid For by Segregationists Nothing Against Them | By Nan Robertson | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/4000-attend-st-george-day-service.html | 4000 Attend St George Day Service | The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/49-nobel-prize-winners-honored-of-white-house-49-nobel-winners.html | 49 Nobel Prize Winners Honored of White House 49 NOBEL WINNERS KENNEDYS GUESTS | By Marjorie Hunter Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/6day-visit-to-france-slated-by-adenauer.html | 6DAY VISIT TO FRANCE SLATED BY ADENAUER | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/a-cup-defender-takes-to-the-water-sloop-columbia-58-winner-will.html | A Cup Defender Takes to the Water Sloop Columbia 58 Winner Will Start Sailing Thursday Olin Stephens in Crew Colors Are Gray and White | By John Rendel Special To the New York Timesthe New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/accent-to-stay-during-summer-in-june-cbstv-series-will-shift-to.html | ACCENT TO STAY DURING SUMMER In June CBSTV Series Will Shift to Thursdays | By Val Adams | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/activity-slight-on-swiss-boards-prices-tend-to-drop-in-the-fourday.html | ACTIVITY SLIGHT ON SWISS BOARDS Prices Tend to Drop in the FourDay Holiday Week Bank Issues Drop | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/adenauer-to-see-2-aides-on-berlin-to-discuss-us-proposals-at.html | ADENAUER TO SEE 2 AIDES ON BERLIN To Discuss US Proposals at Italian Vacation Villa | By Sydney Gruson Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/advertising-4as-considers-expanded-role-background-role-razor.html | Advertising 4As Considers Expanded Role Background Role Razor Campaign Publishers Conference | By Peter Bart Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/apartment-plan-ruffles-potomac-mrs-kennedys-stepfather-sells-land.html | APARTMENT PLAN RUFFLES POTOMAC Mrs Kennedys Stepfather Sells Land for Project Apartments Opposed | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bhutans-premier-visits-india.html | Bhutans Premier Visits India | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/blue-air-upsets-sunday-in-tokyo-fallout-panic-and-a-royal-birthday.html | BLUE AIR UPSETS SUNDAY IN TOKYO Fallout Panic and a Royal Birthday Show New Japan Crucial Issue in Strike | By Am Rosenthal Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/boeselking.html | BoeselKing | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/books-of-the-times-preference-for-lifes-drama-confrontations-for.html | Books of The Times Preference for Lifes Drama Confrontations for Writers | By Orville Prescottmonzberg | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/bridge-britons-win-a-team-title-in-cannes-world-tourney-victory.html | Bridge Britons Win a Team Title In Cannes World Tourney Victory Points Used | By Albert H Morehead | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/britain-is-bracing-for-inner-6-talks-critical-negotiating-phase.html | BRITAIN IS BRACING FOR INNER 6 TALKS Critical Negotiating Phase Nearing on Bid to Enter the Common Market HARD BARGAINING IS DUE Government Would Like to Submit Measure to the Commons by October Commonwealth Meeting Opposition Possible BRITAIN BRACING FOR INNER 6 TALKS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/calm-marks-voting-in-salvador-for-lone-presidential-aspirant.html | Calm Marks Voting in Salvador For Lone Presidential Aspirant | By Paul P Kennedy Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cargo-quota-plan-opposed-by-casey-he-says-most-of-industry-is.html | CARGO QUOTA PLAN OPPOSED BY CASEY He Says Most of Industry Is Critical of Proposal | By George Horne | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/carlino-to-help-in-hospital-fight-tells-pickets-hell-ask-law-to-bar.html | CARLINO TO HELP IN HOSPITAL FIGHT Tells Pickets Hell Ask Law to Bar Bias Against HIP Doctors and Subscribers Hospital Denies Charge | By Roy R Silver Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cattle-egrets-seen-in-jersey.html | Cattle Egrets Seen in Jersey | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cento-buildup-opposed-by-us-natolike-structure-urged-by-pakistan-is.html | CENTO BUILDUP OPPOSED BY US NATOLike Structure Urged by Pakistan Is Barred Rusk in London Rusk Sees Lord Home CENTO BUILDUP OPPOSED BY US | By Drew Middleton Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/centre-island-sailors-score.html | Centre Island Sailors Score | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chase-confirms-latin-bank-deal-part-ownership-of-brazils-banco-lar.html | Chase Confirms Latin Bank Deal Part Ownership of Brazils Banco Lar Is Acquired Head Office in Rio CHASE CONFIRMS LATIN BANK DEAL | By Edward T OToolearthur Lavine | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chess-even-at-ten-seconds-a-move-a-master-can-work-wonders.html | Chess Even at Ten Seconds a Move A Master Can Work Wonders | By Al Horowitz | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/chow-chow-is-best-in-show-at-penn-treaty-kc-fixture.html | Chow Chow Is Best in Show At Penn Treaty KC Fixture | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/clarence-fraissinet.html | CLARENCE FRAISSINET | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/coal-miners-walkout-arouses-governmental-concern-in-spain-illegal.html | Coal Miners Walkout Arouses Governmental Concern in Spain Illegal Strike in Demand for Wage Rises Highlights the Need for Liberalized Labor Laws Under Franco 50 Miners Arrested | By Benjamin Welles Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/colorful-mexican-crafts-offer-ways-to-decorate-colored-tissue-paper.html | Colorful Mexican Crafts Offer Ways to Decorate Colored Tissue Paper | By Mary Burt Baldwin | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/common-market-is-facing-test-of-complex-new-farm-policies-program.html | Common Market Is Facing Test Of Complex New Farm Policies Program to Free Trade Among the Six Nations to Start July 1 But Many Details Remain to Be Settled COMMON MARKET FACES FARM TEST | By Edwin L Dale Jr Special to the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/community-colleges-hailed-in-westchester.html | COMMUNITY COLLEGES HAILED IN WESTCHESTER | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/company-executives-often-called-upon-to-act-as-decorators-business.html | Company Executives Often Called Upon to Act as Decorators Business Men Asked to Give Advice on Color Schemes Trend in the Design of PresentDay Offices Decidedly Modern Contact With Public Wives Help | By Marilyn Bender | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/cookman-stage-critic-of-the-london-times.html | COOKMAN STAGE CRITIC OF THE LONDON TIMES | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/couple-64-and-63-join-peace-corps-parents-of-corps-official-to.html | COUPLE 64 AND 63 JOIN PEACE CORPS Parents of Corps Official to Serve Project in Peru | By Peter Braestrup Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/democrats-weigh-bid-for-governor-potential-candidates-look-to.html | DEMOCRATS WEIGH BID FOR GOVERNOR Potential Candidates Look to President and Mayor Before Making Move 2 in Race Now Gubernatorial Prospects Weigh Stand of Kennedy and Wagner | By Richard Phunt | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dominick-j-magliaro.html | DOMINICK J MAGLIARO | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-ed-triumphs-keeps-low-trophy-miss-zemos-horse-wins-working.html | DR ED TRIUMPHS KEEPS LOW TROPHY Miss Zemos Horse Wins Working Hunter Crown Dr Ed Was Racer Miss Dickson Scores THE CLASS WINNERS MORNING EVENTS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-george-b-elder.html | DR GEORGE B ELDER | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-hans-wassing.html | DR HANS WASSING | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-john-c-flynn.html | DR JOHN C FLYNN | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-lewis-hackett-medical-researcher.html | DR LEWIS HACKETT MEDICAL RESEARCHER | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dr-se-edgerly-surgeon-was-52-chief-of-otolaryngology-at-englewood.html | DR SE EDGERLY SURGEON WAS 52 Chief of Otolaryngology at Englewood Hospital Dies | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/drbarth-defines-evangelical-way-tells-2000-at-princeton-it-centers.html | DRBARTH DEFINES EVANGELICAL WAY Tells 2000 at Princeton It Centers on Gods Word Source of Evangelical Founded on God of Gospel | By George Dugan Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/dutch-shares-decline.html | DUTCH SHARES DECLINE | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/easter-competes-with-soviet-line-rockets-in-background-us-urged-to.html | Easter Competes With Soviet Line Rockets in Background US Urged to Halt Tests Nasty World Destroyed | By Seymour Topping Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/edgar-m-kluge.html | EDGAR M KLUGE | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/eileen-ascroft-47-british-editor-dies.html | EILEEN ASCROFT 47 BRITISH EDITOR DIES | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ellen-b-smith-engaged-to-william-lawlor-3d.html | Ellen B Smith Engaged To William Lawlor 3d | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/erhard-demands-european-union-west-german-bids-nations-end.html | ERHARD DEMANDS EUROPEAN UNION West German Bids Nations End Protectionist Moves | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fair-theme-depicts-life-in-2000-ad-plywood-walls.html | Fair Theme Depicts Life In 2000 AD Plywood Walls | By George OBrien Special to the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fete-at-roseland-will-be-a-benefit-for-the-retarded-guideposts-for.html | Fete at Roseland Will Be a Benefit For the Retarded Guideposts for Children to Gain by Supper Dance on May 11 | Bill Mitchell | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fifty-youngsters-quizzed-on-bible-girl-13-answers-in-hebrew-and.html | FIFTY YOUNGSTERS QUIZZED ON BIBLE Girl 13 Answers in Hebrew and Wins Trip to Israel | By Irving Spiegel | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/film-display-due-in-bank-on-coast-model-of-a-1644-projection-device.html | FILM DISPLAY DUE IN BANK ON COAST Model of a 1644 Projection Device Included in Show Traces Movie History 10000 Spent in Restoration | By Bosley Crowther Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/fine-points-given-in-us-price-view-details-of-federal-position-on.html | FINE POINTS GIVEN IN US PRICE VIEW Details of Federal Position on Steel Rise Obscured by the Power Play COSTS CALLED STEADY Government Notes Parallel Climb in Productivity and Labors Wages Role of Demand Details of Federal Steel Stand Obscured by Price Rise Move | By Richard E Mooney Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/flying-safety-trophy-is-awarded-to-mats.html | FLYING SAFETY TROPHY IS AWARDED TO MATS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/food-news-lift-a-toast-to-80-years-days-gone-by-recollections.html | Food News Lift A Toast To 80 Years Days Gone By Recollections | By Craig Claiborne | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/ford-maris-star-in-32-116-games-roger-hits-home-run-and-3-doubles.html | FORD MARIS STAR IN 32 116 GAMES Roger Hits Home Run and 3 Doubles in FinaleSenators Run Losing Streak to 13 Fun for Maris | By Louis Effrat Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/foreign-affairs-the-common-market-and-berlin-jet-age-essentials.html | Foreign Affairs The Common Market and Berlin Jet Age Essentials | By Cl Sulzberger | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/frank-thomas-of-mets-gets-into-the-thick-of-things-the-glorious.html | Frank Thomas of Mets Gets Into the Thick of Things The Glorious Fourth of the Mets | The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/george-w-hinck.html | GEORGE W HINCK | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/georgia-political-leaders-appear-ready-to-concede-end-of-rural-vote.html | Georgia Political Leaders Appear Ready to Concede End of Rural Vote Domination Under Unit System Vandiver Unavailable New Attempt Doubted | By Claude Sitton Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/glen-foster-official-of-brooklyn-union-gas.html | GLEN FOSTER OFFICIAL OF BROOKLYN UNION GAS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/goelet-gallatin.html | GOELET GALLATIN | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guests-at-white-house-fete.html | Guests at White House Fete | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/guiana-leader-off-for-us.html | Guiana Leader Off for US | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/harvard-lab-progresses.html | Harvard Lab Progresses | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/helicopter-society-to-meet.html | Helicopter Society to Meet | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/henry-brennecke-of-nyu-is-dead-retired-professor-of-german-led.html | HENRY BRENNECKE OF NYU IS DEAD Retired Professor of German Led Department 20 Years | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/highway-repairs-on-west-side-due-straightening-and-repaving-from.html | HIGHWAY REPAIRS ON WEST SIDE DUE Straightening and Repaving From 63d to 72d Street Will Begin Next Year MOSES HAILS PROGRESS Says 126 Million Set Aside for City Will Speed Work On Its Arterial Program Moses Optimistic Lower Cost Noted | By Joseph C Ingraham | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/htest-may-erase-radiation-belt-aurora-is-expected-to-be-observed-in.html | HTest May Erase Radiation Belt Aurora Is Expected to Be Observed in Big Pacific Area HTEST MAY DRAIN A RADIATION BELT Honolulu to See Blast Artificial Belts Produced | By Walter Sullivan | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/indian-red-factions-divide-party-posts.html | INDIAN RED FACTIONS DIVIDE PARTY POSTS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/jersey-dog-triumphs-in-schnauzer-match.html | JERSEY DOG TRIUMPHS IN SCHNAUZER MATCH | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/journalism-group-in-malaya.html | Journalism Group in Malaya | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/katharine-salter-will-be-married-to-ek-pinneo-college-entrance.html | Katharine Salter Will Be Married To EK Pinneo College Entrance Board Aide Is Engaged Nuptials in July | Special to The New York TimesVon Behr | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-abandons-republican-choice-for-federal-bench-kennedy-shifts.html | Kennedy Abandons Republican Choice For Federal Bench KENNEDY SHIFTS ON COURT CHOICE | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-budget-scored-by-gop-house-panel-terms-plans-pattern-for.html | KENNEDY BUDGET SCORED BY GOP House Panel Terms Plans Pattern for Poverty Continued Rise Feared | By Cp Trussell Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/kennedy-reviews-trade-conflicts-with-macmillan-leaders-close-talks.html | KENNEDY REVIEWS TRADE CONFLICTS WITH MACMILLAN Leaders Close Talks With a New Insight Into Problems Common Market Raises BERLIN HOPE AFFIRMED All Contacts With Russia to Be Pursued Despite Poor Prospect for Summit Briton Off to Canada KENNEDY REVIEWS TRADE CONFLICTS US Farmers at Issue | By Ew Kenworthy Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/king-scores-adjusting-to-racial-segregation.html | KING SCORES ADJUSTING TO RACIAL SEGREGATION | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/korean-ruler-warns-press.html | Korean Ruler Warns Press | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/league-of-women-voters-convenes-in-minneapolis-today-to-draft-2year.html | League of Women Voters Convenes in Minneapolis Today to Draft 2Year Program Locals are Polled Formidable Influence Basic Objective Kept Work on Foreign Trade Charter Revision Aid 4 Years of Research | By Edith Evans Asbury Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/letters-to-the-times-aid-to-yugoslavia-upheld-our-help-believed-to.html | Letters to The Times Aid to Yugoslavia Upheld Our Help Believed to Have Enabled Her to Resist Soviet Pressure To Desegregate Unions Punishment for Teachers Effects of Invoking CondonWadlin Law in Strike Examined Facts on Lobbying Urged Exhibiting the Pieta Former Assistant Secretary of War Defends Loan of Art Basis for Decision | WILLIAM VOGTWILLIAM LICHTENSTEINGEORGE J BURGERE CLEVES | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/lockwood-scores-in-penguin-sailing.html | LOCKWOOD SCORES IN PENGUIN SAILING | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/miles-triumphs-in-table-tennis-beats-van-dewalle-in-final-of.html | MILES TRIUMPHS IN TABLE TENNIS Beats Van Dewalle in Final of National Tournament Rule Is Invoked THE SUMMARIES THE CHAMPIONS | By Robert M Lipsytethe New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/milk-pact-approved-by-bridgeport-union.html | MILK PACT APPROVED BY BRIDGEPORT UNION | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/miss-hal-allan-will-be-wed-in-august-to-peter-ferrebee.html | Miss Hal Allan Will Be Wed In August to Peter Ferrebee | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/miss-shawkey-engaged.html | Miss Shawkey Engaged | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/miss-stebbins-edward-wallop-to-wed-in-june-london-debutante-of-56.html | Miss Stebbins Edward Wallop To Wed in June London Debutante of 56 Is Engaged to Former Student at Colorado | TurlLarkin Studio | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/mrs-thomas-j-carroll.html | MRS THOMAS J CARROLL | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/music-143yearold-schubert-opera-the-twin brothers-in-premiere-here.html | Music 143YearOld Schubert Opera The Twin Brothers in Premiere Here Howard Shanet Leads Columbia Offering Bach Society Concert | By Alan Rich | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/mutual-funds-new-real-estate-trust-rules-treasury-code-cuts-much.html | Mutual Funds New Real Estate Trust Rules Treasury Code Cuts Much Confusion on Investing Improvement Seen | By Gene Smith | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archiv es/new-argentine-aide-vows-firm-prices.html | NEW ARGENTINE AIDE VOWS FIRM PRICES | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/nlrb-finds-lag-in-unions-votes-ballots-for-representation-below-60.html | NLRB FINDS LAG IN UNIONS VOTES Ballots for Representation Below 60 Last Year 6354 Elections Held | By John D Pomfret Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/north-bergen-salutes-its-first-high-school.html | NORTH BERGEN SALUTES ITS FIRST HIGH SCHOOL | Special to The New York TimesSpecial to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/norways-chief-vows-to-expand-socialism-to-rally-labor-party-rebels.html | Norways Chief Vows to Expand Socialism to Rally Labor Party Rebels Form Party | By Werner Wiskari Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/of-politics-and-money-dinners-still-the-most-popular-way-to-pay.html | Of Politics and Money Dinners Still the Most Popular Way To Pay Bills and Start New Campaigns Heavy Fall Spending Due Local Poll Expenses Deficits to Be Paid Wealthy Friends a Help | By Leo Egan | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/pb-mclaughlin-and-miss-taylor-planning-to-wed-yale-graduate-is.html | PB McLaughlin And Miss Taylor Planning to Wed Yale Graduate Is Fiance of Debutante of 58 Wedding Set July 7 | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/plea-to-kennedy-aids-addicts-bill-spurs-proposal-to-tie-us-courts.html | PLEA TO KENNEDY AIDS ADDICTS BILL Spurs Proposal to Tie US Courts to Narcotics Cure Felons Ineligible for Plan Cellers Backing Needed | By Warren Weaver Jr Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/prices-show-gain-on-london-board-industrial-index-rises-87-to-3079.html | PRICES SHOW GAIN ON LONDON BOARD Industrial Index Rises 87 to 3079 Near 62 High Export Rise Seen | By Thomas P Ronan Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/quadros-opens-drive-to-become-governor.html | QUADROS OPENS DRIVE TO BECOME GOVERNOR | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/random-notes-in-washington-rusk-a-discreet-good-neighbor-hesitates.html | Random Notes in Washington Rusk a Discreet Good Neighbor Hesitates Over the Political Difficulties in Argentina Kohler Gets Blank Check Flipping a Coin Sour Whisky Lateral Translation | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/robert-buermann-jersey-surgeon-74.html | ROBERT BUERMANN JERSEY SURGEON 74 | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/rockefeller-signs-5-bills-to-expand-housing-in-state-package.html | ROCKEFELLER SIGNS 5 BILLS TO EXPAND HOUSING IN STATE Package Designed to Spur Middle and LowIncome Private Apartments CITY WILL FEEL IMPACT Credit Rules are Eased for CoOpsRent Subsidy for Poorer Families Slated ROCKEFELLER SIGNS 5 HOUSING BILLS | By Layhmond Robinson Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/searchers-at-site-of-colombia-crash.html | SEARCHERS AT SITE OF COLOMBIA CRASH | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/senates-leaders-plan-move-to-end-rights-filibuster-closure-attempt.html | SENATES LEADERS PLAN MOVE TO END RIGHTS FILIBUSTER Closure Attempt Is Due This Week on Literacy Measure Fought by Southerners Fight May Continue SENATE LEADERS TO SEEK CLOSURE | By Anthony Lewis Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/shah-leaves-us-for-london.html | Shah Leaves US for London | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sir-gaylord-is-pronounced-fit-after-easy-derby-prep-victory-chenery.html | Sir Gaylord Is Pronounced Fit After Easy Derby Prep Victory Chenery Colt Is So Impressive That His Stablemate Cicada Seems Sure to Go in Oaks Instead of Big Race Trainer Mighty Pleased Prego Works Out | By Joseph C Nichols Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/soviet-satellite-returns-to-earth-4th-in-new-series-guided-by.html | SOVIET SATELLITE RETURNS TO EARTH 4th in New Series Guided by Command From Ground | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/soviet-team-defeats-belgians-in-tennis-32.html | SOVIET TEAM DEFEATS BELGIANS IN TENNIS 32 | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/sports-of-the-times-change-of-venue-earning-a-right-knockout.html | Sports of The Times Change of Venue Earning a Right Knockout Punches The Missing Year | By Arthur Daley | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/steel-is-expecting-poor-orders-until-inventories-are-depleted-may.html | Steel Is Expecting Poor Orders Until Inventories Are Depleted May Output Scanned Prospects Are Hazy Supply Cut Unlikely | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/study-by-un-finds-big-advance-in-world-consumption-of-sugar.html | Study by UN Finds Big Advance In World Consumption of Sugar | By Kathleen McLaughlin Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/suffolk-ends-survey-of-land-use-in-towns.html | SUFFOLK ENDS SURVEY OF LAND USE IN TOWNS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tax-debate-intensifies-dividend-and-interest-withholding-bill.html | Tax Debate Intensifies Dividend and Interest Withholding Bill Ecounters Strong Opposition Other Means Sought Savings Men Define Stand NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/the-country-club-yields-to-women-once-a-haven-for-men-only-it-has.html | THE COUNTRY CLUB YIELDS TO WOMEN Once a Haven for Men Only It Has Become a Social Center for the Family MEMBERSHIP EXPANDING Social Status and Business Potential Spur Growth Tax WriteOffs Used Expanding Activities A Few Hold Out Diversification Is the New Theme for Country Clubs THE COUNTRY CLUB YIELDS TO WOMEN Womens Locker Rooms Mansion Remodeled Some Corporations Pay | By Clarence Deanthe New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/titov-arrives-for-space-parleys-titov-lands-here-for-space-parley.html | Titov Arrives for Space Parleys TITOV LANDS HERE FOR SPACE PARLEY | By Milton Brackerthe New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tony-richardson-weds-miss-redgrave-actress.html | TONY RICHARDSON WEDS MISS REDGRAVE ACTRESS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/top-farm-agency-named-by-soviet-post-for-official-dropped-by.html | TOP FARM AGENCY NAMED BY SOVIET Post for Official Dropped by Presidium Stirs Surprise Key Aides at Area Levels Hierarchy Completed | By Theodore Shabad Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tv-cowpoke-tries-cabaret-life-gene-barry-becomes-singer-and-dancer.html | TV Cowpoke Tries Cabaret Life Gene Barry Becomes Singer and Dancer at Latin Quarter He Trades Boots of Bat Masterson for a Blue Tuxedo | By Milton Esterow | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/tv-drama-used-as-editorial-protest-benefactor-asks-shift.in.html | TV Drama Used as Editorial Protest Benefactor Asks Shift in Abortion Laws Play by Peter Stone on CBS Defenders | By Jack Gould | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-lets-contract-to-find-a-vaccine-for-common-cold.html | US Lets Contract To Find a Vaccine For Common Cold | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-official-praises-8-neutrals-on-role-at-disarmament-talks-foster.html | US Official Praises 8 Neutrals On Role at Disarmament Talks Foster Asserts Nonaligned Nations Help Keep Geneva Negotiations Moderate Geneva Stay Recalled | By Lawrence OKane Special To the New York Timesthe New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/us-pianists-qualify-for-moscow-finals.html | US PIANISTS QUALIFY FOR MOSCOW FINALS | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/warsaw-paper-says-cardinal-foments-aura-of-persecution-rare-attack.html | Warsaw Paper Says Cardinal Foments Aura of Persecution Rare Attack Upon Wyszynski Charges Effort to Inflame ChurchState Relations Another Reason Suggested | By Arthur J Olsen Special To the New York Times | RE0000470140 | 1990-02-05 | B00000966691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/westbury-driver-has-broken-back-mcintosh-badly-hurt-in-spill-9.html | WESTBURY DRIVER HAS BROKEN BACK McIntosh Badly Hurt in Spill 9 Named for Lady Maud | Special to The New York Times | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-04-30 | https://www.nytimes.com/1962/04/30/archives/winning-streak-ends-at-2-games-jackson-and-mets-beat-phils-with.html | WINNING STREAK ENDS AT 2 GAMES Jackson and Mets Beat Phils With 7Run Inning 80 Before 102 Loss Here Series Is Divided Phillies Find Range Good Things Start Early | By Gordon S White Jr | RE0000470140 | 1990-02-05 | B00000966691 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/0connor-to-join-candidate-forum-queens-prosecutor-to-speak-at.html | 0CONNOR TO JOIN CANDIDATE FORUM Queens Prosecutor to Speak at PreConvention Meetings OConnor on List | By Clayton Knowles | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/22-feared-drowned-fleeing-from-china.html | 22 FEARED DROWNED FLEEING FROM CHINA | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/3-doomed-in-soviet-in-apple-sale-fraud.html | 3 DOOMED IN SOVIET IN APPLE SALE FRAUD | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/34-more-negroes-exit-on-free-ride-20-head-west-by-rail-from-new.html | 34 MORE NEGROES EXIT ON FREE RIDE 20 Head West by Rail From New Orleans12 Due Here Destination Los Angeles Says Threats Were Made City Discusses Aid | By Foster Hailey Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/advertising-procter-gamble-shifts-again-science-fiction-foreign.html | Advertising Procter  Gamble Shifts Again Science Fiction Foreign Cars Informational Advertising Accounts People Addenda | By Peter Bart | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/aec-to-let-aides-confront-accusers-in-security-cases-court-ruling.html | AEC to Let Aides Confront Accusers In Security Cases Court Ruling Recalled AEC LETS AIDES QUERY ACCUSERS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/all-freed-algerians-say.html | All Freed Algerians Say | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/art-paintings-of-the-honk-and-jiggle-stuart-davis-catches-mood-of.html | Art Paintings of the Honk and Jiggle Stuart Davis Catches Mood of the City | By Brian ODoherty | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/atlanta-suit-asks-fuel-integration.html | ATLANTA SUIT ASKS FUEL INTEGRATION | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/australia-upholds-ouster-of-3.html | Australia Upholds Ouster of 3 | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/average-91day-us-bill-rate-rose-to-2478-in-the-week.html | Average 91Day US Bill Rate Rose to 2478 in the Week | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/beame-weighs-proposal-city-hopes-to-get-sales-tax-faster-likened-to.html | Beame Weighs Proposal CITY HOPES TO GET SALES TAX FASTER Likened to Withholding Tax | By David Binder | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/benny-goodman-fan-keeps-the-swing-era-alive.html | Benny Goodman Fan Keeps the Swing Era Alive | By John S Wilson | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/books-collected-in-scarsdale-go-to-readers-around-world-record-last.html | Books Collected in Scarsdale Go to Readers Around World Record Last Year Balzac Shelved | By Merrill Folsom Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/books-of-the-times-poured-into-perpetuity-deflation-of-a-braggart.html | Books of The Times Poured Into Perpetuity Deflation of a Braggart | By Charles Poore | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/brady-cuts-many-furs-into-jackets-moves-to-7th-ave-sport-jackets.html | Brady Cuts Many Furs Into Jackets Moves to 7th Ave Sport Jackets Shown | By Mary Burt Baldwin | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/bridge-french-players-lead-field-in-world-pair-tournament-feldesman.html | Bridge French Players Lead Field In World Pair Tournament Feldesman Plays a Hand | By Albert H Morehead | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/buenos-aires-acts-to-balk-disorders.html | BUENOS AIRES ACTS TO BALK DISORDERS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/businessaid-bill-signed-business-tax-cut-permitted-here-study-urged.html | BusinessAid Bill Signed BUSINESS TAX CUT PERMITTED HERE Study Urged Tax Law Alternatives for City Other Measures Approved | By Douglas Dales Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ceasefire-brings-ironies-to-rural-algeria-official-once-seized-by.html | Ceasefire Brings Ironies to Rural Algeria Official Once Seized by French Meeting Moslem Coolness Orders Still Awaited He Is Asked to Stay 10000 Francs Missing Dismantling Regretted | By Thomas F Brady Special to the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ceylon-extends-voice-pact.html | Ceylon Extends Voice Pact | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/coaches-praise-winning-eights-yale-penn-harvard-crews-hailed-for.html | COACHES PRAISE WINNING EIGHTS Yale Penn Harvard Crews Hailed for Performances Penn Oarsmen Keyed Up Praise for Columbia | By Allison Danzig | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/coffee-conference-is-voted.html | Coffee Conference Is Voted | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/cogen-foe-enters-teachers-voting-union-leaders-have-fallen-behind.html | COGEN FOE ENTERS TEACHERS VOTING Union Leaders Have Fallen Behind Parente Asserts 20000 in Strike | By Leonard Buder | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/conservation-parley-set-by-white-house.html | CONSERVATION PARLEY SET BY WHITE HOUSE | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/copying-said-not-to-hurt-sale-of-the-norell-suit-however-high-price.html | Copying Said Not to Hurt Sale of the Norell Suit However High Price of Original Influenced Many Shoppers Copies Sold From 18 to 300Original Cost 900 Copies Unimportant Originals and Copies | By Carrie Donovan | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/critic-at-large-the-mail-brings-a-chance-to-sign-away-some-taxes.html | Critic at Large The Mail Brings a Chance to Sign Away Some Taxes and Some Fine Farmland | By Brooks Atkinson | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/democrat-is-rejected-for-l-i-assessor-job.html | DEMOCRAT IS REJECTED FOR L I ASSESSOR JOB | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/depreciation-rise-is-urged-for-steel.html | DEPRECIATION RISE IS URGED FOR STEEL | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/djilas-reported-under-indictment-yugoslavia-expected-to-try-exvice.html | DJILAS REPORTED UNDER INDICTMENT Yugoslavia Expected to Try ExVice President Soon | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dodds-finds-colleges-choose-academically-unfit-presidents-dodds.html | Dodds Finds Colleges Choose Academically Unfit Presidents DODDS CRITICIZES COLLEGE LEADERS A Harsh Indictment | By Fred M Hechinger | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-barth-gives-view-on-theology-sips-cognac-as-he-tells-of-theories.html | DR BARTH GIVES VIEW ON THEOLOGY Sips Cognac as He Tells of Theories at Princeton Stand on Own Feet Fond of Detective Stories | By George Dugan Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/dr-marie-reimer.html | DR MARIE REIMER | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/drops-in-stocks-cause-seaoffs-convertibles-down-sharply-u-s-issues.html | DROPS IN STOCKS CAUSE SEAOFFS Convertibles Down Sharply U S Issues Gain in an Inactive Session Maturing Issues Mixed Conjecture on Pricing | By Paul Heffernan | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/eastman-school-opens-its-32d-music-festival.html | EASTMAN SCHOOL OPENS ITS 32D MUSIC FESTIVAL | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/eisenhower-opens-his-library-today-thousands-are-in-abilene-for-the.html | EISENHOWER OPENS HIS LIBRARY TODAY Thousands Are in Abilene for the Dedication 8000 Children Arrive | By Austin Cwehrwein Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/estes-town-area-shaken-by-case-region-of-pecos-feels-effect-of.html | ESTES TOWN AREA SHAKEN BY CASE Region of Pecos Feels Effect of Phantom Tank Charge Land Titles Transferred Tank Mortgages Revealed Told They Couldnt Lose Did a Lot of Good Trying to Wiggle Out Team Effort by Paper Department Doubts Favors | By Clyde H Farnsworth Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/food-news-dandelions-for-dinner-available-at-stores-cooked-like.html | Food News Dandelions For Dinner Available at Stores Cooked Like Spinach | By Nan Ickeringill | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/foster-wheeler-corporation-shows-profit-drop-in-quarter-companies.html | Foster Wheeler Corporation Shows Profit Drop in Quarter COMPANIES HOLD ANNUAL MEETINGS | By Kenneth S Smith | RE0000470146 | 1990-02-05 | B00000968167 |

| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/french-say-army-checks-rightists-assert-algerian-extremists-have.html | FRENCH SAY ARMY CHECKS RIGHTISTS Assert Algerian Extremists Have Lost Initiative Since the Seizure of Salan Information Increasing FRENCH SAY ARMY CHECKS RIGHTISTS | By Henry Tanner Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/georgia-plans-fight-in-courts-to-save-voided-voting-system-state-to.html | Georgia Plans Fight in Courts To Save Voided Voting System State to Await Judicial Ruling Before Considering Ways to Revise Its StateWide Election Methods 2 Choices Are Open Michigan Plea Denied City Files an Appeal Dirksen Backs Literacy Bill | By Claude Sitton Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/glenn-and-titov-join-on-tv-sunday-u-s-and-soviet-astronauts-will.html | GLENN AND TITOV JOIN ON TV SUNDAY U S and Soviet Astronauts Will Appear on NBC New Sponsor for Report Series for Douglas Edwards Arthur Miller Story | By Val Adams | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/golf-job-bureau-is-planned-here-pga-will-attempt-to-help-pros-find.html | GOLF JOB BUREAU IS PLANNED HERE PGA Will Attempt to Help Pros Find Employment | By Lincoln A Werden Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/harvey-and-bathgate-named-hockey-allstars-plante-selected-as-best.html | Harvey and Bathgate Named Hockey AllStars PLANTE SELECTED AS BEST GOALIE Mikita Hull and Talbot Also on AllStarTeamRangers Coach Is Only Repeater Harvey Only Repeater Plante Leads Voting 2 Rangers Honored | By William J Briordy | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/heartbeat-study-corrects-faults-new-method-is-reported-to-check.html | HEARTBEAT STUDY CORRECTS FAULTS New Method Is Reported to Check Abnormalities Way Opened for Study Jolt Given Heart | By Harold M Schmeck Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/henry-c-bonfig.html | HENRY C BONFIG | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hermann-hille-chemist-90-dies-partner-in-development-and.html | HERMANN HILLE CHEMIST 90 DIES Partner in Development and Manufacture of Argyrol | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/high-court-voids-permit-by-fpc-for-gas-merger-says-agency-had-no.html | HIGH COURT VOIDS PERMIT BY FPC FOR GAS MERGER Says Agency Had No Right to Let Pipelines Unite While Antitrust Suit Pended Trial Is Ordered Action Taken in 1957 HIGH COURT VOIDS PERMIT BY FPC Finds Practical Reasons Companys Head Confident | By Anthony Lewis Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hughes-gets-bills-on-child-welfare-they-raise-foster-parents.html | HUGHES GETS BILLS ON CHILD WELFARE They Raise Foster Parents Allowances and Provide for New Care Centers COLLEGE BILL APPROVED State to Pay 50 Per Cent of Building Costs and 200 a Year for Each Student State to Pay 50 Per Cent Approved by Two States | By George Cable Wright Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/hughes-hails-unity-on-urban-renewal.html | HUGHES HAILS UNITY ON URBAN RENEWAL | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/in-the-nation-now-a-computer-for-every-courtroom-and-capitol.html | In The Nation Now a Computer for Every Courtroom and Capitol Processed Data The Percentage Disparity No Problem for I B M | By Arthur Krock | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/index-is-down-06-on-london-board-industrials-fall-after-early.html | INDEX IS DOWN 06 ON LONDON BOARD Industrials Fall After Early GainsBreweries Up | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/india-reds-admit-party-confusion-leaders-see-need-to-remold.html | INDIA REDS ADMIT PARTY CONFUSION Leaders See Need to Remold Ideological Activities Talks Put Off Until August | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/inquiry-warns-un-of-rhodesian-clash-unless-whites-yield-assembly.html | Inquiry Warns UN Of Rhodesian Clash Unless Whites Yield Assembly Meets in June INQUIRY CAUTIONS UNON RHODESIA Warning on Constitution | By Thomas Buckley Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/juliana-hailed-on-birthday-tour-of-amsterdam-dutch-cheer-play-and.html | Juliana Hailed on Birthday Tour of Amsterdam Dutch Cheer Play and Sing Fete for 25th Wedding Anniversary Today Bridal Chorus Is Sung | By Harry Gilroy Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kadar-cited-peril.html | Kadar Cited Peril | By Ms Handler Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kansan-takes-allevents-prize-in-college-girls-first-tourney-an.html | Kansan Takes AllEvents Prize In College Girls First Tourney An AllRound Athlete 9W Club Victor in Jersey | By Gordon S White Jr | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-aides-invited-to-business-meeting.html | KENNEDY AIDES INVITED TO BUSINESS MEETING | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-makes-home-of-hamilton-a-shrine.html | Kennedy Makes Home Of Hamilton a Shrine | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/kennedy-news-parley-off.html | Kennedy News Parley Off | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/labor-aims-to-avoid-missile-site-strikes.html | LABOR AIMS TO AVOID MISSILE SITE STRIKES | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/long-slow-fight-in-vietnam-seen-undersecretary-tells-of-us-role-in.html | LONG SLOW FIGHT IN VIETNAM SEEN UnderSecretary Tells of US Role in Arduous War Misconceptions Feared Plan Has Two Goals Subdivision Cited McNamara Begins Tour Cambodia Denies Raid | By Russell Baker Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/longer-rest-set-for-frankfurter-justice-will-not-return-to-court-in.html | LONGER REST SET FOR FRANKFURTER Justice Will Not Return to Court in Present Term Vote Wont Be Cast Landmark Case In 1942 Black Writes Opinion | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/macmillan-and-canadian-talk.html | Macmillan and Canadian Talk | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/manuscripts-of-proust-purchased-by-france.html | MANUSCRIPTS OF PROUST PURCHASED BY FRANCE | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/market-declines-ibm-down-31-combined-index-off-472-points-to.html | MARKET DECLINES IBM DOWN 31 combined Index Off 472 Points to 36651Days Volume Dips Slightly 355 NEW 62 LOWS SET AT T Most Active Stock With 63400 Shares Rises  to 124 959 Issues Off 182 Up Confidence Called Key MARKET DECLINES IBM DOWN 31 No Big IBM Sales Noted Air Reduction Off 1 | By Burton Crane | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/markets-effect-on-labor-studied-british-workers-are-told-of.html | MARKETS EFFECT ON LABOR STUDIED British Workers Are Told of Problems in Trade Bloc Effect of Stand Doubted Lack of Gains Found Pressure by U S Denied | By Thomas P Ronan Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/marriage-bureau-moves-temporarily-to-courthouse-cleancity-drive-to.html | Marriage Bureau Moves Temporarily to Courthouse CLEANCITY DRIVE TO RELLY ON FINES Tough Campaign Promised to Penalize Litterers | By Philip Benjamin | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mervyn-davis.html | MERVYN DAVIS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/miller-criticizes-kennedy-on-berlin.html | MILLER CRITICIZES KENNEDY ON BERLIN | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/modern-museum-sets-film-series-howard-hawks-work-to-be-presented.html | MODERN MUSEUM SETS FILM SERIES Howard Hawks Work to Be Presented Chronologically Lolita Due in June Free Soul Revived Spring Movie Program | By Eugene Archer | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/moroccan-says-unions-abuse-right-to-strike.html | MOROCCAN SAYS UNIONS ABUSE RIGHT TO STRIKE | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/moss-faces-end-of-racing-days-as-result-of-injuries-in-crash.html | Moss Faces End of Racing Days  As Result of Injuries in Crash Difficulty in Thinking An Incredible Recovery | By Robert Daley Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mr-x-risks-15000-to-enter-anothers-pacer-in-messenger.html | Mr X Risks 15000 to Enter Anothers Pacer in Messenger | By Michael Strauss Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/mrs-frank-d-ramsey.html | MRS FRANK D RAMSEY | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/music-symphony-of-air-ends-beethoven-cycle-2600-hear-ninth-and.html | Music Symphony of Air Ends Beethoven Cycle 2600 Hear Ninth and First Symphonies 160Voice Choir From Rutgers U Sings Works of Sasamori | By Ross Parmenter | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/musical-to-star-barbara-harris-untitled-rodgers-and-lerner-work-is.html | MUSICAL TO STAR BARBARA HARRIS Untitled Rodgers and Lerner Work Is Due Next Year British Troupe May Visit Sherek Lists Projects Standby Plays Role | By Sam Zolotow | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/nehru-calls-charge-by-pakistan-false.html | NEHRU CALLS CHARGE BY PAKISTAN FALSE | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-works-led-by-stravinsky-toronto-critics-acclaim-his-miniatures.html | NEW WORKS LED BY STRAVINSKY Toronto Critics Acclaim His Miniatures and Cantata | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/new-york-hoteliers-on-a-tour-in-europe.html | NEW YORK HOTELIERS ON A TOUR IN EUROPE | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/parley-on-graphics-set.html | Parley on Graphics Set | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/payment-to-imf-is-made-by-britain.html | PAYMENT TO IMF IS MADE BY BRITAIN | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/pfizer-says-sales-and-earnings-reached-records-for-quarter.html | Pfizer Says Sales and Earnings Reached Records for Quarter Tranquilizer Ready | By Clare M Reckert | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/philadelphia-ruled-out-for-title-bout-chicago-is-now-likely-site.html | Philadelphia Ruled Out for Title Bout Chicago Is Now Likely Site PATTERSON FIRM ON LISTON AS FOE Champion Declines to Fight in Rivals Home Town New Contract Possible Possible Sites Listed Liston to Open Camp | By Howard Mtuckner | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/picasso-and-communism-reds-honor-artist-for-peace-efforts-but.html | Picasso and Communism Reds Honor Artist for Peace Efforts But Reject Cubist Work as Repugnant Soviet Rejects His Art Dove Became Symbol | By John Canaday | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/polio-vaccine-aid-is-refused-by-us-guarantee-to-manufacturer-denied.html | POLIO VACCINE AID IS REFUSED BY US Guarantee to Manufacturer Denied by Health Service Contains Three Types | By Marjorie Hunter Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/portuguese-reds-planning-protest-may-day-call-to-workers-is-seen-as.html | PORTUGUESE REDS PLANNING PROTEST May Day Call to Workers Is Seen as Test for Salazar Effectiveness Watched ExReactor Urges Moderation | By Benjamin Welles Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/prendergast-accuses-liberals-as-wreckers.html | PRENDERGAST ACCUSES LIBERALS AS WRECKERS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/president-denies-administration-seeks-price-rule-informs-the-u-s.html | PRESIDENT DENIES ADMINISTRATION SEEKS PRICE RULE Informs the U S Chamber of Commerce He Wants Rapport With Industry REACTION TO PLEA COOL Organizations Head Blames Federal Spending and High Pay for Low Earnings Greedy Motive Denied Opens With a Pleasantry PRESIDENT BARS PRICESETTING JOB Chamber Head Comforted | By Richard E Mooney Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/progress-noted-in-mental-care-but-localities-are-warned-on-outmoded.html | PROGRESS NOTED IN MENTAL CARE But Localities Are Warned on Outmoded Treatment Costs Are Cited Geriatric Cases Noted | By Emma Harrison Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ralph-e-truman-general-81-dies-cousin-of-former-president-had-led.html | RALPH E TRUMAN GENERAL 81 DIES Cousin of Former President Had Led Guard Division Served in Two Wars | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/raymond-a-bailly.html | RAYMOND A BAILLY | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rebellious-takes-mile-at-aqueduct-wheatley-horse-survives-foul.html | REBELLIOUS TAKES MILE AT AQUEDUCT Wheatley Horse Survives Foul Claim by Ycaza Ycaza Loses Protest Split Feature Today | By Frank M Blunk | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/research-system-of-us-defended-report-rejects-criticism-of.html | RESEARCH SYSTEM OF US DEFENDED Report Rejects Criticism of Nonprofit Groups Role | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/reserve-rejects-2-bank-mergers-chase-and-chemical-barred-from.html | RESERVE REJECTS 2 BANK MERGERS Chase and Chemical Barred From Proposed Deals on Long Island Merger Diaapproval Banking Needs Increasing RESERVE REJECTS 2 BLANK MERGERS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/robbins-eliminated-from-race-for-reform-backing-in-primary.html | Robbins Eliminated From Race For Reform Backing in Primary | By Leo Egan | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/robert-l-litch.html | ROBERT L LITCH | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rockfeller-poll-encourages-gop-study-indicates-only-slight-decline.html | ROCKFELLER POLL ENCOURAGES GOP Study Indicates Only Slight Decline in Popularity in Wake of Divorce 37 Backed Rockefeller ROCKFELLER POLL ENCOURAGES GOP Many Identified Governor | By Warren Weaver Jr Special To The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/roman-line-and-royal-attack-head-field-of-eight-for-derby-trial.html | Roman Line and Royal Attack Head Field of Eight for Derby Trial Today MAIN CONTENDERS BYPASS MILE RACE No 3YearOld in Louisville Field Is dated Top Threat for Derby on Saturday Derby or AkSarBen Donut King Works Out | By Joseph C Nichols Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rumanians-create-high-farm-council-to-administer-collectives.html | Rumanians Create High Farm Council to Administer Collectives Constitution Not Mentioned | By Paul Underwood Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/rusk-to-consult-allies-on-terms-for-berlin-pact-hopes-to-reach.html | RUSK TO CONSULT ALLIES ON TERMS FOR BERLIN PACT Hopes to Reach Agreement at NATO Parley in Athens on East German Status BRITAIN BACKS THE U S Paris and Bonn to Be Asked for Support in Meeting New Soviet Proposals Joint View Emerges Trade Ties Already Exist RUSK TO CONSULT ALLIES ON BERLIN | By Drew Middleton Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sales-and-hopes-high-at-sh0e-fair-industry-volume-expected-to-rise.html | SALES AND HOPES HIGH AT SH0E FAIR Industry Volume Expected to Rise 57 in Half Sales Gains Predicted Per Capita Spending | By Myron Kandel | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/salvador-vote-put-at-370000-by-rivera.html | SALVADOR VOTE PUT AT 370000 BY RIVERA | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/segni-nominated-for-president-by-italys-christian-democrats-foreign.html | Segni Nominated for President By Italys Christian Democrats Foreign Minister and Former Premier Is Friend of NATO Named on First Ballot | By Arnaldo Cortesi Special to the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/ship-men-assail-taxhaven-bill-disastrous-effects-foreseen-on.html | SHIP MEN ASSAIL TAXHAVEN BILL Disastrous Effects Foreseen on ForeignFlag Fleet Forced Sale Predicted Labor Costs a Factor Arguments Supported | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/so-its-123-and-those-mets-are-out-of-the-old-ball-game-face-reds.html | So Its 123 and Those Mets Are Out of the Old Ball Game Face Reds Tonight Yield 115 Hits a Game | By Wilbur Bradbury | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/son-to-mrs-john-borden-jr.html | Son to Mrs John Borden Jr | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sophisticate-in-business-harold-ladd-plumley-a-conservative-dresser.html | Sophisticate in Business Harold Ladd Plumley A Conservative Dresser | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/sports-of-the-times-pointing-with-pride-means-to-an-end-prize.html | Sports of The Times Pointing With Pride Means to an End Prize Package Productive Encounter | By Arthur Daley | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/students-assail-sewage-project-9-picket-westchester-office-to.html | STUDENTS ASSAIL SEWAGE PROJECT 9 Picket Westchester Office to Protest Plan for Plant Next to Recreation Field DEBATE COUNTYS AIDES But Officials Maintain Site at Harbor Island Is Best of 7 They Considered Site Purchase Recalled Others Also Squawked | By John Wstevens Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/supreme-courts-actions-administrative-law-constitutional-law.html | Supreme Courts Actions ADMINISTRATIVE LAW CONSTITUTIONAL LAW CRIMINAL LAW JURISDICTION AND PROCEDURE TAXATION | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/surgery-on-c-p-snow-fails-to-save-left-eye.html | Surgery on C P Snow Fails to Save Left Eye | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/text-of-presidents-address-to-the-united-states-chamber-of-commerce.html | Text of Presidents Address to the United States Chamber of Commerce Presidents Address Second Choice in 1960 Unions Interests Noted Defends Antitrust Action Contest for World Trade Profits Held Essential Cost to Government Other Politics Described Total Output Raised Mr Wagners Remarks | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/titov-twits-un-wall-street-and-the-city-he-asks-stevenson-whether.html | Titov Twits UN Wall Street and the City He Asks Stevenson Whether Things on Earth Are Settled Says Stock Exchange Is Unlike Space Nothing Clear Hails Soviet Scientist Too Many Cars Here | By Milton Bracker | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/two-changes-aid-boyer-of-yankees-heavier-bat-less-guessing-credited.html | Two CHANGES AID BOYER OF YANKEES Heavier Bat Less Guessing Credited for 429 Average Berras Hint Pays Off Yanks Arrive in Rain | By Louis Effrat Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/u-n-space-stamp-planned.html | U N Space Stamp Planned | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/us-may-forgo-atesting-in-air-after-present-series-considers-a.html | US May Forgo ATesting In Air After Present Series Considers a Bilateral or Unilateral Ban Even If the Russians Hold Further Experiments Later This Year US MAY CUT BACK ATESTS AFTER 62 World Opinion Cited Could Test Under Ground | By John W Finney Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/vatican-paper-sees-new-polish-curbs.html | VATICAN PAPER SEES NEW POLISH CURBS | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/vaulttax-bill-signed-with-2-hours-to-spare.html | VaultTax Bill Signed With 2 Hours to Spare | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/venezuela-holds-extremists.html | Venezuela Holds Extremists | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/volkswagen-says-price-rise-stands-resists-erhards-pressure-to.html | VOLKSWAGEN SAYS PRICE RISE STANDS Resists Erhards Pressure to Rescind Increases Third of Output Affected Not Last Word Erhard Says Prices in U S Listed | By Sidney Gruson Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/voting-registrar-named-in-ussuit-mississippi-official-accused-in.html | VOTING REGISTRAR NAMED IN USSUIT Mississippi Official Accused in First Contempt Action Under Civil Rights Law VOTING REGISTRAR NAMED IN US SUIT | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wife-sees-eichmann-in-prison-visit-secret-till-she-quits-israel.html | Wife Sees Eichmann in Prison Visit Secret Till She Quits Israel Officials Disclose Meeting After Her Departure by Plane for Switzerland Questioning Continued | By Lawrence Fellows Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wilder-performs-for-the-cabinet-acts-part-of-our-town-for.html | WILDER PERFORMS FOR THE CABINET Acts Part of Our Town for Entertainment Series | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/willard-heads-u-n-group.html | Willard Heads U N Group | Special to The New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/women-voters-in-uneasy-city-weigh-future-role-of-league.html | Women Voters in Uneasy City Weigh Future Role of League | By Edith Evans Asbury Special To the New York Times | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-01 | https://www.nytimes.com/1962/05/01/archives/wood-field-and-stream-shooters-vindictive-side-is-brought-out-when.html | Wood Field and Stream Shooters Vindictive Side Is Brought Out When Clay Birds Fly to Freedom | By Oscar Godbout | RE0000470146 | 1990-02-05 | B00000968167 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-gis-set-free-by-vietnam-reds-guerrillas-let-sergeants-go-from-hut.html | 2 GIS SET FREE BY VIETNAM REDS Guerrillas Let Sergeants Go From Hut in Mountains | By Homer Bigart Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/2-mile-asmasher-is-ordered-begun-stanford-given-contract-for.html | 2 MILE ASMASHER IS ORDERED BEGUN Stanford Given Contract for Electron Accelerator | By John W Finney Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/3-pension-vetoes-won-by-wagner-governor-heeds-plea-to-save-city.html | 3 PENSION VETOES WON BY WAGNER Governor Heeds Plea to Save City 15500000 but Signs Teacher Increase 3 PENSION VETOES WON BY WAGNER | By Layhmond Robinson Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/5-commuter-rail-projects-offered-by-3state-agency-3-states-propose.html | 5 Commuter Rail Projects Offered by 3State Agency 3 STATES PROPOSE 5 RAIL PROJECTS | By Arnold H Lubasch | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/600-participate-in-season-opener-several-stop-play-because-of.html | 600 PARTICIPATE IN SEASON OPENER Several Stop Play Because of WeatherTwo Teams Disqualified in Golf | By Maureen Orcutt | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/62-legislature-gave-1013-laws-governor-finishes-action-on-last-200.html | 62 LEGISLATURE GAVE 1013 LAWS Governor Finishes Action on Last 200 of 30Day Bills | By Douglas Dales Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/advertising-accounts-are-placed-and-lost.html | Advertising Accounts Are Placed and Lost | By Peter Bart | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/algerian-troops-irked-by-leaders-rebel-soldiers-in-tunisia-tire-of.html | ALGERIAN TROOPS IRKED BY LEADERS Rebel Soldiers in Tunisia Tire of Moderate Policies Cabinet Shifts Sought ALGERIAN TROOPS IRKED BY LEADERS | By Thomas F Brady Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/allies-give-funds-for-british-plane-us-and-bonn-to-contribute-to.html | ALLIES GIVE FUNDS FOR BRITISH PLANE US and Bonn to Contribute to Developing of Craft That Takes Off Vertically ALLIES WILL BACK BRITISH ON PLANE | By Drew Middleton Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/art-philip-evergood-painter-in-twogallery-exhibition-moves-between.html | Art Philip Evergood Painter in TwoGallery Exhibition Moves Between Allegory and Realism | By Brian ODoherty | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bacteria-in-salt-said-to-live-eons-650millionyearold-germs-were.html | BACTERIA IN SALT SAID TO LIVE EONS 650MillionYearOld Germs Were Sealed in Siberian Deposits Doctor Says ORGANISMS ARE TESTED Another Researcher Tells of 2BillionYearOld Fossil Found at Lake Superior | By Robert K Plumb | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/ballet-la-valse-back-after-6-years-city-company-returns-to.html | Ballet La Valse Back After 6 Years City Company Returns to Repertory Policy Episodes With a New Cast Opens Evening | By John Martin | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barnes-says-city-hounds-him-with-oppressive-investigations-barnes.html | Barnes Says City Hounds Him With Oppressive Investigations Barnes Says City Hounds Him With Oppressive Investigations | By Joseph C Ingraham | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/barth-is-shocked-by-prisons-in-us-swiss-theologian-says-visit-to.html | BARTH IS SHOCKED BY PRISONS IN US Swiss Theologian Says Visit to Jail Here Was Like a View of Dantes Hell | By George Dugan | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bridge-british-and-french-pairs-lead-in-cannes-tourney.html | Bridge British and French Pairs Lead in Cannes Tourney | By Albert H Morehead | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/bridgehampton-races-to-be-held-this-weekend-autos-to-compete-on.html | Bridgehampton Races to Be Held This WeekEnd Autos to Compete on Dunes 285Mile Course 6 Groups to Be Represented in TwoDay Program | By Frank M Blunk | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/caracas-regime-warns-leftists-betancourt-hints-at-strong-action-to.html | CARACAS REGIME WARNS LEFTISTS Betancourt Hints at Strong Action to End Violence | By Richard Eder Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cincinnati-victor-with-big-innings-jay-smacks-homer-in-sixth-to-cap.html | CINCINNATI VICTOR WITH BIG INNINGS Jay Smacks Homer in Sixth to Cap Second FourRun Surge by Reds Here | By Bobert L Teague | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/cotton-becomes-an-issue-in-texas-estes-case-stirs-questions-on.html | COTTON BECOMES AN ISSUE IN TEXAS Estes Case Stirs Questions on Acreage Transfers | By Clyde H Farnsworth Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/educational-tv-gets-federal-aid-32-million-bill-is-signed-house.html | EDUCATIONAL TV GETS FEDERAL AID 32 Million Bill Is Signed House Speeds Legislation for AllChannel Sets EDUCATIONAL TV GETS FEDERAL AID | By Cp Trussell Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/eisenhower-discerns-a-decline-in-morality-decries-modern-art-and.html | Eisenhower Discerns a Decline in Morality Decries Modern Art and Twist in Talk at Library Dedication Text of Eisenhower speech is printed on Page 40 EISENHOWER FINDS A MORAL DECLINE | By Austin C Wehrwein Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/faubus-rival-enters-primary-denounces-governors-record-exgov-mcmath.html | Faubus Rival Enters Primary Denounces Governors Record ExGov McMath Says Political Machine Is Undermining ArkansasIncumbents Decision on Running Due Today | By Claude Sitton Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/favorite-in-mile-a-6length-victor-roman-line-4-scores-on-muddy.html | FAVORITE IN MILE A 6LENGTH VICTOR Roman Line 4 Scores on Muddy Track at Louisville Lee Town Is Second | By Joseph O Nichols Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/federal-rejection-of-2-mergers-surprises-banking-circles-here-bar.html | Federal Rejection of 2 Mergers Surprises Banking Circles Here BAR TO MERGERS SURPRISES BANKS | By Edward T OToole | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/final-plans-set-for-the-west-side-renewal-project-to-be-first-to.html | FINAL PLANS SET FOR THE WEST SIDE Renewal Project to Be First to Include Rehabilitation | By Martin Arnold | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/folk-singer-enthralls-young.html | Folk Singer Enthralls Young | By Martin Tolchin | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/foreign-affairs-the-real-test-in-south-vietnam.html | Foreign Affairs The Real Test in South Vietnam | By Cl Sulzberger | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/goulart-urges-return-of-presidential-powers-bids-laborers-move-to.html | Goulart Urges Return of Presidential Powers Bids Laborers Move to End Parliamentary System Economic and Social Reforms Requested by Leader | By Juan de Onis Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/governor-scores-medical-aid-plan-kinganderson-bill-flaws-said-to.html | GOVERNOR SCORES MEDICAL AID PLAN KingAnderson Bill Flaws Said to Hurt Its Chances | By Anna Petersen | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/groat-to-head-citys-civil-court.html | Groat to Head Citys Civil Court | By Clayton Knowles | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/innovation-stirs-dispute-on-piers-philadelphia-central-hiring.html | INNOVATION STIRS DISPUTE ON PIERS Philadelphia Central Hiring Confused on First Day | By William G Weart Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/isbrandtsen-assails-engineers-on-failing-to-staff-its-vessels.html | Isbrandtsen Assails Engineers On Failing to Staff Its Vessels | By George Horne | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/jersey-welcomes-87-cuba-refugees-church-group-to-resettle-families.html | JERSEY WELCOMES 87 CUBA REFUGEES Church Group to Resettle Families From Miami | By John Wicklein Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/joey-adams-gets-german-rebuttal-agent-denies-exclusion-of-us-acts.html | JOEY ADAMS GETS GERMAN REBUTTAL Agent Denies Exclusion of US Acts From CI Clubs | By Gerd Wilcke Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/la-prensa-deal-set-by-chalks-concern-la-prensa-deal-slated-by-tca.html | La Prensa Deal Set By Chalks Concern LA PRENSA DEAL SLATED BY TCA | By Alexander R Hammer | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/law-day-marked-in-speeches-here-constitutional-conventions-175th.html | LAW DAY MARKED IN SPEECHES HERE Constitutional Conventions 175th Anniversary Noted | By Richard Jh Johnston | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/leinsdorf-lauds-boston-symphony-new-musical-director-plans-to-carry.html | LEINSDORF LAUDS BOSTON SYMPHONY New Musical Director Plans to Carry On Its Traditions | By John H Fenton Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/malinovsky-says-us-makes-plans-for-atom-attack-defense-chief-in-may.html | MALINOVSKY SAYS US MAKES PLANS FOR ATOM ATTACK Defense Chief in May Day Speech Charges Kennedy Backs Preventive War URGES REDS BE VIGILANT Few New Weapons Shown During Moscow Parade Farm Needs Stressed MALINOVSKY SAYS US PLANS ATTACK | By Seymour Topping Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mansfield-moves-to-end-filibuster-will-ask-monday-for-closure-on.html | MANSFIELD MOVES TO END FILIBUSTER Will Ask Monday for Closure on LiteracyTest Debate | By Anthony Lewis Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/market-rallies-turnover-soars-technical-factors-noted-index-rises.html | MARKET RALLIES TURNOVER SOARS Technical Factors Noted Index Rises 302 Points Volume 5100000 GAINS ARE WIDESPREAD IBM Tops List With 70900 SharesIssue Climbs 8 After 24Point Drop MARKET RALLIES TURNOVER SOARS | By Richard Rutter | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/mayor-reported-to-favor-bunche-for-senate-race-wants-screvane.html | MAYOR REPORTED TO FAVOR BUNCHE FOR SENATE RACE Wants Screvane Cavanagh or Farley for Governor He Tells President MAYOR REPORTED BACKING BUNCHE | By Warren Weaver Jr Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/measles-vaccine-in-new-test-is-declared-safe-and-effective.html | Measles Vaccine in New Test Is Declared Safe and Effective | By John A Osmundsen | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/meeting-stormy-for-us-hoffman-chief-tells-of-his-losses-on-stock.html | MEETING STORMY FOR US HOFFMAN Chief Tells of His Losses on Stock but Is Criticized | By Elizabeth M Fowler | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/metabolic-flaw-seen-in-obesity-some-dieters-unable-to-reduce.html | Metabolic Flaw Seen in Obesity Some Dieters Unable to Reduce | By Harold M Schmeck Jr Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/monnet-says-bloc-backs-british-bid-pioneer-in-common-market-calls.html | MONNET SAYS BLOC BACKS BRITISH BID Pioneer in Common Market Calls Support Unanimous | By Thomas P Ronan Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/museum-honors-stylist-who-established-haute-couture-52-designs-of.html | Museum Honors Stylist Who Established Haute Couture 52 Designs of Worth An Englishman To Be Shown | By Joan Cook | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/music-a-pastorale-symphony-given-premiere-john-barnett-leads.html | Music A Pastorale Symphony Given Premiere John Barnett Leads Rawsthorne Work National Orchestral Association Plays | By Raymond Ericson | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/new-securities-draw-premiums-commercial-banks-among.html | NEW SECURITIES DRAW PREMIUMS Commercial Banks Among BuyersCorporates Show Slight Declines | By Paul Heffernan | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/north-to-compose-for-cleopatra-will-try-to-simulate-music-of-roman.html | NORTH TO COMPOSE FOR CLEOPATRA Will Try to Simulate Music of Roman Instruments | By Bosley Crowther Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/odets-show-gets-sammy-davis-jr-he-will-star-in-a-musical-version-of.html | ODETS SHOW GETS SAMMY DAVIS JR He Will Star in a Musical Version of Golden Boy | By Sam Zolotow | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/one-student-plus-one-challenge-equals-one-perfect-math-score.html | One Student Plus One Challenge Equals One Perfect Math Score Brooklyn Boy Gets 150 in NationWide Test After a Successful Appeal on an Ambiguous Question | By Robert H Terte | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pension-aid-sought-for-top-diplomats-help-on-pensions-asked-for.html | Pension Aid Sought For Top Diplomats HELP ON PENSIONS ASKED FOR ENVOYS | By Max Frankel Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/pm-show-to-end-as-wallace-quits-tv-host-to-resign-june-22-new.html | PM SHOW TO END AS WALLACE QUITS TV Host to Resign June 22 New Program Planned | By Richard F Shepard | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/president-sees-7-ama-leaders-hour-discussion-of-care-of-aged-is-a.html | PRESIDENT SEES 7 AMA LEADERS Hour Discussion of Care of Aged Is a StandOff | By Ew Kenworthy Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/profit-increased-by-kennecott-co-firstquarter-net-169-a-share.html | PROFIT INCREASED BY KENNECOTT CO FirstQuarter Net 169 a Share Against 146 in 1961 Meeting Hears DEBATE RANGES WIDELY Prices Profits Cumulative Voting Taxes and Bill on Wilderness Discussed PROFIT INCREASED BY KENNECOTT CO | By Kenneth S Smith | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/randall-foresees-federal-steel-curb-randall-warns-of-curb-on-steel.html | Randall Foresees Federal Steel Curb RANDALL WARNS OF CURB ON STEEL | By Peter Braestrup Special To The New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/reds-and-foes-mark-their-day-in-union-square-morris-at-loyalty.html | Reds and Foes Mark Their Day in Union Square Morris at Loyalty Gathering Communists Hear Hall AntiSemite Arrested | By Bernard Stengren | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/restaurant-on-review-clam-broth-house-a-jersey-favorite.html | Restaurant On Review Clam Broth House a Jersey Favorite | By Craig Claiborne | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/rigid-democracy-deplored-by-ayub-pakistani-says-new-states-must.html | RIGID DEMOCRACY DEPLORED BY AYUB Pakistani Says New States Must Adapt Wests Forms | By Robert Trumbull Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/russia-plans-more-flights-by-astronauts-in-62-soviet-and-us-space.html | Russia Plans More Flights by Astronauts in 62 Soviet and US Space Experts Report as World Committee Opens Sessions in Capital | By Walter Sullivan Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/school-stay-won-by-new-orleans-desegregation-plan-delayed-by-new-us.html | SCHOOL STAY WON BY NEW ORLEANS Desegregation Plan Delayed by New US Judge | By Foster Hailey Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/seven-thirty-favored-in-bed-oroses-14-are-entered-in-aqueduct-race.html | Seven Thirty Favored in Bed oRoses 14 ARE ENTERED IN AQUEDUCT RACE Seven Thirty Is 31 Choice TodayTV Lark Wise Ship First in Chevation | By William R Conklin | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/soviet-finishes-500mile-canal-in-desert-area-karakum-project-a-boon.html | Soviet Finishes 500Mile Canal in Desert Area KaraKum Project a Boon to Turkmen Agriculture | By Theodore Shabad Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/sports-of-the-times-in-the-bourbon-belt.html | Sports of The Times In the Bourbon Belt | By Arthur Daley | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/stafford-sheldon-and-bridges-keep-bombers-in-league-lead-white-sox.html | Stafford Sheldon and Bridges Keep Bombers in League Lead White Sox Are Limited to 2 Hits Both in the Ninth Yanks Score 3 in Fifth | By Louis Effrat Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/titov-calls-arms-top-world-issue-soviet-astronaut-answers-questions.html | TITOV CALLS ARMS TOP WORLD ISSUE Soviet Astronaut Answers Questions at Press Club | By Philip Benjamin | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/trading-hectic-in-ibm-shares-ibm-in-wild-swing-touches-14month-low.html | Trading Hectic in IBM Shares IBM in Wild Swing Touches 14Month Low but Gains on Day TRADING IS HECTIC FOR IBM SHARES | By Burton Crane | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/tv-isaac-stern-soloist-closeups-and-violinists-gusto-give-arts.html | TV Isaac Stern Soloist CloseUps and Violinists Gusto Give Arts Festival Program a Rare Immediacy | By Howard Klein | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-art-displays-to-lose-sponsor-museum-urges-government-to-take.html | US ART DISPLAYS TO LOSE SPONSOR Museum Urges Government to Take Over Support | By Sanka Knox | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/us-urged-to-aid-mental-clinics-albany-parley-told-local-centers.html | US URGED TO AID MENTAL CLINICS Albany Parley Told Local Centers Need Incentives | By Emma Harrison Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/washington-labors-indirect-aggression-on-kennedys-policy.html | Washington Labors Indirect Aggression on Kennedys Policy | By James Reston | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/wider-us-power-to-halt-strikes-urged-by-panel-kennedy-advisers.html | WIDER US POWER TO HALT STRIKES URGED BY PANEL Kennedy Advisers Propose Using Emergency Boards to Offer Settlements WOULD ALTER LABOR ACT Ford in Issuing a Dissent Questions Broadening of Governments Role Excerpts from committees report are on Page 20 MORE US POWER ON STRIKES URGED | By Joseph A Loftus Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/women-voters-act-on-program-delegates-stress-domestic-issues-at.html | WOMEN VOTERS ACT ON PROGRAM Delegates Stress Domestic Issues at Convention | By Edith Evans Asbury Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/wood-field-and-stream-new-mark-v-shot-shell-is-expected-to-help.html | Wood Field and Stream New Mark V Shot Shell Is Expected to Help Shooters Improve Scores | By Oscar Godbout | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-02 | https://www.nytimes.com/1962/05/02/archives/work-by-cocteau-to-have-premiere-oratorio-to-be-heard-at-fete-in.html | WORK BY COCTEAU TO HAVE PREMIERE Oratorio to Be Heard at Fete in Versailles Tomorrow | By Robert Alden Special To the New York Times | RE0000470147 | 1990-02-05 | B00000968168 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/13-candidates-vie-in-alaskan-races-egan-and-gruening-favored.html | 13 CANDIDATES VIE IN ALASKAN RACES Egan and Gruening Favored Republicans Hopeful | By Lawrence E Davies Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/15-horses-likely-to-start-in-kentucky-derby-saturday-sir-gaylord-85.html | 15 Horses Likely to Start in Kentucky Derby Saturday SIR GAYLORD 85 FOR 88TH RUNNING Ridan Second Choice Works Mile in 140 on Muddy Track at Louisville | By Joseph C Nichols Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |

| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/advertising-pillsbury-business-is-shifted.html | Advertising Pillsbury Business Is Shifted | By Peter Bart | RE0000470148 | 1990-02-05 | B00000968169 |
|---|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/air-boards-back-feinsinger-plan-reports-made-in-eastern-and-twa.html | AIR BOARDS BACK FEINSINGER PLAN Reports Made in Eastern and TWA Disputes | By John D Pomfret Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/algiers-rightists-slay-91-moslems-62-die-in-a-blast-secret-army.html | ALGIERS RIGHTISTS SLAY 91 MOSLEMS 62 DIE IN A BLAST Secret Army BoobyTraps Car in Front of a Hiring Hall for Longshoremen TWENTY OTHER ATTACKS 6 Europeans Killed on One of Worst DaysMoslems Invade Downtown Area TOLL OF MOSLEMS HEAVY IN ALGIERS | By Henry Tanner Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/army-secretary-resigns-to-be-head-of-indiana-u-stahr-to-leave-post.html | Army Secretary Resigns To Be Head of Indiana U Stahr to Leave Post on June 30Top Aide Ailes May Get Job STAHR QUITS ARMY TO HEAD COLLEGE | By Jack Raymond Special to the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/art-stravinsky-theme-composers-birthday-observed-in-show-of.html | Art Stravinsky Theme Composers Birthday Observed in Show of Portraits and Designs for Ballets | By Stuart Preston | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/ballet-8-stars-in-agon-city-troupe-gives-brilliant-performance-of.html | Ballet 8 Stars in Agon City Troupe Gives Brilliant Performance of BalanchineStravinsky Work | By John Martin | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/barnes-kaplan-describe-dispute-traffic-chief-says-his-aides-were.html | BARNES KAPLAN DESCRIBE DISPUTE Traffic Chief Says His Aides Were Harassed at Night Investigator Disagrees BOTH SAY TRUCE HOLDS But New Charges Are Sign That Barnes Has Kind of Illness Kaplan Asserts | By Beenard Stengren | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bias-found-declining-for-jews-as-scientists-but-not-executives.html | Bias Found Declining for Jews As Scientists but Not Executives | By Irving Spiegel | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bonds-prices-turn-irregular-in-the-market-for-governments-easy-tone.html | Bonds Prices Turn Irregular in the Market for Governments EASY TONE SHOWN IN MONEY MARKET Discounts on Treasury Bills Fluctuate Narrowly Corporates Decline | By Paul Heffernan | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/bridge-5-of-6-us-pairs-qualify-for-final-round-at-cannes.html | Bridge 5 of 6 US Pairs Qualify for Final Round at Cannes | By Albert H Morehead | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cadugeus-draws-no-1-post-in-pace-dennis-to-drive-12yearold-in.html | CADUGEUS DRAWS NO 1 POST IN PACE Dennis to Drive 12YearOld in Miracle Mile Saturday | By Deane McGowen Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/cause-of-hammarskjold-crash-still-a-mystery-as-inquiry-ends-un.html | Cause of Hammarskjold Crash Still a Mystery as Inquiry Ends UN Commission Attributes Disaster to Low Altitude of Plane Near NdolaPilot Error Hinted | By Thomas J Hamilton Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chamber-defeats-move-to-weaken-trade-bill-stand-protectionists-seek.html | CHAMBER DEFEATS MOVE TO WEAKEN TRADE BILL STAND Protectionists Seek Switch of Policy to Limit US in DomesticRelief Aid CONVENTION IS STORMY Delegates Adopt Original Resolution Opposing Cash Subsidies to Business CHAMBER DEFEATS TRADEBILL MOVE | By Peter Braestrup Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/change-in-judging-show-dogs-urged-for-fairer-results.html | Change in Judging Show Dogs Urged For Fairer Results | By John Rendel | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/channel-13-seeks-best-in-culture-dr-gould-urges-that-city-resources.html | CHANNEL 13 SEEKS BEST IN CULTURE Dr Gould Urges That City Resources Be Available | By Val Adams | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/chess-women-show-their-power-in-championship-tourney.html | Chess Women Show Their Power In Championship Tourney | By Al Horowitz | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/city-extends-scope-of-its-rule-forcing-landlords-to-relocate-other.html | City Extends Scope of Its Rule Forcing Landlords to Relocate Other Phases of Regulation on Eviction of Tenants Are Revised or Strengthened | By Martin Arnold | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/coinoperated-machine-said-to-cut-cleaning-bill.html | CoinOperated Machine Said to Cut Cleaning Bill | By Rita Reif | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/conferees-to-get-college-aid-bill-rules-unit-votes-clearance-after.html | CONFEREES TO GET COLLEGE AID BILL Rules Unit Votes Clearance After 3Month Delay | By Johnd Morris Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/east-59th-street-has-an-unusual-mixture-of-food-shops-a-variety-of.html | East 59th Street Has an Unusual Mixture of Food Shops A Variety of Goods Available Along Single Block | By Craig Claiborne | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/epitome-is-second-in-13horse-field-favored-seven-thirty-wins-by-a.html | EPITOME IS SECOND IN 13HORSE FIELD Favored Seven Thirty Wins by a Length and a Half in Rally at Aqueduct | By Michael Strauss | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/film-props-today-made-of-plastic-set-experts-disclose-latest.html | FILM PROPS TODAY MADE OF PLASTIC Set Experts Disclose Latest Methods at Convention | By Bill Becker Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/foodpeace-plan-splits-us-aides-kennedy-acts-to-halt-fight-over.html | FOODPEACE PLAN SPLITS US AIDES Kennedy Acts to Halt Fight Over Shift in Jurisdiction | By Felix Belair Jr Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/frank-thomas-helps-to-dispel-mets-gloom-his-7-homers-make-brightest.html | Frank Thomas Helps to Dispel Mets Gloom His 7 Homers Make Brightest Statistic on Team to Date 318 Batting Average Another Feat That Gives Club Lift | By Robert L Teague | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/freed-sergeants-deny-begging-vietnamese-reds-for-clemency.html | Freed Sergeants Deny Begging Vietnamese Reds for Clemency | By Homer Bigart Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/garden-state-parkway-to-get-8-million-in-new-improvements-huge.html | Garden State Parkway to Get 8 Million in New Improvements Huge Saddle Brook Interchange to Link Road to BergenPassaic Expressway Widening Planned Near Route 46 | By John W Slocum Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/gov-faubus-to-seek-5th-term-faces-arkansas-primary-fight-changes.html | Gov Faubus to Seek 5th Term Faces Arkansas Primary Fight Changes Mind About Retiring Strong Opposition Led by McMath and Alford Gov Faubus to Seek 5th Term Faces Arkansas Primary Fight | By Claude Sitton Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/harold-to-open-at-the-longacre-comedy-starring-anthony-perkins-is.html | HAROLD TO OPEN AT THE LONGACRE Comedy Starring Anthony Perkins Is Due Nov 29 | By Sam Zolotow | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/hartnett-admits-he-didnt-call-faulk-prored-before-congress.html | Hartnett Admits He Didnt Call Faulk ProRed Before Congress | By John Sibley | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/house-votes-bill-for-broader-tv-82channel-provision-now-awaits.html | HOUSE VOTES BILL FOR BROADER TV 82Channel Provision Now Awaits Senate Action | By Cp Trussell Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/in-the-nation-time-to-warm-up-that-cold-shoulder.html | In The Nation Time to Warm Up That Cold Shoulder | By Arthur Krock | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/liberals-in-texas-displaying-vigor-primaiy-saturday-to-test.html | LIBERALS IN TEXAS DISPLAYING VIGOR Primaiy Saturday to Test AntiJohnson Strength | By Tom Wicker Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/liston-predicts-short-title-fight-challenger-says-he-will-win-in.html | Liston Predicts Short Title Fight Challenger Says He Will Win in Three or Four Rounds He Sets Up Training Camp Upstate for Patterson Bout | By Frank M Blunk Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/meeting-is-lively-for-tool-maker-fairbanks-whitney-holders-ask.html | MEETING IS LIVELY FOR TOOL MAKER Fairbanks Whitney Holders Ask Executive Pay Cuts MEETING IS LIVELY FOR TOOL MAKER | By Kenneth S Smith | RE0000470148 | 1990-02-05 | B00000968169 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/most-stocks-rise-as-volume-falls-major-averages-are-mixed-turnover.html | MOST STOCKS RISE AS VOLUME FALLS Major Averages Are Mixed Turnover Off Sharply to 3780000 Shares ELECTRONICS ADVANCE IBM Gains 10 in Active TradingSteels and Chemicals Weaken MARKET MOVES UP AS VOLUME FALLS | By Burton Crane | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/music-orchestral-and-choral-works-symphony-by-calabro-in-local.html | Music Orchestral and Choral Works Symphony by Calabro in Local Premiere Dessoff Choirs Sing the Mozart Requiem | By Harold C Schonberg | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/norway-asks-for-member-ship-in-common-market-seeks-special.html | Norway Asks for Member ship in Common Market Seeks Special Protection for Her EconomyStronger NATO Tie Recognized | By Harry Gilroy Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/one-vote-stalls-farm-bill-again-chairman-quickly-adjourns-house.html | ONE VOTE STALLS FARM BILL AGAIN Chairman Quickly Adjourns House Panel in Crisis 47 Million Acres Cut | By William M Blair Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/pakistan-presses-india-on-a-kashmir-plebiscite-argument-for-poll-is.html | Pakistan Presses India on a Kashmir Plebiscite Argument for Poll Is Made in Security Council Krishna Menon Plans Reply in the U N Today | By Sam Pope Brewer Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/philadelphia-hit-by-pier-walkout-longshoremen-protest-new-central.html | PHILADELPHIA HIT BY PIER WALKOUT Longshoremen Protest New Central Hiring Location | By William G Weart Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/president-of-nicaragua-outlines-program-of-laborcode-reforms.html | President of Nicaragua Outlines Program of LaborCode Reforms | By Paul P Kennedy Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/race-abuse-seen-in-city-planning-displacement-of-minorities-is.html | RACE ABUSE SEEN IN CITY PLANNING Displacement of Minorities Is Charged by Abrams | By Thomas W Ennis Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/romney-urges-league-of-voters-to-be-more-active-in-politics.html | Romney Urges League of Voters To Be More Active in Politics | By Edith Evans Asbury Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/rusk-warns-nato-on-berlin-hopes-secretary-in-athens-sees-hazard-in.html | RUSK WARNS NATO ON BERLIN HOPES Secretary in Athens Sees Hazard in Overoptimism RUSK WARNS NATO ON BERLIN HOPES | By Drew Middleton Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/segni-leads-presidential-race-in-italy-but-lacks-enough-votes.html | Segni Leads Presidential Race In Italy but Lacks Enough Votes Meeting of Parliament and Provincial Officials Holds 3 Ballots in Day Required Total to Drop on 4th Round | By Arnaldo Cortesi Special to the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/shares-reacquired-by-canalrandolph-canalrandolph-reacquires-stock.html | Shares Reacquired By CanalRandolph CANALRANDOLPH REACQUIRES STOCK | By Alexander R Hammer | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000470148 | 1990-02-05 | B00000968169 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-chides-city-in-worker-cases-as-selfinsurer-new-york-is-put.html | STATE CHIDES CITY IN WORKER CASES As SelfInsurer New York Is Put Last in Aiding Injured | By Ralph Katz | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-democrats-support-bunche-for-senate-race-un-aide-says-he-got.html | STATE DEMOCRATS SUPPORT BUNCHE FOR SENATE RACE UN Aide Says He Got No Bid Mayor Denies Limiting Governorship List to 3 State Democrats Favor Bunche To Oppose Javits for Senate | By Leo Egan | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/state-to-use-baby-teeth-for-strontium-90-study-hilleboe-discounts.html | State to Use Baby Teeth for Strontium 90 Study Hilleboe Dangers Cites Rise in Inquiries After US Bomb Tests | By Douglas Dales Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/steel-profit-rate-abroad-analyzed-figure-found-comparable-to.html | STEEL PROFIT RATE ABROAD ANALYZED Figure Found Comparable to Returns by US Concerns | By John D Pomfret Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/strike-threatened-by-sanitation-men-over-pension-veto-sanitation.html | Strike Threatened By Sanitation Men Over Pension Veto SANITATION MEN THREATEN STRIKE | By Paul Crowell | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/sun-is-discounted-in-upper-air-heat-magnetic-waves-in-space-not.html | SUN IS DISCOUNTED IN UPPER AIR HEAT Magnetic Waves in Space Not Solar Light May Be Source Parley Is Told SATELLITE TESTS CITED Scientists of 3 Nations Find Heat Flows Down Not Up in the Atmosphere SUN IS DISCOUNTED IN UPPER AIR HEAT | By Walter Sullivan Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/susan-southby-is-future-bride-of-a-lieutenant-former-spenee-student.html | Susan Southby Is Future Bride Of a Lieutenant Former Spenee Student Is Engaged to Brian Moore of Canada | Special to The New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/thant-visits-geneva-office.html | Thant Visits Geneva Office | Special to The New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/titov-and-glenn-to-call-on-kennedy-today-astronauts-will-also-tour.html | Titov and Glenn to Call on Kennedy Today Astronauts Will Also Tour the Capital and Visit Space Session | By John W Finney Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/top-british-secretary-arrives-with-counsel-for-counterparts.html | Top British Secretary Arrives With Counsel for Counterparts | By John P Callahan | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/turkey-coalition-surviving-crisis-but-pressures-make-outlook-for.html | TURKEY COALITION SURVIVING CRISIS But Pressures Make Outlook for Inonu Uncertain | By Jay Walz Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/us-insists-soviet-reciprocate-on-fair-us-bids-soviet-allow.html | US Insists Soviet Reciprocate on Fair US BIDS SOVIET ALLOW EXHIBITION | By Max Frankel Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/wood-field-and-stream-good-news-from-vermont-for-anglers-trout-are.html | Wood Field and Stream Good News From Vermont for Anglers Trout Are Biting in Battenkill | By Oscar Godbout Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-03 | https://www.nytimes.com/1962/05/03/archives/yanks-rally-in-9th-to-beat-white-sox-43-giants-win-howards-homer.html | Yanks Rally in 9th to Beat White Sox 43 Giants Win HOWARDS HOMER DECIDES CONTEST Berra Belts Double Then Scores on Drive as Yanks Turn Back White Sox | By Louis Effrat Special To the New York Times | RE0000470148 | 1990-02-05 | B00000968169 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/17-us-concerns-to-assist-korea-unit-of-textron-inc-appoints-high-of.html | 17 US CONCERNS TO ASSIST KOREA Unit of Textron Inc Appoints High Official | By Greg MacGregor | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/4film-contract-signed-by-morse-star-of-how-to-succeed-to-work-with.html | 4FILM CONTRACT SIGNED BY MORSE Star of How to Succeed to Work With Preminger | By Eugene Archer | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/advertising-business-men-view-marketing.html | Advertising Business Men View Marketing | By Peter Bart | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/algerians-warn-of-retaliations-moslem-council-threatens-to-take-the.html | ALGERIANS WARN OF RETALIATIONS Moslem Council Threatens to Take the Fight Against Terror Into Own Hands | By Henry Tanner Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/amity-for-jews-found-in-europe-new-catholic-and-protestant-attitude.html | AMITY FOR JEWS FOUND IN EUROPE New Catholic and Protestant Attitude Reported to AJC | By Irving Spiegel | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/arms-controls-crucial-rostow-tells-women-voters.html | Arms Controls Crucial Rostow Tells Women Voters | By Edith Evans Asbury Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/art-george-bellows-paintings-salute-spring-at-allison-gallery.html | Art George Bellows Paintings Salute Spring at Allison Gallery Scenes by Jane Wilson Also Hail Nature | By Stuart Preston | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/article-2-no-title-still-on-the-dawn-patrol.html | Article 2  No Title Still on the Dawn Patrol | By Arthur Daley | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/big-board-moves-against-member-holds-schirmer-atherton-violated.html | BIG BOARD MOVES AGAINST MEMBER Holds Schirmer Atherton Violated Rule Limiting Indebtedness Level PUBLIC LOST NO MONEY Two Partners Suspended for a Year and Other Five Are Censured | By Burton Crane | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/boating-world-to-honor-chapman-dinner-will-be-held-at-new-york-yc.html | Boating World to Honor Chapman Dinner Will Be Held at New York YC on Wednesday | By Clarence E Lovejoy | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bonds-tone-of-market-is-good-but-moves-are-narrow-in-light-trading.html | Bonds Tone of Market Is Good but Moves Are Narrow in Light Trading BIDDING CAUTIOUS FOR CORPORATES Municipals List Sluggish  New US Issues Climb in Wake of Refunding | By Paul Heffernan | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470150 | 1990-02-05 | B00000968171 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bridge-british-and-french-pairs-still-lead-in-world-contest.html | Bridge British and French Pairs Still Lead in World Contest | By Albert H Morehead | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/bush-bids-allies-aid-on-payments-senator-also-proposes-new-tax.html | BUSH BIDS ALLIES AID ON PAYMENTS Senator Also Proposes New Tax Reform Program | By Warren Weaver Jr Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/buzhardt-beats-ford-on-5hitter-white-sox-pitcher-checks-yanks-and.html | BUZHARDT BEATS FORD ON 5HITTER White Sox Pitcher Checks Yanks and Halts 17Game Streak of Richardson | By Louis Effrat Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/concern-is-voiced-over-bearing-out-admirals-voyage-gets-no-3-sir.html | CONCERN IS VOICED OVER BEARING OUT Admirals Voyage Gets No 3 Sir Gaylord No 16  18 Entered in Derby | By Joseph C Nichols Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/court-move-lost-by-prendergast-appellate-division-upholds-ouster.html | COURT MOVE LOST BY PRENDERGAST Appellate Division Upholds Ouster From Party Post | By Clayton Knowles | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/critic-at-large-sj-perelman-does-his-bit-to-prevent-humor-from.html | Critic at Large SJ Perelman Does His Bit to Prevent Humor From Disappearing in America | By Brooks Atkinson | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/death-of-official-in-texas-poses-mystery-in-billie-sol-estes-case.html | Death of Official in Texas Poses Mystery in Billie Sol Estes Case Cotton Allocation Chief Called Suicide After Investigation in June 5 Bullet Holes From Rifle Shots in Body | By Clyde H Farnsworth Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/derby-week-also-a-time-for-dining.html | Derby Week Also a Time For Dining | By Nan Ickeringill Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/display-to-offer-bronzes-of-queen-royal-academys-exhibition-opens.html | DISPLAY TO OFFER BRONZES OF QUEEN Royal Academys Exhibition Opens in London Tomorrow | By James Feron Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/displays-at-fifth-ave-store-designed-for-the-poor-girl.html | Displays at Fifth Ave Store Designed for The Poor Girl | By George OBrien | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/driver-licensing-by-us-is-feared-western-governors-told-of-threat.html | DRIVER LICENSING BY US IS FEARED Western Governors Told of Threat to State System | By Lawrence E Davies Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/faulk-tells-of-job-hardships-since-being-barred-from-tv.html | Faulk Tells of Job Hardships Since Being Barred From TV | By John Sibley | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/goodman-gets-in-practice-lick-for-his-swing-through-soviet.html | Goodman Gets In Practice Lick For His Swing Through Soviet | By Philip Benjamin | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/gop-leaders-ask-inquiry-on-estes-urge-congress-investigate.html | GOP LEADERS ASK INQUIRY ON ESTES Urge Congress Investigate Agriculture Department  Basic Sickness Seen | By William M Blair Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/governor-scores-city-milk-advice-he-tells-dairymen-to-fight.html | GOVERNOR SCORES CITY MILK ADVICE He Tells Dairymen to Fight Cholesterol Warning  City Restates Policy | By Douglas Dales Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/hindus-accused-of-moslem-massacre-in-bengal-pakistanis-put-toll-at.html | Hindus Accused of Moslem Massacre in Bengal Pakistanis Put Toll at 1000 and Fear It Will Rise | By Robert Trumbull Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/in-the-nation-monopoly-and-cost-aspects-of-collective-bargaining.html | In The Nation Monopoly and Cost Aspects of Collective Bargaining | By Arthur Krock | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/indians-rule-out-kashmir-parley-krishna-menon-tells-un-accession-is.html | INDIANS RULE OUT KASHMIR PARLEY Krishna Menon Tells UN Accession Is Full and Final | By Sam Pope Brewer Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/joyces-portrait-adapted-as-play-autobiographical-work-will-open-off.html | JOYCES PORTRAIT ADAPTED AS PLAY Autobiographical Work Will Open Off Broadway May 28 | By Louis Calta | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-orders-a-production-cut-in-atom-weapons-acquisition-of.html | KENNEDY ORDERS A PRODUCTION CUT IN ATOM WEAPONS Acquisition of Warheads to Be Reduced by Thousands Mostly of Smaller Types | By John W Finney Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/kennedy-softens-guardcutimpact-moves-into-dispute-to-ease-fears-of.html | KENNEDY SOFTENS GUARDCUTIMPACT Moves Into Dispute to Ease Fears of Opponents | By Jack Raymond Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/marines-are-active.html | Marines Are Active | By Jacques Nevard Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/music-istomin-stern-and-rose-trio-pianist-violinist-and-cellist.html | Music Istomin Stern and Rose Trio Pianist Violinist and Cellist Give Concert The Program | By Harold C Schonberg | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/navigation-tests-on-copters-set-series-here-to-investigate.html | NAVIGATION TESTS ON COPTERS SET Series Here to Investigate AllWeather Flying | By Edward Hudson | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/news-good-for-cosmetics-maker-earnings-at-ponds-expected-to-set.html | News Good for Cosmetics Maker Earnings at Ponds Expected to Set Another Mark | By Elizabeth M Fowler | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/parkingmeter-maintenance-divides-city-hall-vandalism-and-inspection.html | ParkingMeter Maintenance Divides City Hall Vandalism and Inspection Also Factors in Dispute of Nearly Ten Years | By Bernard Stengren | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/planners-press-crosstown-road-approve-condemnation-of-lower.html | PLANNERS PRESS CROSSTOWN ROAD Approve Condemnation of Lower Manhattan Land and Criticize Delay ASK CHANGE IN ROUTE Modification Would Reduce Number of Families to Be Relocated by 200 | By Charles G Bennett | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/point-park-third-in-6furlong-race-clover-leaf-950-wins-in-110-35-at.html | POINT PARK THIRD IN 6FURLONG RACE Clover Leaf 950 Wins in 110 35 at Aqueduct  Double Pays 15820 | By Frank M Blunk | RE0000470150 | 1990-02-05 | B00000968171 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-hears-austrians-views-aim-in-common-market-tie-given-him.html | PRESIDENT HEARS AUSTRIANS VIEWS Aim in Common Market Tie Given Him by Gorbach | By Ew Kentworthy Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/president-urges-full-integration-calls-for-new-efforts-to-end.html | PRESIDENT URGES FULL INTEGRATION Calls for New Efforts to End Segregation in Schools | By Marjorie Hunter Special to the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/prices-of-stocks-show-fresh-gains-golds-electronics-and-oils-are.html | PRICES OF STOCKS SHOW FRESH GAINS Golds Electronics and Oils Are Strongest Combined Average Up 333 Points VOLUME DECLINES AGAIN Steels and Motors Mixed  Savings and Loans Rise  IBM Adds 9 | By Richard Rutter | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/rail-panel-urges-raise-for-500000-doubts-inflation-presidents-study.html | RAIL PANEL URGES RAISE FOR 500000 DOUBTS INFLATION Presidents Study Asks Total Increase of 102c an Hour for Nonoperating Force MOST OF US AFFECTED Board Says the Roads and Labor Evade Problems  Calls for a New Spirit | By John D Pomfret Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/reuther-seeks-catchup-raises-for-airspace-industry-workers.html | Reuther Seeks CatchUp Raises For AirSpace Industry Workers | By Damon Stetson Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/ribicoff-hopeful-on-care-for-aged-calls-passage-by-congress-a.html | RIBICOFF HOPEFUL ON CARE FOR AGED Calls Passage by Congress a Possibility This Year | By Morris Kaplan | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/sanitation-union-is-warned-by-city-strike-could-have-serious-result.html | SANITATION UNION IS WARNED BY CITY Strike Could Have Serious Result Felix Tells DeLury | By Stanley Levey | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/schools-and-suburbs-voting-results-reflect-conflict-between-rising.html | Schools and Suburbs Voting Results Reflect Conflict Between Rising Costs and Demands for Economy | By Leo Egan | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/six-4yearolds-listed-to-start-duke-rodney-to-be-driven-by-haughton.html | SIX 4YEAROLDS LISTED TO START Duke Rodney to Be Driven by Haughton in a Race Over a Mile and a Sixteenth | By Michael Strauss Special to the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/soviet-charges-us-shifts-to-rigid-stand-on-berlin-pravda-says.html | Soviet Charges US Shifts To Rigid Stand on Berlin Pravda Says Kennedy Threat on Use of Atomic Arms in Europe Resembles Churchills Iron Curtain Speech | By Seymour Topping Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stafford-retains-poise-even-in-pain.html | Stafford Retains Poise Even in Pain | By Robert L Teague | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stamford-splits-two-high-schools-it-plans-to-have-each-cover-two.html | STAMFORD SPLITS TWO HIGH SCHOOLS It Plans to Have Each Cover Two Years of Education to Meet Bias Charge OPPONENTS SEE RISKS In 54 Board Vote They Cite Overcrowding Possibility and Problem of Buses | By David Anderson Special to the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/stanton-defends-tv-sent-overseas-head-of-cbs-denies-us-image-is.html | STANTON DEFENDS TV SENT OVERSEAS Head of CBS Denies US Image Is Damaged Abroad | By Val Adams | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/strike-resumed-at-isbrandtsen-engineers-want-extension-of-contract.html | STRIKE RESUMED AT ISBRANDTSEN Engineers Want Extension of Contract or Arbitration | By Werner Bamberger | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/support-by-macmillan.html | Support by Macmillan | By Thomas P Ronan Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/terrorist-said-to-incite-army-against-de-gaulle.html | Terrorist Said to Incite Army Against de Gaulle | By Henry Giniger Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/the-canadian-dollar-an-assessment-of-the-reaction-to-ottawas-return.html | The Canadian Dollar An Assessment of the Reaction to Ottawas Return to a Fixed Level | By Tania Long Special to the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/theatre-the-world-of-franz-kafka-bunker-jenkins-adapts-in-the-penal.html | Theatre The World of Franz Kafka Bunker Jenkins Adapts In the Penal Colony | By Howard Taubman | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/three-tied-at-144-play-off-sunday-borek-salerno-barron-to-meat-for.html | THREE TIED AT 144 PLAY OFF SUNDAY Borek Salerno Barron to Meat for Westchester Title | By Lincoln A Werden Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tough-syracuse-eight-expected-to-give-navy-and-cornell-a-race.html | Tough Syracuse Eight Expected To Give Navy and Cornell a Race | By Allison Danzig Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/truth-urged-in-telling-child-of-death-child-experts-say-that.html | Truth Urged in Telling Child of Death Child Experts Say That Parents Should Be Truthful to Young | By Phyllis Ehrlich | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/tv-pictures-sent-coast-to-coast-via-the-orbiting-echo-i-satellite.html | TV Pictures Sent Coast to Coast Via the Orbiting Echo I Satellite TV Pictures Sent Coast to Coast Via the Orbiting Echo I Satellite | By Cp Trussell Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-stock-study-lists-witnesses-dealers-officials-to-begin-testimony.html | US STOCK STUDY LISTS WITNESSES Dealers Officials to Begin Testimony on Monday | By Richard E Mooney Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-tells-lines-to-submit-data-europeans-debate-joint-action-8.html | US Tells Lines to Submit Data Europeans Debate Joint Action 8 British Concerns Directed to Ignore Ministrys Order to Withhold Documents | By Edward A Morrow | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/us-wins-backing-of-paris-and-bonn-on-berlin-parley-rusk-said-to.html | US WINS BACKING OF PARIS AND BONN ON BERLIN PARLEY Rusk Said to Gain Approval in Athens for Going Into Negotiations With Soviet FRANCE CHANGES STAND West Germany Indicates It Will Submerge Domestic Political Considerations | By Drew Middleton Special to the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/vietnamese-reds-routed-in-marsh-us-copters-take-troops-into-rebels.html | VIETNAMESE REDS ROUTED IN MARSH US Copters Take Troops Into Rebels Delta Haven | By Homer Bigart Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/washington-kennedy-roosevelt-and-the-chamber-of-commerce.html | Washington Kennedy Roosevelt and the Chamber of Commerce | By James Reston | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/woman-65-says-peace-corps-ousted-her-as-deficient-athlete-teacher.html | Woman 65 Says Peace Corps Ousted Her as Deficient Athlete Teacher Trainee Asserts She Was Told to Run Mile and Do PasteUps Inquiry Asked | By Peter Braestrup Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-04 | https://www.nytimes.com/1962/05/04/archives/wood-field-and-stream-more-and-more-land-is-being-posted-thanks-to.html | Wood Field and Stream More and More Land Is Being Posted Thanks to Bad Habits of a Few | By Oscar Godbout Special To the New York Times | RE0000470150 | 1990-02-05 | B00000968171 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/15-named-to-start-in-162150-event-but-sir-gaylord-fractures.html | 15 NAMED TO START IN 162150 EVENT But Sir Gaylord Fractures Sesamoid Bone in Downs Trial and Is Retired | By Joseph C Nicholas Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/200-jersey-doctors-back-move-to-boycott-kennedy-health-plan-200.html | 200 Jersey Doctors Back Move To Boycott Kennedy Health Plan 200 DOCTORS BACK PLAN FOR BOYCOTT | By Alfred E Clark | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/200000-a-year-will-lose-jobs-to-automation-us-aides-say.html | 200000 a Year Will Lose Jobs To Automation US Aides Say | By Milton Bracker Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/admiral-picked-for-taiwan-post-kirks-selection-as-envoy-ends-search.html | ADMIRAL PICKED FOR TAIWAN POST Kirks Selection as Envoy Ends Search by Kennedy | By Max Frankel Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/aid-switch-urged-for-poorer-lands-world-chamber-chief-bids-goods.html | AID SWITCH URGED FOR POORER LANDS World Chamber Chief Bids Goods Supplant Funds | By Brendan M Jones | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/algerian-regime-affirms-power-over-its-army.html | Algerian Regime Affirms Power Over Its Army | By Thomas F Brady Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/argentina-fights-big-trade-deficit-500000000-imbalance-for-6l.html | ARGENTINA FIGHTS BIG TRADE DEFICIT 500000000 Imbalance for 6l Exceeds All Estimates | By Edward C Burks Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/art-small-bright-stars-in-the-gallery-firmament-exhibitions.html | Art Small Bright Stars in the Gallery Firmament Exhibitions Emphasize Unusual Imagination | By Brian ODoherty | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/both-sides-assail-rail-wages-plan-roads-and-unions-to-weigh.html | BOTH SIDES ASSAIL RAIL WAGES PLAN Roads and Unions to Weigh Decision on 102c Raise That Panel Proposed | By John D Pomfret Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/bridge-endplay-brings-defeat-in-tournament-at-cannes.html | Bridge EndPlay Brings Defeat In Tournament at Cannes | By Albert H Morehead | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/canada-finance-chief-explains-reasons-for-dollar-stabilization.html | Canada Finance Chief Explains Reasons for Dollar Stabilization CANADA EXPLAINS ACTION ON DOLLAR | By Tania Long Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/carter-handicap-to-draw-11-today-beau-purple-is-favored-whitley.html | CARTER HANDICAP TO DRAW 11 TODAY Beau Purple Is Favored  Whitley Aqueduct Victor | By Frank M Blunk | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-board-votes-a-record-budget-total-raised-to-27-billion-as-135.html | CITY BOARD VOTES A RECORD BUDGET Total Raised to 27 Billion as 135 Million Is Added  Council to Act Next | By Charles G Bennett | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-mission-rite-to-laud-150-years-100-clerics-joining-service-at.html | CITY MISSION RITE TO LAUD 150 YEARS 100 Clerics Joining Service at Riverside Tomorrow | By George Dugan | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/city-will-review-relocation-rules-mrs-gabel-pledges-restudy-after-2.html | CITY WILL REVIEW RELOCATION RULES Mrs Gabel Pledges Restudy After 2 Are Protested at City Hall Hearing RENT FIGURE CRITICIZED 25 of Income Called Too High Rooming House Regulation Scored | By Martin Arnold | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/cleaning-filters-is-important-in-care-of-the-backyard-pool.html | Cleaning Filters Is Important In Care of the Backyard Pool | By Edmond J Bartnett | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/deaths-of-young-studied-by-city-violence-at-home-difficult-to.html | DEATHS OF YOUNG STUDIED BY CITY Violence at Home Difficult to Pinpoint  Meeting Told by Medical Examiner | By Morris Kaplan | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/derby-day-calls-for-a-mint-julep-of-kentucky-bourbon-noted-whisky.html | Derby Day Calls for a Mint Julep of Kentucky Bourbon Noted Whisky Made in the State Since 18th Century | By Nan Ickeringill Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/disney-improves-on-flying-tackle-football-players-soar-in-the-air.html | DISNEY IMPROVES ON FLYING TACKLE Football Players Soar in the Air in Son of Flubber | By Bosley Crowther Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/edwards-takes-medal-with-69-in-richardson-memorial-event-pete.html | Edwards Takes Medal With 69 In Richardson Memorial Event Pete Bostwick Shoots a 73 Neext Best but Withdraws From Match Play | By Lincoln A Werden Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/end-of-saudi-drought-after-7-dry-years-a-week-of-rain-makes-the.html | End of Saudi Drought After 7 Dry Years a Week of Rain Makes the Desert Seem Less Cruel | By Dana Adams Schmidt Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/estes-favoritism-alleged-us-aides-call-story-lie-favoritism-to.html | Estes Favoritism Alleged US Aides Call Story Lie Favoritism to Estes Is Charged US Officials Term Story a Lie | By William M Blair Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/exchange-moves-against-6-brokers-4-jennings-mandel-firm-partners.html | EXCHANGE MOVES AGAINST 6 BROKERS 4 Jennings Mandel Firm Partners Suspended and 2 Are Censured | By Burton Crane | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/faulk-admits-pay-rose-after-libel-income-highest-in-year-that.html | FAULK ADMITS PAY ROSE AFTER LIBEL Income Highest in Year That Followed Attack on Him | By John Sibley | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/foreign-affairs-natos-first-lesson-in-athens.html | Foreign Affairs NATOs First Lesson in Athens | By Cl Sulzberger | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/france-promises-full-application-of-algeria-pacts-government.html | FRANCE PROMISES FULL APPLICATION OF ALGERIA PACTS Government Asserts It Will Carry Out Accords With Nationalists on Schedule APPROVES MORE CURBS Major Effort to Neutralize Secret Army in Next Few Weeks Is Indicated | By Henry Giniger Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/french-hair-stylist-endorses-the-cameo-look-maria-carita-of-paris.html | French Hair Stylist Endorses the Cameo Look Maria Carita of Paris Says Hairdo Should Be Very Natural | By Charlotte Curtis | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/gis-in-vietnam-lied-as-ordered-freed-sergeants-denied-reds-gave.html | GIS IN VIETNAM LIED AS ORDERED Freed Sergeants Denied Reds Gave Them Leaflet | By Homer Bigart Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/goes-trophy-race-listed-at-ithaca-cornell-to-row-two-miles-in-debut.html | GOES TROPHY RACE LISTED AT ITHACA Cornell to Row Two Miles in Debut Columbia Will Face Yale and Penn | By Allison Danzig Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/imaginative-use-of-plastics-results-in-economy-of-space-in-a-beach.html | Imaginative Use of Plastics Results in Economy of Space in a Beach House Home on Fire Island Can Be Opened to Outdoors | By Glenn Fowler | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/indonesian-seeks-arms-in-moscow-confers-with-malinovshy-laos.html | INDONESIAN SEEKS ARMS IN MOSCOW Confers With Malinovshy Laos Leftist Also There | By Theodore Shabad Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/inquiry-is-sought-into-job-agencies-state-official-fears-impact-of.html | INQUIRY IS SOUGHT INTO JOB AGENCIES State Official Fears Impact of Services Supplying PartTime Employes FEDERAL ACTION URGED Labor Commissioners Also Hear Talk on Progress for Migrant Labor | By George Cable Wright Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/isbrandtsen-case-returns-to-court-showcause-order-issued-on-strike.html | ISBRANDTSEN CASE RETURNS TO COURT ShowCause Order Issued on Strike Arbitration | By Werner Bamberger | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-asserts-countrys-choice-is-trade-or-fade-he-tells-wharf.html | KENNEDY ASSERTS COUNTRYS CHOICE IS TRADE OR FADE He Tells Wharf Ceremony in New Orleans His Tariff Program Is Essential COUNTER TO REDS SEEN He Says Common Market Poses Threat and Promise for US Manufacturers | By Ew Kenworthy Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/kennedy-hailed-by-225000-in-deep-south-school-children-jam-new.html | Kennedy Hailed by 225000 in Deep South School Children Jam New Orleans Plaza to Greet Him | By Foster Hailey Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/leaks-do-not-prevent-fair-trial-us-judge-holds-in-keogh-case.html | Leaks Do Not Prevent Fair Trial US Judge Holds in Keogh Case | By Edward Ranzal | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/market-weakens-in-slow-trading-steels-oils-and-chemicals-are.html | MARKET WEAKENS IN SLOW TRADING Steels Oils and Chemicals Are Particularly Soft  Index Off 232 Points TURNOVER IS 3012070 US Steel Tops Active List and Falls 2 18 Motors and Rails Decline | By Richard Rutter | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/music-three-conduct-philharmonic-orchestra-is-led-by-two-at-same.html | Music Three Conduct Philharmonic Orchestra Is Led by Two at Same Time | By Harold C Schonberg | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/nba-bars-850000-deal-to-shift-warriors-to-west-coast-gottliebs.html | NBA Bars 850000 Deal To Shift Warriors to West Coast Gottliebs Failure to Get Chicago Detroit or Syracuse Team Transferred to Philadelphia Spoils His Plan | By Robert L Teague | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-books.html | New Books | Fiction | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-djilas-trial-will-open-may-14-belgrade-charges-author-with.html | NEW DJILAS TRIAL WILL OPEN MAY 14 Belgrade Charges Author With Disclosing Secrets | By Paul Underwood Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/new-york-threat-in-ninth-checked-mets-fill-bases-with-none-out-but.html | NEW YORK THREAT IN NINTH CHECKED Mets Fill Bases With None Out but Fail to Score  Thomas Hits No 8 | By Robert M Lipsyte Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/peace-corps-member-wins-patent-for-watercraft-variety-of-ideas-in.html | Peace Corps Member Wins Patent for Watercraft VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/piping-rock-cuts-creek-golf-lead-somerset-hills-apawamis-women-add.html | PIPING ROCK CUTS CREEK GOLF LEAD Somerset Hills Apawamis Women Add to Margins | By Maureen Orcutt | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/policing-studied-by-mutual-funds-trade-group-weighs-plans-to.html | POLICING STUDIED BY MUTUAL FUNDS Trade Group Weighs Plans to Regulate Industry | By Gene Smith | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/prendergast-warns-democrats-on-handpicked-state-ticket-charges.html | Prendergast Warns Democrats On HandPicked State Ticket Charges Wagner and Lehman Dictate on Governor and Senator Says Party Disunity Will Aid Rockefeller | By Richard P Hunt | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/price-rise-looms-for-food-cartons-packages-to-be-affected-by.html | PRICE RISE LOOMS FOR FOOD CARTONS Packages to Be Affected by Paperboard Increase | By John J Abele | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/pupils-get-park-antilittering-lesson.html | Pupils Get Park AntiLittering Lesson | By Murray Illson | RE0000470151 | 1990-02-05 | B00000968172 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/racial-balance-urged-in-schools-rights-commission-hears-2-new-york.html | RACIAL BALANCE URGED IN SCHOOLS Rights Commission Hears 2 New York Witnesses | By Marjorie Hunter Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/reserve-rejects-deal-by-morgan-unanimous-board-decision-turns-down.html | RESERVE REJECTS DEAL BY MORGAN Unanimous Board Decision Turns Down Proposal for State Holding Concern COMPETITION BAR CITED Size of Planned Company Is Seen as Harmful to the Small Upstate Banks | By Richard E Mooney Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/reuther-offers-overtime-plan-double-pay-urged-to-spur-hiring-of.html | REUTHER OFFERS OVERTIME PLAN Double Pay Urged to Spur Hiring of Unemployed | By Damon Stetson Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rockefeller-blames-wagner-for-school-strike-tells-upstate-leaders.html | Rockefeller Blames Wagner for School Strike Tells Upstate Leaders That Teachers Knew Mayor Was Shortchanging Them | By Douglas Dales Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rockland-homes-accent-outdoors-california-builder-offers-first.html | ROCKLAND HOMES ACCENT OUTDOORS California Builder Offers First Model in Area | By Maurice Foley | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/rusk-gives-nato-report-on-berlin-asks-for-caution-urges-encouraging.html | RUSK GIVES NATO REPORT ON BERLIN ASKS FOR CAUTION Urges Encouraging Eased Mood Italy Demurs on Atomic Information Plan | By Drew Middleton Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/sarnoff-attacks-equaltime-rule-asks-women-voters-for-support-in.html | SARNOFF ATTACKS EQUALTIME RULE Asks Women Voters for Support in Fighting It | By Edith Evans Asbury Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/scissors-grinder-a-free-soul-back-in-city-for-his-58th-year.html | Scissors Grinder a Free Soul Back in City for His 58th Year | By Gay Talese | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/show-on-holmes-due-here-on-feb-2-alexander-cohen-announces-dates.html | SHOW ON HOLMES DUE HERE ON FEB 2 Alexander Cohen Announces Dates for Baker Street | By Louis Calta | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/six-germans-here-to-study-schools-educators-seek-american-ideas-ajc.html | SIX GERMANS HERE TO STUDY SCHOOLS Educators Seek American Ideas AJC Is Told | By Irving Spiegel | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/soviet-supports-india-on-kashmir-contends-in-un-pakistan-should.html | SOVIET SUPPORTS INDIA ON KASHMIR Contends in UN Pakistan Should Quit Region | By Sam Pope Brewer Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/terrorists-try-to-burn-moslems-explode-fuel-truck-on-edge-of-canyon.html | TERRORISTS TRY TO BURN MOSLEMS Explode Fuel Truck on Edge of Canyon Above Algiers Homes 1 Dies 30 Hurt | By Henry Tanner Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/texas-vote-today-to-test-johnson-6-democrats-in-key-primary-race.html | TEXAS VOTE TODAY TO TEST JOHNSON 6 Democrats in Key Primary Race for Governorship | By Tom Wicker Special to the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/underlying-tone-held-reassuring-switching-to-new-issues-of-us-noted.html | UNDERLYING TONE HELD REASSURING Switching to New Issues of US Noted Yields on Bills Change Little | By Paul Heffernan | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-puppet-tour-won-praise-in-india-for-showing-strings.html | US Puppet Tour Won Praise In India for Showing Strings | By Milton Esterow | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/us-weighs-troop-cut-abroad-40000-men-may-return-home.html | US Weighs Troop Cut Abroad 40000 Men May Return Home | By Jack Raymond Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/western-governors-criticize-us-plan-for-guard-reduction.html | Western Governors Criticize US Plan for Guard Reduction | By Lawrence E Davies Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/wilson-candidate-capitalizes-on-estes-case-in-texas-contest.html | Wilson Candidate Capitalizes On Estes Case in Texas Contest | By Clyde H Farnsworth Special To the New York Times | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-05 | https://www.nytimes.com/1962/05/05/archives/writers-turning-to-tv-in-ireland-medium-there-4-months-old-150000.html | WRITERS TURNING TO TV IN IRELAND Medium There 4 Months Old  150000 Sets in Use | By Richard F Shepard | RE0000470151 | 1990-02-05 | B00000968172 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/12meters-start-trials-on-june-4-goingintocommission-time-12meters.html | 12METERS START TRIALS ON JUNE 4 GOINGINTOCOMMISSION TIME 12METERS START TRIALS ON JUNE 4 | By John Rendel | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/2-college-nines-bow-to-fairleigh-dickinson.html | 2 COLLEGE NINES BOW TO FAIRLEIGH DICKINSON | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/3-west-pointers-going-to-africa-will-join-student-project-of-work.html | 3 WEST POINTERS GOING TO AFRICA Will Join Student Project of Work in Communities Three Went Last Year | By Fred M Hechinger | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/7-monmouth-schools-asked.html | 7 Monmouth Schools Asked | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/70000-in-suffolk-are-boat-owners-number-is-expected-to-rise-to.html | 70000 IN SUFFOLK ARE BOAT OWNERS Number Is Expected to Rise to 160000 by 1970 70000 IN SUFFOLK ARE BOAT OWNERS Frontage Privately Developed Shinnecock Busy Too | By Byron Porterfield Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/8-groups-in-jersey-set-up-plan-for-training-of-psychiatrists.html | 8 Groups in Jersey Set Up Plan For Training of Psychiatrists | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/95-reported-dead-in-katanga-clash-balubas-killedtshombes-police.html | 95 REPORTED DEAD IN KATANGA CLASH Balubas KilledTshombes Police Fight Congo Army Massacres Reported Villages Reported Seized Kennedy to Return Today Dominican Strife Continues | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-campainile-may-rise-over-piccadilly-circus-times-square-london.html | A CAMPAINILE MAY RISE OVER PICCADILLY CIRCUS Times Square London Pedestrians Only New Trocadero Going Slow | By Seth S King | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-day-with-williams-in-africa-politics-is-politics-everywhere.html | A Day With Williams in Africa Politics Is Politics Everywhere ExGovernor of Michigan Now in State Department Finds a Common Bond With Congolese in Shop Talk | By Lloyd Garrison Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-fury-of-betrayals-betrayals.html | A Fury of Betrayals Betrayals | By Peter Buitenhuis | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-new-store-calls-for-long-study-wide-range-of-data-is-considered.html | A New Store Calls for Long Study Wide Range of Data Is Considered in Choosing Site NEW STORE MEANS LONG LOOK AHEAD Joint Venture Planned Analyses Are Vital | By Myron Kandeldick Hanley | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-scientist-links-gorilla-and-man-cites-protein-evidence-that-they.html | A SCIENTIST LINKS GORILLA AND MAN Cites Protein Evidence That They are in Same Family Presented at Meeting Found in Badlands | By John A Osmundsen | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-stubborn-seer-of-latent-goodness-a-seer.html | A Stubborn Seer of Latent Goodness A Seer | By Chad Walsh | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/a-weekly-spray-program-for-fine-roses-holes-in-leaves-bloom-trouble.html | A WEEKLY SPRAY PROGRAM FOR FINE ROSES Holes in Leaves Bloom Trouble | By Cynthia Westcott | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/academic-leaders-study-of-university-presidency-stresses-executive.html | ACADEMIC LEADERS Study of University Presidency Stresses Executive Action Heavy Burden LeaderPresidents Statistics Mislead | By Fred M Hechinger | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/accident-cuts-li-power.html | Accident Cuts LI Power | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/advertising-council-is-trying-to-sell-ideas-ambitious-program.html | Advertising Council Is Trying to Sell Ideas Ambitious Program Started as Group Marks 20 Years Drive Challenge to Americans Draws Some Criticism Started In 1941 Council Continued Multiple Effect | By Peter Bart | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/african-bloc-bars-report-on-papua.html | AFRICAN BLOC BARS REPORT ON PAPUA | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/agile-press-chief-ending-bonn-duty-von-eckhardt-key-adenauer-aide.html | AGILE PRESS CHIEF ENDING BONN DUTY Von Eckhardt Key Adenauer Aide Taking Berlin Post | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/airline-studying-bumps-in-jet-sky-easterns-weather-expert-hunts.html | AIRLINE STUDYING BUMPS IN JET SKY Easterns Weather Expert Hunts WindShear Clues Radar No help A ManySided View | By Edward Hudson | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/aj-dean-is-fiance-of-judith-wessell.html | AJ Dean Is Fiance Of Judith Wessell | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alaska-beckons-seattles-roving-fairgoers-many-landing-strips.html | ALASKA BECKONS SEATTLES ROVING FAIRGOERS Many Landing Strips NarrowGauge Railroad Fertile Valley Bear Hunting | By Clarke F Ward | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alaskan-valley-upset-by-moose-herds-desperate-for-food-cause-heavy.html | ALASKAN VALLEY UPSET BY MOOSE Herds Desperate for Food Cause Heavy Damage Loss at 50000 Jumped on Cars | By Lawrence E Davies Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/alberta-kauzmann-engaged-to-marry.html | Alberta Kauzmann Engaged to Marry | Special to The New York TimesJohn DeMaio | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/algerian-regime-prods-europeans-nation-can-be-built-without-them.html | ALGERIAN REGIME PRODS EUROPEANS Nation Can Be Built Without Them Press Service Says | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/algerian-secret-army-turns-to-pure-terror-brutal-sabotage-replaces.html | ALGERIAN SECRET ARMY TURNS TO PURE TERROR Brutal Sabotage Replaces Mass Assaults as European Rightists Drop Plan for TakeOver and Move to Isolate the Moslems Bloody Attacks The New Tactics Limited Objective All Is Not Optimism In Germany | By Henry Tanner Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/an-exposed-position.html | An Exposed Position | By John Richardson | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/and-perchance-to-misinterpret-our-dreamstheres-another-rub.html | And Perchance to Misinterpret Our DreamsTheres Another Rub | By Irwin Kremen | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ann-c-southworth-prospective-bride.html | Ann C Southworth Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ann-peaslee-farnsley-is-a-prospective-bride.html | Ann Peaslee Farnsley Is a Prospective Bride | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anne-l-constant-to-be-the-bride-of-wh-ewing-candidates-for-masters.html | Anne L Constant To Be the Bride Of WH Ewing Candidates for Masters Degrees in Teaching at Harvard Engaged | Special to The New York TimesAndover | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anne-m-tibbetts-plans-marriage-to-law-student-1959-debutante.html | Anne M Tibbetts Plans Marriage To Law Student 1959 Debutante Fiancee Of John K Jepson of U of Connecticut | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/annette-d-bush-smith-graduate-delaware-bride-aide-of-senator-is-wed.html | Annette D Bush Smith Graduate Delaware Bride Aide of Senator Is Wed to J William Doolittle Jr in New Castle | Special to The New York TimesWilliam Stewart | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/anything-can-be-reduced-to-the-irrationalbut-does-it-help.html | Anything Can Be Reduced to the IrrationalBut Does It Help Irrational | By Karl Stern | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/argentina-studying-bank-irregularities.html | ARGENTINA STUDYING BANK IRREGULARITIES | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/argentine-magazine-laughs-at-political-crisis-humor-periodicals.html | Argentine Magazine Laughs at Political Crisis Humor Periodicals Jibes at Leaders Are Indication People Can Speak Up Freedom of Expression | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/army-nine-sinks-iona-turns-back-ccny-twice-82-and-121-new-rochelle.html | ARMY NINE SINKS Iona Turns Back CCNY Twice 82 and 121 NEW ROCHELLE Wagner Wins Pair Queens Downs Hunter Pace Beaten 95 Adelphi in Front 74 | Special to The New York TimesEuropean | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/army-welcomes-dietzels-threeteam-football-defensive-bandits.html | Army Welcomes Dietzels ThreeTeam Football Defensive Bandits Accompany Coach to West Point Record 140 Cadets at Start of Spring Drills Cut to 90 Regime Values Performance Charts Inform Candidates Bandits Accepted Warmly Theyre Regulars by God | By Joseph M Sheehan Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/around-the-garden-lack-of-rain-something-different-raspberry-news.html | AROUND THE GARDEN Lack of Rain Something Different Raspberry News New Book | By Joan Lee Faustwm MacDonald Seed Co | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/art-show-to-open-in-white-plains-work-to-be-hung-outside-in-display.html | ART SHOW TO OPEN IN WHITE PLAINS Work to Be Hung Outside in Display Wednesday Operas Due in Newark Performing Arts Festival Chorur of 3000 Voices | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-1-no-title.html | Article 1  No Title | Martha SwopeCharles Olsen | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-10-no-title.html | Article 10  No Title | By Diana Rice | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-7-no-title.html | Article 7  No Title | By Dorothy Barclay | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/article-8-no-title.html | Article 8  No Title | BY William E Bohn | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/atlantas-example-good-sense-and-dignity-its-a-changing-world-and.html | Atlantas Example Good Sense and Dignity Its a changing world and Atlanta is changing in itshowing the South a way to deal rationally with the racial adjustments dictated by necessity Atlantas Example Good Sense and Dignity | By Claude Sitton | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bailey-guibord-fiancee-of-lieut-john-b-davis.html | Bailey Guibord Fiancee Of Lieut John B Davis | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/ball-and-artshow-preview-start-london-society-season-court.html | Ball and ArtShow Preview Start London Society Season Court Presentations Ended | By James Feron Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bankers-blocked-on-merger-road-reserve-says-no-to-fast-branching-in.html | BANKERS BLOCKED ON MERGER ROAD Reserve Says No to Fast Branching Into Suburbs Yes to a Slow Pace TWO PLANS REJECTED Officials Finding Difficulty in Reconciling Reasons Given by the Board A Growing Suspicion BANKERS BLOCKED ON MERGER ROAD | By Edward T OToole | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-collins-is-bride.html | Barbara Collins Is Bride | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-frances-babcock-is-married-smith-alumna-bride-of-frederic.html | Barbara Frances Babcock Is Married Smith Alumna Bride of Frederic Lassiter in North Carolina | Special to The New York TimesWirephoto of The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/barbara-mader-bjorn-bonthron-to-wed-aug18-graduate-of-cornell-and.html | Barbara Mader Bjorn Bonthron To Wed Aug18 Graduate of Cornell and Student in Stockholm Engaged to Marry | Special to The New York TimesBergne | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bard-in-oregon-seattle-fair-expected-to-boost-gate-at-ashlands.html | BARD IN OREGON Seattle Fair Expected to Boost Gate At Ashlands Shakespeare Fete SightSeers Welcome Marked Trails Panning for Gold Trout Fishing | By Marjorie OHara | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bay-area-report-painting-thrives-but-collecting-lags-in-a-nutshell.html | BAY AREA REPORT Painting Thrives But Collecting Lags In a Nutshell Words and Brushes Another Town | By John Canaday | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/beagle-triumphs-over-1147-dogs-ch-gay-boy-best-in-show-at.html | BEAGLE TRIUMPHS OVER 1147 DOGS Ch Gay Boy Best in Show at Doylestown Fixture THE CHIEF AWARDS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/beaverbrook-denies-vendett-as-in-press.html | BEAVERBROOK DENIES VENDETT AS IN PRESS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/belinsky-angels-pitches-nohitter-rookie-lefthander-defeats-orioles.html | BELINSKY ANGELS PITCHES NOHITTER Rookie LeftHander Defeats Orioles 20 and Gains 4th Straight Victory Survives Shaky Fourth BELINSKY ROOKIE HURLS NOHITTER Angels Score in First | By United Press International | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bergen-to-show-its-facilities.html | Bergen to Show Its Facilities | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berkshire-farm-will-be-assisted-at-theatre-fete-benefit-for-center.html | Berkshire Farm Will Be Assisted At Theatre Fete Benefit for Center for Boys Planned May 23 at Bravo Giovanni | TurlLarkin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berlin-gives-clay-honorary-status-general-bids-germans-trust-us-in.html | BERLIN GIVES CLAY HONORARY STATUS General Bids Germans Trust US in Talks With Soviets | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/berra-pepitone-hit-homers-yanks-5-in-eighth-nip-senators-76-mantle.html | Berra Pepitone Hit Homers YANKS 5 IN EIGHTH NIP SENATORS 76 Mantle Smacks No 3 Yanks Score | By John Drebinger | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bird-in-hand-producers-accent-authentic-southern-ways-in-adapting.html | BIRD IN HAND Producers Accent Authentic Southern Ways in Adapting Novel to Screen Legal Light Happy Transition True Exposure | By Thomas McDonald | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/blewett-credits-his-labor-force-for-newport-news-ship-activity-yard.html | Blewett Credits His Labor Force For Newport News Ship Activity Yard Chief Cites Training and Incentive SystemsOrder Backlog Now 435 Million Building Hydrofoil Craft Never a Strike at Yard Superliners Part of Work | By George Horne Newport News Va | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/blinkers-are-off-directors-roving-eyes-seek-fresh-repertory.html | BLINKERS ARE OFF Directors Roving Eyes Seek Fresh Repertory Audience Attitude Chestnuts Galore Responsibility | By Harold C Schonberg | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bradenton-plans-to-invade-spain-welcome-relief-other-difficulties.html | BRADENTON PLANS TO INVADE SPAIN Welcome Relief Other Difficulties Spanish Tour | By John Durant | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/bridge-ladies-have-their-day-they-score-on-britains-mixed-team-of.html | BRIDGE LADIES HAVE THEIR DAY They Score on Britains Mixed Team of Four At Cannes Unexcelled Record | By Albert H Morehead | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/british-trace-locust-swarming-to-hormonal-reaction-in-brain.html | British Trace Locust Swarming To Hormonal Reaction in Brain Biologists Working to Control the Pest Report GainsMigratory Species Eat at Least Own Weight Each Day Insects Are Stimulated | By John Hillaby Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/brothers-drive-papa-pays-ricardo-and-pedro-rodriguez-reach-car-fame.html | Brothers Drive Papa Pays Ricardo and Pedro Rodriguez Reach Car Fame Early Boys Become Prominent | By Robert Daley Special to the New York Timesthe New York Times BY ROBERT DALEY | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/buckley-pledged-election-backing-powell-and-van-arsdale-will.html | BUCKLEY PLEDGED ELECTION BACKING Powell and Van Arsdale Will Support Bronx Leader in House Primary Contest Union Party Formed Other Support Seen BUCKLEY PLEDGED ELECTION BACKING Dual Role for Powell | By Richard P Hunt | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/california-race-in-its-last-month-nixon-and-brown-favored-shell.html | CALIFORNIA RACE IN ITS LAST MONTH Nixon and Brown Favored Shell Stirring Interest The Interloper Issue Nixon Chides Brown Winner Meets Richards | By Gladwin Hill Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/campaign-opened-by-diefenbaker-drive-on-officially-for-votes-in.html | CAMPAIGN OPENED BY DIEFENBAKER Drive on Officially for Votes on June 18 Election | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/canadian-tourist-season-off-to-early-start-road-to-the-fair-nearly.html | CANADIAN TOURIST SEASON OFF TO EARLY START Road to the Fair Nearly Complete Close to Airport Spring Packages | By Charles J Lazarus | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/capital-export-denied-in-britain-treasury-firm-on-curbing-foreign.html | CAPITAL EXPORT DENIED IN BRITAIN Treasury Firm on Curbing Foreign Investments Policy to Continue Restlessness Noted Clopay Elects a Director | By Seth S King Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/captives-in-goa-begin-flights-to-portugal.html | CAPTIVES IN GOA BEGIN FLIGHTS TO PORTUGAL | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/careful-transplanting-is-a-key-to-garden-bounty-temporary.html | CAREFUL TRANSPLANTING IS A KEY TO GARDEN BOUNTY Temporary Protection Beforehand Watering | By Nancy R Smithray Mainwaring | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/caribbean-visitors-caught-in-wave-of-yachting-never-had-such-fun.html | CARIBBEAN VISITORS CAUGHT IN WAVE OF YACHTING Never Had Such Fun Lounging Space Caribbean Swells FreePort Prices Yachting Day Group Charter | By Theodore S Sweedy | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/catherine-coleman-becomes-affianced.html | Catherine Coleman Becomes Affianced | Dan Wynne | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chamber-seeks-to-ease-conflict-with-president-new-head-of-business.html | CHAMBER SEEKS TO EASE CONFLICT WITH PRESIDENT New Head of Business Group Aims at Mutual Recognition of Opposing Policy Views Convention Cool to Kennedy Concedes Some Emotionalism Chamber of Commerce Seeking To Ease White House Conflicts Apprehensions Noted Seeks National Attitude | By Peter Braestrup Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/changing-castkill-restorts-sullivan-county-hotels-embark-on-new-era.html | CHANGING CASTKILL RESTORTS Sullivan County Hotels Embark on New Era By Opening Camps Moderate Rates Night Patrol | By Michael Strauss | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/charles-e-roy-becomes-fiance-of-smith-alumna-student-of.html | Charles E Roy Becomes Fiance Of Smith Alumna Student of Architecture at Yale and Elizabeth Glassmeyer to Wed | Special to The New York TimesCharles Leon | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/charles-irwin-to-wed-miss-winifred-smith.html | Charles Irwin to Wed Miss Winifred Smith | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/chess-the-man-behind-the-man-legislating-morals.html | CHESS THE MAN BEHIND THE MAN Legislating Morals | By Al Horowitz | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-mrs-cl-black.html | Child to Mrs CL Black | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/child-to-mrs-gerstein.html | Child to Mrs Gerstein | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/childhood-revisited.html | Childhood Revisited | By Gerald Walker | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/childrens-home-in-yonkers-sets-benefit-may-23-dinner-dance-at.html | Childrens Home In Yonkers Sets Benefit May 23 Dinner Dance at Gracie Mansion to Aid Leake and Watts Agency | Irving Kaufman | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/china-food-plan-pushed-in-kansas-but-proponents-of-famine-relief.html | CHINA FOOD PLAN PUSHED IN KANSAS But Proponents of Famine Relief Meet Opposition No Eggs on Sunday Postcard Drive | By Austin C Wehrwein Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/citrus-outlook-worries-israel-yields-fall-as-competition-rises.html | Citrus Outlook Worries Israel Yields Fall as Competition Rises | By Lawrence Fellows Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/closeup-of-a-peace-striker-she-is-dagmar-wilson-a-washington.html | Closeup of a Peace Striker She is Dagmar Wilson a Washington housewife and political neophyte who finds herself at the head of a new nationwide womens crusade for disarmament Closeup of a Peace Striker | By Alvin Shuster | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/coast-guard-scans-bare-boat-charter-after-yacht-wreck.html | Coast Guard Scans Bare Boat Charter After Yacht Wreck | By R Hart Phillips Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/coast-high-spots-san-franciscos-top-of-the-mark-has-a-rival-in-new.html | COAST HIGH SPOTS San Franciscos Top of the Mark Has A Rival in New Fairmont Lounge The Arguments BestKnown Bar Opened for the Fair | By Lawrence E Davies | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colleens-at-large-in-company-dublin.html | Colleens at Large in Company Dublin | By Rollene W Saal | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/college-cinema-us-movie-education-facilities-surveyed-varying.html | COLLEGE CINEMA US Movie Education Facilities Surveyed Varying Reactions Main Outlets | By Robert Gessner | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/college-in-norwalk-to-expand-program.html | COLLEGE IN NORWALK TO EXPAND PROGRAM | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colombians-elect-president-today-valencia-is-expected-to-win-an.html | COLOMBIANS ELECT PRESIDENT TODAY Valencia Is Expected to Win An Easy Victory Rojas Is Candidate | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/colossal-u-by-the-pacific-the-university-of-california-pride-of-an.html | Colossal U By the Pacific The University of California pride of an educationconscious state has solved the great problem of combining size with excellence Colossal U By the Pacific | By Eugene Burdick | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/commissions-role-is-that-of-watchdog-for-finance-no-publicity.html | Commissions Role Is That of Watchdog for Finance No Publicity Venture The SECs Purpose SEC IS PLAYING WATCHDOGS ROLE TaxLaw Authority Three Operating Divisions Studies at Record | By John M Lee | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/composers-and-performers-in-concert-of-new-music-at-new-school-next.html | COMPOSERS AND PERFORMERS IN CONCERT OF NEW MUSIC AT NEW SCHOOL NEXT SUNDAY The concert second of two presented this season at the New School by the Fromm Foundation will consist of four premieres of works by four composers commissioned by the foundation | Felicitas The New York Times by Sam Falk Harcourt | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/computer-to-aid-on-trade-marks-master-file-here-will-keep-an.html | COMPUTER TO AID ON TRADE MARKS Master File Here Will Keep an International Record Long Search Required Comparisons to Be Made | By William M Freeman | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/connally-leads-in-texas-walker-fifth-among-six-heavy-republican.html | Connally Leads in Texas Walker Fifth Among Six Heavy Republican Vote CONNALLY LEADS IN TEXAS PRIMARY | By Tom Wicker Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/connecticut-dog-is-best-in-show-ch-alf-vom-loherfeld-tops-german.html | CONNECTICUT DOG IS BEST IN SHOW Ch Alf Vom Loherfeld Tops German Shepherd Specialty | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/conservation-school-offers-summer-plan.html | CONSERVATION SCHOOL OFFERS SUMMER PLAN | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cool-cataracts-up-in-the-poconos-pinchot-estate-smallest-of-six.html | COOL CATARACTS UP IN THE POCONOS Pinchot Estate Smallest of Six Keystone Niagara Road to Two Falls Wooded Setting Near Blakeslee | By Thomas H Knepp | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cornell-rowers-win-goes-trophy-defeat-syracuse-and-navy-at-two.html | CORNELL ROWERS WIN GOES TROPHY Defeat Syracuse and Navy at Two Miles on Cayuga Lake in Season Debut Plenty of Experience CORNELL ROWERS TAKE GOES TROPHY BOATINGS OF THE CREWS VARSITY HOW THE CREWS FINISHED | By Allison Danzig Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cultists-on-coast-denounce-police-negroes-charge-brutality-in.html | CULTISTS ON COAST DENOUNCE POLICE Negroes Charge Brutality in Death9 Accused in Fray Membership Estimated Movement Opposed Charges Brutal Crime | By Bill Becker Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/curfew-is-proposed-for-keansburg-youth.html | CURFEW IS PROPOSED FOR KEANSBURG YOUTH | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/cut-in-car-prices-asked-by-reuther-he-says-productivity-gain-calls.html | CUT IN CAR PRICES ASKED BY REUTHER He Says Productivity Gain Calls for Decreases 893 Million for GM | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dahlia-growing-tall-stakes-some-fertilizer.html | DAHLIA GROWING Tall Stakes Some Fertilizer | By G Joseph Mugno | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/dance-from-the-ukraine-some-bravos-for- the-state-company-now.html | DANCE FROM THE UKRAINE Some Bravos for the State Company Now Brightening Things Up at the MetEvents of the Week A Knowing Eye Men and Women The Weeks Events New York City Ballet City Center Ukrainian Dance Company Concerts and Recitals | By John Martindavid S Berlin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/daniel-pykett-fiance-of-deirdre-j- borise.html | Daniel Pykett Fiance Of Deirdre J Borise | Crest | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/danish-minister-takes-over.html | Danish Minister Takes Over | Special To The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/david-r-woods-becomes-fiance-of-miss- cunliffe-graduate-students-at.html | David R Woods Becomes Fiance Of Miss Cunliffe Graduate Students at Yale Are Engaged August Nuptials Set | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/daylily-hybrids-uptodate-color-fastness- planting-pointers-kinds-to.html | DAYLILY HYBRIDS UPTODATE Color Fastness Planting Pointers Kinds to Grow | By S Houston Baker | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/debutante-ball-in-westchester-to-aid- hospital-25-girls-to-bow-at.html | Debutante Ball In Westchester To Aid Hospital 25 Girls to Bow at Fete June 13St Vincents in Harrison to Gain | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/decidedly-takes-kentucky-derby-in-record- time-yank-rally-nips.html | DECIDEDLY TAKES KENTUCKY DERBY IN RECORD TIME YANK RALLY NIPS SENATORS 76 PHILS TOP METS 21 A STIRRING FINISH Roman Line Second at LouisvilleFavored Ridan Runs Third Hartack Content to Wait Decidedly Captures 88th Kentucky Derby Breaking Whirlaways Record ROMAN LINE NEXT IN 162150 RACE Decidedly 2 Lengths Ahead With Strong Finish Under HartackRidan Third Ride Worth 11965 Sir Ribot Fourth From Preasant to Hot All This and Winners Too | By Joseph C Nichols Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/del-rossi-excels-for-crimson-nine- southpaw-pitches-harvard-to-6th.html | DEL ROSSI EXCELS FOR CRIMSON NINE Southpaw Pitches Harvard to 6th League Triumph in RowPrinceton Bows Villanova Beats Princeton Cornell Tops Penn 76 Yale Downs Dartmouth | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archiv es/democrats-in-illinois-bickering-over-relief- costs-public-aid.html | Democrats in Illinois Bickering Over Relief Costs Public Aid Commission Urges Curbs on Illegitimacies Governor Suggests Systematic Attack on Social Causes Lack of Funds Expected | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/design-engineer-and-theresa-wu-wed-in-newark-ho-kang-thomas-liu.html | Design Engineer And Theresa Wu Wed in Newark Ho Kang Thomas Liu Marries Daughter of ExChina Envoy | Special to The New York TimesGene Collart | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/displays-of-art-in-three-homes-to-aid-radcliffe-tour-in-connecticut.html | Displays of Art In Three Homes To Aid Radcliffe Tour in Connecticut by Westchester Club Will Assist Scholarships | Special to The New York TimesJohn Gass | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/doctor-strike-up-in-saskatchewan.html | DOCTOR STRIKE UP IN SASKATCHEWAN | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dogwood-festival-to-assist-church.html | Dogwood Festival To Assist Church | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/domino-big-mama-and.html | Domino Big Mama and | By Ernest Buckler | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/donald-oberdorfer-is-fiance-of-elizabeth-martin-litterick.html | Donald Oberdorfer Is Fiance Of Elizabeth Martin Litterick | Special to The New York TimesVerne L DeHond | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dorothy-dana-fiancee-of-john-w-bradford.html | Dorothy Dana Fiancee Of John W Bradford | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dorothy-parker-discusses-tv-author-speaks-about-a-program-using.html | DOROTHY PARKER DISCUSSES TV Author Speaks About a Program Using Some Of Her Works Critique Adapatation | By Murray Schumachwagner International | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/dr-oppenheimer-in-royal-society-british-elect-atom-scientist.html | DR OPPENHEIMER IN ROYAL SOCIETY British Elect Atom Scientist Lipmann Also Chosen Background Not Cited | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/drama-mailbag-creed-ibsens-genius.html | DRAMA MAILBAG CREED IBSENS GENIUS | IRENE BRENNANS LEONARD RUBINSTEINJEROME BENGIS | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/eastman-festival-of-us-music-ends.html | EASTMAN FESTIVAL OF US MUSIC ENDS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/edgar-s-peierls-56-led-jersey-concern.html | EDGAR S PEIERLS 56 LED JERSEY CONCERN | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/edward-cowan-becomes-fiance-of-ann-wrubel-upi-correspondent-to-wed.html | Edward Cowan Becomes Fiance Of Ann Wrubel UPI Correspondent to Wed an Alumna of Mt Holyoke in July | Special to The New York TimesBradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-anderson-engaged-to-student.html | Elizabeth Anderson Engaged to Student | Special to The New York TimesClaire | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-denny-attended-by-six-at-her-wedding-father-escorts-bride.html | Elizabeth Denny Attended by Six At Her Wedding Father Escorts Bride at Marriage in Suffern to Truman L Susman | Special to The New York TimesGraham Gardner | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/elizabeth-miller-is-wed-in-jersey-to-a-clergyman-graduate-of-nyu.html | Elizabeth Miller Is Wed in Jersey To a Clergyman Graduate of NYU and Rev Dr George Hood Marry in Plainfield | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/episcopal-priest-rejoins-italians-he-served-for-mass-in-hackensack.html | EPISCOPAL PRIEST Rejoins Italians He Served for Mass in Hackensack Roman Church Near By | By John W Slocum Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/estates-of-a-taxless-age-are-offered-by-their-owners-owned-by.html | Estates of a Taxless Age Are Offered by Their Owners Owned by Relative WHITES ELEGANCE GOES ON THE BLOCK Barbecue on Lawn | By Dennis Duggan | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/evelyn-schweikerts-troth.html | Evelyn Schweikerts Troth | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/expansion-theme-of-boating-in-1962-biggest-and-busiest-season.html | EXPANSION THEME OF BOATING IN 1962 Biggest and Busiest Season Afloat Is in Prospect From Every Angle SHARP RISE IN MARINAS Increase in Use of Indoor Storage and Launching Ramps Also Noted More Marinas Bring Smiles Boating Expanding From Every Angle During 62 Season | By Clarence E Lovejoythe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fans-pitch-mets-housing-offers-most-rents-are-high-and-away-mets.html | Fans Pitch Mets Housing Offers Most Rents Are High and Away Mets Worry About More Than Cellar | By Edmond J Bartnett | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/father-escorts-miss-denniston-at-her-wedding-6-attend-bride-at-her.html | Father Escorts Miss Denniston At Her Wedding 6 Attend Bride at Her Marriage to Henry deForest Baldwin | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/filings-set-record-for-stock-issues-of-below-300000-basic-data.html | Filings Set Record For Stock Issues Of Below 300000 Basic Data Required Some Examples | By Elizabeth M Fowler | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fino-still-bets-on-a-us-lottery-thinks-10year-house-drive-can-win.html | FINO STILL BETS ON A US LOTTERY Thinks 10Year House Drive Can Win in Another 10 Denies Lobby Support | By Warren Weaver Jr Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fischer-resigns-in-2-chess-games-tal-also-loses-first-round-in.html | FISCHER RESIGNS IN 2 CHESS GAMES Tal Also Loses First Round in Curacao Tourney | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fishing-derby-in-jersey.html | Fishing Derby in Jersey | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/florida-by-rail-reduced-coach-rates-now-in-effect-seattle-lines.html | FLORIDA BY RAIL Reduced Coach Rates Now in Effect Seattle Lines Await Heavy Travel SERVICE TO FAIR LAS VEGAS SERVICE RAILROAD BOOKSHELF STEAM LINE SCHEDULES READING EXCURSION MEXICO SLEEPERS SAVINGS IN CANADA | By Ward Allan Howe | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/florida-democrats-to-vote-tuesday.html | Florida Democrats to Vote Tuesday | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/flutist-gets-around-orchestral-ambitions-hard-music.html | FLUTIST GETS AROUND Orchestral Ambitions Hard Music | By Alan Richthe New Times BY SAM FALK | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/fordhams-crew-first-in-regatta-beats-iona-state-university-over.html | FORDHAMS CREW FIRST IN REGATTA Beats Iona State University Over 2000Meter Course | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/french-jail-400-in-algiers-hunt-for-terrorists-48hour-search.html | FRENCH JAIL 400 IN ALGIERS HUNT FOR TERRORISTS 48Hour Search Pressed Five Moslems Are Slain by Gunmen in Oran Residents Get Warning Papers Plant Bombed FRENCH JAIL 400 IN ALGIERS HUNT Jews Victims in Oran Two Quarters Separated | By United Press International | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/french-pair-wins-top-bridge-title-jaistrezel-team-champions-english.html | FRENCH PAIR WINS TOP BRIDGE TITLE JaisTrezel Team Champions English Women Best Women RunnersUp | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/from-the-mail-box.html | FROM THE MAIL BOX | NORMAN DAVISRICHARD P WUNDER | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/future-for-thant-un-leader-has-gained-confidence-but-many-pitfalls.html | Future for Thant UN Leader Has Gained Confidence But Many Pitfalls Are Ahead Issue Resolved Support Given Report on Crash | By Thomas J Hamilton | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gettysburgs-gain-new-1-million-visitor-center-to-give-tourists.html | GETTYSBURGS GAIN New 1 Million Visitor Center to Give Tourists Clearer Picture of Battle Renovated Cyclorama For All Viewers Sword of Honor Meades War Council Confusing Size Guides Are Available Renovating Techniques Washing Up How to Get There | By Dorothy B Huyckthe New York Timesthe New York Times BY GEORGE TAMES BY GEORGE TAMES | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/gladys-roberts-is-attended-by-2-at-her-marriage-she-becomes-bride.html | Gladys Roberts Is Attended by 2 At Her Marriage She Becomes Bride of Landon Thomas Jr in White Marsh Md | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/goldsamt-reaches-semifinals-in-golf-goldsamt-beats-humm-1-up-in.html | Goldsamt Reaches SemiFinals in Golf Goldsamt Beats Humm 1 Up In Richardson Memorial Golf Mattwell Upsets Edwards 50Footer Just Misses The Summaries | By Lincoln A Werden Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/governor-raises-bossism-as-issue-says-wagner-and-kennedy-make-de.html | GOVERNOR RAISES BOSSISM AS ISSUE Says Wagner and Kennedy Make De Sapio Look Mild Question Answered | By Douglas Dales Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/greek-wins-point-on-ship-registry-may-sue-here-though-hurt-aboard.html | GREEK WINS POINT ON SHIP REGISTRY May Sue Here Though Hurt Aboard Liberia Vessel Labor Eyes Aspect Agreement on Hiring | By Werner Bamberger | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hamiltons-home-to-regain-glory-restoration-of-shrine-here-will-take.html | HAMILTONS HOME TO REGAIN GLORY Restoration of Shrine Here Will Take About a Year Comfortable Retirement Pranksters Break Windows Resolution Adopted | By Alexander Burnham | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/harvey-peet-to-wed-miss-gail-e-parks.html | Harvey Peet to Wed Miss Gail E Parks | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/has-success-spoiled-bashir.html | Has Success Spoiled Bashir | By Tony Mascarenhas | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/has-the-creative-imagination-lost-confidence-in-itself.html | Has the Creative Imagination Lost Confidence in Itself | By Hans J Morgenthau | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/heel-of-the-boot-rustic-charm-of-italys-far-south-reflected-in.html | HEEL OF THE BOOT Rustic Charm of Italys Far South Reflected in Ancient Houses Trulli Land The Apulian San The Country Roads Easy to Reach Town of Cones | By Ernestine Caliandro | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helen-baldwin-married-to-frank-a-bonsal-jr.html | Helen Baldwin Married To Frank A Bonsal Jr | Special to The New York TimesAltLee | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/helen-zanetti-louis-marx-jr-are-wed-here-alumna-of-smith-bride-of.html | Helen Zanetti Louis Marx Jr Are Wed Here Alumna of Smith Bride of the Deerfield Oil Companys President | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/henry-adams-dropped-in.html | Henry Adams Dropped In | By Ray Pierre Corsini | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/holocaust-at-lakehurst.html | Holocaust At Lakehurst | By Raymond Holden | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hospital-in-newark-elects-chief.html | Hospital in Newark Elects Chief | Special to The New York TimesBert Miller | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/house-gop-will-press-for-trade-bill-revisions-byrnes-expects.html | House GOP Will Press For Trade Bill Revisions Byrnes Expects Backing if Changes Are Made in Many Details HOUSE GOP SETS TRADE BILL GOALS Gives Broad Powers Proposals Are Listed | By John D Morris Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/house-tour-to-help-greenwich-library.html | House Tour to Help Greenwich Library | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/howard-herron-oilman-72-dead-former-chairman-of-caltex-in-industry.html | HOWARD HERRON OILMAN 72 DEAD Former Chairman of Caltex In Industry 47 Years | Fabian Bachrach 1943 | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/howard-mumford-jones-to-retire-from-harvard-but-he-has-commitments.html | Howard Mumford Jones to Retire From Harvard But He Has Commitments to Teach Next Fall at MIT Predicts Changes in Conant Pattern of Education No One to Do It Reading List Rugged | By John H Fenton Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/hughes-condemns-boycott-by-doctors-hughes-condemns-doctors-boycott.html | Hughes Condemns Boycott by Doctors HUGHES CONDEMNS DOCTORS BOYCOTT Doctors Defend Move | By Alfred E Clark | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-and-out-of-books-paper-reich-steinbeck-night-bibliography.html | IN AND OUT OF BOOKS Paper Reich Steinbeck Night Bibliography McGuffey Two Lines | By Lewis Nichols | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/in-search-of-the-atlantic-community-the-phrase-is-heard-constantly.html | In Search of The Atlantic Community The phrase is heard constantly but there are many obstacles to be overcome before the grand vagueness of the concept is translated into a grand design In Search of The Atlantic Community | By Sidney Hyman | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/indian-post-tieup-in-5thday.html | Indian Post TieUp in 5thDay | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/indians-worried-by-china-issues-possibility-of-border-clash-gets.html | INDIANS WORRIED BY CHINA ISSUES Possibility of Border Clash Gets Wide Attention Serious Clash Feared Nehru Voices Confidence | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/industrial-shift-by-us-is-urged-kennedy-aide-says-export-demand.html | INDUSTRIAL SHIFT BY US IS URGED Kennedy Aide Says Export Demand Must Be Met | By Milton Bracker Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/industry-expects-europe-travel-to-rise-5-to-20-this-year-nations.html | Industry Expects Europe Travel To Rise 5 to 20 This Year Nations 1961 Gain to 2020435 Tourists Was Only 09 Over 1960 Smallest Rise Since End of World War II 10 Per Cent Rise Predicted IATA Makes Forecast | By Joseph Carter | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/into-the-heart-of-darkness-a-voyage-on-the-congo-brings-a-passenger.html | Into the Heart Of Darkness A voyage on the Congo brings a passenger in sight of the very oldand newin Africa Into the Heart of Darkness | By Arthur Herzog | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/irvin-paul-captures-25000-miracle-mile-pace-at-westbury-in-200-25.html | Irvin Paul Captures 25000 Miracle Mile Pace at Westbury in 200 25 FAVORITE SCORES BY HALF A LENGTH Irvin Paul Defeats Henry T Adios and 5 Others Before 36517 in Swift Mile Apmat Finishes Fourth 20870 Daily Double | By Louis Effrat Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italians-find-jobs-but-few-friends-in-germany-foreigners-fellow.html | Italians Find Jobs but Few Friends in Germany Foreigners Fellow Workers Strangers at End of Day Language a Problem Barriers Prove Stubborn | By Gerd Wilcke Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/italy-fails-again-to-pick-president.html | ITALY FAILS AGAIN TO PICK PRESIDENT | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jackson-charged-with-loss-mets-beaten-by-phillies-21-kanehl-put-out.html | Jackson Charged With Loss Mets Beaten by Phillies 21 Kanehl Put Out at Plate in 9th | By Robert M Lipsyte Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jacqueline-tormey-prospective-bride.html | Jacqueline Tormey Prospective Bride | Special to The New York TimesCrest | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/james-bandler-becomes-fiance-of-sandra-gale-mens-fashion-adviser.html | James Bandler Becomes Fiance Of Sandra Gale Mens Fashion Adviser and a Teacher Here to Marry June 9 | John Endress | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/james-righter-to-wed-miss-alice-a-robinson.html | James Righter to Wed Miss Alice A Robinson | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/japan-would-raise-chemical-exports.html | JAPAN WOULD RAISE CHEMICAL EXPORTS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jean-h-bodfish-is-future-bride-of-joel-b-leff-senior-at-wellesley.html | Jean H Bodfish Is Future Bride Of Joel B Leff Senior at Wellesley Is Fiancee of Wharton School Graduate | Special to The New York TimesBradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-polish-club-fete.html | Jersey Polish Club Fete | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jersey-students-cash-to-welcome-foreigner.html | JERSEY STUDENTS CASH TO WELCOME FOREIGNER | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jerseys-shore-resorts-make-recovery-after-the-big-storm-housing.html | JERSEYS SHORE Resorts Make Recovery After the Big Storm Housing Shortages Picnic Areas | By George Cable Wright | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jet-age-brings-modern-world-to-fiji-islands-fiji-hotel-victorian.html | JET AGE BRINGS MODERN WORLD TO FIJI ISLANDS Fiji Hotel Victorian Charm Many East Indians | By Bill Robinson | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/jet-terminal-for-honolulu-new-facility-expected-to-serve-thousands.html | JET TERMINAL FOR HONOLULU New Facility Expected To Serve Thousands Of Pacific Travelers Fountain at Entrance Increase Predicted Orchid Show | By Charles H Turner | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/joan-case-is-wed-to-richard-curry.html | Joan Case Is Wed To Richard Curry | Special to The New York TimesClifford Norton | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/joan-k-marechal-is-married-to-john-michael-diefenbach.html | Joan K Marechal Is Married To John Michael Diefenbach | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/john-heller-fiance-of-maxine-jacobson.html | John Heller Fiance Of Maxine Jacobson | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/john-t-quinn-to-wed-miss-anne-e-obrien.html | John T Quinn to Wed Miss Anne E OBrien | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/juvenile-cases-climb-in-jersey-essexcounty-reports-rise-of-4-per.html | JUVENILE CASES CLIMB IN JERSEY EssexCounty Reports Rise of 4 Per Cent in Year 10000 More to Come | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kelley-graham-exbanker-dead-retired-chairman-of-jersey-citys-first.html | KELLEY GRAHAM EXBANKER DEAD Retired Chairman of Jersey Citys First National | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kennedy-widens-economic-role-government-influence-increasing-in.html | KENNEDY WIDENS ECONOMIC ROLE Government Influence Increasing In Effort to Bar Inflation ON BUSINESS President Intends to Give Impetus to US Potential The Activists Grand Design TugofWar ON LABOR Kennedy Seeks Larger Role In Bargaining Process Transport a Big Issue Dispute on Rails Maritime Strikes Joint Responsibility | By Richard E Mooney Special To the New York Timesby John D Pomfret Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/khrushchev-hails-pravdas-50-years-says-paper-shows-savage-essence.html | KHRUSHCHEV HAILS PRAVDAS 50 YEARS Says Paper Shows Savage Essence of Imperialism | By Theodore Shabad Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/kowalski-backers-force-test-of-ribicoff-for-senate-contest.html | Kowalski Backers Force Test Of Ribicoff for Senate Contest | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/laos-asks-diem-for-help.html | Laos Asks Diem for Help | By Jacques Nevard Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lend-an-ear-sharps-and-flats-for-music-week-which-begins-today.html | Lend an Ear Sharps and flats for Music Week which begins today | Compiled by | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-students-and-politics-our-responsibility-here-and-abroad.html | Letters STUDENTS AND POLITICS OUR RESPONSIBILITY HERE AND ABROAD Letters ON MICHELANGELO WICKERS WIDGET | BARNEY FRANK Harvard University Cambridge MassJOAN WALLACH Brandeis University Waltham MassPHAN THIEN CHAU University of Detroit Detroit MichELIZABETH SHAW The Museum of Modern Art New YorkDR KARL POLIFKA New York | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-to-the-editor-el-greco-and-his-art-a-reply.html | Letters to the Editor El Greco and His Art A Reply | PAL KELEMENJOSE LOPEZREY | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/letters-to-the-times-withholding-tax-approved-losses-from.html | Letters to The Times Withholding Tax Approved Losses From Unreported Interest and Dividends Cited Subsidizing Evaders System Explained Martov Story Disputed Fellow Menshevik Denies That Lenin Aided Political Foe Party Newspaper Industrial SelfFinancing | HARRISON A WILLIAMS Jr Washington April 27 1962Aim of Literacy BillGURSTON GOLDINRAPHAEL R ABRAMOVICHSUMNER M ROSEN | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/li-youth-commits-suicide.html | LI Youth Commits Suicide | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lilacs-of-merit-some-of-the-new-kinds-are-worth-a-search-tardy-fame.html | LILACS OF MERIT Some of the New Kinds Are Worth a Search Tardy Fame A Standout | By Donald Wyman | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/linda-uris-will-be-married-to-dr-sirgay-sanger-in-july.html | Linda Uris Will Be Married To Dr Sirgay Sanger in July | TurlLarkin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lisa-and-david-troubled-teenagers-dilemma-shot-in-main-line-mansion.html | LISA AND DAVID Troubled TeenAgers Dilemma Shot In Main Line Mansion Institution Team Work Personal Testimony | By Barry Hyams | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/louis-and-louise.html | Louis and Louise | By Morris Gilbert | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/louise-stanley-becomes-bride-of-george-pitkin-father-escorts-her-at.html | Louise Stanley Becomes Bride Of George Pitkin Father Escorts Her at Wedding to Alumnus of Johns Hopkins | Special to The New York TimesScott | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/lynda-goldsmith-engaged-to-wed-alumnus-of-bard-nyu-student-fiancee.html | Lynda Goldsmith Engaged to Wed Alumnus of Bard NYU Student Fiancee of Edwin Simon an Importing Executive | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/macdonald-urges-coalition.html | Macdonald Urges Coalition | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mailbag-mr-collins-replies-responsibility.html | MAILBAG MR COLLINS REPLIES Responsibility | LEROY COLLINS | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/malraux-at-the-bastilles-of-culture-what-happens-when-a-man-of.html | Malraux at the Bastilles of Culture What happens when a man of action like the French novelist is put in charge of his countrys cultured affairs Sparks fly but the results are not always universally applauded Malraux and Culture | By Curtis Cate | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marina-maguire-donn-chickering-marry-in-suburb-nupitals-in.html | Marina Maguire Donn Chickering Marry in Suburb Nupitals in Greenwich for 60 Debutante and Dartmouth Graduate | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/marinas-dredged-in-bergen-county-improvements-in-interstate-park.html | MARINAS DREDGED IN BERGEN COUNTY Improvements in Interstate Park Facilities Noted MARINAS DREDGED IN BERGEN COUNTY | By John W Slocum Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/maritime-crew-triumphs.html | Maritime Crew Triumphs | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-ageton-wed-to-robert-binder.html | Mary Ageton Wed To Robert Binder | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-b-baker-graduate-of-finch-and-david-busby-lawyer-here-are.html | Mary B Baker Graduate of Finch and David Busby Lawyer Here Are Engaged | Special to The New York TimesBradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-b-brunini-engaged-to-wed-paul-e-mcardle-students-at-smu-and-u.html | Mary B Brunini Engaged to Wed Paul E McArdle Students at SMU and U of Dallas Plan to Be Married on June 30 | Special to The New York TimesRudd | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-benson-engaged-to-john-w-cronin-jr.html | Mary Benson Engaged To John W Cronin Jr | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-jameison-of-edward-wall-graduate-student-at-nyu-engaged-to.html | Mary Jameison Of Edward Wall Graduate Student at NYU Engaged to Phillips Exeter Aide | Special to The New York TimesChapleauOsborne | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mary-p-regan-bay-state-bride-of-bf-wiksten-wed-in-jamaica-plain.html | Mary P Regan Bay State Bride Of BF Wiksten Wed in Jamaica Plain Church to an Aide of Commerce Chamber | Special to The New York TimesBradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/merry-ruler-equals-mark-in-taking-59300-carter-merry-ruler-ties.html | Merry Ruler Equals Mark In Taking 59300 Carter MERRY RULER TIES AQUEDUCT RECORD First Carter in 1895 Milestone for Mr Fitz Double Pays Only 910 Aqueduct Entries | By Frank Blunk | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miamis-maidens-miss-universe-contest-at-resort-draws-crowds-and.html | MIAMIS MAIDENS Miss Universe Contest at Resort Draws Crowds and Beauties in July Fashion Show Gold Coast Race Free Band Concerts Summer Rates | By Jay Clarke | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/migrants-to-get-aid-for-children-williams-of-jersey-to-set-up.html | MIGRANTS TO GET AID FOR CHILDREN Williams of Jersey to Set Up Private Peace Corps | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-carol-fraser-is-bride-in-capital.html | Miss Carol Fraser Is Bride in Capital | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-cogie-takes-honors-in-riding-triumphs-aboard-rob-roy-in-west.html | MISS COGIE TAKES HONORS IN RIDING Triumphs Aboard Rob Roy in West Orange Show THE CLASS WINNERS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-deborah-walker-is-bride-of-lieutenant.html | Miss Deborah Walker Is Bride of Lieutenant | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-frances-wheaton-is-prospective-bride.html | Miss Frances Wheaton Is Prospective Bride | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-lass-fiancee-of-george-ruding-jr.html | Miss Lass Fiancee Of George Ruding Jr | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-mckinley-ashok-bhavnani-will-be-married-alumna-of-bennington.html | Miss McKinley Ashok Bhavnani Will Be Married Alumna of Bennington Engaged to Architect Princeton Graduate | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-nancy-dennis-betrothed-to-v-lee-barnes-harvard-59.html | Miss Nancy Dennis Betrothed To V Lee Barnes Harvard 59 | Special to The New York TimesJay Te Winburn Jr | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-rahlens-gains-tennis-meet-final-the-summaries.html | MISS RAHLENS GAINS TENNIS MEET FINAL THE SUMMARIES | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-stedem-engaged-to-william-c-adkins.html | Miss Stedem Engaged To William C Adkins | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/miss-tween-bride-of-john-r-huebner.html | Miss Tween Bride Of John R Huebner | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mit-scores-its-first-victory-in-compton-cup-rowing-regatta.html | MIT Scores Its First Victory In Compton Cup Rowing Regatta | By Deane McGowen Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mme-galante-finds-a-home.html | Mme Galante Finds a Home | By Morris Gilbert | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/montclair-bows-102-tied-for-league-lead.html | MONTCLAIR BOWS 102 TIED FOR LEAGUE LEAD | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/moore-composer-to-quit-columbia-music-teacher-there-for-36-years.html | MOORE COMPOSER TO QUIT COLUMBIA Music Teacher There for 36 Years About to Retire | The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mooring-problem-for-connecticut-many-slips-vacant-now-but-boating.html | MOORING PROBLEM FOR CONNECTICUT Many Slips Vacant Now but Boating Space Will Be at Premium Within Month MOORING PROBLEM FOR CONNECTICUT | By David Anderson Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/moscow-fighting-pollution-of-air-transit-and-traffic-changes.html | MOSCOW FIGHTING POLLUTION OF AIR Transit and Traffic Changes Weighed to Cut Fumes 200000 Motor Vehicles | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/move-by-canada-tied-to-exports-devaluation-laid-to-end-of-postwar.html | MOVE BY CANADA TIED TO EXPORTS Devaluation Laid to End of PostWar Inflation That Offset Trade Lag FUND FLOW SHIFT CITED LongTerm Investment Dip From Outside Sources Slowed Expansion Past Premiums Noted MOVE BY CANADA TIED TO EXPORTS | By Albert L Kraus | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-lynch-j-has-child.html | Mrs Lynch J Has Child | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/mrs-sarah-p-kisker-is-a-prospective-bride.html | Mrs Sarah P Kisker Is A Prospective Bride | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/multiple-sclerosis-unit-to-benefit-wednesday.html | Multiple Sclerosis Unit To Benefit Wednesday | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/murtagh-to-head-criminal-court-chief-of-special-sessions-to-assume.html | MURTAGH TO HEAD CRIMINAL COURT Chief of Special Sessions to Assume New Post Sept 1 Increase for Justices Mayor to Name Judges | By McCandlish Phillipsthe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/music-world-westchesters-four-lots-in-a-name-hemidemisemiquavers.html | MUSIC WORLD WESTCHESTERS FOUR Lots in a Name HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nancy-s-miller-engaged-to-wed-j-david-silvers-youth-social-worker.html | Nancy S Miller Engaged to Wed J David Silvers Youth Social Worker Is Fiancee of Lawyer for Chain Store | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nassaus-flotilla-grows-faster-than-dock-space-marina-west-of-jones.html | Nassaus Flotilla Grows Faster Than Dock Space Marina West of Jones Beach NASSAU FLOTILLA TO TAX DOCK SPACE | By Roy Silver Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nasser-to-meet-with-cabinet.html | Nasser to Meet With Cabinet | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/national-guard-may-block-cuts-group-has-powerful-allies-in-states.html | NATIONAL GUARD MAY BLOCK CUTS Group Has Powerful Allies in States and Congress | By Cabell Phillips Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/navy-wins-three-150pound-races-sweeps-yales-lightweight-crews-on.html | NAVY WINS THREE 150POUND RACES Sweeps Yales Lightweight Crews on Severn River BOATINGS OF THE CREWS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-england-awaits-the-tourists-horseboat-national-seashore.html | NEW ENGLAND AWAITS THE TOURISTS Horseboat National Seashore | By John H Fenton | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-mideast-oil-a-boon-to-britain-finds-in-abu-dhabi-ease-concern.html | NEW MIDEAST OIL A BOON TO BRITAIN Finds in Abu Dhabi Ease Concern Over Kuwait New Favor Explained | By Dana Adams Schmidt Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-orleans-jazz-research-center-the-beginnings-historic-horn-in.html | NEW ORLEANS JAZZ RESEARCH CENTER The Beginnings Historic Horn In French Quarter Cottage Saved Nightly Jazz | By Robert Meyer Jr | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-unit-studies-urban-landslides-city-landslides-under-new-study.html | New Unit Studies Urban Landslides CITY LANDSLIDES UNDER NEW STUDY | By David Binder | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-yorks-museum-village-cooperstown-with-a-fifth-such-institution.html | NEW YORKS MUSEUM VILLAGE Cooperstown With a Fifth Such Institution Opening On Memorial Day Expects Its Busiest Season Cooperation Coopers Comeback Cool and Peaceful School Services Graftsmen at Work Accommodations Plentiful | By Louis C Jonesdante O Tranquille | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/new-zealand-faces-crisis-on-trade-ties.html | NEW ZEALAND FACES CRISIS ON TRADE TIES | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-the-rialto-elmer-rice-playwright-is-working-on-comedy.html | NEWS OF THE RIALTO ELMER RICE Playwright Is Working On Comedy Planned For Next Season | By Milton Esterow | RE0000470149 | 1990-02-05 | B00000968170 |

| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-the-stamp-world-for-senator-mcmahons-memorypeaceful-uses-of.html | NEWS OF THE STAMP WORLD For Senator McMahons MemoryPeaceful Uses of Space FINE ARTS OUTER SPACE EUROPA 1962 TELEPHONES SALES LIMITED ISSUES FIRST DAYS MAY STAMP COIN NOTES | By David Lidman | RE0000470149 | 1990-02-05 | B00000968170 |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/news-of-tv-and-radiogunsmoke.html | NEWS OF TV AND RADIOGUNSMOKE | By Val Adams | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/nkrumah-frees-160-from-jails-ghanas-president-orders-political-foes.html | NKRUMAH FREES 160 FROM JAILS Ghanas President Orders Political Foes Released Foes Release Doubted Ghana Under Rigid Rule | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/of-art-and-horticulture-combination-is-notable-at-innisfree-garden.html | OF ART AND HORTICULTURE Combination Is Notable At Innisfree Garden Near Poughkeepsie Basically Oriental Joint Venture Place to Pause Linking the Design | By Herb Saltfordray Mainwaring | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/of-boredom-on-the-costa-brava.html | Of Boredom on the Costa Brava | By Helene Cantarella | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/oklahoma-faces-primary-runoff-democrats-pick-candidate-for-governor.html | OKLAHOMA FACES PRIMARY RUNOFF Democrats Pick Candidate for Governor May 22 Same LineUp Expected | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/old-li-inn-draws-no-bids-at-auction.html | OLD LI INN DRAWS NO BIDS AT AUCTION | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/one-that-got-away-important-sartre-play-eludes-new-york-revised.html | ONE THAT GOT AWAY Important Sartre Play Eludes New York Revised Plans Indivisible Remorseless Irony | By Howard Taubman | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/overthecounter-market-will-be-investigated-sec-seeks-more-detailed.html | OvertheCounter Market Will Be Investigated SEC Seeks More Detailed Information for Investors Action to Require Interim Reports Is One Goal No Rapid Reporting Daily Quotations Commission Added | By Alexander R Hammer | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pal-does-a-show-in-central-park-800-participate-in-display-of.html | PAL DOES A SHOW IN CENTRAL PARK 800 Participate in Display of Leagues Activities | By Emanuel Perlmutter | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/palm-beach-areas-summer-plans-ball-park-planned-city-auditorium-new.html | PALM BEACH AREAS SUMMER PLANS Ball Park Planned City Auditorium New Apartment Building Par 3 Golf Course | The New York Times by Sam Falk | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/panel-holds-lifeordeath-vote-in-allotting-of-artificial-kidney-new.html | Panel Holds LifeorDeath Vote In Allotting of Artificial Kidney NEW DEVICE SAVES 3 KIDNEY PATIENTS A Complete Substitute Toxins Are Filtered Duration Limited Treatment Simplified | By Harold M Schmeck Jr | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review Paperbacks | By Paul Jc Friedlander | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/patricia-lynch-and-a-physician-will-be-married-graduate-of-hunter.html | Patricia Lynch And a Physician Will Be Married Graduate of Hunter Is the Fiancee of Dr Malvin Dougherty | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/penn-is-track-victor-over-cornell-7574.html | PENN IS TRACK VICTOR OVER CORNELL 7574 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pentagon-alters-logistics-study-picks-industrial-college-as-top.html | PENTAGON ALTERS LOGISTICS STUDY Picks Industrial College as Top Management School | By Hanson W Baldwin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/performance-of-craft-helped-by-removal-of-bottom-growth-performance.html | Performance of Craft Helped By Removal of Bottom Growth Performance of Craft Helped By Removal of Bottom Growth Steel Wool Effective | By Bill Pearsall Author of THE YOUNG SPORTSMANS GUIDE TO MOTOR BOATING | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/period-of-flux-imminent-change-has-film-colony-on-edge-star-crossed.html | PERIOD OF FLUX Imminent Change Has Film Colony On Edge Star Crossed Late Luminary PERIOD | By Bosley Crowther Hollywood | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/personality-study-of-market-backed-personality-elder-brother-to.html | Personality Study Of Market Backed Personality Elder Brother to NASD Men Avery Rockefeller Dislikes Concept of Policeman Inquiry Into Stock Market by SEC Is Backed Well Qualified Wall St Came Naturally TimeConsuming Job | By Robert E Bedingfield | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/physician-is-fiance-of-wendy-l-lipsey.html | Physician Is Fiance Of Wendy L Lipsey | John Lane | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/plants-from-far-and-wide-round-out-a-wildflower-collection-in-the.html | PLANTS FROM FAR AND WIDE ROUND OUT A WILDFLOWER COLLECTION In the Shade Dainty Flowers Mats of Foliage | By Doretta Klaber | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/poland-replaces-key-security-aide-deputy-in-interior-ministry.html | POLAND REPLACES KEY SECURITY AIDE Deputy in Interior Ministry Shifted to Another Post Injured in Accident | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/poles-seek-films-on-social-values-critic-bids-producers-show.html | POLES SEEK FILMS ON SOCIAL VALUES Critic Bids Producers Show Affirmation of Life Artists Under Criticism | By Arthur J Olsen Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pool-in-the-sun-small-wooden-tub-will-accommodate-waterlilies-for.html | POOL IN THE SUN Small Wooden Tub Will Accommodate Waterlilies for Summer Bloom Heavy Feedern Barrels or Casks Clear Water Down Deep Nocturnal Flowers | By Oscar Keeling Moorewalter Singer | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/post-trackman-sets-2-records-schermacher-races-220-in-022-broad.html | POST TRACKMAN SETS 2 RECORDS Schermacher Races 220 in 022 Broad Jumps 216 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pricing-contrasts-noted-for-metals-pricing-contrast-drawn-in-metals.html | Pricing Contrasts Noted for Metals PRICING CONTRAST DRAWN IN METALS Difficult to Set Price London Quotes Reflected Losses for Fabricators Cost Squeeze Noted Pressures on Lead Zinc | By Kenneth S Smith | RE0000470149 | 1990-02-05 | B00000968170 |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/princeton-appoints-7-to-faculty-next-year.html | PRINCETON APPOINTS 7 TO FACULTY NEXT YEAR | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/priscilla-hocker-is-engaged-to-victor-neumann-claman.html | Priscilla Hocker Is Engaged To Victor Neumann Claman | Special to The New York TimesMartin Schweig | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/problem-no-2-new-study-spells-out-consequences-of-rising-world.html | Problem No 2 New Study Spells Out Consequences Of Rising World Population Objective Report Portents of Disaster Five Steps Only Two Solutions | By Arthur Krock | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/profiles-of-the-turnpikes-for-this-tourist-each-of-the-great-toll.html | PROFILES OF THE TURNPIKES For This Tourist Each of the Great Toll Roads Welcomes Motorists With a Special Personality of Its Own Conscientious Road The Robot Credit Cards List PROFILES OF THE TURNPIKES Pike With Personality The Restaurants | By Katherine Lynch | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/public-is-fickle-in-liquor-taste-popularity-of-a-particular-brand.html | PUBLIC IS FICKLE IN LIQUOR TASTE Popularity of a Particular Brand Is Usually Brief A Remarkable Growth Shares Sold | By James J Nagle | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/puebla-hails-its-heroic-centennial-illfated-emperor-historic-sites.html | PUEBLA HAILS ITS HEROIC CENTENNIAL IllFated Emperor Historic Sites Agreement Reached Important Move The Holy City | By Paul P Kennedy | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/pusey-is-pressed-on-bundys-post-student-paper-is-critical-of-delay.html | PUSEY IS PRESSED ON BUNDYS POST Student Paper Is Critical of Delay in Naming a Dean Problems Are Cited | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/readers-report-other-books-of-the-week-other-books.html | Readers Report Other Books Of the Week Other Books | By Martin Levin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/recordings-agreeable-patterns-all-is-moderation-french-artist.html | RECORDINGS AGREEABLE PATTERNS All Is Moderation French Artist Earlier Works Delicate Control Czech Pianist | By Raymond Ericsonthe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/red-antisemitism-to-be-scored-here.html | RED ANTISEMITISM TO BE SCORED HERE | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/redemption.html | Redemption | By Peter Viereck | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/redmens-hurler-beats-nyu-94-bearnarth-raises-record-to-301-at-st.html | REDMENS HURLER BEATS NYU 94 Bearnarth Raises Record to 301 at St Johns and Bats In Run With a Double | By William J Briordy | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/reds-in-thailand-stir-us-concern-open-guerrilla-war-feared-seato.html | REDS IN THAILAND STIR US CONCERN Open Guerrilla War Feared SEATO Gets Pledge Pentagon Gets Query | By Max Frankel Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/reds-softening-albania-discord-moscow-peiping-and-tirana-seen.html | REDS SOFTENING ALBANIA DISCORD Moscow Peiping and Tirana Seen Improving Relations Straw in the Wind | By Harry Schwartz | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/relief-families-still-in-hotels-city-has-relocated-many-but-total.html | RELIEF FAMILIES STILL IN HOTELS City Has Relocated Many but Total Is the Same Hotel Total Reduced Cases Concentrated | By Charles Grutzner | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/research-groups-to-get-a-us-code-conflicts-of-interests-seen-in.html | RESEARCH GROUPS TO GET A US CODE Conflicts of Interests Seen in Military Development Rely on Government Sales Collaboration Is Favored Distinctions Are Noted | By John W Finney Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rhodesia-tensions-rise-nationalist-pressures-isolating-sir-roy.html | RHODESIA TENSIONS RISE Nationalist Pressures Isolating Sir Roy Welensky In His Desperate Fight Against the Future The Myth Rider and Horse Sir Roy in Corner Last Stand | By Robert Conley Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rise-in-spending-on-tools-mapped-but-few-expect-us-outlay-to-reach.html | RISE IN SPENDING ON TOOLS MAPPED But Few Expect US Outlay to Reach Full Allocation RISE IN SPENDING ON TOOLS MAPPED Output Rise Seen Modern Tools Ordered | ROBERT D McFADDEN | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/robert-e-bernstein-is-fiance-of-miss-claire-manischewitz.html | Robert E Bernstein Is Fiance Of Miss Claire Manischewitz | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/robert-kennedy-asks-vote-equity-bids-us-back-civil-rights-as.html | ROBERT KENNEDY ASKS VOTE EQUITY Bids US Back Civil Rights as Strongly as Arms Race Stresses Basic Principles An Example is Cited | By Irving Spiegel | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rochester-mall-midtown-project-exceeds-merchants-expectations.html | ROCHESTER MALL Midtown Project Exceeds Merchants Expectations | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rockefeller-wins-a-tax-agreement-with-new-jersey-each-state-to-keep.html | ROCKEFELLER WINS A TAX AGREEMENT WITH NEW JERSEY Each State to Keep Money It Gets From Income Levy on Nonresident Workers HUGHES WILL NOT SUE Albany and Trenton to Give Its Citizens Credit for OutofState Payments Right Is Reciprocal NEW YORK JERSEY END TAX DISPUTE No Cut in Revenue | By George Cable Wright Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rpi-lacrosse-team-bows-to-hofstra-112.html | RPI LACROSSE TEAM BOWS TO HOFSTRA 112 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/rugby-is-enjoying-sudden-popularity-here-businessmen-among.html | Rugby Is Enjoying Sudden Popularity Here Businessmen Among Enthusiasts of Old English Sport 21 Teams Compete in Eastern Group During Season Spontaneous and Uninhibited Some Balls Disappear | By Peter Hillyer | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/salesmens-training-and-practices-to-be-investigated-industry.html | Salesmens Training and Practices to Be Investigated Industry Regulates Self SEC Hearing on the Securities Markets Opens Tomorrow INQUIRY TO START WITH SALESMEN Mutual Funds Are the First on Witness ListBetter Standards Is Goal Questionnaires Listed | By Richard E Mooney Special To the New York Timesthe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/salinger-leaves-on-european-trip.html | SALINGER LEAVES ON EUROPEAN TRIP | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/samuel-mccoy-marries-mrs-natalie-edmunds.html | Samuel McCoy Marries Mrs Natalie Edmunds | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/san-salvador-friendly-but-poor-peace-overdue.html | SAN SALVADOR FRIENDLY BUT POOR Peace Overdue | By John Donald Robb | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/saudis-enforce-rules-of-islam-muftis-men-guard-against-violations.html | SAUDIS ENFORCE RULES OF ISLAM Muftis Men Guard Against Violations of Prohibitions Hazards of Smoking | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/savannah-skips-measured-mile-electronic-tracing-system-used-in.html | SAVANNAH SKIPS MEASURED MILE Electronic Tracing System Used in Final Trials Disadvantages Noted Three Stations Used | By Edward A Morrow | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/scientists-weigh-life-from-space-session-debates-studies-of-orgueil.html | SCIENTISTS WEIGH LIFE FROM SPACE Session Debates Studies of Orgueil Meteorite Question Held Vital Team Made Discovery Explanation Rejected Support From Briton | By Robert K Plumb | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/screened-porch-terrace-enclosed-with-fiberglass-screening-framing.html | SCREENED PORCH Terrace Enclosed With Fiberglass Screening Framing | By Bernard GladstoneowensCorning | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/screvane-lauds-barnes-as-expert-of-great-promise-great-imagination.html | Screvane Lauds Barnes as Expert of Great Promise Great Imagination Barnes Outlines Remedies | By Bernard Stengren | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/seafaring-side-of-seattles-fair-regattas-water-fetes-among.html | SEAFARING SIDE OF SEATTLES FAIR Regattas Water Fetes Among Attractions Set for Summer Main Events | By Tom H Inkster | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/seato-gets-us-pledge-7th-fleet-is-ready.html | SEATO Gets US Pledge 7th Fleet Is Ready | By Robert Trumbull Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/secession-urged-for-indias-south-parliament-hears-demand-by.html | SECESSION URGED FOR INDIAS SOUTH Parliament Hears Demand by Dravidian Leader Discrimination Charged Leaders Form Alliance | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/severe-drought-hits-everglades-wildlife-is-afflictedpark-aides.html | SEVERE DROUGHT HITS EVERGLADES Wildlife Is AfflictedPark Aides Gloomy on Future Drought Comes in Cycles Canal System Set Up | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shannon-wilson-vassar-alumna-will-be-married-57-debutante-engaged.html | Shannon Wilson Vassar Alumna Will Be Married 57 Debutante Engaged to William Hartmann of First National City | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shippers-in-race-for-congo-trade-belgian-line-fates-africans-here.html | SHIPPERS IN RACE FOR CONGO TRADE Belgian Line Fates Africans Here Before US Tour Itinerary Prepared US Aiding Trade | By John P Callahan | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/shorerushmore.html | ShoreRushmore | Special to The New York TimesColonna | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sneadgilchrist.html | SneadGilchrist | Ira L Hill | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/some-observations-for-our-time-observations.html | Some Observations for Our Time Observations | By John P Sisk | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/some-rise-in-radioactivity-foreseen-for-us-but-tests-fallout-is-not.html | Some Rise in Radioactivity Foreseen for US But Tests FallOut Is Not Expected to Pose Any Danger Rise Registered Last Fall | By Walter Sullivan | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-bard-langstaff.html | Son to Mrs Bard Langstaff | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/son-to-mrs-mc-cann-3d.html | Son to Mrs Mc Cann 3d | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soulepreston.html | SoulePreston | Special to The New York TimesSouthhallLocke | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soviet-mutes-test-reaction-russias-activities-in-the-nuclear-field.html | SOVIET MUTES TEST REACTION Russias Activities in the Nuclear Field Keep The Usual Outcries Down to a Minimum Press Reactions Strain on Resources Easing Tension | By Seymour Topping Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/soviet-seeks-long-recess-in-geneva-arms-meetings-report-due-june-1.html | Soviet Seeks Long Recess In Geneva Arms Meetings Report Due June 1 2MONTH RECESS ON ARMS SOUGHT Soviet Move Foreseen US Opposes Recess | Special to The New York TimesSpecial to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/space-dispute-experts-divide-on-whether-bombs-can-harm-the.html | SPACE DISPUTE Experts Divide on Whether Bombs Can Harm the Radiation Belts Scientists Worried NEW ACCELERATOR Stanford Machine Will Be Worlds Most Powerful Accelerated | By William L Laurence | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/spaceage-punch-on-wallops-island-aweinspiring-show-screaming-dive.html | SPACEAGE PUNCH ON WALLOPS ISLAND AweInspiring Show Screaming Dive 270 Miles Away | By E John Longe John Long | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/sports-of-the-times-a-day-of-vindication-he-who-laughs-last-the.html | Sports of The Times A Day of Vindication He Who Laughs Last The Wrong Question Close Call | By Arthur Daleyunited Press International Telephoto | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stamford-weighs-integration-gain-dividing-students-by-grades-raises.html | STAMFORD WEIGHS INTEGRATION GAIN Dividing Students by Grades Raises Other Questions | By David Anderson Special to the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stanford-students-elect.html | Stanford Students Elect | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/stormshifted-coastline-of-new-jersey-remapped-boat-facilities.html | StormShifted Coastline Of New Jersey Remapped Boat Facilities Sheltered COAST REMAPPED AFTER NJ STORM Comforts for Seafarer | By George Cable Wright Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/summer-on-ice-lauderdale-to-open-skating-rink-near-54lane-bowling.html | SUMMER ON ICE Lauderdale to Open Skating Rink Near 54Lane Bowling Center Tourist Drive Hotel Package Summer Baseball New Apartments | By Ce Wright | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/summer-theatre-to-open-july-3-in-mt-kisco-with-little-foxes.html | Summer Theatre to Open July 3 In Mt Kisco With Little Foxes | By John W Stevens Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/surface-craft-or-sub-an-analysis-of-the-proven-methods-of-building.html | Surface Craft or Sub An Analysis of the Proven Methods Of Building Your Way to the Bottom BUILD A BOAT FAST AND WATCH IT SINK | By Harry V Forgeron | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/susan-l-deisseroth-becomes-affianced.html | Susan L Deisseroth Becomes Affianced | Special to The New York TimesJohn Lane | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/syphilis-cases-rise-us-expenditures-for-disease-control-are.html | Syphilis Cases Rise US Expenditures for Disease Control Are Directly Related to Incident Rates Immediate Drop in Rates Possible Reasons Cited Increase This Year Recommendations Made Rich Dividends Seen | By Howard A Rusk Md | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/talking-of-tickets-major-points-talking-of-tickets-search-for-a.html | TALKING OF TICKETS Major Points TALKING OF TICKETS SEARCH FOR A SOLUTION Twin Problem | By John Keating | RE0000470149 | 1990-02-05 | B00000968170 |

| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tax-assessor-symposium.html | Tax Assessor Symposium | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tax-rise-decried-by-taiwan-aides-officials-fear-increase-will-harm.html | TAX RISE DECRIED BY TAIWAN AIDES Officials Fear Increase Will Harm Islands Economy | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/technical-training-scarcity-cited-in-color-photography-field-jobs.html | TECHNICAL TRAINING Scarcity Cited in Color Photography Field Jobs Waiting EXHIBITIONS MEES GALLERY KODACHROME II TYPE A NEW SEKONIC ON MARKET COURSES SLIDE SHOW | By Jacob Deschin | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/television-notebook-a-comedians-problems-and-a-controversy-puzzle.html | TELEVISION NOTEBOOK A Comedians Problems And a Controversy Puzzle Reason Controversy | By Jack Gould | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-duchess-led-a-rackety-life.html | The Duchess Led a Rackety Life | By Cleveland Amory | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-east-kubricks-and-sellers-new-film.html | THE EAST KUBRICKS AND SELLERS NEW FILM | By Ah Weiler | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-empire-state-to-get-a-cleaning-30-men-will-begin-job-of.html | THE EMPIRE STATE TO GET A CLEANING 30 Men Will Begin Job of Refurbishing Exterior of Building Tomorrow A SIXMONTH PROJECT Scaffolds Will Be Driven Electrically on Cables 1200 Feet Long Crew to Begin at Top Baskets on High 30 MEN TO CLEAN THE EMPIRE STATE Protection Below Suites Renting in Ossining | BY Maurice Foley | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-enemy-of-mans-freedom-is-irresponsible-power.html | The Enemy of Mans Freedom Is Irresponsible Power | By Geoffrey Bruun | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-festive-charm-of-austrias-old-bregenz-colorful-past-native.html | THE FESTIVE CHARM OF AUSTRIAS OLD BREGENZ Colorful Past Native Costume Land of Glaciers The High Road | By Phyllis L Meras | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-finger-lakes-country-adds-a-racetrack-two-restaurants-lakes-and.html | THE FINGER LAKES COUNTRY ADDS A RACETRACK Two Restaurants Lakes and Cataracts Circus Models | By Judy Brown | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-merchants-view-change-and-stability-in-the-science-or-art-of.html | The Merchants View Change and Stability in the Science Or Art of Retailing Are Examined Defect in Discounting Problem of Depth Role of Heavy Traffic New Devices Seem New | By Herbert Koshetz | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-most-creative-years-of-our-lives-young-creators-the-most.html | The Most Creative Years of Our Lives YOUNG CREATORS The Most Creative Years of Our Lives | By Bruce Bliven | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-nation-drive-for-trade-trade-or-fade-the-estes-case-doctors.html | THE NATION Drive for Trade Trade or Fade The Estes Case Doctors  Medicare TV via Space Confrontation Issue Visitor Titov Eisenhowers Library Record for X15 | United Press InternationalWalte in The Daily Sketch London | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-outer-banks-area-cleans-up-for-company-end-of-a-grove.html | THE OUTER BANKS AREA CLEANS UP FOR COMPANY End of a Grove Unexpected Delays Road Still Good Limited Services Low Priority Diminishing Signs Reverse Schedules | By Arthur Davenport | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-postmaster-general-delivers-a-message-a-comparison-of-the-us.html | The Postmaster General Delivers a Message A comparison of the US and British postal systems shows that ours is at least as good Postmaster Generals Message | By J Edward Day | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-two-germanysabc-of-a-key-problem-in-europe-the-problem-a.html | THE TWO GERMANYSABC OF A KEY PROBLEM IN EUROPE THE PROBLEM A Delicate Power Balance at Issue THE OUTLOOK Reunification Is Still Far Off Potential Prize Not Enough Food 1 THE DIVISION Fusion of Zones II THE RELATIONS Allied View Tanks at Border III THE ECONOMICS IV THE PROPOSALS Three Demands V THE OUTLOOK | By Sydney Gruson Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-vagabond-lover-turned-heavy-celebrating.html | THE VAGABOND LOVER TURNED HEAVY CELEBRATING | By Lewis NicholsfriedmanAbelesfriedmanAbelespeter Smith | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-week-in-finance-stock-market-shows-small-decline-as-rallies.html | The Week in Finance Stock Market Shows Small Decline As Rallies Fail to Follow Through Average Off a Point Canada Acts Upswings Grow Milder | By John G Forrest | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-wings-of-the-firebird-over-the-muses.html | THE WINGS OF THE FIREBIRD OVER THE MUSES | By Stuart Preston | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/the-world-algerian-terror-plea-to-settlers-areas-of-peace-still.html | THE WORLD Algerian Terror Plea to Settlers Areas of Peace Still Berlin WarsawNATO Pact Optimism Fades Questions on Bomb Radio BlackOut Scientists Protest Indias Borders Exchange of Notes Debate in UN | John L Scott | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/they-reject-the-twentieth-century-the-people-of-tristan-da-cunha.html | They Reject the Twentieth Century The people of Tristan da Cunha driven from their island by a volcano pine in bustling England for the simple way of life that was all they know | By Michael Wall | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/to-gbs-the-idea-was-the-thing-his-plays-and-prefaces-are.html | TO GBS THE IDEA WAS THE THING His Plays and Prefaces Are Reflections Of One of the Centurys Noblest Minds To GBS To GBS | By Brooks Atkinson | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tottenham-downs-burnley-31-and-keeps-british-football-cup-greaves.html | Tottenham Downs Burnley 31 And Keeps British Football Cup Greaves Rewards Crowd Queen Presents Cup | By James Feron Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/tour-of-jersey-homes-will-assist-2-colleges.html | Tour of Jersey Homes Will Assist 2 Colleges | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/truce-confusing-armies-in-algeria-french-and-moslems-wary-despite.html | TRUCE CONFUSING ARMIES IN ALGERIA French and Moslems Wary Despite CeaseFire Officers Not at Baniane French Officer Maps Zones Incident Followed CeaseFire Defer to Government | By Thomas F Brady Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/turkish-unionists-criticize-regime.html | TURKISH UNIONISTS CRITICIZE REGIME | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/twa-and-pilots-agree-on-contract.html | TWA and Pilots Agree on Contract | By John D Pomfret Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/twins-beat-tigers-behind-stange-72.html | TWINS BEAT TIGERS BEHIND STANGE 72 | By United Press International | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-distinguished-roses-win-the-allamerica-honor-for-1963.html | TWO DISTINGUISHED ROSES WIN THE ALLAMERICA HONOR FOR 1963 | AllAmerica Rose Selections | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-immigrants-leave-swathmore-215000.html | TWO IMMIGRANTS LEAVE SWATHMORE 215000 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/two-recording-jazz-artists-whose-stlye-has-not-dated-both-in-paris.html | TWO RECORDING JAZZ ARTISTS WHOSE STLYE HAS NOT DATED Both in Paris Strong Personality | By John S Wilson | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uaw-to-give-15-million-to-spur-unionism-abroad-aim-is-to-improve.html | UAW to Give 15 Million To Spur Unionism Abroad Aim Is to Improve Wage ScalesReuther Sees Aid to US Workers UAW to Spend 1500000 To Organize Workers Abroad Boundaries Meaningless Cites German Workers Approval Indicated | By Damon Stetson Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/un-notes-error-on-east-germany-official-listing-of-country-is.html | UN NOTES ERROR ON EAST GERMANY Official Listing of Country Is Called a Mistake Russian Is Blamed | By Thomas J Hamilton Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/uns-assembly-to-meet-june-7-ruandaurundi-on-agenda-rhodesian-issue.html | UNS ASSEMBLY TO MEET JUNE 7 RuandaUrundi on Agenda Rhodesian Issue Pressed White Dominance Attacked | By Sam Pope Brewer Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-budget-problems-lightened-300-million.html | US Budget Problems Lightened 300 Million | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-investors-to-join-in-ceylonese-venture.html | US INVESTORS TO JOIN IN CEYLONESE VENTURE | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-looks-at-alliances-problems-vary-in-different-areas-and-allied.html | US LOOKS AT ALLIANCES Problems Vary in Different Areas and Allied Unity Often Rises and Falls With Cold War Tensions Triple Role Several Differences Weaker Allies | By Drew Middleton Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-to-give-nato-five-submarines-carrying-poloris-41-vessels.html | US TO GIVE NATO FIVE SUBMARINES CARRYING POLORIS 41 Vessels Eventually Will Form Nuclear Deterrent McNamara Reports ALLIES EFFORTS SCORED Athens Parley Told They Fail to Meet Goal on Forces British Stand Disputed McNamara Defines Policy US TO GIVE NATO POLARIS VESSELS Spaak Defends US Plan | By Drew Middleton Special to the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/us-trade-moves-worrying-japan-efforts-for-closer-common-market-ties.html | US TRADE MOVES WORRYING JAPAN Efforts for Closer Common Market Ties Are Cited Reaction Is Mixed US TRADE MOVES WORRYING JAPAN Dumping Alleged US Is Key Market | By Brendan M Jones | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/venezuela-crushes-a-2day-rebellion-venezuela-balks-2day-rebellion.html | Venezuela Crushes A 2Day Rebellion VENEZUELA BALKS 2DAY REBELLION Other Leaders Captured Loyal Forces Action Government Casualties | By Richard Eder Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/verwoerd-meets-mission-of-un-talks-on-southwest-area-will-begin.html | VERWOERD MEETS MISSION OF UN Talks on SouthWest Area Will Begin Tomorrow Goodwill Brought Visitors Under Guard | By Robert Conley Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-a-bowman-engaged-to-william-nicewonger-jr.html | Virginia A Bowman Engaged To William Nicewonger Jr | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-d-lutz-and-lieutenant-marry-in-capital-alumna-of-sweet.html | Virginia D Lutz And Lieutenant Marry in Capital Alumna of Sweet Briar Is Wed to Townsend Mikell Belser Jr | Special to The New York TimesGlogau | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/virginia-marks-tobacco-anniversary-indian-princess-powerful-friend.html | VIRGINIA MARKS TOBACCO ANNIVERSARY Indian Princess Powerful Friend Floating Replicas Tobacco Pageant Special Group Rates | By Dolores B Jeffords | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/vivian-ginsberg-engaged-to-wed-dr-irving-spodek-graduate-of-finch.html | Vivian Ginsberg Engaged to Wed Dr Irving Spodek Graduate of Finch and Obstetrician Planning Marriage in June | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/voting-drive-on-in-sierra-leone-may-25-election-to-be-first-since.html | VOTING DRIVE ON IN SIERRA LEONE May 25 Election to Be First Since Independence Seats Added | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/walden-pond-in-the-nuclear-age-a-century-after-his-death-thoreaus.html | Walden Pond In the Nuclear Age A century after his death Thoreaus voice rebukes the complexity of modern society and man Walden Pond in the Nuclear Age | By Winfield Townley Scott | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/washington-how-to-reach-agreement-on-the-wrong-thing-kennedy-and.html | Washington How to Reach Agreement on the Wrong Thing Kennedy and Khrushchev Government as Consumer | By James Reston | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wc-battle-exgovernors-son-to-be-named-envoy-to-australia-senator.html | WC Battle ExGovernors Son To Be Named Envoy to Australia Senator Byrd Pleased | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wellesley-lists-tour-of-homes-on-long-island-15th-benefit-is.html | Wellesley Lists Tour of Homes On Long Island 15th Benefit Is Planned for May 1617 to Raise Funds for College | Drennan | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/westchester-board-to-get-fight-on-where-to-put-sewage-plant.html | Westchester Board to Get Fight On Where to Put Sewage Plant | By Merrill Folsom Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/williams-6run-7th-defeats-amherst-63.html | WILLIAMS 6RUN 7TH DEFEATS AMHERST 63 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/winifred-wisher-to-be-wed-to-paul-pinson-in-october.html | Winifred Wisher to Be Wed To Paul Pinson in October | Bradford Bachrach | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wisp-is-victor-at-larchmont-international-class-race-on-sound-to.html | WISP IS VICTOR AT LARCHMONT International Class Race on Sound to Youngs Sloop ORDER OF FINISHES | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/with-room-to-spare-adirondack-state-park-is-biggest-in-us-policy-on.html | WITH ROOM TO SPARE Adirondack State Park Is Biggest in US Policy on Signs Historic Sites Good Fishing | By John T la Duke | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/women-in-suffolk-to-show-home-arts.html | WOMEN IN SUFFOLK TO SHOW HOME ARTS | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/wood-field-and-stream-nymph-imitating-an-immature-insect-is-good.html | Wood Field and Stream Nymph Imitating an Immature Insect Is Good Lure for Mature Angler | By Oscar Godbout | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yacht-facilities-in-area-improve-boating-folk-on-hudson-and-sound.html | YACHT FACILITIES IN AREA IMPROVE Boating Folk on Hudson and Sound More Knowledgeable From USPS Courses YACHT FACILITIES IN AREA IMPROVE Boat Handled Quickly | By Merrill Folsomthe New York Times | RE0000470149 | 1990-02-05 | B00000968170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yale-sweeps-all-3-races-in-blackwell-cup-regatta-on-schuylkill-elis.html | Yale Sweeps All 3 Races in Blackwell Cup Regatta on Schuylkill ELIS LEAD HOME PENN COLUMBIA Quakers Second in Varsity and Jayvee Races Lions in Freshman Rowing Burst of Speed Helps BOATINGS OF THE CREWS | By Gordon S White Jr Special To the New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yale-tops-dartmouth-in-ivy-lacrosse-1312.html | YALE TOPS DARTMOUTH IN IVY LACROSSE 1312 | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yorkville-group-will-raise-funds-at-event-friday-youth-council-to.html | Yorkville Group Will Raise Funds At Event Friday Youth Council to Benefit at Its Annual Ball in the SheratonEast | Bela Cseh | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-06 | https://www.nytimes.com/1962/05/06/archives/yvonne-lucy-married-to-george-bailey-jr.html | Yvonne Lucy Married To George Bailey Jr | Special to The New York Times | RE0000470149 | 1990-02-05 | B00000968170 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/11-ballet-groups-perform-upstate-northeast-regional-festival.html | 11 BALLET GROUPS PERFORM UPSTATE Northeast Regional Festival Presented in Schenectady | By Allen Hughes Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/24-states-delay-reports-sought-for-cut-in-guard.html | 24 States Delay Reports Sought for Cut in Guard | By Jack Raymond Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/3-reform-rivals-face-vote-today-runoff-to-decide-support-for-house.html | 3 REFORM RIVALS FACE VOTE TODAY RunOff to Decide Support for House Primary | By Clayton Knowles | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/5-flee-nassau-jail-4-are-recaptured-five-men-escape-from-nassau.html | 5 Flee Nassau Jail 4 Are Recaptured FIVE MEN ESCAPE FROM NASSAU JAIL | By Roy R Silver Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/advertising-european-copy-called-livelier.html | Advertising European Copy Called Livelier | By Peter Bart | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/ajc-assails-soviet-union-for-antisemitism-javits-urges.html | AJC Assails Soviet Union for AntiSemitism Javits Urges Investigation by the United Nations Committee Asks Russians to End Discrimination | By Irving Spiegel | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/assembly-elects-segni-president-of-italy-on-9th-ballot-segni-is.html | Assembly Elects Segni President of Italy on 9th Ballot SEGNI IS ELECTED ITALYS PRESIDENT | By Arnaldo Cortesi Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/balletscotch-symphony-city-troupe-offers-balanchine-work-in-a.html | BalletScotch Symphony City Troupe Offers Balanchine Work In a WeekEnd of Beautiful Dancing | By John Martin | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bridge-several-points-brought-up-by-world-pair-tournament.html | Bridge Several Points Brought Up By World Pair Tournament | By Albert H Morehead | RE0000470152 | 1990-02-05 | B00000968173 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/bunche-in-spotlight-suggestion-that-he-run-against-javits-stirs.html | Bunche in Spotlight Suggestion That He Run Against Javits Stirs Widespread Interest Across State | By Leo Egan | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/chess-tal-loses-third-straight-in-curacao-tournament.html | Chess Tal Loses Third Straight In Curacao Tournament | By Al Horowitz | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/civil-rights-bloc-confident-of-gain-in-closure-drive-motion-is.html | CIVIL RIGHTS BLOC CONFIDENT OF GAIN IN CLOSURE DRIVE Motion Is Scheduled Today With Vote Wednesday in Debate on Literacy Test 54 SAID TO BACK PLAN Mansfield Is Set to Gauge Senate Sentiment With 2d Move if Ballot Is Close CIVIL RIGHTS BLOC CONFIDENT OF GAIN | By Anthony Lewis Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/cocker-spaniel-keeps-rand-cup-ch-fraclin-colonel-caridas-beats-1797.html | COCKER SPANIEL KEEPS RAND CUP Ch Fraclin Colonel Caridas Beats 1797 Other Dogs | By John Rendel Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/connally-faces-runoff-in-texas-primary-victor-will-meet-yarborough.html | CONNALLY FACES RUNOFF IN TEXAS Primary Victor Will Meet Yarborough Again June 2 CONNALLY FACES RUNOFF IN TEXAS | By Tom Wicker Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/crowded-un-seeks-more-office-space-un-seeks-space-to-ease-crowding.html | Crowded UN Seeks More Office Space UN SEEKS SPACE TO EASE CROWDING | By Thomas J Hamilton Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/decidedly-takes-a-breather-jolleys-criticize-derby-strip.html | Decidedly Takes a Breather Jolleys Criticize Derby Strip | By Joseph C Nichols Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/delays-in-saigon-harass-newsmen-antipress-campaign-seen-flights-are.html | DELAYS IN SAIGON HARASS NEWSMEN AntiPress Campaign Seen Flights Are Curbed | By Homer Bigart Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/designers-devote-time-to-teaching-aspirants-the-fine-points-of.html | Designers Devote Time to Teaching Aspirants the Fine Points of Fashion Leading Stylists Are Critics at Parsons School of Design and Often Do More Than Their Faculty Duties Require | By Carrie Donovan | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/eastern-and-american-airlines-face-obstacle-on-merger-plan.html | Eastern and American Airlines Face Obstacle on Merger Plan Political Factors Over the Specter of Bigness Held Threat to Proposal Eastern and American Airlines Face Obstacle on Merger Plan | By John M Lee | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/education-urged-for-automation-arden-house-report-sees-need-to.html | EDUCATION URGED FOR AUTOMATION Arden House Report Sees Need to Adjust to Change | By Milton Bracker Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/films-simulate-trip-into-space-us-science-exhibit-at-fair-uses.html | FILMS SIMULATE TRIP INTO SPACE US Science Exhibit at Fair Uses Cinerama Projector | By Bosley Crowther Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |

| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/food-news-the-orange-in-cooking.html | Food News The Orange In Cooking | By June Owen | RE0000470152 | 1990-02-05 | B00000968173 |
|---|---|---|---|---|---|---|
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/foreign-affairs-the-dilemma-posed-by-france.html | Foreign Affairs The Dilemma Posed by France | By Cl Sulzberger | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/foreign-profit-tax-bill-plan-to-shift-levy-system-on-earnings-of.html | Foreign Profit Tax Bill Plan to Shift Levy System on Earnings Of Overseas Subsidiaries Is Scored | By Robert Metz | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/godfrey-to-star-in-tonight-show-will-be-host-on-nbctv-program-for.html | GODFREY TO STAR IN TONIGHT SHOW Will Be Host on NBCTV Program for Week in Fall | By Val Adams | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/gold-coins-finding-new-favor-with-many-countries-overseas-mints.html | Gold Coins Finding New Favor With Many Countries Overseas Mints Busy as Demand Is Spurred by Hoarders and Collectors GOLD COINS GAIN NEW POPULARITY | By Elizabeth M Fowler | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/harriman-eying-1964-senate-race-tells-keating-half-jokingly-hell.html | HARRIMAN EYING 1964 SENATE RACE Tells Keating Half Jokingly Hell Wait to Oppose Him | By Warren Weaver Jr Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/inner-6-mapping-antislump-plan-common-market-seeking-a-uniform.html | INNER 6 MAPPING ANTISLUMP PLAN Common Market Seeking a Uniform Policy to Fight Business Downturns BUDGET REPORTS SET Coordinated Stimulation of Demand an Aim Nations Money Policies Studied | By Edwin L Dale Jr Special to the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/khrushchev-hails-objective-press-pravda-anniversary-brings-more.html | KHRUSHCHEV HAILS OBJECTIVE PRESS Pravda Anniversary Brings More Toasts and Honors | By Theodore Shabad Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/lincoln-center-will-start-drive-for-last-28-million-global-appeal.html | Lincoln Center Will Start Drive for Last 28 Million Global Appeal to Stress Plans for World Premieres and Arts FestivalsWork Being Pressed on 6 Structures Lincoln Center Invites the World To Help It Raise Last 28 Million | By Arthur Gelb | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mattwell-triumphs-in-golf-final-francis-is-loser-by-a-5and3-score.html | Mattwell Triumphs in Golf Final Francis Is Loser by a 5and3 Score in Richardson Event | By Lincoln A Werden Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/miami-students-greet-guatemala-youths-as-guests.html | Miami Students Greet Guatemala Youths as Guests | By R Hart Phillips Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/movie-producer-writes-2-scripts-jack-roses-comedies-to-be-directed.html | MOVIE PRODUCER WRITES 2 SCRIPTS Jack Roses Comedies to Be Directed by Daniel Mann | By Howard Thompson | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/museum-acquiring-cartoons-satirizing-its-new-rembrandt.html | Museum Acquiring Cartoons Satirizing Its New Rembrandt | By Paul Gardner | RE0000470152 | 1990-02-05 | B00000968173 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/music-coronation-anthem-of-james-ii-blows-1685-work-is-given-us.html | Music Coronation Anthem of James II Blows 1685 Work Is Given US Premiere Josman Conducts New York Choral Society | By Ross Parmenter | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/mutual-fundsdrive-against-tax-bill-of-us-holders-opposition-to.html | Mutual FundsDrive Against Tax Bill of US Holders Opposition to Withholding Is Solicited | By Gene Smith | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-clues-found-to-memory-base-ribonucleic-acid-called-aid-to.html | NEW CLUES FOUND TO MEMORY BASE Ribonucleic Acid Called Aid To Retention for Elderly | By Emma Harrison Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-york-team-drives-to-victory-takes-sports-car-trophy-fourth-year.html | NEW YORK TEAM DRIVES TO VICTORY Takes Sports Car Trophy Fourth Year in Row | By Frank M Blunk Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/new-yorkers-top-phils-in-12th-75-players-involved-in-mets-trade.html | NEW YORKERS TOP PHILS IN 12TH 75 Players Involved in Mets Trade Mets Send Zimmer to Reds for Miller and Cook Get Mizell for Marshall | By Robert M Lipsyte Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/north-germans-held-to-11-tie-in-allstar-soccer-game-here.html | North Germans Held to 11 Tie In AllStar Soccer Game Here | By Wiiliam J Briordy | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/organ-fanciers-make-music-here-100-at-paramount-in-brooklyn-extol.html | Organ Fanciers Make Music Here 100 at Paramount in Brooklyn Extol and Play Wurlitzer | By Gay Talese | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/productivity-key-to-us-formula-companies-as-well-as-labor-stand-to.html | PRODUCTIVITY KEY TO US FORMULA Companies as Well as Labor Stand to Gain Under the Governments Plan GUIDEPOSTS FLEXIBLE Theory Holds That Pay Can Advance With Efficiency Without Price Rise | BY Richard E Mooney Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/rector-of-little-church-assails-proposals-of-barnes-and-moses.html | Rector of Little Church Assails Proposals of Barnes and Moses RECTOR ATTACKS EXPRESS WAY PLAN | By Joseph C Ingraham | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/red-issue-stirs-campus-on-coast-students-fight-californias-ban-on.html | RED ISSUE STIRS CAMPUS ON COAST Students Fight Californias Ban on Party Speakers | By Gladwin Hill Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/reds-hardening-stand-on-berlin-east-german-party-insists-on.html | REDS HARDENING STAND ON BERLIN East German Party Insists on Controlling All Traffic | By Sydney Gruson Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/reuther-disputes-kennedy-pay-aims-says-wages-should-increase-faster.html | REUTHER DISPUTES KENNEDY PAY AIMS Says Wages Should Increase Faster Than Output Rate | By Damon Stetson Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/senators-win-42-before-80-loss-bouton-victor-in-first-yank-start.html | SENATORS WIN 42 BEFORE 80 LOSS Bouton Victor in First Yank Start Maris Hits No 5  Pepitone Error Costly | By John Drebinger | RE0000470152 | 1990-02-05 | B00000968173 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/sports-of-the-times-by-his-own-bootstraps.html | Sports of The Times By His Own Bootstraps | By Arthur Daley | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/stocks-in-london-show-slight-dips-profits-are-taken-in-heavy.html | STOCKS IN LONDON SHOW SLIGHT DIPS Profits Are Taken in Heavy Trading Index Off 16 | By Thomas P Ronan Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/success-of-ricci-readytowear-reaffirms-lure-of-a-french-name.html | Success of Ricci ReadytoWear Reaffirms Lure of a French Name | By Marylin Bender | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/terrorists-slay-algerian-women-in-wider-attack-secret-army-breaks.html | TERRORISTS SLAY ALGERIAN WOMEN IN WIDER ATTACK Secret Army Breaks Pattern of Limiting Assaults In Streets to Moslem Men TERRORISTS SLAY ALGERIAN WOMEN | By Henry Tanner Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tito-announces-tight-controls-in-yugoslav-economic-crisis-tito.html | Tito Announces Tight Controls In Yugoslav Economic Crisis Tito Announces Tight Controls In Yugoslav Economic Crisis | By Paul Underwood Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/tv-control-of-satellites.html | TV Control of Satellites | By Jack Gould | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/twa-pilots-get-8-pay-increase-labor-contract-leaves-jet-crew-issue.html | TWA PILOTS GET 8 PAY INCREASE Labor Contract Leaves Jet Crew Issue Unsettled | By John D Pomfret Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/union-says-city-must-act-or-be-sweatshop-capital-teamster-scores.html | Union Says City Must Act Or Be Sweatshop Capital TEAMSTER SCORES LOW WAGES IN CITY | By Stanley Levey | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/upper-air-yields-secrets-to-new-methods-of-research-findings-in.html | Upper Air Yields Secrets to New Methods of Research Findings in Last 5 Years Surpass All in Past Studies Theory Is Based on Layers Composing High Atmosphere | By Walter Sullivan | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/us-putting-ships-off-asia-as-floating-arms-depots-us-putting-ships.html | US Putting Ships Off Asia As Floating Arms Depots US PUTTING SHIPS OF ARMS OFF ASIA | By Drew Middleton Special To the New York Times | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-07 | https://www.nytimes.com/1962/05/07/archives/vaughan-staging-the-blum-affair-director-is-also-adapter-and.html | VAUGHAN STAGING THE BLUM AFFAIR Director Is Also Adapter and CoProducer of Drama | By Sam Zolotow | RE0000470152 | 1990-02-05 | B00000968173 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/19-qualify-in-100000-golf-strafaci-thomas-post-best-cards-eleven.html | 19 Qualify in 100000 Golf STRAFACI THOMAS POST BEST CARDS Eleven Metropolitan Golfers and Eight From Jersey Qualify for Tourney Lessons Lessons Lessons 120 Will Start | By Lincoln A Werden | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-eskimos-here-to-appeal-to-us-seek-right-to-hunt-and-be-brave-and.html | 2 ESKIMOS HERE TO APPEAL TO US Seek Right to Hunt and Be Brave and Independent Hunters Arrested Reservations Decried | By Alexander Burnhamthe New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/2-lion-cubs-make-debut-in-bronx-zoo.html | 2 Lion Cubs Make Debut in Bronx Zoo | The New York times by John Orris | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/3-more-engaged-for-todd-musical-olaf-rhodes-and-jan-mcart-to-be-on.html | 3 MORE ENGAGED FOR TODD MUSICAL Olaf Rhodes and Jan McArt to Be on Stage in 80 Days Theatre Tonight Musical to Open in St Louis Union Dispute Discussed London to See Collection Westport Lists Plays Brief Notes | By Milton Esterow | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/91day-us-bill-rate-declined-to-2720-from-2748-in-week.html | 91Day US Bill Rate Declined To 2720 From 2748 in Week | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/adenauer-predicts-failure-in-ussoviet-berlin-talk-says-pause-will.html | Adenauer Predicts Failure In USSoviet Berlin Talk Says Pause Will Follow in EastWest Dispute Grewe to Leave US FAILURE ON BERLIN SEEN BY ADENAUER Caution on Market Urged Germans Plight a Reality | By Sydney Gruson Special To the New York Timeslufthansa | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/advertising-swimming-pools-in-big-demand-a-big-business-hard-sell.html | Advertising Swimming Pools in Big Demand A Big Business Hard Sell Used New Officers New Division Accounts People Calendar Addenda | By Peter Bart | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/algerians-to-get-advice.html | Algerians to Get Advice | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/all-groups-weak-in-stock-market-combined-average-dips-084.html | ALL GROUPS WEAK IN STOCK MARKET Combined Average Dips 084 PointVolume Smallest Since Last July 24 606 ISSUES OFF 425 UP Prices Unchanged at Outset and Then Show a Steady Slide Toward Close Bond Averages Gain Prime Issues Described ALL GROUPS WEAK IN STOCK MARKET IT T Down 1 58 Secondaries Withdrawn | By Burton Crane | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/american-board-fills-new-post.html | American Board Fills New Post | Tommy Weber | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/angry-moslems-slay-a-european-worker-attacked-by-mistake-after.html | ANGRY MOSLEMS SLAY A EUROPEAN Worker Attacked by Mistake After BombingRightists Kill 4 Moslem Women Rightists Press Attacks ANGRY MOSLEMS SLAY EUROPEAN | By Henry Tanner Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/argentina-sets-prowest-course-new-foreign-chief-backs-us-and.html | ARGENTINA SETS PROWEST COURSE New Foreign Chief Backs US and Opposes Cuba | By Edward C Burks Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/army-to-seek-cut-in-6month-duty-for-reservists-favors-4month-or.html | ARMY TO SEEK CUT IN 6MONTH DUTY FOR RESERVISTS Favors 4Month or 19Week ServiceBars Pledge Not to Recall Skilled Men Proposals in Congress Was Backed by Pentagon ARMY TO SEEK CUT IN RESERVES DUTY | By Jack Raymond Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/baffled-mets-discover-thomas-is-as-good-with-plate-as-at-one.html | Baffled Mets Discover Thomas Is as Good With Plate as at One | By Robert M Lipsyte Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/barbara-baerwald-is-bride-of-charles-bronfman-here.html | Barbara Baerwald Is Bride Of Charles Bronfman Here | Jay Te Winburn Jr | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/basutos-ask-un-aid-rhodesian-petition-circulated.html | Basutos Ask UN Aid Rhodesian Petition Circulated | By Sam Pope Brewer Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/blunt-colombian-guillermo-leon-valencia-man-in-the-news-native-of.html | Blunt Colombian Guillermo Leon Valencia Man in the News Native of Popayan | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/boccaccio-opens-cannes-festival-monicelli-tries-to-prevent.html | BOCCACCIO OPENS CANNES FESTIVAL Monicelli Tries to Prevent Screening of Italian Film | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bonds-high-grades-mark-time-in-answer-to-us-refunding-some-firmness.html | Bonds High Grades Mark Time in Answer to US Refunding SOME FIRMNESS SEEN LATE IN DAY Net Changes in Governments Slight GainsMunicipals Remain Unchanged | By Paul Heffernan | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/book-on-hearst-recalls-pulitzer-competition-of-publishers-related.html | BOOK ON HEARST RECALLS PULITZER Competition of Publishers Related in Biography A Pulitzer on Board Lewis Refused Prize | By George Barrett | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/books-of-the-times-a-mystery-evaporates-a-crucial-explaining.html | Books of the Times A Mystery Evaporates A Crucial Explaining | By Charles Poore | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/boy-gets-hammarskjold-prize.html | Boy Gets Hammarskjold Prize | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/brazil-and-soviet-seek-trade-rise-will-start-talks-this-year-aimed.html | BRAZIL AND SOVIET SEEK TRADE RISE Will Start Talks This Year Aimed at 100 Increase Coffee Exports Scheduled Machinery Listed | By Juan de Onis Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bridge-reese-of-britain-keeps-up-high-bridgebook-output-mostly.html | Bridge Reese of Britain Keeps Up High BridgeBook Output Mostly Natural Bids | By Albert H Morehead | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/britain-warned-on-market-links-commonwealth-group-calls-tariff-help.html | BRITAIN WARNED ON MARKET LINKS Commonwealth Group Calls Tariff Help Essential Producers Show Concern Tobacco Figures Cited | By Thomas P Ronan Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/bunche-evasive-on-bid-for-senate-leaves-door-open-but-cites.html | BUNCHE EVASIVE ON BID FOR SENATE Leaves Door Open but Cites Importance of UN Job | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cab-suggests-plan-to-reduce-trapsatlantic-air-competition.html | CAB Suggests Plan to Reduce TrapsAtlantic Air Competition | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cairo-gets-new-credits-in-world-monetary-fund.html | Cairo Gets New Credits in World Monetary Fund | By Richard E Mooney Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/cairo-hails-development-concern-about-credit.html | Cairo Hails Development Concern About Credit | By Jay Walz Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/caracas-arrests-follow-revolt-government-seizes-reds-in.html | CARACAS ARRESTS FOLLOW REVOLT Government Seizes Reds in CapitalCarupano Quiet | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/citizens-to-screen-academy-students.html | CITIZENS TO SCREEN ACADEMY STUDENTS | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/city-seeks-to-bar-rider-penalties-screvane-bill-would-nullify.html | CITY SEEKS TO BAR RIDER PENALTIES Screvane Bill Would Nullify Convictions in South Amends City Code | By Charles Grutzner | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/clamor-prevails-at-steel-meeting-steel-company-holds-its-meeting-on.html | CLAMOR PREVAILS AT STEEL MEETING Steel Company Holds Its Meeting on College Campus US STEEL HOLDS SPIRITED MEETING Silent Picture The End | By Elizabeth M Fowlerthe New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/colombian-vote-backs-coalition-valencias-victory-endorses-accord.html | COLOMBIAN VOTE BACKS COALITION Valencias Victory Endorses Accord That Halted Strife Factions Leader Retiring | By Richard Eder Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/colt-takes-dash-by-1-lengths-be-somebody-530-beats-you-rascal-you.html | COLT TAKES DASH BY 1 LENGTHS Be Somebody 530 Beats You Rascal You and Four Other 2YearOlds Bonjour Runs Fourth Bostwick Nears Mark | By Frank M Blunk | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/columbia-trustees-block-pulitzer-prize-for-hearst-speculation-on.html | Columbia Trustees Block Pulitzer Prize for Hearst Speculation on Motive PULITZER BOARD REFUSES A PRIZE Rejection Reported Book Described Trustees Listed | By Peter Kihss | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/congo-opens-way-for-gizenga-trial-deputies-strip-ousted-aide-of.html | CONGO OPENS WAY FOR GIZENGA TRIAL Deputies Strip Ousted Aide of Parliamentary Immunity Gizenga Held on Island CONGO OPENS WAY FOR GIZENGA TRIAL | By Lloyd Garrison Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/couple-create-dollhouse-too-fragile-for-children-custom-look.html | Couple Create Dollhouse Too Fragile for Children Custom Look | By Martin Tolchin | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/court-backs-curb-on-chiropractors.html | COURT BACKS CURB ON CHIROPRACTORS | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/critic-at-large-century-after-thoreaus-death-america-knows-how.html | Critic at Large Century After Thoreaus Death America Knows How Great a Son It Has Lost Letter to Critic at Large | By Brooks Atkinson | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/darien-community-unit-plans-a-spring-concert.html | Darien Community Unit Plans a Spring Concert | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/democrats-plan-a-redistricting-suit-representation-is-cut-lawyers-a.html | Democrats Plan a Redistricting Suit Representation is Cut Lawyers Are Optimistic | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/designers-take-their-cues-from-celebrities-ten-rooms-disclose.html | Designers Take Their Cues From Celebrities Ten Rooms Disclose Personalities and Trends in Decor The Addams Mood | By Rita Reif | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/dudley-opposes-30th-st-highway-borough-chiefs-opposition-appears-to.html | DUDLEY OPPOSES 30TH ST HIGHWAY Borough Chiefs Opposition Appears to Doom Plan 3 Years of Inaction | By Joseph C Ingraham | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/edmund-randall-79-exjudge-in-jersey.html | EDMUND RANDALL 79 EXJUDGE IN JERSEY | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/elliott-is-last-in-his-final-race-retired-miler-refuses-to-try-for.html | ELLIOTT IS LAST IN HIS FINAL RACE Retired Miler Refuses to Try for Victory at Cambridge Sports in Europe Ive Lost Interest Postage Stamp Honors Abebe Country Without a Team Golf in Europe Reissued | By Robert A Daley Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/end-to-hostility-urged-by-blough-us-steel-chief-calls-for-amity.html | END TO HOSTILITY URGED BY BLOUGH US Steel Chief Calls for Amity Between Business and the Government CITES NATIONS INTEREST But He Voices Opposition to Price Controls in Talk at Annual Meeting Key Officers on Hand Understanding Urged END TO HOSTILITY URGED BY BLOUGH Increase Defended Bank Pressure Denied | By Kenneth S Smith Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fairfield-man-killed-by-train-at-crossing.html | FAIRFIELD MAN KILLED BY TRAIN AT CROSSING | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fans-join-pushcart-peddlers-in-village-fight-for-survival-40-years.html | Fans Join Pushcart Peddlers In Village Fight for Survival 40 Years on Street Go on Relief | By Arnold H Lubaschthe New York Times BY EDWARD HAUSNER | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/fear-stills-the-power-of-a-champion-memories-of-paret-haunt.html | Fear Stills the Power of a Champion Memories of Paret Haunt Griffith in Ring Workout Nights Without Sleep Memory Is Champion Hook Is Withheld | By Howard M Tuckner | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/food-news-the-merits-of-spinach-calcium-is-lost.html | Food News The Merits Of Spinach Calcium Is Lost | By June Owen | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/france-punishes-officers.html | France Punishes Officers | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/france-will-cancel-monaco-road-accord.html | FRANCE WILL CANCEL MONACO ROAD ACCORD | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/frank-lane-switches-to-basketball.html | Frank Lane Switches to Basketball | United Press International Telephoto | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/freeman-denies-charge-of-favoritism-for-estes-secretary-gives.html | Freeman Denies Charge Of Favoritism for Estes Secretary Gives Finding in Cotton CaseSays Hell Press Inquiry FREEMAN DENIES FAVORS TO ESTES Inquiry Begun in July | By William M Blair Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/french-test-atom-device-underground-in-sahara-exploded-before.html | French Test Atom Device Underground in Sahara Exploded Before Parley France Conducts a Nuclear Test Underground in Sahara Range 31st Test Held in Nevada US Silent on Detection | By W Granger Blair Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/goahead-is-given-on-sewage-plant-westchester-board-votes-to-build.html | GOAHEAD IS GIVEN ON SEWAGE PLANT Westchester Board Votes to Build in Mamaroneck Overriding Protests | By Merrill Folsom Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/greece-and-turkey-in-accord.html | Greece and Turkey in Accord | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/head-of-oriental-institute.html | Head of Oriental Institute | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/housing-to-replace-philadelphia-hotel.html | HOUSING TO REPLACE PHILADELPHIA HOTEL | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/in-the-nation-jefferson-did-not-foresee-the-picket-line-additional.html | In The Nation Jefferson Did Not Foresee the Picket Line Additional Complications | By Arthur Krock | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/indian-vice-president-elected-by-parliament.html | Indian Vice President Elected by Parliament | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/islanders-win-appeal-on-riots.html | Islanders Win Appeal on Riots | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jersey-assembly-attacks-doctors-resolution-assails-promise-to.html | JERSEY ASSEMBLY ATTACKS DOCTORS Resolution Assails Promise to Boycott Kennedy Plan for Care of the Aged LAW ON MOVE IS ASKED Bill Backing Tax Agreement With New York Advances Senate to Act Now Backed by Kennedy Resembles New York Bill Jersey Assembly Attacks Move To Boycott US Health Plan Support of Boycott Denied Doctors Move Spreading | By George Cable Wright Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/jersey-barge-fires-put-out.html | Jersey Barge Fires Put Out | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/john-d-rockefeller-3d-praises-public-support-of-lincoln-center.html | John D Rockefeller 3d Praises Public Support of Lincoln Center | By Louis Calta | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/kassal-wins-vote-of-reform-clubs-lane-is-second-in-runoff-for-house.html | KASSAL WINS VOTE OF REFORM CLUBS Lane is Second in RunOff for House Race Support 11 Clubs Involved First Vote Last Month | By Clayton Knowles | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/letters-to-the-times-interest-and-dividend-tax-banker-sees-economy.html | Letters to The Times Interest and Dividend Tax Banker Sees Economy Affected if Withholding Becomes Law Testing Policy Assailed Wages of Sugar Workers Application of Legal Minimum Urged for Field Employes Charles Buckley Praised | ALFRED S MILLSELOISE B SEGALFAY BENNETTRICHARD J SULLIVAN | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/li-democrats-choose-opponent-for-carlino.html | LI DEMOCRATS CHOOSE OPPONENT FOR CARLINO | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/li-fugitive-hid-under-couch-heard-couple-discuss-jailbreak.html | LI Fugitive Hid Under Couch Heard Couple Discuss Jailbreak | By Roy R Silver Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/louis-r-lautier-republican-aide-assistant-to-chairman-dies.html | LOUIS R LAUTIER REPUBLICAN AIDE Assistant to Chairman Dies ExReporter in Capital | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/manhattan-yale-wary-of-rivals-eastment-giegengack-fear-saturdays.html | MANHATTAN YALE WARY OF RIVALS Eastment Giegengack Fear Saturdays Track Foes SixTeam Battle Seen NYU Stars Capable | By Joseph M Sheehan | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mansfield-offers-petition-to-force-civil-rights-vote-first-test-set.html | MANSFIELD OFFERS PETITION TO FORCE CIVIL RIGHTS VOTE First Test Set Tomorrow Senator Threatens Move to Revise Rules on Closure Threat by Mansfield Woud Try Again MANSFIELD FILES CLOSURE PETITION Replies to Eastland Unable to Obtain Order | By Anthony Lewis Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/market-hearings-opened-by-sec-dealer-in-mutual-funds-tells-of.html | MARKET HEARINGS OPENED BY SEC Dealer in Mutual Funds Tells of Employing Salesmen With No Experience Increase in SECINQUIRY GETS STOCKSALES DATA | By Cabell Phillips Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mca-tries-to-save-hollywood-hopes-its-efficiency-will-help-revive.html | MCA Tries to Save Hollywood Hopes Its Efficiency Will Help Revive Movie Capital Many Film Leaders Dubious on Move by Big Concern Counter to Opinion Studio Purchased Vision Demonstrated Guild Gave Choice Government Stays Silent Criticism Answered | By Murray Schumach Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/men-forced-to-spy-says-israeli-paper-israelis-charge-coerced-spying.html | Men Forced to Spy Says Israeli Paper ISRAELIS CHARGE COERCED SPYING | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/messenger-stakes-on-may-18-will-carry-16943093-purse-westbury-pace.html | Messenger Stakes on May 18 Will Carry 16943093 Purse Westbury Pace Draws a Field of 11Victor to Receive 84815 Times Have Changed Adoras Dream Unbeaten | By Michael Strauss Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/miss-lipscomb-and-a-student-to-wed-june-30-she-becomes-engaged-to.html | Miss Lipscomb And a Student To Wed June 30 She Becomes Engaged to Wade A Douglass of NYU Business | DahlheimLasser | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/morocco-wages-economic-war-on-spanish-zones-move-against-melilla.html | Morocco Wages Economic War on Spanish Zones Move Against Melilla | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/moscow-appauds-western-pianists-winners-present-concert-as.html | MOSCOW APPAUDS WESTERN PIANISTS Winners Present Concert as Tchaikovsky Contest Ends Five Minute Ovation | By Theodore Shabad Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-nesbitt-wins-on-81.html | Mrs Nesbitt Wins on 81 | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/mrs-roosevelt-scoffs-at-proposal-that-she-run-for-senate-wants-more.html | Mrs Roosevelt Scoffs at Proposal That She Run for Senate Wants More Policy Posts | By Anna Petersen | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/nehru-assails-china-in-kashmir-dispute.html | NEHRU ASSAILS CHINA IN KASHMIR DISPUTE | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/nehru-names-twelve-to-government-posts.html | NEHRU NAMES TWELVE TO GOVERNMENT POSTS | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-look-in-nato-won-support-at-meeting-in-athens.html | New Look in NATO Won Support at Meeting in Athens | By Drew Middletown Special To the New York Timesthe New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/new-president-chosen-by-municipal-bond-club.html | New President Chosen By Municipal Bond Club | Matar | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/paladino-duo-wins-proamateur-golf-on-34-3468-card.html | Paladino Duo Wins ProAmateur Golf On 34 3468 Card | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/pin-final-east-vs-west-nixon-of-minnesota-to-face-kuster-of-st.html | Pin Final East vs West Nixon of Minnesota to Face Kuster of St Johns in 3Game Title Match News of Bowling A Change in Grips Carters Old Habit | By Gordon S White Jr | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/planning-nursery-school-ball.html | Planning Nursery School Ball | Bela Cseh | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/port-hails-first-german-navy-ship-here-since-1936-port-hails-ship.html | Port Hails First German Navy Ship Here Since 1936 PORT HAILS SHIP OF GERMAN NAVY Statue Photographed | The New York Times by John OrrisBy John P Callahan | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/prendergast-agrees-to-move-out.html | Prendergast Agrees to Move Out | The New York Times by Neal Boenz | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/primates-confer-in-athens.html | Primates Confer in Athens | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/psychiatrist-hits-plan-for-the-aged-calls-on-convention-to-take.html | PSYCHIATRIST HITS PLAN FOR THE AGED Calls on Convention to Take Stand on Social Issues Barton Heads Hospital Academy to Honor Schaeffer | By Emma Harrison Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/quakeproof-houses-possible-un-finds.html | QUAKEPROOF HOUSES POSSIBLE UN FINDS | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/realty-unit-sues-on-rent-control-committee-declares-law-is.html | REALTY UNIT SUES ON RENT CONTROL Committee Declares Law Is Unconstitutional Because of FairReturn Clause 5 CASES ARE DISPUTED City Calls Them Groundless Court to Hear Move to Dismiss Them Tomorrow Webb  Knapp Involved Calculation Changed | By John Sibley | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/reuther-asserts-uaw-backs-kennedys-price-stability-plan.html | Reuther Asserts UAW Backs Kennedys Price Stability Plan | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/satellites-adding-to-scientists-knowledge-of-the-suns-corona.html | Satellites Adding to Scientists Knowledge of the Suns Corona | By John W Finney Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/scrubbing-starts-on-empire-state-30-men-to-work-6-months-to-clean.html | SCRUBBING STARTS ON EMPIRE STATE 30 Men to Work 6 Months to Clean 102Story Building | By Gay Talesethe New York Times BY ALLYN BAUM | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/soviet-poet-gives-interview-to-tv-nbc-will-televise-talk-with.html | SOVIET POET GIVES INTERVIEW TO TV NBC Will Televise Talk With Yevtushenko Friday Poems Purpose Discussed Program on Caruso Tonight | By Val Adams | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/special-pleading-scored-by-boeing-porkbarrel-way-of-buying-arms.html | SPECIAL PLEADING SCORED BY BOEING PorkBarrel Way of Buying Arms Cited at Meeting of Thrift Bankers Motives Questioned Address by Groups Chief | By Edward T OToole Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sports-of-the-times-groping-for-reinforcements-haney-the-exemplar-a.html | Sports of The Times Groping for Reinforcements Haney the Exemplar A Key Man Placing the Blame | By Arthur Daley | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/sportswear-and-boys-apparel-attract-brisk-buying-at-shows-retailers.html | Sportswear and Boys Apparel Attract Brisk Buying at Shows Retailers Approve Buying Heavy | The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/spring-festival-will-be-benefit-for-girls-club-crafts-display-a.html | Spring Festival Will Be Benefit For Girls Club Crafts Display a Style Show and Revue to Be Held on May 16 | Al Levine | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stockpile-profit-may-turn-to-loss-senators-hear-of-threat-to.html | STOCKPILE PROFIT MAY TURN TO LOSS Senators Hear of Threat to Governments Paper Gain Notes Humphrey Statement | By Joseph A Loftus Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/stocks-in-london-decline-slightly-government-securities-are.html | STOCKS IN LONDON DECLINE SLIGHTLY Government Securities Are FirmIndex Off 18 | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/theatre-by-ghelderode-hop-signor-arrives-at-the-cricket.html | Theatre By Ghelderode Hop Signor Arrives at the Cricket | By Howard Taubman | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/theobald-asking-billion-to-build-schools-to-1969-6-year-budget.html | THEOBALD ASKING BILLION TO BUILD SCHOOLS TO 1969 6 Year Budget Estimate Sent to Education Board Public Hearings Due RECORD OUTLAY SOUGHT Investigation Report Urges City to Raise Standards for New Projects FiveYear Estimate THEOBALD ASKING BILLION TO BUILD Hearings Scheduled Major Considerations Proposed School Building Program for 196364 Projects for ConstructionBROOKLYN Projects Recommended for Advance Site Acquisition Planning or Both BROOKLYN | By Leonard Buder | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tulane-wins-test-on-negro-barrier-us-judge-sets-new-trial-on-order.html | TULANE WINS TEST ON NEGRO BARRIER US Judge Sets New Trial on Order to Admit 2 Says Judge Erred | By Foster Hailey Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/tunnel-plan-goes-to-channel-group.html | TUNNEL PLAN GOES TO CHANNEL GROUP | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/two-games-adjourned-two-drawn-at-curacao.html | TWO GAMES ADJOURNED TWO DRAWN AT CURACAO | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/ulbricht-tightens-his-terms-on-berlin.html | ULBRICHT TIGHTENS HIS TERMS ON BERLIN | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/un-unit-off-to-africa-today.html | UN Unit Off to Africa Today | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/unadorned-cashmeres-pride-of-london-shops-many-styles-all-that-jazz.html | Unadorned Cashmeres Pride of London Shops Many Styles All That Jazz | By Jeanne Molli | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/unbeaten-crews-to-race-saturday-yale-and-cornell-will-risk-defeat.html | UNBEATEN CREWS TO RACE SATURDAY Yale and Cornell Will Risk Defeat Against Princeton Others Have Hopes Penn Coach Impressed | By Allison Danzig | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/us-asks-inquiry-into-laos-attack-as-truce-breach-cites-heavy.html | US ASKS INQUIRY INTO LAOS ATTACK AS TRUCE BREACH Cites Heavy Bombardment of Nam Tha by Leftists Bids Control Unit Act PEIPING ROLE DOUBTED Officials Believe Attackers Were Laotian Tribesmen Who Resemble Chinese Group Set Up in 1954 US ASKS INQUIRY INTO LAOS ATTACK British See Truce Violation Chinese Role Charged | By Ew Kenworthy Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/uspolish-parley-opens-in-warsaw.html | USPOLISH PARLEY OPENS IN WARSAW | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/venezuela-presses-search-for-rebels.html | VENEZUELA PRESSES SEARCH FOR REBELS | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wagner-proposes-new-transit-plan-mayor-proposes-new-transit-plan.html | Wagner Proposes New Transit Plan MAYOR PROPOSES NEW TRANSIT PLAN Scouts US Ownership | By Warren Weaver Jr Special To the New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/wood-field-and-stream-west-virginia-fishcover-experiments-are-a.html | Wood Field and Stream West Virginia FishCover Experiments Are a ByProduct of Adversity | By Oscar Godbout | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/world-health-parley-to-open.html | World Health Parley to Open | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/yankees-rally-to-top-army-84-cadets-give-old-college-try-howard.html | YANKEES RALLY TO TOP ARMY 84 Cadets Give Old College Try Howard Hits 2 Homers | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-08 | https://www.nytimes.com/1962/05/08/archives/zorin-is-adamant-on-inspection-bar-dean-rejects-soviet-view-of.html | ZORIN IS ADAMANT ON INSPECTION BAR Dean Rejects Soviet View of Neutrals Plan on Tests Concession Denied Vacation Plan Rejected | Special to The New York Times | RE0000470153 | 1990-02-05 | B00000969283 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-concerts-heard-by-3200-students-police-block-56th-street-for.html | 2 CONCERTS HEARD BY 3200 STUDENTS Police Block 56th Street for Arrival of Busloads | By Howard Klein | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/2-shows-planned-by-bloom-garden-1000000-bank-note-and-how-much-due.html | 2 SHOWS PLANNED BY BLOOM GARDEN  1000000 Bank Note and How Much Due in 63 ANTA Has New Project Three Attractions to Close Eva Gabor Starts a Firm Bouwerie Lane to Open in Fall Merrick Negotiates | By Sam Zolotoweditta Sherman | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/23million-block-of-gm-stock-sold-heirs-of-fisher-body-chief-market.html | 23MILLION BLOCK OF GM STOCK SOLD Heirs of Fisher Body Chief Market 430000 Shares 23 MILLION BLOCK OF GM STOCK SOLD | By Clyde H Farnsworth | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/34-choice-second-in-a-5horse-field-rainy-lake-loses-by-nose-to-bal.html | 34 CHOICE SECOND IN A 5HORSE FIELD Rainy Lake Loses by Nose to Bal Musette 1080 Vivandiere Takes Show | By Louis Effrat | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/4-cancer-experts-get-sloan-grants-will-get-10000-each-plus-expenses.html | 4 CANCER EXPERTS GET SLOAN GRANTS Will Get 10000 Each Plus Expenses for Research | The New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/75-million-urged-in-school-repairs-5year-expenditure-asked-to-meet.html | 75 MILLION URGED IN SCHOOL REPAIRS 5Year Expenditure Asked to Meet Current Needs | By Leonard Buder | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/addonizio-defeats-carlin-in-newark-addonizo-beats-carlin-in-newark.html | Addonizio Defeats Carlin in Newark ADDONIZO BEATS CARLIN IN NEWARK | By George Cable Wright | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/advertising-views-are-mixed-on-uhf-television-sets.html | Advertising Views Are Mixed on UHF Television Sets | By Peter Bart | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/architects-told-to-end-aloofness-sharing-of-authority-urged-at.html | ARCHITECTS TOLD TO END ALOOFNESS Sharing of Authority Urged at Dailas Convention | By Dennis Duggan Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/army-denies-plan-to-cut-duty-terms-army-denies-plan-t0-cup-duty.html | Army Denies Plan To Cut Duty Terms ARMY DENIES PLAN T0 CUP DUTY TERM | By Jack Raymond Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/art-john-hultbergs-war-between-sky-and-earth-exhibition-of-gouaches.html | Art John Hultbergs War Between Sky and Earth Exhibition of Gouaches at Anderson Gallery Others Open Displays in Extended Season | By Brian ODoherty | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/arthur-starting-work-on-2-films-peck-to-play-capt-newman-hudson-two.html | ARTHUR STARTING WORK ON 2 FILMS Peck to Play Capt Newman Hudson Two Irishmen | By Howard Thompson | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-2-no-title-group-would-reserve-share-of-imports-for-us.html | Article 2  No Title Group Would Reserve Share of Imports for US Ships | By George Horne | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/article-4-no-title.html | Article 4  No Title | By Arthur Daley | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/books-of-the-times-worldly-if-not-cynical-wisdom-really-destined.html | Books of The Times Worldly If Not Cynical Wisdom Really Destined for Convent | By Orville Prescottjerry Bauer | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/bridge-late-bull-session-yields-hand-with-an-odd-lead.html | Bridge Late Bull Session Yields Hand With an Odd Lead | By Albert R Morehead | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/brownell-is-elected-head-of-association-of-bar.html | Brownell Is Elected Head of Association of Bar | By Alfred E Clark | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/butler-predicts-move-on-rhodesia-he-says-federation-must-be.html | BUTLER PREDICTS MOVE ON RHODESIA He Says Federation Must Be Acceptable to All | By Seth S King Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-aims-to-tone-flabby-muscles-wagner-bids-departments-organize.html | CITY AIMS TO TONE FLABBY MUSCLES Wagner Bids Departments Organize Athletic Efforts | By Charles Grutznerthe New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/city-ballet-gives-stravinsky-bill-apollo-and-orpheus-in-centers.html | CITY BALLET GIVES STRAVINSKY BILL Apollo and Orpheus in Centers Season Debut | By John Martin | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/cocacola-elects-new-president-cocacola-elects-a-new-president.html | CocaCola Elects New President COCACOLA ELECTS A NEW PRESIDENT | By Robert D McFadden | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/colleges-called-too-isolationist-foreign-affairs-slighted-in.html | COLLEGES CALLED TOO ISOLATIONIST Foreign Affairs Slighted in Curriculums ThreeYear Carnegie Study Finds STUDENT APATHY CITED Report Asks Reorganization of Introductory Courses in the Social Sciences | By Fred M Hechinger | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/color-test-found-clue-to-marriage-psychiatrists-see-pattern-of.html | COLOR TEST FOUND CLUE TO MARRIAGE Psychiatrists See Pattern of Discord in How Couples Match Fabric Hues | By Emma Harrison Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/england-and-italy-vying-for-2d-place-in-couture.html | England and Italy Vying For 2d Place in Couture | By Robert Alden Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/farbstein-delays-debating-kassal-t-lls-democratic-primary-rival-he.html | FARBSTEIN DELAYS DEBATING KASSAL T lls Democratic Primary Rival He Is Too Busy Now | By Clayton Knowles | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/farm-bloc-plea-perils-trade-bill-amendment-is-regarded-as.html | FARM BLOC PLEA PERILS TRADE BILL Amendment Is Regarded as Hamstringing Kennedy in Negotiating Tariff Cuts FARM BLOC PLEA PERILS TRADE BILL | By John D Morris Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/food-news-bacon-takes-discernment.html | Food News Bacon Takes Discernment | By June Owen | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/foreign-affairs-britain-france-and-a-us-icebox.html | Foreign Affairs Britain France and a US Icebox | By Cl Sulzberger | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gaitskell-warns-on-tie-to-eurpope-sees-common-market-link-as-peril.html | GAITSKELL WARNS ON TIE TO EURPOPE Sees Common Market Link as Peril to Commonwealth | By Drew Middleton Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gift-dividend-causes-scamble-at-meeting-of-warnerlambert.html | Gift Dividend Causes Scamble At Meeting of WarnerLambert WARNERLAMBERT FORECASTS GAINS | By John J Abele | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/gm-unveils-futurama-1964-but-crystal-ball-stays-covered.html | GM Unveils Futurama 1964 But Crystal Ball Stays Covered | By Gay Talesethe New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/hospital-reports-on-aces-injuries-moss-hurt-in-auto-race-is.html | HOSPITAL REPORTS ON ACES INJURIES Moss Hurt in Auto Race Is Unlikely to Recover Full Use of Left Arm Leg | By James Feron Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/jane-t-gillespie-engaged-to-wed-henry-schwarz-senior-at-wellesley.html | Jane T Gillespie Engaged to Wed Henry Schwarz Senior at Wellesley Is Fiancee of Banker a Harvard Alumnus | Bradford Bachrach | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/javits-fighting-slurs-on-bunche-senator-defending-man-who-may-be.html | JAVITS FIGHTING SLURS ON BUNCHE Senator Defending Man Who May Be His Political Rival | By Warren Weaver Jr Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kennedy-again-asks-soviet-cooperation-in-space.html | Kennedy Again Asks Soviet Cooperation in Space | By Lawrence E Davies Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/kennedy-expects-aged-care-to-win-confident-most-physicians-will.html | KENNEDY EXPECTS AGED CARE TO WIN Confident Most Physicians Will CooperateAMA Takes Television Time KENNEDY EXPECTS AGED CARE TO WIN | By Leo Eganthe New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lehigh-hanover-unhurt-in-spill-star-pacer-is-only-bruised-in-a.html | LEHIGH HANOVER UNHURT IN SPILL Star Pacer Is Only Bruised in a Training Mishap | By Gordon S White Jr Special to the New York Timesthe New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/lemans-gets-fireball-roberts-to-share-wheel-with-grossman-purchaser.html | LeMans Gets Fireball Roberts to Share Wheel With Grossman Purchaser of HillGendebien Ferrari | By M Blunk | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/letters-to-the-times-construction-wage-assailed-labor-board-rulings.html | Letters to The Times Construction Wage Assailed Labor Board Rulings Charged With Extending Local Power Appointing Lawyers Jews in Soviet Russia Siqueiros Sentence | JOHN C EGBERT JrMIKHAIL STROGOVICHMILTON AVERY LEONARD BASKIN AL | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/los-angeles-how-to-overbalance-the-political-scales.html | Los Angeles How to Overbalance the Political Scales | By James Reston | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/macmillan-seeking-us-accord-on-legislation-covering-ships.html | Macmillan Seeking US Accord On Legislation Covering Ships | By Thomas P Ronan Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/market-tumbles-as-volume-soars-decline-laid-to-a-secondary-gm-stock.html | MARKET TUMBLES AS VOLUME SOARS Decline Laid to a Secondary GM Stock Distribution Index Is Off 337 Points TURNOVER IS 3020000 Many Blue Chips Pace Slide Korvette Again Tops List and Falls 2 38 MARKET TUMBLES AS VOLUME SOARS | By Burton Crane | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mass-fund-sales-studied-by-sec-installment-buying-comes-under.html | MASS FUND SALES STUDIED BY SEC Installment Buying Comes Under Scrutiny of US Hearings in Capital EXECUTIVE QUESTIONED King Merritt Chief Tells of Training and Supervising of His Sales Force MASS FUND SALES STUDIED BY SEC Reciprocal Commissions | By Cabell Phillips Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ministers-ouster-sets-off-dispute-dire-effect-on-presbyterian.html | MINISTERS OUSTER SETS OFF DISPUTE Dire Effect on Presbyterian Church Foreseen by Cleric Taken From Pulpit Here BUT PRESBYTER DIFFERS Asserts Action at Broadway Church Will Have Only Passing Interest MINISTERS OUSTER SETS OFF DISPUTE | By Alexander Burnham | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moscow-is-urged-by-us-and-britain-to-curb-laos-reds-soviet-gets.html | Moscow Is Urged By US and Britain To Curb Laos Reds SOVIET GETS PLEA TO CURB LAOTIANS | By Seymour Topping Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/moslem-police-to-fight-terror-2000-from-algerian-army-of-liberation.html | MOSLEM POLICE TO FIGHT TERROR 2000 From Algerian Army of Liberation Will Serve 28 Are Slain in Algiers 2000 Moslem Police Will Fight Terrorists in Big Algerian Cities | By Henry Tanner Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/mrs-kennedy-christens-submarine-lafayette-in-english-and-french.html | Mrs Kennedy Christens Submarine Lafayette in English and French FIRST LADY NAMES A NEW SUBMARINE | By Marjorie Hunter Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/municipals-dull-in-light-trading-corporate-demand-spreads-to.html | MUNICIPALS DULL IN LIGHT TRADING Corporate Demand Spreads to Secondary Market Treasurys Strong | By Paul Heffernan | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/music-oratorio-society-virgil-thomson-missa-has-local-debut.html | Music Oratorio Society Virgil Thomson Missa Has Local Debut | By Harold C Schonberg | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/nixons-new-home-in-california-hills-has-austere-decor.html | Nixons New Home In California Hills Has Austere Decor | By Gladwin Hill Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/no-state-tax-rise-gop-chiefs-say-governors-4year-view-is.html | NO STATE TAX RISE GOP CHIEFS SAY Governors 4Year View Is BackedRivals Doubt It | By Douglas Dales Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/oregon-runners-aim-for-4mile-relay-mark-burleson-to-lead-assault-on.html | Oregon Runners Aim for 4Mile Relay Mark Burleson to Lead Assault on New Zealands 16238 Webfoot Team Is Establishing a Powerful Track Dynasty | By Joseph M Sheehan | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/outfield-miscues-aid-new-yorkers-mets-take-second-straight-and.html | OUTFIELD MISCUES AID NEW YORKERS Mets Take Second Straight and Shove Erring Cubs Into League Cellar | By Robert M Lipsyte Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/partition-of-southwest-africa-may-be-suggested-by-verwoerd.html | Partition of SouthWest Africa May Be Suggested by Verwoerd | By Robert Conley Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/perlman-praises-step-central-holders-approve-merger.html | Perlman Praises Step CENTRAL HOLDERS APPROVE MERGER | By John M Lee Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/president-asks-taxcut-powers-seeks-standby-authority-to-act-in.html | PRESIDENT ASKS TAXCUT POWERS Seeks Standby Authority to Act in Recessions | By Ew Kenworthy Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/president-urges-labor-restraint-in-wage-demands-warns-uaw.html | PRESIDENT URGES LABOR RESTRAINT IN WAGE DEMANDS Warns UAW Bargaining Must Be Tied to Output to Ward Off Inflation US ROLE IS MINIMIZED Kennedy Says White House Wont Settle All Disputes Convention Hails Him Kennedy Urges Labor Restraint On Wages to Ward Off Inflation | By Damon Stetson Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/princeton-squad-second-with-338-santoro-paces-st-johns-with.html | PRINCETON SQUAD SECOND WITH 338 Santoro Paces St Johns With 7OverPar 79 and Takes Individual Title | By Lincoln A Werden Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/protestants-cut-taiwan-aid-role-charging-abuses-report-black-market.html | PROTESTANTS CUT TAIWAN AID ROLE CHARGING ABUSES Report Black Market Activity in Distribution of Surplus US Food to Families PROTESTANTS CUT TAIWAN FOOD AID | By John Wicklein | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/pulitzer-rejection-spurs-sale-of-book-on-hearst-author-finds-he-has.html | Pulitzer Rejection Spurs Sale of Book on Hearst Author Finds He Has Learned How to Succeed by Failing Issue of Services to People Led to Denial of Prize | By Peter Kihss | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/pushcart-allies-win-dudleys-aid-borough-chief-vows-fight-to-keep.html | PUSHCART ALLIES WIN DUDLEYS AID Borough Chief Vows Fight to Keep Village Market | By Arnold H Lubasch | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/quartz-supplies-cited-at-hearing-25year-inventory-on-hand-stockpile.html | QUARTZ SUPPLIES CITED AT HEARING 25Year Inventory on Hand Stockpile Inquiry Finds | By Joseph A Loftus Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/red-barn-a-factory-for-calico-clothes-designer-uses-country-home-as.html | Red Barn a Factory for Calico Clothes Designer Uses Country Home as Workroom to Cut Expenses Commutes From City Where She Has 7th Ave Showroom | By Charlotte Curtis Special To the New York Timesthe New York Times Studio BY BILL ALLER | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/revolt-shows-caracas-strong-and-weak-points.html | Revolt Shows Caracas Strong and Weak Points | By Richard Eder Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/rights-bloc-loses-key-gop-liberal-in-closure-battle-rights-bloc.html | Rights Bloc Loses Key GOP Liberal In Closure Battle RIGHTS BLOC LOSES KEY GOP LIBERAL | By Anthony Lewis Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/ruling-delayed-in-new-orleans-stay-of-integration-is-continued.html | Ruling Delayed in New Orleans Stay of Integration Is Continued | By Foster Hailey Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/savings-bankers-urged-to-expand-swede-tells-us-industry-to-broaden.html | SAVINGS BANKERS URGED TO EXPAND Swede Tells US Industry to Broaden Its Services SAVINGS BANKERS URGED TO EXPAND | By Edward T OToole Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/sloankettering-to-be-assisted-at-fete-monday-many-tables-reserved.html | SloanKettering To Be Assisted At Fete Monday Many Tables Reserved for Cancer Institute Dance at Pierre | DArlene | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/somerset-hills-ahead-in-jersey-apawamis-also-keeps-lead-in-division.html | SOMERSET HILLS AHEAD IN JERSEY Apawamis Also Keeps Lead in Division of Womens Interclub Tournament | By Maureen Orcutt | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/soviet-bars-exhibit-of-glenn-capsule.html | Soviet Bars Exhibit of Glenn Capsule | By Max Frankel Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/soviet-railways-show-big-profit-minister-says-they-steadily-provide.html | SOVIET RAILWAYS SHOW BIG PROFIT Minister Says They Steadily Provide More for Budget | By Theodore Shabad Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/symes-predicts-gains-margin-is-great-in-pennsy-voting.html | Symes Predicts Gains MARGIN IS GREAT IN PENNSY VOTING | By William G Weart Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/theatre-a-funny-thing-happened-musical-at-the-alvin-stars-zero.html | Theatre A Funny Thing Happened Musical at the Alvin Stars Zero Mostel | By Howard Taubman | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tv-3-laments-of-dorothy-parker-performing-arts-fete-ventures-into.html | TV 3 Laments of Dorothy Parker Performing Arts Fete Ventures Into Drama Miss Leighton Stars With Patrick ONeal | By Jack Gould | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/tv-play-of-week-slated-for-reruns-beginning-in-june.html | TV Play of Week Slated for Reruns Beginning in June | By Richard F Shepard | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/un-assembly-president-urges-rules-changes-to-aid-efficiency-slim.html | UN Assembly President Urges Rules Changes to Aid Efficiency Slim Bids 104Member Body Start Sessions Earlier and End Needless Debating | By Lawrence OKane Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/uris-corporation-fills-post-of-vice-president.html | Uris Corporation Fills Post of Vice President | Fabian Bachrach | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-prods-saigon-on-resettlement-regime-slow-in-removing-peasants.html | US PRODS SAIGON ON RESETTLEMENT Regime Slow in Removing Peasants From Red Area | By Homer Bigart Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/us-says-abomb-can-jam-radars-new-report-notes-effect-of.html | US SAYS ABOMB CAN JAM RADARS New Report Notes Effect of HighAltitude Blasts | By John W Finney Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/vatican-is-expected-to-modify-definition-on-who-can-be-saved.html | Vatican Is Expected to Modify Definition on Who Can Be Saved | By Arnaldo Cortesi Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/wagner-cautions-citizens-groups-asserts-they-must-avoid-inaccurate.html | WAGNER CAUTIONS CITIZENS GROUPS Asserts They Must Avoid Inaccurate Criticism | By Martin Arnold | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/west-is-reported-changing-tactics-for-berlin-talks-rusk-will-not-of.html | WEST IS REPORTED CHANGING TACTICS FOR BERLIN TALKS Rusk Will Not Offer Package Plan to Russians When He Sees Dobrynin BONNS VIEW A FACTOR Adenauer Called 13Nation Proposal Unworkable Fate of Idea in Doubt TACTICS ON BERLIN REPORTED SHIFTED | By Sidney Gruson Special To the New York Times | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/wood-field-and-stream-long-island-salt-water-anglers-predict-an.html | Wood Field and Stream Long Island Salt Water Anglers Predict An Outstanding Year of Fishing | By Oscar Godbout | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-09 | https://www.nytimes.com/1962/05/09/archives/yanks-send-clevenger-to-farm-cutting-roster-to-25man-limit.html | Yanks Send Clevenger to Farm Cutting Roster to 25Man Limit | By John Drebinger | RE0000470154 | 1990-02-05 | B00000969284 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/100th-job-retraining-project-cleared-by-goldberg-8500-unemployed.html | 100th Job Retraining Project Cleared by Goldberg 8500 Unemployed Enrolled to Learn New Skills | By Peter Braestrup Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/175thyear-fete-held-at-erasmus-brooklyn-high-school-is-2d-oldest-in.html | 175THYEAR FETE HELD AT ERASMUS Brooklyn High School Is 2d Oldest in the Country | By Robert H Terte | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/5hour-day-in-electrical-field-creates-1700-new-jobs-in-city.html | 5Hour Day in Electrical Field Creates 1700 New Jobs in City | By Stanley Levey | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/a-top-buyer-influences-fashion-look-sydney-gittlers-role-at-store.html | A Top Buyer Influences Fashion Look Sydney Gittlers Role at Store Involves Copies of European Styles | By Carrie Donovan | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/adenauer-resists-britain-in-market-chancellor-said-to-oppose-full.html | ADENAUER RESISTS BRITAIN IN MARKET Chancellor Said to Oppose Full Membership for London in Trade Bloc | By Sidney Gruson Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/advertising-papert-koenig-may-go-public.html | Advertising Papert Koenig May Go Public | By Peter Bart | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/appeal-by-ben-khedda.html | Appeal by Ben Khedda | By Thomas F Brady Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/arbitrator-rules-ship-captain-need-not-win-crews-favor-orders.html | Arbitrator Rules Ship Captain Need Not Win Crews Favor Orders Company to Reinstate Master of Liberty Vessel Dismissed in 60 Earnings Award Sets Record | By Edward A Morrow | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/architects-bar-associate-units-close-vote-rejects-related-groups.html | ARCHITECTS BAR ASSOCIATE UNITS Close Vote Rejects Related Groups for Membership | By Dennis Duggan Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/army-confirms-callup-errors-house-unit-told-report-of-mistakes-is.html | ARMY CONFIRMS CALLUP ERRORS House Unit Told Report of Mistakes Is Accurate | By Jack Raymond Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/article-1-no-title-beirut-prosecution-also-links-jordan-to-new.html | Article 1  No Title Beirut Prosecution Also Links Jordan to New Years Eve Coup | By Dana Adams Schmidt Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/best-dressed-in-show-dogs-in-party-frocks-picture-hats-at-park-west.html | Best Dressed in Show Dogs in Party Frocks Picture Hats at Park West Village Tenant Event | By John Rendel | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bluechip-stocks-pace-big-selloff-all-major-groups-declinecombined.html | BLUECHIP STOCKS PACE BIG SELLOFF All Major Groups DeclineCombined Average Down479 Points to 36123245 NEW 1962 LOWS SET No Specific Cause for Drop Noted Volume Advancesto 3670000 Shares | By Burton Crane | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bonds-price-climbs-are-extended-by-treasurys-and-other-prime-issues.html | Bonds Price Climbs Are Extended by Treasurys and Other Prime Issues ACTIVITY PICKS UP FOR GOVERNMENTS Confident Bidding Said to Reflect Forecast of No Broad Business Gain | By Paul Heffernan | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/books-of-the-times-once-more-in-new-zealand.html | Books of The Times Once More in New Zealand | By Charles Poore | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/bridge-alan-and-thomas-herzog-win-parentchild-tourney.html | Bridge Alan and Thomas Herzog Win ParentChild Tourney | By Albert H Morehead | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/britain-prepares-for-docks-strike-preliminary-arrangements-made-to.html | BRITAIN PREPARES FOR DOCKS STRIKE Preliminary Arrangements Made to Provide Supplies | By Thomas P Ronan Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/british-doubtful-of-berlin-change-plan-for-access-agency-said-to.html | BRITISH DOUBTFUL OF BERLIN CHANGE Plan for Access Agency Said to Have Been Offered | By Drew Middleton Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/carpenter-will-seek-to-track-atlas-booster-on-orbital-flight.html | Carpenter Will Seek to Track Atlas Booster on Orbital Flight | By Richard Witkin | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/celerys-uses-equal-size-of-this-years-crop-florida-hails-high.html | Celerys Uses Equal Size of This Years Crop Florida Hails High Quality of Large 1962 Harvest | By Craig Claiborne | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/chess-coffeehouse-school-taught-how-to-earn-a-poor-living.html | Chess Coffeehouse School Taught How to Earn a Poor Living | By Al Horowitz | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/civic-groups-seek-charter-changes-petition-planned-to-submit.html | CIVIC GROUPS SEEK CHARTER CHANGES Petition Planned to Submit Amendments to Voters at the Fall Election BUDGET SHIFT IS URGED Estimate Board Would Lose Power Over Expenditures Zoning Also Included | By Peter Kihss | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/economist-sights-end-of-decline-in-bond-yields-before-labor-day.html | Economist Sights End of Decline In Bond Yields Before Labor Day UPTURN SIGHTED FOR BOND YIELDS | By Edward T OToole Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/eisenhower-to-speak-at-princetons-dulles-library.html | Eisenhower to Speak at Princetons Dulles Library | Special to The New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/employment-sets-record-for-april-total-unemployed-below-4-million.html | EMPLOYMENT SETS RECORD FOR APRIL Total Unemployed Below 4 Million Shifts Seasonal | By John D Pomfret Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/estes-faces-a-civil-antitrust-suit-by-texas-state-official-plans-to.html | Estes Faces a Civil Antitrust Suit by Texas State Official Plans to Bring Action in Next Few Days | By Tom Wicker Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/exconvict-seized-in-112800-bilking-of-socialite-cash-and-bonds.html | ExConvict Seized in 112800 Bilking of Socialite Cash and Bonds Taken From Calendar Reformer 82 | By Edward Ranzal | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/fifth-ave-lines-files-new-action-suit-challenges-validity-of.html | FIFTH AVE LINES FILES NEW ACTION Suit Challenges Validity of Amended Bus Seizure | By John Sibley | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/film-censorship-in-britain-hailed-lord-morrison-describes-benefits.html | FILM CENSORSHIP IN BRITAIN HAILED Lord Morrison Describes Benefits of Classification | By Murray Schumach Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/film-is-baffling-visitors-to-fair-french-picture-at-seattle-event.html | FILM IS BAFFLING VISITORS TO FAIR French Picture at Seattle Event Raising Eyebrows | By Bosley Crowther Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/first-negro-elected-by-uaw-to-international-executive-unit.html | First Negro Elected by UAW To International Executive Unit | By Damon Stetson Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/garment-makers-are-enthusiastic-some-observers-predict-the-best.html | GARMENT MAKERS ARE ENTHUSIASTIC Some Observers Predict the Best Season Ever | By Myron Kandel | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/hifi-sound-can-be-low-for-success.html | HiFi Sound Can Be Low for Success | By Rita Reif | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/in-the-nation-the-pill-was-there-under-the-sugar-coating.html | In The Nation The Pill Was There Under the Sugar Coating | By Arthur Krock | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/it-t-chief-asks-ban-on-aid-to-nations-seizing-investments-it-t.html | IT  T Chief Asks Ban on Aid To Nations Seizing Investments IT  T PROFIT SET MARK IN QUARTER | By Gene Smith | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ivy-indoor-workout-football-buffs-pass-kind-words-here.html | Ivy Indoor Workout Football Buffs Pass Kind Words Here | By Robert L Teague | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-backs-johnson-for-64-says-texan-can-have-spot-on-ticket-if.html | KENNEDY BACKS JOHNSON FOR 64 Says Texan Can Have Spot on Ticket if He Wishes | By Russell Baker Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-decries-bonns-criticism-of-berlin-policy-chides-germans-for.html | KENNEDY DECRIES BONNS CRITICISM OF BERLIN POLICY Chides Germans for Public Disbute but Insists Their Approval Is Essential SAYS US BEARS BRUNT President Notes It Has Done Most for City and Would Be Mainstay in a War | By Max Frankel Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/kennedy-limits-role-in-strikes-declares-us-cant-settle-all-labor.html | KENNEDY LIMITS ROLE IN STRIKES Declares US Cant Settle All Labor Disputes Cites Use of Guideline | By Richard E Mooney Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mets-drop-jones-buy-throneberry-send-pitcher-to-syracuse-get.html | METS DROP JONES BUY THRONEBERRY Send Pitcher to Syracuse Get Slugger From Orioles | By Robert M Lipsyte Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mkeon-solicits-views-on-ticket-bids-county-leaders-report-desires.html | MKEON SOLICITS VIEWS ON TICKET Bids County Leaders Report Desires of Democrats for Governor and Senator | By Leo Egan | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mnamara-backs-role-in-vietnam-says-in-saigon-us-plans-to-send-no.html | MNAMARA BACKS ROLE IN VIETNAM Says in Saigon US Plans to Send No Combat Men | By Homer Bigart Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/morning-lineup-is-televised-for-a-select-audience-prisoners-star-in.html | Morning LineUp Is Televised for a Select Audience Prisoners Star in TV LineUp In Scrambled Police Broadcast | By Philip Benjamin | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/moses-belittles-rail-hysteria-as-a-highway-builder-he-lays-plight.html | MOSES BELITTLES RAIL HYSTERIA As a Highway Builder He Lays Plight to Ineptness | By Joseph C Ingraham | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/mother-trouble-affects-monkeys-psychiatric-findings-show-signs-of.html | MOTHER TROUBLE AFFECTS MONKEYS Psychiatric Findings Show Signs of Schizophrenia | By Emma Harrison Special to the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/nassau-aspirant-blocked-by-hall-gives-up-judgeship-race-at-behest.html | NASSAU ASPIRANT BLOCKED BY HALL Gives Up Judgeship Race at Behest of ExGOP Chief | By Roy R Silver Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/new-science-panel-to-screen-space-experiments-international-group.html | New Science Panel to Screen Space Experiments International Group Will Attempt to Bar Projects That Could Be Harmful | By John W Finney Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/newark-election-may-split-party-addonizio-vowed-trouble-for.html | NEWARK ELECTION MAY SPLIT PARTY Addonizio Vowed Trouble for Democratic Chairman | By George Cable Wright | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ousted-cleric-says-he-will-not-quit-south-africa.html | Ousted Cleric Says He Will Not Quit South Africa | By Robert Conley Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ousted-minister-drafts-complaint-he-and-former-elders-of-broadway.html | OUSTED MINISTER DRAFTS COMPLAINT He and Former Elders of Broadway Church Will Take Case to Synod REPORT IS DISCLOSED It Charges Cleric Has Rigid Approach Personality Is Held Unsuited to Post | By McCandlish Phillips | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/paris-declares-situation-in-algeria-cities-is-grave-joxe-reports-to.html | Paris Declares Situation In Algeria Cities Is Grave Joxe Reports to Cabinet  Algiers Is Reinforced New Curbs Are Set | By Henry Giniger Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/president-lauds-israeli-freedom-truman-also-pays-tribute-on.html | PRESIDENT LAUDS ISRAELI FREEDOM Truman Also Pays Tribute on Independence Date | By Irving Spiegel | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/president-scores-proreds-in-laos-for-truce-breach-assails-nam-tha.html | PRESIDENT SCORES PROREDS IN LAOS FOR TRUCE BREACH Assails Nam Tha Attack  Neutralist Leader Said to Order Rebels Back | By Ew Kenworthy Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/pressures-rising-in-spain-and-portugal-but-power-of-franco-and.html | Pressures Rising in Spain and Portugal But Power of Franco and Salazar Still Seems Secure | By Benjamin Welles Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/republic-needs-steel-price-rise-patton-company-president-wants-to.html | REPUBLIC NEEDS STEEL PRICE RISE Patton Company President Wants to Be Able to Make Adjustment SCORES ADMINISTRATION Describes Awesome Display of Federal Power Talk Is Heated at Times | By Kenneth S Smith Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ryan-considering-lead-in-musical-film-actor-may-be-the-star-of-mr.html | RYAN CONSIDERING LEAD IN MUSICAL Film Actor May Be the Star of Mr President on Stage | By Sam Zolotow | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/scientist-warns-on-glamour-as-factor-in-us-space-plans.html | Scientist Warns on Glamour As Factor in US Space Plans | By Lawrence E Davies Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sea-view-is-urged-as-nursing-home-mayor-asks-million-to-put-old-tb.html | SEA VIEW IS URGED AS NURSING HOME Mayor Asks Million to Put Old TB Hospital to New Use With 800 Beds | By Morris Kaplan | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/senate-rejects-bid-for-closure-rights-bill-dead-proposal-to-curb.html | SENATE REJECTS BID FOR CLOSURE RIGHTS BILL DEAD Proposal to Curb Debate on Literacy Measure Is Defeated 53 to 43 2D MOTION IS OFFERED New Vote Set for Monday Is Not Expected to Bring Reversal of Decision | By Anthony Lewis Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/shortage-of-top-trotters-again-cancels-a-major-freeforall-at.html | Shortage of Top Trotters Again Cancels a Major FreeforAll at Westbury JUNIORS TO HEAD SATURDAYS CARD 8 Will Trot in FreeforAll at Westbury After Only 3 Enter Major Event | By Louis Effrat Special to the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/soviet-shows-doubt-on-us-role-in-talks-soviet-questions-us-role-in.html | Soviet Shows Doubt On US Role in Talks SOVIET QUESTIONS US ROLE IN TALKS | By Seymour Topping Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/sports-of-the-times-progress-report.html | Sports of The Times Progress Report | By Arthur Daley | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/syrian-fugitive-is-said-to-find-refuge-in-cairo.html | SYRIAN FUGITIVE IS SAID TO FIND REFUGE IN CAIRO | Special to The New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/that-kennedy-remark-berated-steel-men-not-all-in-business-kennedy.html | That Kennedy Remark Berated Steel Men Not All in Business Kennedy Says Public Is Misled By WithholdingTax Opponents | By James Reston Special to the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/titov-to-appear-on-abc-monday-tennessee-ernie-ford-will-interview.html | TITOV TO APPEAR ON ABC MONDAY Tennessee Ernie Ford Will Interview Soviet Astronaut | By Val Adams | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/troops-reinsforce-algiers.html | Troops Reinsforce Algiers | By Henry Tanner Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/us-to-press-taiwan-food-aid-despite-protestant-withdrawal-but.html | US to Press Taiwan Food Aid Despite Protestant Withdrawal But Federal Officials Concede Action by Church World Service and Lutheran Group Could Prove Embarrassing | By Felix Belair Jr Special to the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/wood-field-and-stream-in-ireland-so-they-say-the-weasels-really.html | Wood Field and Stream In Ireland So They Say the Weasels Really Mourn and Fish Really Bite | By Oscar Godbout | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yankees-hitless-until-7th-score-4to1-victory-over-red-sox-at.html | Yankees Hitless Until 7th Score 4to1 Victory Over Red Sox at Stadium HOWARDS DOUBLE BATS IN 3 TALLIES Yanks End Monbouquettes NoHitter in 4Run 7th and Win Behind Ford | By John Drebinger | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/ycazas-consecutive-triple-at-aqueduct-includes-firm-policy-in.html | Ycazas Consecutive Triple at Aqueduct Includes Firm Policy in Feature FAVORITE SCORES BY A HALFLENGTH Firm Policy Takes 15000 Dash Ocala Breeze and Sawgrass Also Score | By Frank M Blunk | RE0000470155 | 1990-02-05 | B00000969285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/youthful-team-to-head-exchange-ed-etherington-37-and-kolton-38-to.html | Youthful Team to Head Exchange ED Etherington 37 and Kolton 38 to Direct American | By Alexander R Hammer | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-10 | https://www.nytimes.com/1962/05/10/archives/yugoslavs-use-exile-penalty-to-curb-delinquents.html | Yugoslavs Use Exile Penalty to Curb Delinquents | By Paul Underwood Special To the New York Times | RE0000470155 | 1990-02-05 | B00000969285 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/20-stars-of-future-present-at-kickoff-of-soccer-league.html | 20 Stars of Future Present at KickOff Of Soccer League | By Michael Strauss | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/2100000-bid-for-ellis-island-as-site-of-wright-dream-city.html | 2100000 Bid for Ellis Island As Site of Wright Dream City | By Milton Bracker | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/advertising-debate-rages-on-going-public.html | Advertising Debate Rages on Going Public | By Peter Bart | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/airlines-merger-scored-by-delta-southern-carrier-leads-the.html | AIRLINES MERGER SCORED BY DELTA Southern Carrier Leads the Opposition to American and Eastern Proposal CAB HEARS TESTIMONY Plan Assailed as a Threat to Competition in Industry  Smith Defends Move | By John M Lee Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/aquarium-relocates-two-tenants-180000-polar-pool-is-opened-for.html | Aquarium Relocates Two Tenants 180000 Polar Pool Is Opened For Aquariums Olaf and Ookie | By John C Devlin | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/architects-tell-of-public-service-benefits-from-work-done-for.html | ARCHITECTS TELL OF PUBLIC SERVICE Benefits From Work Done for Community Cited | By Dennis Duggan Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/art-unfashionable-virtues-of-a-personal-cubism-landscapes-by-margit.html | Art Unfashionable Virtues of a Personal Cubism Landscapes by Margit Beck at Babcocks | By Brian ODoherty | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/beau-purple-outraces-eurasia-in-stretch-to-win-20000-aqueduct-purse.html | Beau Purple Outraces Eurasia in Stretch to Win 20000 Aqueduct Purse CHOICE IS FIRST BY 1 LENGTHS Ussery Rides Beau Purple to Victory Ruff Weather 3d  TV Lark Next to Last | By Joseph C Nichols | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/big-brother-fills-a-lack-in-families.html | Big Brother Fills a Lack In Families | By Martin Tolchin | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bonds-pension-funds-buy-southern-bell-securities-issue-price-is-bid.html | Bonds Pension Funds Buy Southern Bell Securities ISSUE PRICE IS BID FOR DEBENTURES Many Corporates Set New Highs in Heavy Trading  Treasury Tone Is Firm | By Paul Heffernan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470157 | 1990-02-05 | B00000969287 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bridge-player-who-profited-on-odd-hand-meets-poetic-justice.html | Bridge Player Who Profited on Odd Hand Meets Poetic Justice | By Albert H Morehead | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/britain-to-press-common-market-for-a-full-role-london-unwilling-to.html | BRITAIN TO PRESS COMMON MARKET FOR A FULL ROLE London Unwilling to Accept Associate Membership in European Trade Bloc UNEASINESS IS GROWING Opposition in Bonn and Paris Stirs Concern as Heath Leaves for New Parleys | By Drew Middleton Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/bunche-and-wagner-hold-talk-un-aide-reluctant-on-senate.html | Bunche and Wagner Hold Talk UN Aide Reluctant on Senate | By Leo Egan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/cbs-disapproves-of-godfrey-plan-network-takes-dim-view-of-his.html | CBS DISAPPROVES OF GODFREY PLAN Network Takes Dim View of His Appearing on NBC | By Val Adams | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/city-housing-unit-sees-rapid-gains-says-bulk-of-requirements-will.html | CITY HOUSING UNIT SEES RAPID GAINS Says Bulk of Requirements Will Be Met in 20 Years  Notes Present Activity DISPUTES 1960 REPORT Calls No Progress Finding Overly Pessimistic and Sees Shortage Easing | By Martin Arnold | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/civil-rights-defeat-rebuff-on-literacy-bill-attributed-to.html | Civil Rights Defeat Rebuff on Literacy Bill Attributed To Miscalculations by Its Backers | By Anthony Lewis Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/compact-car-and-power-boat-are-combined-west-german-vehicle-can-be.html | Compact Car and Power Boat Are Combined West German Vehicle Can Be Used in Either Fresh or Salt Water | By Clarence E Lovejoy | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/critic-at-large-houghtons-book-indicates-a-relaxation-of-censorship.html | Critic at Large Houghtons Book Indicates a Relaxation of Censorship in Moscow Theatre | By Brooks Atkinson | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/curbs-on-wonder-drugs-urged-to-avoid-harm-to-unborn-babies.html | Curbs on Wonder Drugs Urged To Avoid Harm to Unborn Babies | By John W Finney Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/curran-pictures-threat-to-labor-calls-proposals-by-kennedy-panel.html | CURRAN PICTURES THREAT TO LABOR Calls Proposals by Kennedy Panel Death Warrant | By Stanley Levey | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/damato-rejects-chicago-for-bout-pattersons-adviser-says-no.html | DAMATO REJECTS CHICAGO FOR BOUT Pattersons Adviser Says No Guarantee Received | By Deane McGowen | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dillon-modifies-tax-bill-stand-suggests-means-to-reduce-paperwork.html | DILLON MODIFIES TAX BILL STAND Suggests Means to Reduce Paperwork in Withholding on Dividends and Interest | By Richard E Mooney Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/disillusioned-family-returns-from-soviet-they-tell-embassy-their.html | Disillusioned Family Returns From Soviet They Tell Embassy Their Plan Was a Tragic Mistake | By James Feron Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/dumpson-to-head-bowery-project-mayor-gives-responsibility-to.html | DUMPSON TO HEAD BOWERY PROJECT Mayor Gives Responsibility to Welfare Department | By Samuel Kaplan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/eisenhower-says-kennedy-seeks-too-much-power-assails-domestic.html | EISENHOWER SAYS KENNEDY SEEKS TOO MUCH POWER Assails Domestic Programs of Successor but Hails His Stand on Soviet SEES LAG IN ESTES CASE General Asserts Democrats Show Little Eagerness to Investigate Texan | By Russell Baker Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/estimate-board-votes-to-double-tax-on-commercial-occupancy.html | Estimate Board Votes to Double Tax on Commercial Occupancy | By Richard P Hunt | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/farm-lobby-wins-fight-to-restrict-tariff-reduction-house-unit.html | FARM LOBBY WINS FIGHT TO RESTRICT TARIFF REDUCTION House Unit Amends Bill to Bar Cuts to Nations That Curb Exports of US | BY John D Morris Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/faulty-care-and-surgery-found-in-hospital-survey-columbia-report.html | Faulty Care and Surgery Found in Hospital Survey Columbia Report for Teamsters Assails Questionable Operations Delays and Unnecessary Admissions | By Morris Kaplan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/football-giants-acquire-guglielmi-of-cards-as-no-2-quarterback-new.html | Football Giants Acquire Guglielmi of Cards as No 2 Quarterback NEW YORK ROOKIE SENT TO ST LOUIS Bill Triplett and 63 Draftee Traded for Guglielmi Who Will Spell Giants Tittle | By Robert L Teague | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/goldwyn-speaks-on-film-salaries-says-it-is-job-of-the-studios-to.html | GOLDWYN SPEAKS ON FILM SALARIES Says It Is Job of the Studios to Bargain for Best Terms | By Murray Schumach Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/guidelines-given-on-cold-vaccines-journal-of-ama-assesses.html | GUIDELINES GIVEN ON COLD VACCINES Journal of AMA Assesses Importance of Viruses | By John A Osmundsen | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/highflying-mets-are-back-after-cleaning-up-out-west.html | HighFlying Mets Are Back After Cleaning Up Out West | By Robert M Lipsyte Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/hotel-corporation-registers-a-profit-profit-is-shown-by-hotel.html | Hotel Corporation Registers a Profit PROFIT IS SHOWN BY HOTEL CONCERN | By Alexander R Hammer | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/in-the-nation-previous-veto-of-a-pulitzer-board-award.html | In The Nation Previous Veto of a Pulitzer Board Award | By Arthur Krock | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/inducement-laid-to-presbytery-ousted-broadway-pastors-backers-cite.html | INDUCEMENT LAID TO PRESBYTERY Ousted Broadway Pastors Backers Cite Offer of Pay | By George Dugan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/industry-opposes-waterway-taxes-proposed-levy-on-fuel-held-a-threat.html | INDUSTRY OPPOSES WATERWAY TAXES Proposed Levy on Fuel Held a Threat to Carriers | By George Horne | RE0000470157 | 1990-02-05 | B00000969287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/jersey-will-keep-7c-cigarette-tax-senate-assures-hughes-it-will.html | JERSEY WILL KEEP 7C CIGARETTE TAX Senate Assures Hughes It Will Follow Assembly in Barring 1c Cut June 30 | By George Cable Wright Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-orders-a-textiles-study-3-aides-to-assess-progress-on-plans.html | KENNEDY ORDERS A TEXTILES STUDY 3 Aides to Assess Progress on Plans to Aid Industry | By William M Freeman | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/kennedy-sends-message.html | Kennedy Sends Message | By Ew Kenworthy Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/khrushchev-acts-on-transport-lag-sets-up-coordinating-group-scores.html | KHRUSHCHEV ACTS ON TRANSPORT LAG Sets Up Coordinating Group  Scores Poor Equipment | By Taeodore Shabad Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/liberties-unit-backing-newsman-indicted-by-us-in-passport-case.html | Liberties Unit Backing Newsman Indicted by US in Passport Case Challanges Criminal Charge Against Citizens Reentry as Violation of Freedom | By Peter Kihss | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/man-shines-a-light-on-the-moon-beam-shot-by-mit-is-first-to-be-sent.html | Man Shines a Light on the Moon Beam Shot by MIT Is First to Be Sent to Celestial Body | By Walter Sullivan Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/mcnamara-asks-vietnam-chief-to-alter-tactics-in-struggle-us-is.html | McNamara Asks Vietnam Chief To Alter Tactics in Struggle US Is Showing Impatience Over Lag on Mekong Delta Pacification Plan  American Pilot Is Wounded | By Homer Bigart Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/merrick-acquires-rights-to-novel-producer-to-adapt-sigmund-miller.html | MERRICK ACQUIRES RIGHTS TO NOVEL Producer to Adapt Sigmund Miller Book Into Musical | By Louis Calta | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/music-teachers-night-composers-showcase-offers-works-by-3.html | Music Teachers Night Composers Showcase Offers Works by 3 | By Harold C Schonberg | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/new-proposal-for-rs70-is-offered-by-air-force-air-force-offers-new.html | New Proposal for RS70 Is Offered by Air Force AIR FORCE OFFERS NEW RS70 PLANS | By Jack Raymond Special to the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/nyu-takes-lead-in-field-events-stjohns-2d-in-metropolitan-meet-barr.html | NYU TAKES LEAD IN FIELD EVENTS StJohns 2d in Metropolitan Meet Barr Sets Vault Mark | By Joseph M Sheehan | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/parochial-texts-called-bar-to-aid-protestant-study-says-aim-of.html | PAROCHIAL TEXTS CALLED BAR TO AID Protestant Study Says Aim of Books Is Sectarian | By John Wicklein | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pittsburgh-steel-is-optimistic-on-industry-production-for-62.html | Pittsburgh Steel Is Optimistic On Industry Production for 62 OPTIMISM VOICED BY STEEL OFFICIAL | By Kenneth S Smith | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/psychiatrists-fight-on-agedcare-bill-scored-anderson-says-foe-of.html | Psychiatrists Fight on AgedCare Bill Scored Anderson Says Foe of Plan Misstates Its Provisions | By Emma Harrison Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/public-gets-study-on-redistricting-secret-2yearold-report-cites.html | PUBLIC GETS STUDY ON REDISTRICTING Secret 2YearOld Report Cites Need for Changes | By Clayton Knowles | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/pushcart-cause-won-at-city-hall-village-defenders-rout-plan-to-oust.html | PUSHCART CAUSE WON AT CITY HALL Village Defenders Rout Plan to Oust Curbside Venders | By Charles Grutzner | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rabbi-says-nonzionist-jews-are-sacrificing-basic-rights.html | Rabbi Says NonZionist Jews Are Sacrificing Basic Rights | By Irving Spiegel Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/respect-for-bamboo-seen-in-custommade-shades.html | Respect for Bamboo Seen In CustomMade Shades | By Jeanne Molli | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/reuther-detects-elbow-room-for-raises-in-kennedy-policy-declares.html | Reuther Detects Elbow Room For Raises in Kennedy Policy Declares His Union Will Bargain Within Presidents Guidelines in AirSpace Talks Sees No Clash on Principle | By Damon Stetson Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/ritzy-hanover-4-to-5-heads-9-fillips-in-lady-maud-tonight-string-of.html | Ritzy Hanover 4 to 5 Heads 9 Fillips in Lady Maud Tonight String of 8 Victories Risked in 38810 Westbury Pace  Penultimate on Card | By Louis Effrat Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/rockefeller-supports-dividend-withholding-with-changes-to-aid.html | Rockefeller Supports Dividend Withholding With Changes to Aid Collectors | By Warren Weaver Jr Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/samaritans-in-state-do-good-at-own-peril-court-decides.html | Samaritans in State Do Good At Own Peril Court Decides | By Douglas Dales Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/saudis-reject-egyptian-holy-carpet-for-mecca-pilgrims-annual.html | Saudis Reject Egyptian Holy Carpet for Mecca Pilgrims Annual Offering Turned Back Moslems in UAR Score Insalt | By Jay Walz Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/slayings-of-women-in-algeria-rising-killing-of-women-in-algeria.html | Slayings of Women In Algeria Rising KILLING OF WOMEN IN ALGERIA RISING | By Henry Tanner Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/slide-continues-in-stock-market-average-is-off-502-points-to-35621.html | SLIDE CONTINUES IN STOCK MARKET Average Is Off 502 Points to 35621 863 Issues Dip and 238 Advance 381 NEW 1962 LOWS SET Volume Climbs to 4730000 From 3670000 ATT Tops List and Falls 2 | By Burton Crane | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/sports-of-the-times-abrupt-turn-in-the-lane.html | Sports of The Times Abrupt Turn in the Lane | By Arthur Daley | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/stakem-answers-foreign-criticism-us-maritime-chief-defends-call-for.html | STAKEM ANSWERS FOREIGN CRITICISM US Maritime Chief Defends Call for Documents | By Edward A Morrow | RE0000470157 | 1990-02-05 | B00000969287 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/store-defines-dressing-right-for-teenagers-students-model-in-a.html | Store Defines Dressing Right for TeenAgers Students Model in a Fashion Show at High School | By Charlotte Curtis | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/susan-starr-back-from-soviet-gave-first-thought-to-shampoo-pianist.html | Susan Starr Back From Soviet Gave First Thought to Shampoo Pianist Found Russians Better at Music Than at Hairdos  Calls Contest Well Run | By Alan Rich | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/the-adenauer-puzzle-criticism-of-ussoviet-berlin-talks-raises.html | The Adenauer Puzzle Criticism of USSoviet Berlin Talks Raises Questions on Motives and Age | By Sydney Gruson Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/theatre-garcia-lorca-poets-if-5-years-pass-opens-at-stage-73.html | Theatre Garcia Lorca Poets If 5 Years Pass Opens at Stage 73 | By Arthur Gelb | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/tv-birth-control-issue-social-moral-and-legal-implications-of.html | TV Birth Control Issue Social Moral and Legal Implications of Dispute Discussed on CBS Reports | By Jach Gould | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-aide-fears-taiwan-hunger-he-cautions-on-withdrawal-of-church.html | US AIDE FEARS TAIWAN HUNGER He Cautions on Withdrawal of Church Food Relief | By Felix Belair Jr Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-clears-plan-for-estes-grain-approves-a-lloyds-bond-for-texas.html | US CLEARS PLAN FOR ESTES GRAIN Approves a Lloyds Bond for Texas Storage Operation | By Clyde H Farnsworth | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/us-gets-portrait-by-copley-of-family-the-national-gallery-acquires.html | US Gets Portrait By Copley of Family The National Gallery Acquires Family Portrait by John Copley | By John Canaday | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wares-of-more-than-70-lands-going-on-display-at-coliseum-sixth.html | Wares of More Than 70 Lands Going On Display at Coliseum Sixth Annual US World Trade Fair Is Opening Today With Stage Set for Colorful Array of Exhibits | By Brendan M Jones | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/washington-how-to-endure-allies-without-really-crying.html | Washington How to Endure Allies Without Really Crying | By James Reston | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wiretaps-vital-senate-unit-told-hogan-and-other-officials-plead-for.html | WIRETAPS VITAL SENATE UNIT TOLD Hogan and Other Officials Plead for Congress Bill | By Marjorie Hunter Special To the New York Times | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wood-field-and-stream-trout-fishermen-dislike-state-policies-on.html | Wood Field and Stream Trout Fishermen Dislike State Policies on Stocking Upstate Streams | By Oscar Godbout | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-11 | https://www.nytimes.com/1962/05/11/archives/wr-grace-increases-earnings-as-chemical-sales-rise-by-10-wr-grace.html | WR Grace Increases Earnings As Chemical Sales Rise by 10 WR GRACE  CO RAISES EARNINGS | By Clare M Reckert | RE0000470157 | 1990-02-05 | B00000969287 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/2-hospitals-fight-doctors-boycott-jersey-staffs-told-to-obey.html | 2 HOSPITALS FIGHT DOCTORS BOYCOTT Jersey Staffs Told to Obey HealthCare Bill if Voted | By Alfred E Clark | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/a-warning-by-fouchet.html | A Warning by Fouchet | By Henry Tanner Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/accord-is-sought-kennedy-acts-to-force-rightists-to-join-a-3faction.html | ACCORD IS SOUGHT Kennedy Acts to Force Rightists to Join a 3Faction Regime | By Max Frankel Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/arrival-of-bigmeet-equipment-stirs-enthusiasm-at-dartmouth.html | Arrival of BigMeet Equipment Stirs Enthusiasm at Dartmouth | By Michael Strauss Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/art-modern-materials-yield-ideas-british-constructivists-hold-an.html | Art Modern Materials Yield Ideas British Constructivists Hold an Exhibition | By Brian ODoherty | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/ballet-orpheus-given-at-city-center-villella-dances-title-part-for.html | Ballet Orpheus Given at City Center Villella Dances Title Part for First Time | By John Martin | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/blind-children-get-sight-through-aid-of-volunteer-groups.html | Blind Children Get Sight Through Aid Of Volunteer Groups | By Edith Evans Asbury | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bonds-prices-fluctuate-narrowly-for-highgrade-securities-corporate.html | Bonds Prices Fluctuate Narrowly for HighGrade Securities CORPORATE LIST CHANGES LITTLE LongTerm Treasury issues Climb on Short Covering  Bill Rates Decline | By Paul Heffernan | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/books-of-the-times-bold-retrievers-of-ships.html | Books of The Times Bold Retrievers of Ships | By Charles Poore | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/bridge-opponent-doubles-2-slam-bids-and-experts-disagree.html | Bridge Opponent Doubles 2 Slam Bids and Experts Disagree | By Albert H Morehead | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/britain-modifies-stand-on-tariffs-higher-commonwealth-rate-offered.html | BRITAIN MODIFIES STAND ON TARIFFS Higher Commonwealth Rate Offered Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/british-dock-men-insist-on-strike-bar-halt-beyond-tomorrow-cabinet.html | BRITISH DOCK MEN INSIST ON STRIKE Bar Halt Beyond Tomorrow  Cabinet Studies Plans | By Thomas P Ronan Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/business-assured-relief-on-taxes-within-2-months-treasury-official.html | BUSINESS ASSURED RELIEF ON TAXES WITHIN 2 MONTHS Treasury Official Promises More Liberal Guidelines on Plant Depreciation NEWS CHEERS LEADERS Blough Says Council Has New Advisory Assignment on Payments Problem | By Joseph A Loftus Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cathy-j-hanover-takes-lady-maud-pace-with-ritzy-hanover-310-second.html | Cathy J Hanover Takes Lady Maud Pace With Ritzy Hanover 310 Second CHOICES STREAK ENDS AT 8 RACES Ritzy Hanover Trails Cathy J Hanover by 1 Lengths  Adoras Dream First | By Louis Effrat Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cavanagh-declines-to-seek-nomination-for-governor-cavanagh-spurns.html | Cavanagh Declines to Seek Nomination for Governor CAVANAGH SPURNS GOVERNORSHIP BID | By Richard P Hunt | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/chair-with-peppermint-pattern-is-designed-for-tired-twisters-spiral.html | Chair With Peppermint Pattern Is Designed for Tired Twisters Spiral Upper Frame Is Made of Wrought Iron Circles Torso Completely | By Stacy V Jones Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/city-acts-to-take-last-bus-garage-condemnation-of-132d-st-building.html | CITY ACTS TO TAKE LAST BUS GARAGE Condemnation of 132d St Building Is Authorized | By Ralph Katz | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/city-scores-state-on-cost-of-parks-beame-says-albany-seeks-to-add-4.html | CITY SCORES STATE ON COST OF PARKS Beame Says Albany Seeks to Add 4 Million in Charges for Land Acquisition SEIZED ACRES INVOLVED Controller Asserts City in Effect Donates Cash Value of Tracts in Tax Default | By Charles G Bennett | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/close-fight-seen-for-track-crown-manhattan-nyu-choices-in.html | CLOSE FIGHT SEEN FOR TRACK CROWN Manhattan NYU Choices in Metropolitan Meet Today | By Joseph M Sheehan | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/creek-captures-team-golf-lead-apawamis-somerset-hills-also-ahead-in.html | CREEK CAPTURES TEAM GOLF LEAD Apawamis Somerset Hills Also Ahead in Series | By Maureen Orcutt | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/cup-crew-races-are-listed-today-carnegie-adams-contests-are-among.html | CUP CREW RACES ARE LISTED TODAY Carnegie Adams Contests Are Among Key Events | By Allison Danzig | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/decker-supports-guard-reduction-army-chief-of-staff-terms-many.html | DECKER SUPPORTS GUARD REDUCTION Army Chief of Staff Terms Many Units Unneeded | By Jack Raymond Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/disaster-effects-found-to-persist-report-on-tanker-survivors-given.html | DISASTER EFFECTS FOUND TO PERSIST Report on Tanker Survivors Given by Psychiatrists | By Emma Harrison Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/east-side-apartments-have-rear-patios-10by23foot-area-adjoins.html | East Side Apartments Have Rear Patios 10by23Foot Area Adjoins Suites on Main Floor | By Thomas W Ennis | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/eastern-weighed-3-other-deals-before-accepting-american-bid-carrier.html | Eastern Weighed 3 Other Deals Before Accepting American Bid Carrier Tells CAB Hearing It Had Considered Merging With United Northwest and TWA Lines | By John M Lee Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/edwards-par73-paces-qualifiers-defender-in-travis-tourney-2-strokes.html | EDWARDS PAR73 PACES QUALIFIERS Defender in Travis Tourney 2 Strokes Ahead of Stuart | By Lincoln A Werden Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/elegant-wife-is-an-asset-to-president-of-ivory-coast.html | Elegant Wife Is an Asset to President of Ivory Coast | By Jeanne Molli | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/food-crime-and-culture-tense-taiwanese-seeking-outlets-from-life-in.html | Food Crime and Culture Tense Taiwanese Seeking Outlets From Life in Island Armed Camp | By Robert Trumbull Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/food-news-male-usurps-role-of-cook-knife-or-shears-used-to-chop.html | Food News Male Usurps Role of Cook Knife or Shears Used To Chop Pitted Dates | By June Owen | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/foreign-affairs-rumbles-under-our-own-umbrella.html | Foreign Affairs Rumbles Under Our Own Umbrella | By Cl Sulzberger | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/french-are-welcoming-new-italian-designers.html | French Are Welcoming New Italian Designers | By Robert Alden Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/goldberg-aide-resigns-in-estes-case-admits-accepting-1000-from.html | Goldberg Aide Resigns in Estes Case Admits Accepting 1000 From Texan Holleman States Money Helped to Cover His Living Expenses | By William M Blair Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/housing-men-told-renewal-is-dying-planning-fiascoes-assailed-by-mrs.html | HOUSING MEN TOLD RENEWAL IS DYING Planning Fiascoes Assailed by Mrs Jacobs at Parley | By Martin Arnold | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/indians-beat-yanks-71-as-grant-hurls-5hitter-braves-down-mets-8-to.html | Indians Beat Yanks 71 as Grant Hurls 5Hitter Braves Down Mets 8 to 5 DILLARD AND HELD CLOUT HOME RUNS Indians Set Back Yankees With 14 Hits Skowron Connects for Bombers | By Robert L Teague Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/investors-view-markets-decline-most-think-upward-trend-will-resume.html | Investors View Markets Decline Most Think Upward Trend Will Resume Before Years End | By Alexander R Hammer | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/irving-berlin-pauses-briefly-at-74-to-discuss-the-activities-ahead.html | Irving Berlin Pauses Briefly at 74 To Discuss the Activities Ahead Songwriter Is Busy on Musical but Visits Catskills to Spend Birthday With His Family | By Louis Calta | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/jaipur-rated-as-evenmoney-favorite-in-87th-withers-at-aqueduct.html | Jaipur Rated as EvenMoney Favorite in 87th Withers at Aqueduct Today NINE DUE TO RACE IN 59600 STAKES Jaipurs Withers Mile Rivals Include Nassau Hall Cyrano  Oil Royalty Is Victor | By Joseph C Nichols | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/khrushchev-calls-for-reforms-in-industry-and-transportation.html | Khrushchev Calls for Reforms In Industry and Transportation | By Theodore Shabad Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/labor-belittles-payments-deficit-aflcio-sees-problem-of-imbalance.html | LABOR BELITTLES PAYMENTS DEFICIT AFLCIO Sees Problem of Imbalance Overrated | By John D Pomfret Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/letters-to-the-times-control-of-drugs-warning-given-on-interfering.html | Letters to The Times Control of Drugs Warning Given on Interfering With Development of Products | MORRIS FISHBEIN MD | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/li-antique-cars-to-be-auctioned-estate-to-sell-duesenbergs-mercedes.html | LI ANTIQUE CARS TO BE AUCTIONED Estate to Sell Duesenbergs Mercedes Bugattis and HispanoSuiza Today | By Ronald Maiorana Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/louise-dek-bowen-is-prospective-bride.html | Louise deK Bowen Is Prospective Bride | Ralph Thompson | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/macmillan-asks-new-tory-effort-says-laborliberal-election-gains.html | MACMILLAN ASKS NEW TORY EFFORT Says LaborLiberal Election Gains Threaten Government | By Drew Middleton Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/malraux-takes-over-national-gallery-tour-explains-works-to-mrs.html | Malraux Takes Over National Gallery Tour Explains Works to Mrs Kennedy and Museum Officials | By Marjorie Hunter Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/miss-lily-lodge-engaged-to-wed-james-l-marcus-daughter-of-the.html | Miss Lily Lodge Engaged to Wed James L Marcus Daughter of the Former US Ambassador to Spain Affianced | Gyenes | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mnamara-terms-saigon-aid-ample-says-it-is-at-peak-and-will-level.html | MNAMARA TERMS SAIGON AID AMPLE Says It Is at Peak and Will Level Off Diems Fight Against Reds Hailed | By Homer Bigart Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/moscow-says-war-would-be-atomic-charges-kennedy-supports-preventive.html | MOSCOW SAYS WAR WOULD BE ATOMIC Charges Kennedy Supports Preventive Nuclear Attack | By Seymour Topping Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/mount-fuji-is-focus-of-japanese-print-exhibition-collector-of-works.html | Mount Fuji Is Focus of Japanese Print Exhibition Collector of Works by Hokusai Seeks Broader Interest in Artist | By Sanka Knox | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/natos-nuclear-power-assignment-of-polaris-submarines-held-more-form.html | NATOs Nuclear Power Assignment of Polaris Submarines Held More Form Than Substance | By Hanson W Baldwin Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-us-bill-asked-on-filipino-claims-new-bill-sought-on-manila.html | New US Bill Asked On Filipino Claims NEW BILL SOUGHT ON MANILA CLAIMS | By Russell Baker Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/new-yorkers-fail-with-bid-in-ninth-mets-get-3-runs-and-leave-bases.html | NEW YORKERS FAIL WITH BID IN NINTH Mets Get 3 Runs and Leave Bases Full After Braves 4 in Same Inning | By John Drebinger | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/peru-is-planning-to-redevelop-187500-acres-of-desert-land-peru-to.html | Peru Is Planning to Redevelop 187500 Acres of Desert Land PERU TO RECLAIM VAST DESERT AREA | By Kathleen McLaughlin Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rhodesia-scored-in-votes-at-un-britain-defeated-in-tests-on.html | RHODESIA SCORED IN VOTES AT UN Britain Defeated in Tests on Treatment of Africans | By Thomas Buckley Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/rockefeller-asks-help-for-party-gets-a-warm-welcome-in-cheyenne-on.html | ROCKEFELLER ASKS HELP FOR PARTY Gets a Warm Welcome in Cheyenne on Tour | By Warren Weaver Jr Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/saudi-oil-money-put-to-new-uses-king-and-faisal-build-public.html | SAUDI OIL MONEY PUT TO NEW USES King and Faisal Build Public Welfare and Economy | By Dana Adams Schmidt Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sec-gets-data-on-fund-training-hearing-is-told-salesmen-of-one.html | SEC GETS DATA ON FUND TRAINING Hearing Is Told Salesmen of One Concern Take 10Hour Course PRESSURE TACTICS SEEN Bache  Co Informs Panel It Gives Representatives 17 Weeks Preparation | By Cabell Phillips Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/senate-unit-cuts-aid-to-india-25-in-vote-of-8-to-7-symington-leads.html | SENATE UNIT CUTS AID TO INDIA 25 IN VOTE OF 8 TO 7 Symington Leads Fight Committee Is Annoyed at Seizure of Goa | By Felix Belair Jr Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/society-to-show-films-in-queens-programs-of-shorts-planned-for-may.html | SOCIETY TO SHOW FILMS IN QUEENS Programs of Shorts Planned for May 23 and June 19 | By Howard Thompson | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/sound-effects-by-lucho-navarro-chilean-entertainer-offers-unusual.html | Sound Effects by Lucho Navarro Chilean Entertainer Offers Unusual Act at Village Gate | By Milton Esterow | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/southern-presbyterians-elect-moderator-wary-of-integration.html | Southern Presbyterians Elect Moderator Wary of Integration | By John Wicklein Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/stocks-continue-to-yield-ground-fifth-consecutive-decline-is.html | STOCKS CONTINUE TO YIELD GROUND Fifth Consecutive Decline Is Orderly Average Off 341 Points to 35280 POLAROID IS DOWN 21 AT  T Tops List and Dips 1  to 116 Tobaccos Show Broad Losses | By Burton Crane | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/suburbs-prepare-for-insect-raids-invasion-by-tent-caterpillar-and.html | SUBURBS PREPARE FOR INSECT RAIDS Invasion by Tent Caterpillar and Inchworms Feared | By Byron Porterfield Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/teachers-offer-ways-to-control-unruly-pupil-in-his-own-school.html | Teachers Offer Ways to Control Unruly Pupil in His Own School | By Gene Currivan | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/tv-soviet-poet-heard-yevtushenko-on-channel-4-discusses-babi-yar.html | TV Soviet Poet Heard Yevtushenko on Channel 4 Discusses Babi Yar Work on AntiSemitism | By Richard F Shepard | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/union-theological-fills-two-posts-on-faculty-american-and-japanese.html | Union Theological Fills Two Posts on Faculty American and Japanese Are to Be Visiting Professors in Next Academic Year | By George Dugan | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-offers-facts-to-back-shelters-national-program-may-save-40.html | US OFFERS FACTS TO BACK SHELTERS National Program May Save 40 Million Lives in a Big Raid Pentagon Says | By Peter Braestrup Special to the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/us-revises-plan-for-mitchel-land-nassau-community-college-awarded.html | US REVISES PLAN FOR MITCHEL LAND Nassau Community College Awarded 135 Acres at Old Airbase by GSA CAMPUS UNITY ASSURED Structures Suitable for Use as Classrooms and for Dormitories Included | By Cp Trussell Special to the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/usurged-to-back-jews-citizenship-law-expert-says-zionists-press.html | USURGED TO BACK JEWS CITIZENSHIP Law Expert Says Zionists Press Loyalties to Israel | By Irving Spiegel Special To the New York Times | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/va-loans-stressed-for-homes-many-former-gis-held-unaware-of-benefit.html | VA Loans Stressed for Homes Many Former GIs Held Unaware of Benefit Rights | By Edmond J Bartnett | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-12 | https://www.nytimes.com/1962/05/12/archives/world-trade-fair-opens-with-a-salute-by-hodges-hodges-salutes-trade.html | World Trade Fair Opens With a Salute by Hodges HODGES SALUTES TRADE FAIR HERE | By Brendan M Jones | RE0000470163 | 1990-02-05 | B00000970744 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/11-get-science-scholarships.html | 11 Get Science Scholarships | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/140-at-columbia-defy-ama-stand-physicians-among-500-on-faculty-to.html | 140 AT COLUMBIA DEFY AMA STAND Physicians Among 500 on Faculty to Back Kennedy on Care for Elderly Urgent Need Cited 140 AT COLUMBIA DEFY AMA STAND Statistics Cited | By Alfred E Clark | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/20-children-make-nothing-puppets-museum-workshop-learns-to-put-life.html | 20 CHILDREN MAKE NOTHING PUPPETS Museum Workshop Learns to Put Life in Paper Bag | By McCandlish Phillips | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2000-boun-oum-troops-are-interned-in-thailand-crossing-in-small.html | 2000 Boun Oum Troops Are Interned in Thailand Crossing in Small Boats Wide Communist Threat BOUN OUM TROOPS INTERNED BY THAIS Rebels Still on the Move Neutralist Favors Talks | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/2d-hearing-clinic-begun-by-li-club-commack-kiwanis-holding-free.html | 2D HEARING CLINIC BEGUN BY LI CLUB Commack Kiwanis Holding Free Testing Sessions Clinic Sessions Slated | By Byron Porterfield Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/34-choice-scores-jaipur-defeats-green-ticket-by-a-length-before.html | 34 CHOICE SCORES Jaipur Defeats Green Ticket by a Length Before 50105 Runnerup Shows Courage Widener Eyes Preakness JAIPUR 34 FIRST IN WITHERS MILE Year Older Than Derby Meinz Pictures Exhibited | By Joseph C Nicholsthe New York Timesthe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/4-nations-to-vie-in-lifeboat-race-crews-of-8-merchant-ships-compete.html | 4 NATIONS TO VIE IN LIFEBOAT RACE Crews of 8 Merchant Ships Compete Here May 24 3 Times a Winner | By Werner Bamberger | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/4-records-broken-gubner-3-fordhamites-set-met-marks-but-jaspers-win.html | 4 RECORDS BROKEN Gubner 3 Fordhamites Set Met Marks but Jaspers Win Meet Tynan Upsets Tomeo MANHATTAN GAINS TRACK TITLE AGAIN Rossini to Speak at Dinner | By Joseph M Sheehanthe New York Timesthe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/5-are-attendants-of-miss-morgan-at-her-nuptials-briarcliff-alumna.html | 5 Are Attendants Of Miss Morgan At Her Nuptials Briarcliff Alumna Bride of Joseph F Costello in Hewlett Church | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/56yearold-fight-club-to-be-demolished-after-2-more-programsmore.html | 56YearOld Fight Club to Be Demolished After 2 More ProgramsMore Than 30000 Bouts Staged There End of a Boxing Era It Was Zany It Was Noisy It Was St Nicks | By Howard M Tuckner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/9-antiqueautos-sold-for-37850-more-than-2000-at-auction-at-bird.html | 9 ANTIQUEAUTOS SOLD FOR 37850 More Than 2000 at Auction at Bird Estate on LI | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-beethoven-portrait-honest-try-the-man.html | A BEETHOVEN PORTRAIT Honest Try The Man | By Harold C Schonberg | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-correction.html | A Correction | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-guide-to-hinges-how-to-pick-the-best-type-for-each-job-mounting.html | A GUIDE TO HINGES How to Pick the Best Type for Each Job Mounting | By Bernard Gladstone | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-houseful-of-helping-hands-helping-hands.html | A Houseful Of Helping Hands Helping Hands | By Rita Reifphotographed By the New York Times Studio ALFRED WEGENER | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-long-shot-for-las-vegas-new-inn-minus-casino-will-let-chips-fall.html | A LONG SHOT FOR LAS VEGAS New Inn Minus Casino Will Let Chips Fall Where They May Pylons and Cubes Big WeekEnds | By Jack Goodman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-looking-back-on-war-and-peace-a-statesman-of-japan-recalls-his.html | A LOOKING BACK ON WAR AND PEACE A Statesman of Japan Recalls His Years As a Liberal Among Military Extremists Looking Back Looking Back | By George B Sansom | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-merger-ruling-disturbs-unions-nlrb-refuses-to-certify.html | A MERGER RULING DISTURBS UNIONS NLRB Refuses to Certify Amalgamation of Locals Sought FullTime Agent | By John D Pomfret Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-new-route-into-yellowstone-park-3000-cars-a-day-ventilating.html | A NEW ROUTE INTO YELLOWSTONE PARK 3000 Cars a Day Ventilating System HairRaising Trip Cars Brought Problems Up Then Down | By Virginia Raejack Richard Studio | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-new-twist-rockies-go-continental-english-golfers-four-corners.html | A NEW TWIST ROCKIES GO CONTINENTAL English Golfers Four Corners Mosquito Pass Trail Colorado Museums Central City Opera Cultural Events | By Marshall Sprague | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-reception-at-the-white-house-a-reception-at-the-white-house-cont.html | A Reception At the White House A Reception at the White House Cont | New York Times photographs by George Tames | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/a-summer-in-white.html | A Summer In White | By Patricia Peterson | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ablast-to-dig-alaska-harbor-may-be-deferred.html | ABlast to Dig Alaska Harbor May Be Deferred | By Lawrence E Davies Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/addonizio-to-oppose-proposal-on-route-78.html | ADDONIZIO TO OPPOSE PROPOSAL ON ROUTE 78 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adenauer-pleads-for-east-germans-hopes-us-will-press-soviet-to-ease.html | ADENAUER PLEADS FOR EAST GERMANS Hopes US Will Press Soviet to Ease Restrictions | SYDNEY GRUSON Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/adenauer-stirs-tempest-among-allies-kennedy-maintains-patience-but.html | ADENAUER STIRS TEMPEST AMONG ALLIES Kennedy Maintains Patience but Vow to Negotiate Is Both a Plea and Warning to Bonn Nervous Allies Allied Aid Hard Bargains New Attitudes | By Max Frankel Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/advertising-pros-and-cons-of-going-public-industry-debating-topic.html | Advertising Pros and Cons of Going Public Industry Debating Topic After Move by One Agency Chain Reaction Seen More Coming Around | By Peter Bart | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/africans-worried-by-crowded-cities.html | AFRICANS WORRIED BY CROWDED CITIES | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/agatha-j-lamalva-engaged-to-marry.html | Agatha J LaMalva Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/airline-property-seized-in-mexico-strikebound-company-hit-by-action.html | AIRLINE PROPERTY SEIZED IN MEXICO StrikeBound Company Hit by Action Over Planes | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/algiers-beauty-is-soiled-by-hate-terror-transforms-white-city-on.html | ALGIERS BEAUTY IS SOILED BY HATE Terror Transforms White City on Mediterranean Streets Go Uncleaned | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/along-the-blue-danube-in-rumania-carpathian-scenes-route-to-rumania.html | ALONG THE BLUE DANUBE IN RUMANIA Carpathian Scenes Route to Rumania | By Paul Underwoodphilip Gendreau | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ambulance-operators-on-li-open-fund-drive.html | AMBULANCE OPERATORS ON LI OPEN FUND DRIVE | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/amherst-rugby-team-beats-new-york-190.html | AMHERST RUGBY TEAM BEATS NEW YORK 190 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/and-washington-had-thirteen-teeth-in-each-jaw.html | and Washington Had Thirteen Teeth in Each Jaw | By Carl Carmer | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ann-jordan-fiancee-of-john-whittier-jr.html | Ann Jordan Fiancee Of John Whittier Jr | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/anne-b-mcclain-engaged-to-wed-student-at-mit-senior-at-connecticut.html | Anne B McClain Engaged to Wed Student at MIT Senior at Connecticut College Fiancee of W Dexter Johnston Jr | Special to The New York TimesMontague Everett | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/answering-device-is-almost-human-telephone-machine-being-studied-by.html | Answering Device Is Almost Human Telephone Machine Being Studied by Major Systems PHONE RECORDER IS ALMOST HUMAN Changing the Code | By Gene Smith | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/apartheid-curbs-in-sports-spread-south-africa-will-screen-all.html | APARTHEID CURBS IN SPORTS SPREAD South Africa Will Screen All Athletic Invitations Participation in Doubt | By Robert Conley Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/arbutus-at-home-bulldozerthreatened-plants-can-be-saved-where-they.html | ARBUTUS AT HOME BulldozerThreatened Plants Can Be Saved Where They Grow Careful Tending | By Sarah E Pullarmolly Price and GottschoSchleisner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/around-the-garden-spring-frost-dates-look-to-the-trees-yellow.html | AROUND THE GARDEN Spring Frost Dates Look to the Trees Yellow Camellia In the Window Box Redbud | By Joan Lee Faustbodger Seeds Ltd | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-3-no-title.html | Article 3  No Title | Dan Kramer | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/article-5-no-title.html | Article 5  No Title | Lew Merrim | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/authors-query.html | Authors Query | MERTON L DILLON History Dept | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/backlog-plagues-courts-in-state-but-blockbuster-system-in-manhattan.html | BACKLOG PLAGUES COURTS IN STATE But Blockbuster System in Manhattan Speeds Cases | By John Sibley | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/benjamin-c-keeler-69-webb-institute-dean.html | BENJAMIN C KEELER 69 WEBB INSTITUTE DEAN | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/best-in-show-won-by-hartman-chow-ah-sid-defeats-759-dogs.html | BEST IN SHOW WON BY HARTMAN CHOW Ah Sid Defeats 759 Dogs Westminster Victor Loses THE CHIEF AWARDS | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/birdie-over-hollywood-adaptation-of-musical-to-screen-presents.html | BIRDIE OVER HOLLYWOOD Adaptation of Musical To Screen Presents Typical Problems All the Trimmings Serving the Public | By Thomas McDonald | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bishop-assails-foes-of-parochial-aid.html | BISHOP ASSAILS FOES OF PAROCHIAL AID | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bloom-and-leaf-tender-evergreen-ixora-thrives-in-warm-room.html | BLOOM AND LEAF Tender Evergreen Ixora Thrives in Warm Room Flowering Varies Showy Species | By George Taloumis | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bnai-brith-hears-freedom-defined-leader-outlines-rights-jews-in.html | BNAI BRITH HEARS FREEDOM DEFINED Leader Outlines Rights Jews in Troubled Lands Need 1200 Delegates Attend Warns About Synagogue | By Irving Spiegel Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/boating-mailbag-a-200-sailboat-is-sought-auction-idea-applauded.html | Boating Mailbag A 200 Sailboat Is Sought Auction Idea Applauded | ELEANOR W BARYGH MULCAHYLYALL MARKS | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bonn-defense-aide-cites-gain-in-rights.html | BONN DEFENSE AIDE CITES GAIN IN RIGHTS | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/brazils-extremists-stir-unrest-among-unemployed-in-northeast.html | Brazils Extremists Stir Unrest Among Unemployed in Northeast Bombings Laid to Political Agitators Arouse AreaVisit to the Country by Kennedy in July Is Awaited Bombing Laid to Extremists US Gets Food Appeal | By Juan de Onis Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bridge-natural-bids-that-win-most-winners-at-recent-world-play.html | BRIDGE NATURAL BIDS THAT WIN Most Winners at Recent World Play Employed Simple Techniques Rugged Individualists | By Albert H Morehead | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/britain-and-bloc-make-some-gains-but-big-issues-on-common-market.html | BRITAIN AND BLOC MAKE SOME GAINS But Big Issues on Common Market Entry Remain | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/british-dock-men-call-off-strike-payraise-agreement-ends-threat-of.html | BRITISH DOCK MEN CALL OFF STRIKE PayRaise Agreement Ends Threat of a TieUp | By James Feron Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/brown-bows-to-army-83.html | Brown Bows to Army 83 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/bunche-bars-senate-race-calls-stand-irreversible-oconnor-hints-at.html | Bunche Bars Senate Race Calls Stand Irreversible OConnor Hints at Running BUNCHE DECLARES HE WILL NOT RUN Served in House | By Richard P Huntthe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/but-authors-dont-play-ball.html | But Authors Dont Play Ball | By Jim Brosnan | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/butler-upholds-rhodesian-plan-political-explorer.html | BUTLER UPHOLDS RHODESIAN PLAN POLITICAL EXPLORER | Special to The New York TimesBritish Information Service | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/by-car-to-turkey-trip-from-london-shows-contrasts-in-free-and-iron.html | BY CAR TO TURKEY Trip From London Shows Contrasts In Free and Iron Curtain Lands EightDay Drive Almost No Traffic Grimly Communist Transistor Interest | By David Hotham | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/by-way-of-introduction-introductions.html | By Way of Introduction Introductions | By Craig Claiborne | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cab-staff-proposal-revives-debate-on-atlantic-competition-policy-is.html | CAB Staff Proposal Revives Debate on Atlantic Competition Policy Is Questioned Foreign Lines an Issue | By Joseph Carter | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cadets-impress-as-drills-close-intrasquad-football-game-watched-by.html | CADETS IMPRESS AS DRILLS CLOSE Intrasquad Football Game Watched by MacArthur | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cambodia-dispute-upsets-us-aides-drift-to-red-bloc-feared-over-rift.html | CAMBODIA DISPUTE UPSETS US AIDES Drift to Red Bloc Feared Over Rift With Vietnam Severing of Ties Feared Cambodia Opposes Break | By Jacques Nevard Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/canada-rail-lure-fares-are-cut-package-trips-offered-in-a-move-to-a.html | CANADA RAIL LURE Fares Are Cut Package Trips Offered In a Move to Attract Passengers Test Market | By Charles J Lazarus | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/canadas-folksongs-have-individual-styles.html | CANADAS FOLKSONGS HAVE INDIVIDUAL STYLES | By Robert Shelton | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-boyd-plans-marriage-to-wilfred-burkle-in-autumn.html | Carol Boyd Plans Marriage To Wilfred Burkle in Autumn | Special to The New York TimesJohn Lane | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-frost-is-married-in-nyack-to-john-lynch.html | Carol Frost Is Married In Nyack to John Lynch | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-griffin-is-married.html | Carol Griffin Is Married | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carol-iannello-married.html | Carol Iannello Married | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carolyn-hurley-bride-of-ky-kuhlthau-jr.html | Carolyn Hurley Bride Of KY Kuhlthau Jr | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carpenter-to-seek-data-for-lunar-travelers-on-3orbit-flight.html | Carpenter to Seek Data for Lunar Travelers on 3Orbit Flight Saturday Design Changes Made | By John W Finney Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/carter-beard-marries-frances-a-rutherford.html | Carter Beard Marries Frances A Rutherford | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/chain-auto-crashes-injure-36-in-jersey.html | CHAIN AUTO CRASHES INJURE 36 IN JERSEY | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/charter-arouses-a-michigan-clash-democrats-argue-proposed.html | CHARTER AROUSES A MICHIGAN CLASH Democrats Argue Proposed Constitution Favors GOP Democratic Position 4 Seats Added | By Damon Stetson Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/chess-tactics-by-city-slickers.html | CHESS TACTICS BY CITY SLICKERS | By Al Horowitz | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/church-in-spain-backs-workers-on-strike-rights-hierarchy-implies.html | CHURCH IN SPAIN BACKS WORKERS ON STRIKE RIGHTS Hierarchy Implies Franco Regime Is Lax in Handling 3WeekOld Disputes 70000 Are Still Out Primate Checks Policy CHURCH IN SPAIN BACKS WORKERS Exceptions Are Noted A Lack of Coordination | By Benjamin Welles Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/civic-groups-back-midincome-coops-final-plans-for-west-side-urban.html | CIVIC GROUPS BACK MIDINCOME COOPS Final Plans for West Side Urban Renewal Include 4 Projects With 825 Units POORER FAMILIES AIDED 15 Per Cent of Apartments Must Have Carrying Cost Set at 18 a Room LowCost Units Assured Mrs Neals Is Head CIVIC GROUPS BACK MIDINCOME COOPS | By Thomas W Ennis | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/closetohome-cruise-offers-taste-of-history-protected-waters-of.html | ClosetoHome Cruise Offers Taste of History Protected Waters of Upper and Lower Bays Inviting Trip Around Staten Island Is Easy for Small Runabouts Two Discoverers of Island Billopp Well Rewarded | By Clarence E Lovejoy | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/coin-slot-enlarging-vending-machine-yields-print-for-a-quarter.html | COIN SLOT ENLARGING Vending Machine Yields Print for a Quarter Reading Exposure EXHIBITIONS HIGH SCHOOL AWARDS | By Jacob Deschin | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/colgate-beats-ccny-85.html | Colgate Beats CCNY 85 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/college-to-widen-its-maritime-ties-st-francis-brooklyn-plans.html | COLLEGE TO WIDEN ITS MARITIME TIES St Francis Brooklyn Plans Courses on Port Subjects Symbolizes Close Role First Seminar in March | By John P Callahan | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/computer-to-aid-asia-river-study-will-be-used-to-scan-data-on.html | COMPUTER TO AID ASIA RIVER STUDY Will Be Used to Scan Data on Mekong Flood Control Major Problem Power Dams Planned | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | Phillips St Clare | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/congress-acting-on-expropriation-senate-group-wants-bill-on-foreign.html | CONGRESS ACTING ON EXPROPRIATION Senate Group Wants Bill on Foreign Aid to Require Adequate Compensation PROPOSALS ARE STUDIED Foreign Seizures and Loss on Bond Defaults Hit US Earning Power Abroad Johnson Act Dead Letter Big Losses in Cuba CONGRESS ACTING ON EXPROPRIATION Integrity of Contracts | By Paul Heffernan | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/connecticut-nine-tops-new-hampshire-10-to-2.html | CONNECTICUT NINE TOPS NEW HAMPSHIRE 10 TO 2 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/cornell-lightweights-score-a-3race-sweep.html | CORNELL LIGHTWEIGHTS SCORE A 3RACE SWEEP | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/cornell-oarsmen-win-carnegie-cup-big-red-outraces-yale-and.html | CORNELL OARSMEN WIN CARNEGIE CUP Big Red Outraces Yale and Princeton 3d Year in Row Cornell in Carnegie Cup Sweep Over Yale and Princeton Eights Yale Takes Early Lead Freshman Race Is Tough HOW THE CREWS FINISHED | By Allison Danzig Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/cornell-senior-to-wed-miss-elizabeth-putnam.html | Cornell Senior to Wed Miss Elizabeth Putnam | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/crime-wave-in-lawabiding-england-crime-wave-in-england.html | Crime Wave In LawAbiding England Crime Wave in England | By Gertrude Samuels | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/cruise-in-port.html | Cruise In Port | Photographs by Henri Dauman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/cuba-due-to-get-cargo-of-new-zealand-cattle.html | CUBA DUE TO GET CARGO OF NEW ZEALAND CATTLE | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/dade-vote-backs-countys-merger-seizure-of-transit-system-is-upheld.html | DADE VOTE BACKS COUNTYS MERGER Seizure of Transit System Is Upheld by Floridians Has Extensive Powers Parks Are Improved Reassessment Is Defeated | By R Hart Phillips Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/dance-a-tribute-pauline-koner-creates-the-farewell-in-memory-of.html | DANCE A TRIBUTE Pauline Koner Creates The Farewell In Memory of Doris Humphrey A Tangible Appreciation The Weeks Events Notes From the Field | By John Martindan Kramer | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/daughter-to-mrs-cabot.html | Daughter to Mrs Cabot | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/deborah-ann-kretschmann-betrothed-to-john-r-taylor.html | Deborah Ann Kretschmann Betrothed to John R Taylor | Special to The New York TimesCarol Studios | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/desperate-passions.html | Desperate Passions | By Jeremy Larner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/detective-number-one.html | Detective Number One | By Anthony Boucher | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archiv es/disks-lukas-foss-composer-revives-improvisatory-art-as-foundation.html | DISKS LUKAS FOSS Composer Revives Improvisatory Art As Foundation for His Technique Improvisation Explored Wide Stylistic Range Suspense on the Spot Style Emerges Singer Orders Work Splitlevel Setting | By Eric Salzman | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/distrust-of-us-rises-in-pakistan-people-believe-washington-policy.html | DISTRUST OF US RISES IN PAKISTAN People Believe Washington Policy Favors India Pakistanis Uneasy Norwegian Chief at Canaveral | By Robert Trumbull Special To the New York Timescamera PressPix | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/donald-palermo-becomes-fiance-of-miss-budenz-graduate-of-detroit.html | Donald Palermo Becomes Fiance Of Miss Budenz Graduate of Detroit and Daughter of Writer to Be Married Oct 13 | DArlene | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/earl-philosopher-logician-rebel-hearing-his-ninetieth-birthday.html | Earl Philosopher Logician Rebel Hearing his ninetieth birthday Bertrand Russell is a frail but monumental figure whose contributions range from abstruse mathematics to passionate appeals for peace Earl Philosopher Logician Rebel SelfPortrait | By Charles Hussey | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/eastwest-link-rising-in-hawaii-centers-first-buildings-due-for-use.html | EASTWEST LINK RISING IN HAWAII Centers First Buildings Due for Use in September Strong University Sought Scientist Called From Tokyo | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/edwards-rallies-for-golf-triumph-gains-semifinals-in-travis.html | EDWARDS RALLIES FOR GOLF TRIUMPH Gains SemiFinals in Travis Memorial With Gordon Stuart and Slicklen Bostwick Brothers Bow Edwards Scores in 2 Matches To Reach Travis SemiFinals A Match of Hoyas More Trouble on 9th THE SUMMARIES | By Lincoln A Werden Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/eileen-demarco-bride.html | Eileen Demarco Bride | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elaine-nelson-wed-to-joseph-carter.html | Elaine Nelson Wed To Joseph Carter | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elinor-h-martin-to-be-the-bride-of-john-edwards-senior-at-radcliffe.html | Elinor H Martin To Be the Bride Of John Edwards Senior at Radcliffe and Graduate Student at Harvard Affianced | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/elizabeth-adams-engaged-to-wed-nathaniel-smith-wheaton-college.html | Elizabeth Adams Engaged to Wed Nathaniel Smith Wheaton College Honor Graduate to Be Bride of Princeton Alumnus | Special to The New York TimesThe New York Times Studio | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/engineers-and-scientists-face-excellent-employment-outlook-highest.html | Engineers and Scientists Face Excellent Employment Outlook Highest Salaries The Active Recruiters | By John Johnsrud | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/escape-from-earth-escape.html | Escape From Earth Escape | By John W Finney | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estes-ranks-9th-in-grain-storage-payments-from-us-rose-fourfold-in.html | ESTES RANKS 9TH IN GRAIN STORAGE Payments From US Rose Fourfold in 2 Years Funds Went to Supplier Received 19 Milion | By William M Blair Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estes-will-meet-mclellan-aides-to-discuss-deals-investigators-fly.html | ESTES WILL MEET MCLELLAN AIDES TO DISCUSS DEALS Investigators Fly to Texas Senator Hopes for Details on Links With Officials HOLLEMAN QUESTIONED Inquiry Turns to Goldberg Aide Who Resigned Over Gift From Financier Holleman Questioned ESTES WILL MEET MCLELLAN AIDES Investigators in Dallas | By Peter Braestrup Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/estesportrait-of-a-wheelerdealer-money-lenders-aided-his-rise-but.html | ESTESPORTRAIT OF A WHEELERDEALER Money Lenders Aided His Rise But His Disregard For Them Led Finally to His Downfall More Than Vision Heart Counts Big Mistake Bubble Pops | By Tom Wicker Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/faction-in-argentina-weighs-backing-guido.html | FACTION IN ARGENTINA WEIGHS BACKING GUIDO | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fairleigh-to-get-asia-professors-joins-7-other-universities-in.html | FAIRLEIGH TO GET ASIA PROFESSORS Joins 7 Other Universities in Program of Lectures | By John W Slocum Special to the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/farm-bureau-vows-to-fight-crop-curbs.html | FARM BUREAU VOWS TO FIGHT CROP CURBS | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fight-for-equal-vote-the-drive-for-fairer-ballot-goes-on-despite.html | Fight for Equal Vote The Drive for Fairer Ballot Goes On Despite Literacy Bill Defeat Uneven Change Stronger Action Urban Victory | By Anthony Lewis | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fight-over-new-aged-care-plan-grows-hotter-ama-fears-bill-is-step.html | Fight Over New Aged Care Plan Grows Hotter AMA Fears Bill is Step to Socialized Medicine Administration Reports It is Favored by the Public Sees Year of Decision A Staff Is Set Up Some Back Bill Ribicoff Sees Blackmail Biggest Rally in New York | By Marjorie Hunter Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/filip-korchnoi-adjourn-2d-time-game-goes-to-89-moves-benko-and.html | FILIP KORCHNOI ADJOURN 2D TIME Game Goes to 89 Moves Benko and Petrosian Draw | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/floating-magic-carpet-helps-youngsters-learn-inexpensive-sailing.html | Floating Magic Carpet Helps Youngsters Learn Inexpensive Sailing Trainer Is Easy to Handle and Safe Boatyard Employe at 16 Specifications for Class Frostbite Racing Popular | By Victor H Lawn Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/floral-displays-in-westchester-will-be-viewed-garden-clubs-fete-on.html | Floral Displays In Westchester Will Be Viewed Garden Clubs Fete on Thursday to Benefit Medical Institute | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-a-reform-of-the-divorce-laws-as-everyone-knows-there-are.html | For a Reform of the Divorce Laws As everyone knows there are confusions inequities and abuses A professor of law suggests a more realistic approach to both divorce and the saving of marriages For Reform Of Divorce Laws | By Monrad G Paulsen | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-bloom-in-the-shady-garden-leaves-to-suit-wiry-grace-urban-umbra.html | FOR BLOOM IN THE SHADY GARDEN Leaves to Suit Wiry Grace Urban Umbra Shiny Cover | By Emily S ParchergottschoSchleisner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/for-fun-frolic-wisdom-and-wonder.html | For Fun Frolic Wisdom And Wonder | By George A Woods | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/forests-of-stone-twentyseven-buried-forests.html | FORESTS OF STONE TWENTYSEVEN BURIED FORESTS | By Walter Sullivan | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/foundation-gives-dartmouth-400000-for-library.html | Foundation Gives Dartmouth 400000 for Library | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/fr-michael-marries-mrs-barbara-thomas.html | FR Michael Marries Mrs Barbara Thomas | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/france-and-her-army-paris-is-reluctant-to-order-allout-action-by.html | France and Her Army Paris Is Reluctant to Order AllOut Action by Troops in Algeria ArmyCivilian Accord Still a Problem Still a Powder Keg | By Henry Giniger | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/france-will-back-africans-franc-7-new-nations-to-continue-a.html | FRANCE WILL BACK AFRICANS FRANC 7 New Nations to Continue a Monetary Union | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/george-thomas-becomes-fiance-of-miss-christie-graduate-students-at.html | George Thomas Becomes Fiance Of Miss Christie Graduate Students at Harvard Are Planning Nuptials in August | Special to The New York TimesChapleauOsborne | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/glass-box-will-be-superseded-by-new-forms-architects-say-bank.html | Glass Box Will Be Superseded By New Forms Architects Say Bank Building Cited GLASS BOX ERA BELIEVED FADING New Materials Predicted | By Dennis Duggan Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gm-divestiture-posing-problems-stocks-value-for-du-pont-a-factor-in.html | GM DIVESTITURE POSING PROBLEMS Stocks Value for du Pont a Factor in Averages Examples Given Difference Noted | By Burton Crane | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/gone-are-the-days-forty-years-latercould-abies-irish-rose-happen-on.html | GONE ARE THE DAYS Forty Years LaterCould Abies Irish Rose Happen on Broadway Clairvoyance Anniversary Still Around Best Ten | By Howard Taubman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/good.html | Good | By Jane Wylie | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/green-beats-bowditch-gains-hard-court-final.html | GREEN BEATS BOWDITCH GAINS HARD COURT FINAL | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harkins-replies-to-gi-queries-on-us-goals-in-south-vietnam-he.html | Harkins Replies to GI Queries On US Goals in South Vietnam He Explains Support Diagram of Command | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harvard-lightweights-take-goldthwaite-cup.html | HARVARD LIGHTWEIGHTS TAKE GOLDTHWAITE CUP | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/harvard-teacher-to-retire.html | Harvard Teacher to Retire | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/helen-c-gillespie-engaged-to-marry.html | Helen C Gillespie Engaged to Marry | Special to The New York TimesPhotoflex | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/helpwanted-ads-show-sharp-rise-april-total-for-nation-30-above-the.html | HELPWANTED ADS SHOW SHARP RISE April Total for Nation 30 Above the 1961 Level HELPWANTED ADS SHOW SHARP RISE Technical Ads Growing A Leading Clue | By Elizabeth M Fowler | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/henry-thomas-hansen-weds-mary-p-behman.html | Henry Thomas Hansen Weds Mary P Behman | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/heptagonal-title-is-taken-by-yale-4th-time-in-row-luck-top.html | Heptagonal Title Is Taken By Yale 4th Time in Row Luck Top PointMaker YALE TEAM KEEPS HEPTAGONAL TITLE TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | By Michael Strauss Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hg-bragg-jr-to-wed-miss-betsy-dickerson.html | HG Bragg Jr to Wed Miss Betsy Dickerson | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/high-spot-of-a-vacation-down-carolina-way-path-to-summit-ordained-a.html | HIGH SPOT OF A VACATION DOWN CAROLINA WAY Path to Summit Ordained a Minister The Roadmaker Body Found Picnic Facilities | By Wilma Dykemancharles Phelps Cushing | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/high-tide-low-tide.html | High Tide Low Tide | By Robert Massie | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hong-kong-bars-10000-refugees-returns-chinese-who-fled-mainland.html | HONG KONG BARS 10000 REFUGEES Returns Chinese Who Fled Mainland Since May 1 Bishop Urges US Aid Food Crisis in China Noted | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/hs-romaine-marries-elisabeth-stone-howe.html | HS Romaine Marries Elisabeth Stone Howe | The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/if-youre-going-abroad.html | If Youre Going Abroad | By Dorothy Loa McFadden | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-1904-when-she-was-10.html | In 1904 When She Was 10 | By Lewis Nichols | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-and-out-of-books-result-visitors-1-postmans-asst-2-budds-boss-3.html | IN AND OUT OF BOOKS Result Visitors 1 Postmans Asst 2 Budds Boss 3 Candidate Revival | By Lewis Nichols | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/in-the-twenties-authors-firstnamed-one-another.html | In the Twenties Authors FirstNamed One Another | By Hubert Creekmore | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/inexperienced-syracuse-crew-beats-rutgers-columbia-in-sprint-on.html | Inexperienced Syracuse Crew Beats Rutgers Columbia in Sprint on Raritar ORANGE RETIRES CHUCK LOGG CUP Syracuse Varsity Is Victor Rutgers Wins Cub JV Races Then Places 2d Columbia Trails Rutgers BOATINGS OF THE CREWS | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/irradiated-seed-an-expert-measures-the-prospects-long-odds.html | IRRADIATED SEED AN EXPERT MEASURES THE PROSPECTS Long Odds Pertinent Tests In Virginia | By W Ralph Singleton | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/israeli-museum-will-be-assisted-by-art-auction-work-of-degas-renoir.html | Israeli Museum Will Be Assisted By Art Auction Work of Degas Renoir and Other Masters to Be Sold Wednesday | Whitestone | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jagan-off-for-london-talks.html | Jagan Off for London Talks | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/james-r-tompkins-to-wed-miss-sloan.html | James R Tompkins To Wed Miss Sloan | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/james-russell-owen-sullivan-will-marry-carol-copeland.html | James Russell Owen Sullivan Will Marry Carol Copeland | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jane-hausman-is-betrothed.html | Jane Hausman Is Betrothed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jane-p-spaeth-and-a-geologist-engaged-to-wed-aide-of-oceanographic.html | Jane P Spaeth And a Geologist Engaged to Wed Aide of Oceanographic Institute Is Fiancee of AC Neumann 3d | Special to The New York TimesCharles Spooner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jersey-gets-funds-for-shore-repairs.html | JERSEY GETS FUNDS FOR SHORE REPAIRS | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jerseyans-to-dedicate-temple-on-10th-year-of-congregation.html | Jerseyans to Dedicate Temple On 10th Year of Congregation | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jobs-for-handicapped-meeting-of-presidents-committee-told-of-gains.html | Jobs for Handicapped Meeting of Presidents Committee Told Of Gains Despite US Unemployment Many in Federal Work Engineer Honored | By Howard A Rusk Md Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/john-a-lake-is-fiance-of-miss-sally-reaser.html | John A Lake Is Fiance Of Miss Sally Reaser | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/john-lodge-vows-allout-campaign-promises-hard-connecticut-race-if.html | JOHN LODGE VOWS ALLOUT CAMPAIGN Promises Hard Connecticut Race If Named by GOP Committee Formed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/johnson-defeats-jones-on-points-retains-lightheavyweight-crown-with.html | JOHNSON DEFEATS JONES ON POINTS Retains LightHeavyweight Crown With a Unanimous Decision at Philadelphia Johnson in Charge Throughout Beats Jones and Broadens Title Jones Displays Courage | By Frank M Blunk Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/joyce-rogol-engaged-to-joseph-feldstein.html | Joyce Rogol Engaged To Joseph Feldstein | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/jr-dennen-jr-to-wed-miss-ann-worthington.html | JR Dennen Jr to Wed Miss Ann Worthington | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kennedy-hails-radhakrishnan.html | Kennedy Hails Radhakrishnan | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/kerry-anne-hallgren-wed.html | Kerry Anne Hallgren Wed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/leningrad-philharmonic-will-play-at-rutgers-serkin-ormandy-and.html | Leningrad Philharmonic Will Play at Rutgers Serkin Ormandy and Polish Singers to Perform in 196263 Series There Clothesline Art Show Jersey Exhibition Set Keegan Works on Display Hofstra Concert Slated Soloists at Orange N J Violin Program on L I | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/leonard-baskin-new-exhibition-by-a-major-american-reaffirms-his.html | LEONARD BASKIN New Exhibition by a Major American Reaffirms His Expressive Power Range of Acclaim Rembrandt | By John Canaday | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-air-travel-hilly-barbados-barbados-terrain-memories-boat.html | LETTERS AIR TRAVEL HILLY BARBADOS BARBADOS TERRAIN MEMORIES BOAT TRAIN ONECLASS SHIPS ABOUT THE SUBWAY IRON HORSE | PGKENNETH R BROWNMRS L SULLIVANFLORENCE LIPKINMrs FRANK J LYNCHMISS G WOODMANALAN KRAHE HOGENAUERBarbados Tourist Board | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-is-this-the-way-illiberal-libefals-open-minds-un-or-in.html | Letters IS THIS THE WAY ILLIBERAL LIBEFALS OPEN MINDS UN OR IN Letters OFF KEY FOR THE MOVIES WORST THAN EVER BACK TO THE MOVIES SEPARATE FORMS | ROGER P NYEJOHN E MORRESSYRONALD WANSERBB BAINSJOSEPH M URISWILLARD K SMITHSTANLEY ROSENWILLIAM DEGUIREHARRY HESS | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-to-the-editor-the-mind-of-man-letters-a-reply.html | Letters To the Editor The Mind of Man Letters A Reply | GERALD SYKESHAROLD ROSENBERG | RE0000470156 | 1990-02-05 | B00000969286 |

| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/letters-to-the-times-steels-need-to-modernize-plant-improvement-as.html | Letters to The Times Steels Need to Modernize Plant Improvement as Argument for Price Rise Rejected Medical Plan Supported Hong Kongs Refugees Crown Colonys Curtailment of Flow From Inland China Defended US Chess Sponsorship Asked Attacking Modern Art | RICHARD H HOLTONJOHN N PLANKR NORRIS WILSONJACQUES COEPEPPINO MANGRAVITE | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/li-parks-announce-seasons-schedules.html | LI PARKS ANNOUNCE SEASONS SCHEDULES | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/like-plus-unlike-equals-der-rosenkavalier-like-plus.html | Like Plus Unlike Equals Der Rosenkavalier Like Plus | By Richard Plant | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/linda-anderson-affianced.html | Linda Anderson Affianced | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/linda-e-hansen-stanford-alumna-is-married-here-she-is-bride-of.html | Linda E Hansen Stanford Alumna Is Married Here She Is Bride of Donald Cadmus Berry Jr at Little Church | Charles Leon | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/macao-sees-itself-as-monte-carlo-of-east-costs-ashore-low-swift.html | MACAO SEES ITSELF AS MONTE CARLO OF EAST Costs Ashore Low Swift Ferry Short Drive In Red China | By Robert Trumbullmonkmeyer | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mail-pouch-ready-for-subsidy.html | MAIL POUCH READY FOR SUBSIDY | CLAUS REINISCH | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/man-behind-look-up-and-live.html | MAN BEHIND LOOK UP AND LIVE | By John P Shanley | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mantle-tresh-hit-homers-in-96-bomber-conquest-yankees-defeat.html | Mantle Tresh Hit Homers In 96 Bomber Conquest Yankees Defeat Indians 9 to 6 As Mantle Tresh Hit Homers Short Refreshing Course Funk Replaces McDowell The Old Order Changeth Yanks Games This Week | By Robert L Teague Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mantle-vs-bernstein-yankees-battle-the-philharmonic-for-time-on.html | MANTLE VS BERNSTEIN Yankees Battle the Philharmonic for Time on WCBS Sunday Schedule Concerts Shut Out Suspicious Listeners | By Alan Rich | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marie-secter-is-married.html | Marie Secter Is Married | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marie-wallace-engaged-to-wed-william-powers-marymount-alumna-is.html | Marie Wallace Engaged to Wed William Powers Marymount Alumna Is Fiancee of Lawyer With State Court | Jay Te Winburn Jr | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marion-laffey-becomes-bride-of-reeder-fox-nurse-is-married-to-a.html | Marion Laffey Becomes Bride Of Reeder Fox Nurse Is Married to a Lawyer at Church in WilkesBarre Pa | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marjie-a-heydt-is-future-bride-august-nuptials-debutante-of-1959.html | Marjie A Heydt Is Future Bride August Nuptials Debutante of 1959 and Fredric Alden Bonner Become Affianced | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/marjorie-fisher-bride-of-paul-j-hausmann.html | Marjorie Fisher Bride Of Paul J Hausmann | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/market-getting-new-reappraisal-change-noted-in-thinking-on.html | MARKET GETTING NEW REAPPRAISAL Change Noted in Thinking on PriceEarnings Ratios as Slump Continues New Thinking Spurred Average Down 10 MARKET GETTING NEW REAPPRAISAL | By Clyde H Farnsworth | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mary-b-woodson-fiancee-of-john-purnell-dennis-jr.html | Mary B Woodson Fiancee Of John Purnell Dennis Jr | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mary-d-mcknight-prospective-bride.html | Mary D McKnight Prospective Bride | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/melvin-epstein-to-wed-constance-l-portnoy.html | Melvin Epstein to Wed Constance L Portnoy | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mets-take-a-pair-on-homers-in-9th-drives-by-landrith-hodges-against.html | METS TAKE A PAIR ON HOMERS IN 9TH Drives by Landrith Hodges Against Braves Give Club First TwinBill Sweep METS TOP BRAVES TWICE ON HOMERS Out of Reach FIRST GAME SECOND GAME | By John Drebinger | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mexicans-study-brazil-car-pact-they-seek-to-split-market-in-7-latin.html | MEXICANS STUDY BRAZIL CAR PACT They Seek to Split Market in 7 Latin Countries Goulart Discusses Plan Nine Makes by 1963 | By Paul P Kennedy Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mexico-is-awaiting-impact-on-silver-halt-in-us-buying-has-had-no.html | Mexico Is Awaiting Impact on Silver Halt in US Buying Has Had No Effect Yet on Output MEXICO AWAITING IMPACT ON SILVER No Solution Demands Easing | By Paul P Kennedy Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/midheight-iris-wellproportioned-blooms-and-plants-are-typical-of.html | MIDHEIGHT IRIS WellProportioned Blooms and Plants Are Typical of Median Varieties In Scale Costly Gem Prize Winners Of Sun and Soil | By Molly Price | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/midwest-parley-ponders-rotc-27-schools-and-pentagon-represented-at.html | MIDWEST PARLEY PONDERS ROTC 27 Schools and Pentagon Represented at Talks | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ann-ferrone-prospective-bride.html | Miss Ann Ferrone Prospective Bride | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ebba-weeks-engaged-to-wed-donald-hall-harris.html | Miss Ebba Weeks Engaged To Wed Donald Hall Harris | Bradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-ellen-s-morgan-plans-autumn-wedding.html | Miss Ellen S Morgan Plans Autumn Wedding | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-fennelly-and-a-lawyer-married-on-li-brother-escorts-bride-at.html | Miss Fennelly And a Lawyer Married on LI Brother Escorts Bride at Marriage to Richard William Kaufmann | Special to The New York TimesHarold Viken | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-jane-yohe-gerald-f-lahey-will-be-married-wellesley-alumna-and.html | Miss Jane Yohe Gerald F Lahey Will Be Married Wellesley Alumna and Teacher at Harvard Engaged to Wed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-jean-gracie-prospective-bride.html | Miss Jean Gracie Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-linda-schnee-prospective-bride.html | Miss Linda Schnee Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-sally-levitt-a-student-fiancee-of-david-j-steinberg.html | Miss Sally Levitt a Student Fiancee of David J Steinberg | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-susan-safferson-engaged-to-air-officer.html | Miss Susan Safferson Engaged to Air Officer | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-tarleau-stephan-brown-will-be-married-vassar-junior-fiancees.html | Miss Tarleau Stephan Brown Will Be Married Vassar Junior Fiancees of a Student at the NYU Law School | Bradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-thompson-bennett-alumna-will-be-married-57-debutante-engaged.html | Miss Thompson Bennett Alumna Will Be Married 57 Debutante Engaged to Edward Bradley of Virginia Law | Bradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-warden-rs-jeffries-jr-wed-in-fairfield-bucknell-alumna-bride.html | Miss Warden RS Jeffries Jr Wed in Fairfield Bucknell Alumna Bride of Management Adviser a Graduate of VMI | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/miss-wolfe-wed-in-brick-church-to-editor-here-smith-alumna-married.html | Miss Wolfe Wed In Brick Church To Editor Here Smith Alumna Married by Her Father to Jonathan Bartlett | William Hubbell | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mj-reynolds-ellen-v-hamlin-to-be-married-virginia-law-graduate-and.html | MJ Reynolds Ellen V Hamlin To Be Married Virginia Law Graduate and Radcliffe Senior Engaged to Be Wed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/model-community-marks-15th-year-last-building-is-opened-in.html | MODEL COMMUNITY MARKS 15TH YEAR Last Building Is Opened in 15YearOld Fresh Meadows Community | By Edmond J Bartnett | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/monetary-policy-its-role-debated-expert-says-easy-money-aids.html | MONETARY POLICY ITS ROLE DEBATED Expert Says Easy Money Aids Outflow of Funds A Simple Cure Flow of Funds Actions Listed Another View | By Albert L Kraus | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/moroccan-television-regular-programs-are-started-despite-many.html | MOROCCAN TELEVISION Regular Programs Are Started Despite Many Expressions of Skepticism Attacks Audience Technicians | By Marvine Howe | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mosbacher-is-named-top-frostbite-sailor.html | MOSBACHER IS NAMED TOP FROSTBITE SAILOR | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/moslem-forces-set-up-to-fight-algerian-terror-30000-soldiers-to-be.html | MOSLEM FORCES SET UP TO FIGHT ALGERIAN TERROR 30000 Soldiers to Be Used in Algiers and Oran Referendum July 1 Popular Vote Advanced Statement at RocherNoir BIG MOSLEM FORCE TO OPPOSE TERROR | By Henry Tanner Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mr-siepis-short-happy-journey-met-basso-essays-the-stage-as-star-of.html | MR SIEPIS SHORT HAPPY JOURNEY Met Basso Essays the Stage as Star of New Musical Bravo Giovanni Arrangement New World Romantic Basso Need for Rest DRAMA BOOKSHELF | By Alan Rich | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/mrs-helen-keen-rewed.html | Mrs Helen Keen Rewed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nancy-l-keith-to-be-the-bride-of-ea-lefevre-teachers-at-the-tatnall.html | Nancy L Keith To Be the Bride Of EA LeFevre Teachers at the Tatnall School in Delaware to Wed in August | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nancy-w-buck-1960-debutante-to-be-married-student-at-bradford-is.html | Nancy W Buck 1960 Debutante To Be Married Student at Bradford Is Affianced to William Prentice Vanneck | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/navy-routs-drexel-212.html | Navy Routs Drexel 212 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/navy-wins-tenth-in-row-at-lacrosse-johns-hopkins-defeated-1611-blue.html | Navy Wins Tenth in Row at Lacrosse JOHNS HOPKINS DEFEATED 1611 Blue Jays in First Loss as Unbeaten Navy Nears US TitleGlassner Excels Army in Running Too Schmidt Gets 4 Goals | By Gordon S White Jr Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nehru-criticizes-report-on-clash-calls-dispatch-in-the-times.html | NEHRU CRITICIZES REPORT ON CLASH Calls Dispatch in The Times Notorious Exaggeration Indian Version Repeated | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nepal-will-bolster-antirebel-forces.html | NEPAL WILL BOLSTER ANTIREBEL FORCES | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-crises-loom-for-us-in-southeast-asia-perils-for-the-west.html | NEW CRISES LOOM FOR US IN SOUTHEAST ASIA Perils for the West Pointed Up by Communist Gain in Laos Saigon Foes Still Hold Initiative Soviet Arms Economic Aid US Advice Civil Strife | By Robert Trumbull Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/new-crop-of-plays-stir-the-west-end-truthful-portrayal-wesker.html | NEW CROP OF PLAYS STIR THE WEST END Truthful Portrayal Wesker | By Tc Worsley | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-the-rialto-three-playsand-playersfrom-swedens-royal-theatre.html | NEWS OF THE RIALTO THREE PLAYSAND PLAYERSFROM SWEDENS ROYAL THEATRE | By Lewis Funke | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-the-stamp-world-switzerland-pro-patria-topicals-and-a.html | NEWS OF THE STAMP WORLD Switzerland Pro Patria Topicals and a Polish Novelty Are Issued POLISH NOVELTY ALBUMS ICELAND POSTAL CENTENARY JAMAICA | By David Lidman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/news-of-tv-and-radiobaseball-three-west-coast-night-games-to-be.html | NEWS OF TV AND RADIOBASEBALL Three West Coast Night Games to Be Shown Other Items | By Val Adams | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nixon-denounced-by-warrens-son-family-enmity-is-voiced-in.html | NIXON DENOUNCED BY WARRENS SON Family Enmity Is Voiced in California Political Race Chilly Toward Nixon | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nixon-starts-overalone-nixon-four-stages-in-his-career.html | Nixon Starts OverAlone NIXON FOUR STAGES IN HIS CAREER | By Tom Wicker | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/noah-webster-had-the-same-troubles-the-fuss-over-the-new-dictionary.html | Noah Webster Had The Same Troubles The fuss over the new dictionary is nothing new Look what happened to the 1806 edition Webster Had Troubles Too | By Bergen Evans | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/noted-on-the-italian-scene-at-home-abroad-works-in-progress-double.html | NOTED ON THE ITALIAN SCENE At Home Abroad Works in Progress Double Duties | By Robert F Hawkins | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/nyack-fete-names-helen-hayes-queen.html | NYACK FETE NAMES HELEN HAYES QUEEN | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/okinawan-gains-seen-by-general-financial-progress-is-cited-by.html | OKINAWAN GAINS SEEN BY GENERAL Financial Progress Is Cited by Retiring US Aide Banks Status Raised | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/on-native-grounds-native-grounds.html | On Native Grounds Native Grounds | By Edward Callan | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/owners-disclaim-cars-in-belgrade-questions-feared-on-source-of.html | OWNERS DISCLAIM CARS IN BELGRADE Questions Feared on Source of Funds to Buy Imports | By Paul Underwood Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pace-of-campaign-rising-in-canada-party-actions-remain-quiet-but.html | PACE OF CAMPAIGN RISING IN CANADA Party Actions Remain Quiet but Politicians Are Busy Living Costs Set Record | By Tania Long Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paramus-park-dedicated.html | Paramus Park Dedicated | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/parcel-drivers-voting-on-strike-2-locals-reject-pay-and-may.html | PARCEL DRIVERS VOTING ON STRIKE 2 Locals Reject Pay Offer and May Quit Tomorrow Hoffa Aide Rebuffed | By Ralph Katz | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/paris-literary-letter-literary-letter-from-paris.html | Paris Literary Letter Literary Letter From Paris | By Claude Mauriac | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/past-and-present-yesterdays-old-guard-and-the-new-the-groves-of.html | PAST AND PRESENT YESTERDAYS OLD GUARD AND THE NEW The Groves of Academe Coptic Sculpture Toys for Sophisticates | By Stuart Preston | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/patterson-scores-in-two-yacht-races-division-one-division-two.html | PATTERSON SCORES IN TWO YACHT RACES DIVISION ONE DIVISION TWO | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/peets-chimera-wins-larchmont-star-fleet-race-lizbet-stinger-also.html | Peets Chimera Wins Larchmont Star Fleet Race LIZBET STINGER ALSO ARE VICTORS Chimera Posts a 23Second Triumph in 25Boat Star Class Race on Sound Breezes Are Favorable Season Is Commissioned THE ORDER OF FINISHES | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/penelope-j-case-engaged-to-wed-eo-henneman-graduate-of-smith-and.html | Penelope J Case Engaged to Wed EO Henneman Graduate of Smith and Student at Harvard Law Plan Nuptials | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pennsylvania-expects-a-light-vote.html | Pennsylvania Expects a Light Vote | By William G Weart Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pentagon-to-push-space-plan-study-analyses-of-military-uses-to-be.html | PENTAGON TO PUSH SPACE PLAN STUDY Analyses of Military Uses to Be Made This Summer Nuclear Weapons Control Makes Optical Gear Project Name Changed | By Richard Witkin Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/people-of-morningside.html | People of Morningside | By Rollene W Saal | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/personalities-nontexas-wheelerdealers-a-transaction-can-make-a-host.html | Personalities NonTexas WheelerDealers A Transaction Can Make a Host of People Happy Murchison on Board Born in Capetown Hobby Is Sculpture | By Robert E Bedingfield | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/physician-to-marry-miss-joan-c-austin.html | Physician to Marry Miss Joan C Austin | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pilot-union-chief-bars-a-new-term-tells-directors-he-will-not.html | PILOT UNION CHIEF BARS A NEW TERM Tells Directors He Will Not Accept Draft for Post | By Edward Hudson | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pimm-on-the-riviera-manufactured-mansion-starryeyed.html | PIMM ON THE RIVIERA Manufactured Mansion StarryEyed | By Harry Mines | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/plant-on-coast-converts-trash-new-system-turns-refuse-into.html | PLANT ON COAST CONVERTS TRASH New System Turns Refuse Into Marketable Goods Hauling Is Costly | By Gladwin Hill Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/poets-at-yale.html | POETS AT YALE | By Thomas Lask | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/poland-to-seek-more-us-grain-surplus-food-aid-is-needed-to-ease.html | POLAND TO SEEK MORE US GRAIN Surplus Food Aid is Needed to Ease Currency Strain Exports Falling Short East German Pact Signed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/pope-hears-plan-for-fixed-easter-vatican-hints-council-unit-backs.html | POPE HEARS PLAN FOR FIXED EASTER Vatican Hints Council Unit Backs Calendar Reform | By Arnaldo Cortesi Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/postscript-to-the-surrender-at-appomattox-similar-surrender-moved.html | POSTSCRIPT TO THE SURRENDER AT APPOMATTOX Similar Surrender Moved Intact Fifty Miles Away | By Perry D Youngnorth Carolina Department of Archives and History | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/prejudice-moved-in.html | Prejudice Moved In | By Wayne Phillips | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-buchanans-home-a-national-shrine-drummerboy-tattoo-hoop.html | PRESIDENT BUCHANANS HOME A NATIONAL SHRINE DrummerBoy Tattoo Hoop Skirts Official Hostess Relaxing by the Spring | By Robert B MacPhersonmarshall A Dussinger | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/president-puts-progress-of-us-up-to-the-people-tells-milwaukee.html | President Puts Progress Of US Up to the People Tells Milwaukee Dinner We Have Many Tasks Still UndoneAsks Support on His Social and Economic Goals KENNEDY APPEALS FOR CITIZEN AID Crowds Cheer Kennedy | By E W Kenworthy Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/prince-philip-starts-brief-ottawa-visit.html | PRINCE PHILIP STARTS BRIEF OTTAWA VISIT | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princess-waives-rights-in-greece-sophia-gives-up-claim-to.html | PRINCESS WAIVES RIGHTS IN GREECE Sophia Gives Up Claim to ThroneWeds Tomorrow Royalty Out in Force They Complain of Cost | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princeton-downs-yale-158.html | Princeton Downs Yale 158 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/princeton-group-finds-youths-jobs-service-enrolls-550-to-sell-paint.html | PRINCETON GROUP FINDS YOUTHS JOBS Service Enrolls 550 to Sell Paint Type and Plant | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/private-corps-aids-venezuelans-thirty-in-us-unit-work-in-villages.html | Private Corps Aids Venezuelans Thirty in US Unit Work in Villages Ask Recruits Classes Held Pipeline Is Completed | By Kathleen McLaughlin Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/protocol-patrol-the-state-department-takes-pains-to-avoid-even.html | Protocol Patrol The State Department takes pains to avoid even minor mishaps involving visiting VIPs | By Edward Weintal | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/ra-mortimer-mildred-palmer-to-be-married-alumnus-of-wesleyan-fiance.html | RA Mortimer Mildred Palmer To Be Married Alumnus of Wesleyan Fiance of a Graduate Student at Radcliffe | Maurice Lehy | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rabbi-yosef-blau-becomes-fiance-of-rivkah-teitz-doctoral-candidate.html | Rabbi Yosef Blau Becomes Fiance Of Rivkah Teitz Doctoral Candidate at Yeshiva Will Marry Bernard Alumna | Special to The New York TimesNagrad | RE0000470156 | 1990-02-05 | B00000969286 |

| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/radiologist-fiance-of-miss-ann-frank.html | Radiologist Fiance Of Miss Ann Frank | Special to The New York TimesBradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rate-cuts-for-visit-usa-air-rail-and-bus-lines-arrange-special-fare.html | RATE CUTS FOR VISIT USA Air Rail and Bus Lines Arrange Special Fare Bargains To Extend Tours of Travelers From Abroad Unlimited Travel East of Mississippi Bus Excursions | By Robert Berkvist | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rebellion-of-nagas-is-held-nearing-end.html | REBELLION OF NAGAS IS HELD NEARING END | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/recruiters-roam-the-campuses-after-bright-young-college-talent.html | Recruiters Roam the Campuses After Bright Young College Talent Outlook for Class of 62 Better Jobs and More Pay Better Jobs and More Pay Are in Prospect for Class of 62 RECRUITERS BUSY ON THE CAMPUSES Executives Also Are Sought to Work Full Time on LongRange Plans More Recruiters Bank Hiring Steady Decline Reported | By William M Freeman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/regime-of-fanfani-confirmed-by-segni.html | REGIME OF FANFANI CONFIRMED BY SEGNI | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/regina-n-harris-engaged-to-wed-ralph-s-thomas-graduate-of-fairleigh.html | Regina N Harris Engaged to Wed Ralph S Thomas Graduate of Fairleigh Dickinson Fiancee of Penn State Alumnus | DArlene | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/relics-in-libya-recall-roman-past-palmlined-esplanade-the-hill.html | RELICS IN LIBYA RECALL ROMAN PAST PalmLined Esplanade The Hill Country | By Olga Achtenhagenphilip Gendreau | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/revised-trade-bill-asks-for-negotiator-a-top-tariff-post-put-in.html | Revised Trade Bill Asks for Negotiator A TOP TARIFF POST PUT IN TRADE BILL Answer to Critics | By John D Morris Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/richard-heiligman-to-marry-suzanne-stillman-in-summer.html | Richard Heiligman to Marry Suzanne Stillman in Summer | Bradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rider-gains-tennis-title.html | Rider Gains Tennis Title | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/robert-ballard-caroline-hankey-will-be-married-real-estate-man-here.html | Robert Ballard Caroline Hankey Will Be Married Real Estate Man Here Fiance of Student at TobeCoburn School | Special to The New York TimesRodman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/robert-parkers-have-child.html | Robert Parkers Have Child | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/roberta-benjamin-will-marry-may-20.html | Roberta Benjamin Will Marry May 20 | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rockefeller-ends-tour-in-the-west-observers-say-the-governor-is.html | ROCKEFELLER ENDS TOUR IN THE WEST Observers Say the Governor Is Tuning Up for 1964 Encouraged by Reception | By Warren Weaver Jr Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rockland-nurses-to-star-in-movie-film-on-college-program-to-be.html | ROCKLAND NURSES TO STAR IN MOVIE Film on College Program to Be Shown Nationally | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/royal-rick-and-rodare-score-in-junior-freeforall-races-at-westbury.html | Royal Rick and Rodare Score in Junior FreeforAll Races at Westbury PACER PAYS 1710 FOR A 200 45 MILE Royal Rick Rallies to Win at WestburyRodare Takes Trot Returns 1890 Favorite Is in Trouble Adios Ronnie Scores | By Louis Effrat Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rugged-camellias-westchester-county-hobbyist-tests-numerous.html | RUGGED CAMELLIAS Westchester County Hobbyist Tests Numerous Varieties for Hardiness Bright Forecast From the South Hardening Off | By Joan Lee Faust | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/rumanian-trade-growing-sharply-overall-level-expected-to-double.html | RUMANIAN TRADE GROWING SHARPLY OverAll Level Expected to Double That of 1959 Trade Is Still Small US Tariffs Criticized | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/salinger-and-khrushchev-discuss-tv-exchange.html | Salinger and Khrushchev Discuss TV Exchange | By Seymour Topping Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/salvage-isnt-easy.html | Salvage Isnt Easy | By Eb Garside | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sara-auchincloss-married-in-jersey-wed-in-short-hills-to-jeremy.html | Sara Auchincloss Married in Jersey Wed in Short Hills to Jeremy Gordon 6 Attend Bride | Special to The New York TimesThe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/saudis-expunge-a-popular-image-camels-and-cadillacs-lose-social.html | SAUDIS EXPUNGE A POPULAR IMAGE Camels and Cadillacs Lose Social Significance Girls Get Educations Wealthy Are Traditional Fans of Private Movies | By Dana Adams Schmidt Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/scenic-washington-side-route-to-seattle-fair-historic-sites-mcnary.html | SCENIC WASHINGTON SIDE ROUTE TO SEATTLE FAIR Historic Sites McNary Dam Yakima Park Salt Water Swimming | By Cecil M Ouellette | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/school-for-deaf-expanding.html | School for Deaf Expanding | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/scientists-record-brain-waves-of-an-unborn-rhesus-monkey-us.html | Scientists Record Brain Waves Of an Unborn Rhesus Monkey US Laboratory in Puerto Rico Conducts the First Such Experiment Seeking Way to Prevent Abnormality Many Questions to Ask Brain Damaged in Tests Possibilities Abundant | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/score-card-some-hits-some-runs-some-errors-score-card.html | Score Card Some Hits Some Runs Some Errors Score Card | By Robert Berkvist | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/seeing-science-on-film-great-scope-for-motion-pictures-demonstrated.html | SEEING SCIENCE ON FILM Great Scope for Motion Pictures Demonstrated at Seattle Fair Vestibule Spacearium SEATTLE A FILM VIEW | By Bosley Crowther | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/settlement-unit-will-raise-funds-at-cocktail-fete-hudson-guild.html | Settlement Unit Will Raise Funds At Cocktail Fete Hudson Guild House to Benefit at Party at St Regis June 5 | Ira L Hill | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/shepard-will-dedicate-building-at-academy.html | SHEPARD WILL DEDICATE BUILDING AT ACADEMY | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sikkim-voting-put-off-till-fall.html | Sikkim Voting Put Off Till Fall | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/slogans-mirror-battle-on-trade-war-of-words-being-waged-by-backers.html | SLOGANS MIRROR BATTLE ON TRADE War of Words Being Waged by Backers and Opponents of Kennedys Program FIGHT NEARING CLIMAX Workers Group Is Planning Drive for Protection From Import Competition Move by Workers Group Effects of Program War of Words Is Being Waged Over Kennedys Trade Program Strategies Compared Vagueness an Issue | By Brendan M Jones | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/small-insurers-make-big-strides-hundreds-of-such-little-life.html | SMALL INSURERS MAKE BIG STRIDES Hundreds of Such Little Life Companies Added to List Mergers a Factor SMALL INSURERS MAKE BIG STRIDES Personal Contacts Stressed | By Sal R Nuccio | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/somali-envoy-arrives-to-take-ethiopian-post.html | SOMALI ENVOY ARRIVES TO TAKE ETHIOPIAN POST | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/some-of-the-winners-in-the-second-tchaikovsky-music-competitions-in.html | SOME OF THE WINNERS IN THE SECOND TCHAIKOVSKY MUSIC COMPETITIONS IN MOSCOW | Sovfoto by A Konkov and V Yegorov | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/something-for-adults.html | Something For Adults | By Arnold Hano | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/songs-before-sunrise-and-later-in-the-day-songs-before-sunrise.html | Songs Before Sunrise and Later in the Day Songs Before Sunrise | By Gordon N Ray | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/southern-presbyterians-face-battle-on-national-council-tie-proposal.html | Southern Presbyterians Face Battle on National Council Tie Proposal Voted Down 34 Communions | By John Wicklein Special To The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/soviet-cites-data-on-jewish-gains-letter-distributed-in-west-denies.html | SOVIET CITES DATA ON JEWISH GAINS Letter Distributed in West Denies Discrimination Jews in Lead Statistically Efforts to Save Jews Cited | By Harry Schwartz | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sports-of-the-times-tastes-of-glory-epochal-event-taking-a-chance.html | Sports of The Times Tastes of Glory Epochal Event Taking a Chance Brief Fling | By Arthur Daley | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/state-of-the-economy-zip-has-gone-out-of-recovery-and-government.html | STATE OF THE ECONOMY Zip Has Gone out of Recovery and Government Looks for Solution Recovery Tapers Off Modernizing Needed Credit and Budget Money Debated Plans Complete | By Richard E Mooney Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stockholders-urged-to-write-a-letter-write-a-letter-companies-urge.html | Stockholders Urged To Write a Letter WRITE A LETTER COMPANIES URGE Views Expressed Opposition Shared | By Kenneth S Smith | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/stony-brook-trackmen-take-7th-straight-ivy-prep-title-beal-sets.html | Stony Brook Trackmen Take 7th Straight Ivy Prep Title Beal Sets Mark Kennedy Rallies in 440 THE SUMMARIES | By Deane McGowen | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/strawberry-jars-success-depends-upon-careful-potting-and-the-right.html | STRAWBERRY JARS Success Depends Upon Careful Potting And the Right Choice of Plants Valuable Lesson Malpighia Is Effective Potting Technique | By George Hullgeorge Hull | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/sugar-ray-is-still-young-in-paris-age-hasnt-dimmed-robinsons-skills.html | Sugar Ray Is Still Young in Paris Age Hasnt Dimmed Robinsons Skills in Frenchmens Eyes Proposed Bout Stirs City and Quest for Opponent Is On Poll to Name Foe Costs Stun Promoter Betting Up in Britain All Know but Moss | By Robert Daley Special To the New York Timesthe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/susan-french-attended-by-six-at-her-nupitals-alumna-of-lindenwood.html | Susan French Attended by Six At Her Nupitals Alumna of Lindenwood Is Married in Ohio to Stanley Muirhead Jr | Special to The New York TimesJerry Shoemaker | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/syrian-aid-seen-in-serraj-escape-nasser-aide-said-to-have-fled.html | SYRIAN AID SEEN IN SERRAJ ESCAPE Nasser Aide Said to Have Fled Prison in Plot Deal Report Gets Credence Agents Placed at 20000 Won Nassers Gratitude Linked to Lebanese War | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/teenage-men-and-events-teenage-men-and-events-yesterday-and-today.html | TeenAge Men and Events TeenAge Men and Events Yesterday and Today | From The Sinking of the BismarkFrom I Varina | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-job-of-finding-a-summer-job.html | The Job of Finding a Summer Job | By Dorothy Barclay | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-maine-coast-casual-spring-tour-offers-a-preview-of-the-good.html | THE MAINE COAST Casual Spring Tour Offers a Preview Of the Good Things to Come Before the Season Framed by Greenery Many Side Roads Historic Communities | By Edward F Quarrington | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-man-with-the-umbrella-was-a-wishful-thinker.html | The Man With the Umbrella Was a Wishful Thinker | By Lindsay Rogers | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-merchants-view-an-examination-of-increasing-need-for-retailers.html | The Merchants View An Examination of Increasing Need For Retailers to Buy Apparel Early Early Orders Upgrading Noted New Personnel | By Herbert Koshetz | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-novelist-as-essayist-as-journalist.html | The Novelist as Essayist as Journalist | By Leon S Roudiez | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-plague-of-terror-in-oran-oran-algerias-second-city-is-where-the.html | The Plague of Terror in Oran Oran Algerias second city is where the OAS has its main stronghold and where the fight for a French Algeria has made hatred and fear palpable The Plague of Terror in Oran | By Robert C Doty | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-riches-of-canterburys-past-cathedral-city-evokes-wealth-of.html | THE RICHES OF CANTERBURYS PAST Cathedral City Evokes Wealth of Historical And Literary Ties Many Routes Centuries of Building Ancient School | By Seth S King | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-rocky-road-to-alaska-all-1200-miles-of-it-rough-motoring-at.html | THE ROCKY ROAD TO ALASKA ALL 1200 MILES OF IT Rough Motoring At Mile Zero Prospectors Warning Dust Drill Same Old Gravel 20 Miles an Hour Helping Hand Treasures of the Road Grizzly Frolic Parting Shot | By Abel Kesslerhamilton Wright | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-sparkling-of-the-spas-throughout-europe-noted-watering-places.html | THE SPARKLING OF THE SPAS Throughout Europe Noted Watering Places Are Reviving Their Social Glamour and Therapeutic Allure 500 Spas Other Diversions Troubles at Spa Old and New Venerable Baden SPARKLING SPAS For Beast and Man Ballet Accompaniment | By Daniel M Maddenphotographs By Hubmann Ctk Zvf Karguel | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-story-the-storyteller-told-the-storytellers-story.html | THE STORY THE STORYTELLER TOLD The Storytellers Story | By Fred Gipson | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-turf-is-international-the-turf.html | The Turf Is International The Turf | By Harrison E Salisbury | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-week-in-finance-selling-waves-batter-stock-market-to-biggest.html | The Week in Finance Selling Waves Batter Stock Market To Biggest Loss Since September 55 Services Bearish Presidential Jab | By John G Forrest | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/the-world-of-music-second-program-coup-for-saturday-review-booklets.html | THE WORLD OF MUSIC Second Program Coup For Saturday Review Booklets Going | By Ross Parmenter | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/this-science-knowsand-this-it-guesses-in-that-difference-a-noted.html | This Science Knowsand This It Guesses In that difference a noted physicist says lies potential danger because the public expects the scientific community to supply final answers to all problems This Science Knows | By Henry Dewolf Smyth | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/thomas-hart-benton-welcomed-at-ozark-birthplace-benton-honored-at.html | Thomas Hart Benton Welcomed at Ozark Birthplace BENTON HONORED AT HIS BIRTHPLACE No Relatives in Area Hailed by Truman | By Austin C Wehrwein Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/thousands-visit-west-germanys-3masted-bark-here.html | Thousands Visit West Germanys 3Masted Bark Here | The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tokyo-greets-rare-rainy-day-with-hope-for-end-of-drought-many-hope.html | Tokyo Greets Rare Rainy Day With Hope for End of Drought Many Hope for Relief Water System at Fault | By Am Rosenthal Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tools-for-study-new-learning-devices-offer-aid-to-young-pupils.html | TOOLS FOR STUDY New Learning Devices Offer Aid To Young Pupils Progress New Methods Revival Effort Needed | By Fred M Hechingersy Friedman | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tories-foes-seek-to-exploit-gains-britains-labor-and-liberal.html | TORIES FOES SEEK TO EXPLOIT GAINS Britains Labor and Liberal Parties May Cooperate 1951 Election Recalled Question of the Liberals | By Drew Middleton Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tour-of-early-homes-planned-in-stamford.html | TOUR OF EARLY HOMES PLANNED IN STAMFORD | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/track-title-won-by-jersey-school-fairleigh-dickinson-excels-as-6.html | TRACK TITLE WON BY JERSEY SCHOOL Fairleigh Dickinson Excels as 6 Meet Marks Fall | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/trustees-chosen-by-pitt.html | Trustees Chosen by Pitt | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/tuning-in-the-world-international-programs-will-raise-problems.html | TUNING IN THE WORLD International Programs Will Raise Problems Cooperation Method | By Jack Gouldfred Hermansky | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/turf-antagonists-treatments-to-control-lawn-insects-are-effective.html | TURF ANTAGONISTS Treatments to Control Lawn Insects Are Effective When Started Early At the Crown | By John L LibbygottschoSchleisner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/un-aide-hopeful-on-arab-refugees-sees-refugee-talks.html | UN AIDE HOPEFUL ON ARAB REFUGEES SEES REFUGEE TALKS | By Lawrence Fellows Special To the New York Timesthe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/unlisted-stocks-set-years-lows-all-groups-hit-by-selling-index-down.html | UNLISTED STOCKS SET YEARS LOWS All Groups Hit by Selling Index Down 632 Points Waddell Reed Slumps Utilities Depressed | By Alexander R Hammer | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/unplanned-survival-bachs-present-place-would-surprise-him-myth-of.html | UNPLANNED SURVIVAL Bachs Present Place Would Surprise Him Myth of Obscurity Beethovens Formula Not So Humble Born Too Soon | By Harold C Schonberg | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-and-west-europe-differ-on-budget-deficits-many-say-american.html | US and West Europe Differ on Budget Deficits Many Say American Failure to Match Continents Boom Lies in Seeking Surplus Operations Differ Europe Forgoes Surplus | By Edwin L Dale Jr Special to the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-bars-ship-job-to-higher-bidder-rejects-california-proposal-for-6.html | US BARS SHIP JOB TO HIGHER BIDDER Rejects California Proposal for 6 New Freighters Subsidized by US Pressure on US | By George Horne | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-expert-solves-a-grecian-mystery.html | US EXPERT SOLVES A GRECIAN MYSTERY | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/us-ships-and-1800-marines-on-way-to-indochina-area-laos-decrees.html | US SHIPS AND 1800 MARINES ON WAY TO INDOCHINA AREA LAOS DECREES EMERGENCY US Moves to Counter Laos Crisis | BY Max Frankel Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vassilia-f-shelton-wed-at-oyster-bay-father-escorts-bride-at-her.html | Vassilia F Shelton Wed at Oyster Bay Father Escorts Bride at Her Marriage to Robert G Pratt | Special to The New York TimesThe New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vatican-says-hungary-suffocates-church.html | VATICAN SAYS HUNGARY SUFFOCATES CHURCH | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/veitenhaus-sets-bicycle-record-spencerian-student-wins-50mile.html | VEITENHAUS SETS BICYCLE RECORD Spencerian Student Wins 50Mile College Race THE FINISHERS TEAM STANDING | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/venezuela-debt-at-525-million.html | Venezuela Debt at 525 Million | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/venezuelan-chief-starts-tour.html | Venezuelan Chief Starts Tour | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/vietnamese-slay-300-reds-in-clash-u-s-forces-fly-troops-to-attack-s.html | VIETNAMESE SLAY 300 REDS IN CLASH U S Forces Fly Troops to Attack South of Saigon Two Copters Downed Planes Find Guerrillas VIETNAMESE SLAY 300 REDS IN CLASH Reds Blow Up Train | By Homer Bigart Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wage-price-question-unions-still-look-for-a-way-to-climb-above-the.html | WAGE PRICE QUESTION Unions Still Look for a Way to Climb Above the 3 Per Cent Formula Not Content Wage Range Test Met Power Broadened Unlikely | By Ah Raskin | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/warning-issued-on-land-buying-public-is-advised-against-purchasing.html | WARNING ISSUED ON LAND BUYING Public Is Advised Against Purchasing Sight Unseen WARNING ISSUED ON LAND BUYING | By Glenn Fowler | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/warsaw-is-jumpy-over-jazz-craze-police-keep-close-watch-on-teenage.html | WARSAW IS JUMPY OVER JAZZ CRAZE Police Keep Close Watch on TeenAge Jam Sessions A Tense Week Appearance HalfSecret | By Arthur J Olsen Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/washington-a-fable-of-our-times-or-the-giraffes-revenge-making-a.html | Washington A Fable of Our Times or the Giraffes Revenge Making a Deal Keeping a Secret Is Everybody Happy The Westward Trek | By James Reston | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wendy-l-cudd-is-future-bride-of-russell-pope-alumna-of-bradford-is.html | Wendy L Cudd Is Future Bride Of Russell Pope Alumna of Bradford Is the Fiancee of a 1958 Williams Graduate | Bradford Bachrach | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/west-point-rites-honor-marthur-general-gets-thayer-award-for.html | WEST POINT RITES HONOR MARTHUR General Gets Thayer Award for Outstanding Service Illustrious Soldier | By Arnold H Lubasch Special To the New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/what-makes-arabs-tick-arabs-tick.html | What Makes Arabs Tick Arabs Tick | By Dana Adams Schmidt | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/where-japan-cant-compete-the-cliche-that-japan-can-undersell-the.html | Where Japan Cant Compete The cliche that Japan can undersell the West in nearly every field is far from true Where Japan Cant Compete | By Am Rosenthal | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/white-house-aide-resigns-to-join-peace-corps-wofford-served.html | White House Aide Resigns to Join Peace Corps Wofford Served President in Civic Rights Field He Will Head Staff of 300 in Ethiopian Capital | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wildlings-abound-on-hubbard-trail-tripled-list-public-benefactor.html | WILDLINGS ABOUND ON HUBBARD TRAIL Tripled List Public Benefactor Finer Environment On the Way Fern Haven | By Barbara B Painebarbara B Paine | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/wood-field-and-stream-suggestions-made-to-permit-shooting-while.html | Wood Field and Stream Suggestions Made to Permit Shooting While Improving Wildfowl Numbers | By Oscar Godbout | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/world-court-set-to-hear-un-case-issue-of-financing-peace-actions-up.html | WORLD COURT SET TO HEAR UN CASE Issue of Financing Peace Actions Up Tomorrow Ruling Would Be Historic Article 19 Supports It Judges Listed Activities Could Be Impaired Vast Power Feared Powers Discussed | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/yale-turns-back-princeton-5-to-4-polinskys-single-in-seventh-drives.html | YALE TURNS BACK PRINCETON 5 TO 4 Polinskys Single in Seventh Drives in Winning Run | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/young-detectives-at-large.html | Young Detectives at Large | By Jane Cobb | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/zionisms-links-to-israel-scored-jewish-leader-finds-direct-tie-to-a.html | ZIONISMS LINKS TO ISRAEL SCORED Jewish Leader Finds Direct Tie to a Foreign State Finds It Little Understood | Special to The New York Times | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-13 | https://www.nytimes.com/1962/05/13/archives/zone-law-puts-tower-off-base-in-building-facing-central-park-zoning.html | Zone Law Puts Tower Off Base In Building Facing Central Park Zoning Law Affects Tower Placing | BY Maurice Foley | RE0000470156 | 1990-02-05 | B00000969286 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/5-terrorist-blasts-are-set-off-in-paris.html | 5 TERRORIST BLASTS ARE SET OFF IN PARIS | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/500000-at-coney-see-jets-perform-blue-angels-are-climax-of-armed.html | 500000 AT CONEY SEE JETS PERFORM Blue Angels Are Climax of Armed Forces Week Show Tricks Are New | By John C Devlin | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/a-pier-in-spring-is-for-fishing-conversation-and-a-car-wash.html | A Pier in Spring Is for Fishing Conversation and a Car Wash | By Gay Talese | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/advertising-specter-of-a-tax-looms-again-proposals-defined-effects.html | Advertising Specter of a Tax Looms Again Proposals Defined Effects Discussed Accounts People | By Peter Bart | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/alaska-is-facing-financial-pinch-as-us-fund-dwindles-state-must.html | ALASKA IS FACING FINANCIAL PINCH As US Fund Dwindles State Must Assume Road Costs Budget Figures Differ Finances Precarious | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/algiers-terrorists-kill-two-by-bombing-parked-car-bomb-in-car-kills.html | Algiers Terrorists Kill Two by Bombing Parked Car BOMB IN CAR KILLS 2 MORE IN ALGIERS Rightist Schism Reported Oran Churchman Freed | By Henry Tanner Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/argentina-pressed-to-seat-peronists-argentine-party-backs-peronists.html | Argentina Pressed To Seat Peronists ARGENTINE PARTY BACKS PERONISTS | By Edward C Burks Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/artist-87-looks-to-bright-future-retired-lawyer-marking-50-years-at.html | ARTIST 87 LOOKS TO BRIGHT FUTURE Retired Lawyer Marking 50 Years at Easel With Show | By John W Stevens Special to the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/australian-asserts-us-resists-trade-while-urging-more-us-practices.html | Australian Asserts US Resists Trade While Urging More US Practices Cited | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/best-decorators-said-to-have-variety-in-training-must-train.html | Best Decorators Said to Have Variety in Training Must Train WellRounded Experience | By Marylin Bender | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bishop-opens-li-appeal.html | Bishop Opens LI Appeal | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bnai-brith-plans-greater-service-weighs-proposal-to-double-spending.html | BNAI BRITH PLANS GREATER SERVICE Weighs Proposal to Double Spending in Ten Years Campus Centers Grow | By Irving Spiegel Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bonns-foreign-minister-making-his-mark-after-6-months-on-job.html | Bonns Foreign Minister Making His Mark After 6 Months on Job Schroeder Widely Praised Shows No Scars and Keeps His Eye on Chancellery He Has His Own Views | By Sydney Gruson Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/books-of-the-times-overwhelmed-by-fate-all-she-can-do-is-weep.html | Books of The Times Overwhelmed by Fate All She Can Do Is Weep | By Orville Prescott | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/braves-2-drives-pace-32-victory-scratch-homers-by-bolling-and.html | BRAVES 2 DRIVES PACE 32 VICTORY Scratch Homers by Bolling and McMillan Beat Hook as Mets Return to Cellar Versatility the Answer | By John Drebingerthe New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/bridge-oswald-jacoby-probes-mathematical-curiosities-formula-on.html | Bridge Oswald Jacoby Probes Mathematical Curiosities Formula on Sequences | By Albert H Morehead | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/britain-is-facing-higher-food-bill-nation-ready-to-pay-more-for.html | BRITAIN IS FACING HIGHER FOOD BILL Nation Ready to Pay More for Imports in Order to Enter Common Market AGREEMENT IS SOUGHT Suppliers in Commonwealth Expected to Lift Prices to Cut Trade Loss Pact Is Explained Acceptance a Provision | By Edwin L Dale Jr Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/british-scientist-given-yale-chair.html | British Scientist Given Yale Chair | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/brittany-spaniel-takes-gun-stake-chips-get-is-victor-in-trial-at.html | BRITTANY SPANIEL TAKES GUN STAKE Chips Get Is Victor in Trial at Goldens Bridge Club | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/burbeck-is-first-with-cyrano-in-western-long-island-sailing.html | Burbeck Is First With Cyrano In Western Long Island Sailing | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/business-men-are-found-wary-on-administration-but-without-animosity.html | Business Men Are Found Wary on Administration but Without Animosity Strong Feelings on Taxes Wages Only One Problem Heller Supported The Practical Side | By Joseph A Loftus Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/byron-janis-scores-in-moscow-playing-three-piano-concertos.html | Byron Janis Scores in Moscow Playing Three Piano Concertos | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/campuses-show-new-interest-in-political-and-social-issues-college.html | Campuses Show New Interest In Political and Social Issues College Students by Thousands Are Swept Up in Political and Social Movements ERA OF PROTESTS OPENED BY SITINS Violence and Arrests Mark DriveAdults Baffled by Rise of Conservatism Spread of Initials Opposite Views Start of a Movement Garden Rally Rally to Goldwater | By Nan Robertsonjoe Munroe For the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/cannes-fete-cheers-harold-lloyd-film.html | CANNES FETE CHEERS HAROLD LLOYD FILM | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/chess-launching-a-pawn-assault-calls-for-subtle-technique-pawn.html | Chess Launching a Pawn Assault Calls for Subtle Technique Pawn Formation Weakened | By Al Horowitz | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/colombian-victor-vows-to-back-us-presidentelect-endorses-alliance.html | COLOMBIAN VICTOR VOWS TO BACK US PresidentElect Endorses Alliance for Progress | By Richard Eder Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/conant-gets-plea-on-entrance-test-he-is-challenged-on-ways-to.html | CONANT GETS PLEA ON ENTRANCE TEST He Is Challenged on Ways to Improve Findings on Students in Middle 70 On 4th Investigation Report Made in January | By Peter Kihss | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/confident-investigator-man-in-the-news-pyrotechnics-avoided.html | Confident Investigator Man in the News Pyrotechnics Avoided Intensive Search Held Career in Washington | Milton H Cohen | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/congo-sees-peril-in-angola-exiles-heads-of-2-rival-factions-charge.html | CONGO SEES PERIL IN ANGOLA EXILES Heads of 2 Rival Factions Charge Threats to Lives Meeting Summoned | By Lloyd Garrison Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/court-fix-trial-will-start-today-justice-keogh-and-2-others-face.html | COURT FIX TRIAL WILL START TODAY Justice Keogh and 2 Others Face Charge of Bribery Lawyers Listed | By Edward Ranzal | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dilettante-approach-to-art-and-culture-is-laid-to-white-house.html | Dilettante Approach to Art and Culture Is Laid to White House | By Austin C Wehrwein Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/dispute-develops-over-allen-show-producer-and-broadcaster-disagree.html | DISPUTE DEVELOPS OVER ALLEN SHOW Producer and Broadcaster Disagree About Option Program About Quakers Quartet to Mark Anniversary Stars Will Bestow Emmys | By John P Shanley | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/djilas-goes-on-trial-in-yugoslavia-today.html | DJILAS GOES ON TRIAL IN YUGOSLAVIA TODAY | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/doberman-goes-best-in-pennsylvania-show.html | DOBERMAN GOES BEST IN PENNSYLVANIA SHOW | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/doctors-in-jersey-debate-aged-care-decision-due-today-on-plan-to.html | DOCTORS IN JERSEY DEBATE AGED CARE Decision Due Today on Plan to Boycott Those Seeking KingAnderson Aid SOCIETY ELECTS SLATE Lack of Opposition Is Seen as an Indication of United Front by Physicians Secrecy Held Usual Welfare Savings Forecast | By Farnsworth Fowle Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/dress-designers-set-fall-shows-two-fashion-groups-show-collections.html | DRESS DESIGNERS SET FALL SHOWS Two Fashion Groups Show Collections This Week Trends Confusing | The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/drivers-on-strike-at-united-parcel-service-is-halted-150000.html | DRIVERS ON STRIKE AT UNITED PARCEL SERVICE IS HALTED 150000 Deliveries a Day in City Westchester and LI to Be Affected 3200 IN UNION INVOLVED Offer by Company Rejected Despite Pleas by Hoffa Aide for Settlement Final Offer Rejected Wildcat Walkouts | By Stanley Levey | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/dutch-stocks-slide.html | DUTCH STOCKS SLIDE | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/edwards-beats-stuart-to-take-travis-memorial-golf-second-straight.html | Edwards Beats Stuart to Take Travis Memorial Golf Second Straight Time DEFENDER SCORES BY 1 UP IN FINAL Edwards Is Victor After Ousting Gordon on 22d Hole in SemiFinals Slicklen Is Defeated Time Called by Hoyt | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/emerson-halts-couder-and-laver-beats-jovanovic-to-reach-final-in.html | Emerson Halts Couder and Laver Beats Jovanovic to Reach Final in Rome AUSTRALIANS WIN IN STRAIGHT SETS Couders Upset String Ends Maria Bueno Margaret Smith Take SemiFinals | The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/episcopalians-of-us-give-japan-a-reactor.html | EPISCOPALIANS OF US GIVE JAPAN A REACTOR | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/estes-is-questioned-by-aides-of-senate.html | ESTES IS QUESTIONED BY AIDES OF SENATE | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/ethiopians-frown-on-loan.html | Ethiopians Frown on Loan | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/film-capital-gets-a-book-store-row-7-shops-on-hollywood-blvd.html | FILM CAPITAL GETS A BOOK STORE ROW 7 Shops on Hollywood Blvd Raising Streets Status | By Murray Schumach Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/fireman-wins-a-temporary-victory.html | Fireman Wins a Temporary Victory | The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/food-aid-rushed-to-brazils-needy-us-giving-beans-and-corn-to-help.html | FOOD AID RUSHED TO BRAZILS NEEDY US Giving Beans and Corn to Help Combat Famine in Northeast Region Large Region Affected US SPEEDS FOOD TO BRAZILS NEEDY | By Juan de Onis Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/food-news-top-cheese-of-england-divert-excess-milk-cheddar-not.html | Food News Top Cheese Of England Divert Excess Milk Cheddar Not Available | By Nan Ickeringill | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/foreign-affairs-trade-rules-for-a-ruling-trade-royal-question-in.html | Foreign Affairs Trade Rules for a Ruling Trade Royal Question In Spain and Sweden A Kings Credo | By Cl Sulzberger | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/gill-to-rewrite-la-belle-helene-film-critic-will-adapt-work-as.html | GILL TO REWRITE LA BELLE HELENE Film Critic Will Adapt Work as Broadway Musical Oestreicher to Produce Funds Voted to Festival | By Sam Zolotow | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/girl-scouts-are-fully-at-home-on-woodland-trail-189-girls-train-for.html | Girl Scouts Are Fully at Home on Woodland Trail 189 GIRLS TRAIN FOR SCOUT FINALS Camp Cook and Do Skits in Practice Outing Upstate How to Get Steady Heat | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/great-dane-best-along-647-dogs-amor-von-meistersinger-triumphs-at.html | GREAT DANE BEST ALONG 647 DOGS Amor Von Meistersinger Triumphs at Lancaster | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/harry-forsthoff-exmayor-in-leonia.html | HARRY FORSTHOFF EXMAYOR IN LEONIA | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/hopeful-actors-blossom-in-sun-casting-center-for-summer-stock-is.html | HOPEFUL ACTORS BLOSSOM IN SUN Casting Center for Summer Stock Is Hive of Activity 15 Studios in Building Hope Springs Eternal | By Paul Gardner | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/horse-opera-a-surprise-the-heavy-fantastic-tripped-by-trotter.html | Horse Opera A Surprise The Heavy Fantastic Tripped by Trotter | By Robert M Lipsyte | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/indians-replace-yanks-in-league-lead-by-beating-them-twice-mets-bow.html | Indians Replace Yanks in League Lead by Beating Them Twice Mets Bow CLEVELAND TAKES 64 85 CONTESTS Yankees Drop Pair Despite 3 Homers in First Game and 50 Lead in Second Yanks Take Lead Maris Hits No 6 | By Robert L Teague Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/indias-new-president-is-sworn-into-office.html | Indias New President Is Sworn Into Office | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/juan-carlos-weds-sophia-today-royal-ceremonies-in-athens-to-be-seen.html | Juan Carlos Weds Sophia Today Royal Ceremonies in Athens to Be Seen By 3500 Guests Both Churches Approve | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/kelley-takes-seventh-straight-national-aau-marathon-race-at-yonkers.html | Kelley Takes Seventh Straight National AAU Marathon Race at Yonkers GROTON TEACHER BEATS 70 RIVALS Kelley Sparks Boston AA to Team Title With Time of 227398 in Race Winner Finishes Strong Campbell Is Named | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/korchnoi-tops-tal-ties-for-chess-lead.html | KORCHNOI TOPS TAL TIES FOR CHESS LEAD | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/laborliberal-gains-continue-in-britain.html | LABORLIBERAL GAINS CONTINUE IN BRITAIN | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/letters-to-the-times-physicians-strike-upheld-md-says-medical-care.html | Letters to The Times Physicians Strike Upheld MD Says Medical Care Bill Works Hardship on Profession Administration Bill Backed Opposition to Jagan Political Opponent Assails Prime Ministers Plan for Economy Federal Aid to Transit Flight Engineers Union Government Interference Seen in Denial of Bargaining Rights Zelenkos Work on Grange | BURTON M COHEN MD FACPSIDNEY S LEE MD Dr PHFORBES BURNHAMSTEVEN L BRECHERRA BROWNLEON J RUBINSTEIN | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/levitt-foresees-darkhorse-race-says-unknown-democrats-may-bid-for.html | LEVITT FORESEES DARKHORSE RACE Says Unknown Democrats May Bid for Governor | By Richard P Hunt | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/linda-l-griffin-engaged-to-wed-marine-captain-1960-wheaton-alumna.html | Linda L Griffin Engaged to Wed Marine Captain 1960 Wheaton Alumna and Harry Collins 2d to Marry in June RhinesTepper | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/machine-can-tell-cube-from-globe-device-may-lead-to-others-to-guide.html | MACHINE CAN TELL CUBE FROM GLOBE Device May Lead to Others to Guide Craft in Space Might Spot Fake Warhead | By John A Osmundsen | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/marion-knowles-to-be-the-bride-of-gerrit-keator-alumna-of-bennett.html | Marion Knowles To Be the Bride Of Gerrit Keator Alumna of Bennett Will Be Married in August to Yale Graduate | Special to The New York TimesElemer Kardos | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mcloy-asks-west-to-unite-on-space-urges-european-bloc-to-bar.html | MCLOY ASKS WEST TO UNITE ON SPACE Urges European Bloc to Bar Competition With US | Special to The New York TimesThe New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/meat-strangles-secretary.html | Meat Strangles Secretary | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mnamara-faces-fight-in-congress-on-reserve-cuts-attacks-on-pentagon.html | MNAMARA FACES FIGHT IN CONGRESS ON RESERVE CUTS Attacks on Pentagon Policy Also Confront Secretary After Athens Success Cut in Reserves Opposed Differences Reported MNAMARA FACES FIGHT IN CONGRESS | By Jack Raymond Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mrs-kennedy-spurs-sales-of-curved-sunglasses-pictures-of-first-lady.html | Mrs Kennedy Spurs Sales of Curved Sunglasses Pictures of First Lady Used as Promotion in Many Stores | Look magazine photo | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/music-four-fromm-commissions-modern-works-close-new-school-series.html | Music Four Fromm Commissions Modern Works Close New School Series Berger Shapey Wolpe and Krenek Heard | By Ross Parmenter | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/mutual-funds-inquiry-of-sec-criticized-questions-called-loaded.html | Mutual Funds Inquiry of SEC Criticized Questions Called Loaded | By Gene Smith | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/nasser-welcomes-former-syrian-aide.html | NASSER WELCOMES FORMER SYRIAN AIDE | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/new-rockefeller-goal-speeches-in-west-show-him-striving-to-prove.html | New Rockefeller Goal Speeches in West Show Him Striving To Prove That He is a Real Republican News Analysis Wider Horizons Beckon On the Fence | By Warren Weaver Jr Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/new-york-bows-in-lacrosse.html | New York Bows in Lacrosse | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/northern-light-triumphs-in-sail-loomis-yawl-easily-takes-60mile.html | NORTHERN LIGHT TRIUMPHS IN SAIL Loomis Yawl Easily Takes 60Mile NYAC Event | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/norwalk-church-dedicated.html | Norwalk Church Dedicated | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/paris-marks-joan-of-arc-day-and-end-of-world-war-ii.html | Paris Marks Joan of Arc Day and End of World War II | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/pastors-backers-quit-church-rite-congregation-protests-the.html | PASTORS BACKERS QUIT CHURCH RITE Congregation Protests the Dismissal of Minister PASTORS BACKERS QUIT CHURCH RITE Utterances in Pulpit A Week of Agonizing Good Standing Stressed | By George Dugan the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/potofsky-backing-us-trade-policy.html | POTOFSKY BACKING US TRADE POLICY | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/pucci-of-florence-will-open-in-paris.html | Pucci of Florence Will Open in Paris | ROME Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/raid-in-vietnam-a-minor-success-estimate-of-300-guerrillas-killed.html | RAID IN VIETNAM A MINOR SUCCESS Estimate of 300 Guerrillas Killed Is Revised to 20 Killed by Buffalo Clay Narrowly Missed | By Homer Bigart Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/random-notes-in-washington-white-house-recruits-adviser-gardner.html | Random Notes in Washington White House Recruits Adviser Gardner Ackley of Michigan to Get Economic PostKirk Is Backed for Ambassador Backed Despite His Age Sham Record Set Straight A Change of Scene | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/red-jacket-best-in-704dog-show-anne-rogers-guides-three-windham.html | RED JACKET BEST IN 704DOG SHOW Anne Rogers Guides Three Windham Group Winners | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/sarah-gridley-ross-exskidmore-dean.html | SARAH GRIDLEY ROSS EXSKIDMORE DEAN | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/saudis-exploring-untapped-water-farm-road-and-industrial-projects.html | SAUDIS EXPLORING UNTAPPED WATER Farm Road and Industrial Projects Pushed in Arabia Development the Key New Farmland Possible RoadBuilding Stressed | By Dana Adams Schmidt Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/sec-conducting-lowkey-inquiry-open-hearings-on-financial-securities.html | SEC CONDUCTING LOWKEY INQUIRY Open Hearings on Financial Securities Business Has a Studied Quietness DEEP QUESTIONS BARRED Data Gleaned Thus Far Are Termed Not Assuring but Effects Are Slight New Rules Hinted Turnover Is Rapid SEC CONDUCTING LOWKEY INQUIRY Inquiry Is Quiet No Headline Hunting | By Cabell Phillips Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/sheffield-united-beats-soccer-allstars-3-to-2-hodgson-scores-2.html | Sheffield United Beats Soccer AllStars 3 to 2 HODGSON SCORES 2 BRITISH GOALS Docherty Gets Third Tally as Blades Win Easily in Soccer Before 4464 Blades Take Early Lead Loske Scores Penalty Shot A Good Show In 54 | By William J Briordy | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/silva-takes-crown-in-3way-shootoff.html | SILVA TAKES CROWN IN 3WAY SHOOTOFF | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/singleparty-system-in-africa-defended.html | SINGLEPARTY SYSTEM IN AFRICA DEFENDED | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/smith-wins-honors-in-catamaran-sail-the-final-standings.html | SMITH WINS HONORS IN CATAMARAN SAIL THE FINAL STANDINGS | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/southern-presbyterian-report-opposes-parochial-school-aid.html | Southern Presbyterian Report Opposes Parochial School Aid | By John Wicklein Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/sports-of-the-times-a-solid-half-century-retort-discourteous-long.html | Sports of The Times A Solid Half Century Retort Discourteous Long Probation Star of Stars | By Arthur Daley | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/steel-orders-rise-as-shipments-dip-executives-hope-deliveries-will.html | STEEL ORDERS RISE AS SHIPMENTS DIP Executives Hope Deliveries Will Soon Show Upturn As Stocks Dwindle Market Tone Shifts Mills Pare Stocks | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archiv es/stock-prices-fall-on-a-broad-front-in-swiss-markets.html | Stock Prices Fall On a Broad Front In Swiss Markets | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/stocks-in-london-decline-sharply-dock-strike-threat-brings-widest.html | STOCKS IN LONDON DECLINE SHARPLY Dock Strike Threat Brings Widest Dip in 3 Months Index Declines 103 | By Seth S King Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/stress-on-issues-of-aged-is-urged-head-of-ilo-bids-agency-spend.html | STRESS ON ISSUES OF AGED IS URGED Head of ILO Bids Agency Spend More on Problem Need for Action Stressed | By Thomas Buckley Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/suffolk-studies-road-over-sound-by-bridges-and-causeways-it-would.html | SUFFOLK STUDIES ROAD OVER SOUND By Bridges and Causeways It Would Run to Rhode Island or Connecticut CALLED FULLY FEASIBLE Engineers Say Either of 2 Routes 18 and 22 miles Long Would Cost Same | By Ronald Maiorana Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/sukarno-reported-unhurt-in-assassination-attempt-guard-officers.html | Sukarno Reported Unhurt In Assassination Attempt Guard Officers Injured SUKARNO ESCAPES ATTEMPT ON LIFE Speech Read for Sukarno Report on Broadcast Death Reported Earlier Earlier Attempts Recalled | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/swede-a-glow-over-last-unpublished-oneill-play-dr-gierow-here-for.html | Swede A glow Over Last Unpublished ONeill Play Dr Gierow Here for His Royal Dramatic Theatres Debut Discusses Autumn Production of More Stately Mansions Premiere in November | By Arthur Gelb | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/taxes-and-dividends-an-examination-of-the-pros-and-cons-of-the.html | Taxes and Dividends An Examination of the Pros and Cons Of the Governments Withholding Plan 20 Deduction Planned Effect of Campaign Heavy Cost Cited Inadequacy Cited | By Robert Metz | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/teamsters-sponsor-plan-to-improve-hospital-care-teamsters-back.html | Teamsters Sponsor Plan To Improve Hospital Care TEAMSTERS BACK HOSPITAL REFORM Community Goal Stressed | By Morris Kaplan Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/the-presidential-style-kennedy-displays-a-new-naturalness-and.html | The Presidential Style Kennedy Displays a New Naturalness And Imparts Sense of Zest to Politics The Pill Goes Down Timing Is Improved | By Ew Kenworthy Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/theatre-child-buyer-adaptation-of-herseys-novel-given-on-coast.html | Theatre Child Buyer Adaptation of Herseys Novel Given on Coast | By Howard Taubman Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/thompson-discusses-laos-in-parley-with-khrushchev-us-envoy-is.html | Thompson Discusses Laos In Parley With Khrushchev US Envoy is Believed to Have Urged Soviet to Block Spread of Fighting In Meeting on EastWest Issues KHRUSHCHEV MEETS THOMPSON ON LAOS | By Seymour Topping Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tour-of-a-home-set-on-thursday-by-cancer-care-luncheon-and-art-show.html | Tour of a Home Set on Thursday By Cancer Care Luncheon and Art Show at Beechwood to Aid Volunteer Group | Bela Cseh | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/troubled-new-orleans-race-tension-casts-shadow-on-gaiety-of.html | Troubled New Orleans Race Tension Casts Shadow on Gaiety of Springtime | By Foster Hailey Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/tv-japanese-players-two-shows-give-glimpses-of-traditional-music.html | TV Japanese Players Two Shows Give Glimpses of Traditional Music and Theatre of the Far East | By Jack Gould | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/twins-club-gives-help-to-mothers-too-much-togetherness-patience.html | Twins Club Gives Help To Mothers Too Much Togetherness Patience Personified | By Martin Tolchin | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/two-at-yale-get-fellowships.html | Two at Yale Get Fellowships | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/united-nations-is-establishing-a-library-of-trade-statistics.html | United Nations Is Establishing A Library of Trade Statistics | By Kathleen McLaughlin Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/urban-areas-push-districting-suits-actions-filed-in-22-states-in.html | URBAN AREAS PUSH DISTRICTING SUITS Actions Filed in 22 States in Wake of Tennessee Ruling on Legislative Seats A Political Revolution URBAN AREAS FILE DISTRICTING SUITS Not a Direct Test Other Pending Actions | By Anthony Lewis Special to the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/us-hears-soviet-still-backs-plan-for-neutral-laos-military-fronts.html | US HEARS SOVIET STILL BACKS PLAN FOR NEUTRAL LAOS Military Fronts in Laos Are Reported to Be Quiet | By Max Frankel Special To the New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/wendy-kupsick-ronald-sherman-wed-in-suburbs-barnard-alumna-and.html | Wendy Kupsick Ronald Sherman Wed in Suburbs Barnard Alumna and Princeton Graduate Marry in Purchase | Special to The New York TimesBradford Bachrach | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/whittelseys-luders16-first.html | Whittelseys Luders16 First | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/william-deary-fiance-of-miss-mary-nikiel.html | William Deary Fiance Of Miss Mary Nikiel | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-14 | https://www.nytimes.com/1962/05/14/archives/zeckendorf-seeks-a-guiana-oil-pact.html | ZECKENDORF SEEKS A GUIANA OIL PACT | Special to The New York Times | RE0000470164 | 1990-02-05 | B00000970745 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/2-labor-leaders-lose-court-fight-appeals-rejected-by-high-court.html | 2 LABOR LEADERS LOSE COURT FIGHT Appeals Rejected by High Court | By Anthony Lewis Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/a-rebel-on-a-bike-altig-defies-orders-and-beats-anquetil-sports-in.html | A Rebel on a Bike Altig Defies Orders And Beats Anquetil Sports in Europe For 2 Weeks No Budging Adverse to Advice The Conservative Racer | By Robert Daley Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/adoras-dream-gets-no-7-post-for-169430-messenger-on-friday-rail.html | Adoras Dream Gets No 7 Post for 169430 Messenger on Friday RAIL SPOT DRAWN BY RANGER KNIGHT Adoras Dream 45 Choice Despite Messenger Slot Fast Gun Scratched THE MESSENGER STAKES | By Louis Effrat Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/advertising-magazines-urged-to-change-drastically-survey-is-made.html | Advertising Magazines Urged to Change Drastically Survey Is Made Critical Views Urged Reading Program Accounts People Calendar Addenda | By Peter Bart | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/alexander-hartel-aide-of-usia-51.html | ALEXANDER HARTEL AIDE OF USIA 51 | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ama-is-called-bar-to-progress-medical-professor-likens-it-to-a.html | AMA IS CALLED BAR TO PROGRESS Medical Professor Likens It to a Medieval Guild Role of Association Urologists Oppose Plan | By Marjorie Hunter Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/an-estes-witness-tells-of-suit-gift-tank-executive-said-to-have.html | AN ESTES WITNESS TELLS OF SUIT GIFT TANK Executive Said to Have Bought 2 for Credit Aide | By Clyde H Farnsworth Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ancient-head-put-back-on-its-torso-pieces-of-a-statue-fall-into.html | ANCIENT HEAD PUT BACK ON ITS TORSO Pieces of a Statue Fall Into Place | By Sanka Knox | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/aqueduct-double-returns-56460-shawnee-mission-nita-dee-set-mark-for.html | AQUEDUCT DOUBLE RETURNS 56460 Shawnee Mission Nita Dee Set Mark for Meeting | By Frank M Blunk | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/argentine-plans-us-trip.html | Argentine Plans US Trip | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/army-aide-in-athens-dies-in-diving-mishap.html | ARMY AIDE IN ATHENS DIES IN DIVING MISHAP | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/art-19thcentury-master-drawings-125-works-on-display-at-the.html | Art 19thCentury Master Drawings 125 Works on Display at the Guggenheim | By John Canaday | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/average-91day-us-bill-rate-dips-to-a-1962-low-at-2646.html | Average 91Day US Bill Rate Dips to a 1962 Low at 2646 | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/barrier-to-arms-in-space-is-urged-us-delegate-asks-geneva-parley-to.html | BARRIER TO ARMS IN SPACE IS URGED US Delegate Asks Geneva Parley to Bar Weapons on Satellites in Orbit BARRIER TO ARMS IN SPACE IS URGED Swedish Questions Answered Space Seminars Held | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/bonds-highgrade-market-turns-defensive-as-stocks-rally-us-issues.html | Bonds HighGrade Market Turns Defensive as Stocks Rally US ISSUES FALL IN QUIET TRADING But Bills Are Little Changed Reserve Shift to Easier Money Policy Sighted Bills Little Changed | By Paul Heffernan | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/books-of-the-times-a-question-of-worth-the-equation-is-false.html | Books Of The Times A Question of Worth The Equation Is False | By Thomas Lask | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/bridge-jerseys-team-champions-demonstrate-one-key-play-key-card-is.html | Bridge Jerseys Team Champions Demonstrate One Key Play Key Card Is Cashed | By Albert H Morehead | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/british-pay-policy-is-under-new-fire.html | BRITISH PAY POLICY IS UNDER NEW FIRE | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/brutality-to-boys-charged-in-jersey.html | BRUTALITY TO BOYS CHARGED IN JERSEY | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/burton-e-stevenson-89-dies-prolific-author-and-anthologist-ohioan.html | Burton E Stevenson 89 Dies Prolific Author and Anthologist Ohioan Compiled Home Book of QuotationsFounded American Library in Paris Boundless Industry | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/calcutta-strike-in-13th-day.html | Calcutta Strike in 13th Day | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cap-industrys-sales-on-the-rise-as-season-for-straw-hats-opens-cap.html | Cap Industrys Sales on the Rise As Season for Straw Hats Opens Cap Makers Work on Summer Lines SALES ARE RISING FOR CAP MAKERS | By William M Freeman | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/childrens-show-planned-by-nbc-educational-tv-program-for-ages-5-to.html | CHILDRENS SHOW PLANNED BY NBC Educational TV Program for Ages 5 to 11 Due in Fall WPIX Bidding for Allen Downs Today Contender | By Val Adams | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/church-remains-in-national-unit-move-to-quit-council-beaten-at.html | CHURCH REMAINS IN NATIONAL UNIT Move to Quit Council Beaten at Presbyterian Parley Calls It Blasphemy Move to Suspend Books See a Contradiction | By John Wicklein Special to the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/coalition-dispute-threatens-inonu-issue-of-prisoners-amnesty-splits.html | COALITION DISPUTE THREATENS INONU Issue of Prisoners Amnesty Splits Turkish Parties Pressure for Amnesty | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/cornell-crew-is-seeded-first-for-eastern-sprints-saturday.html | Cornell Crew Is Seeded First For Eastern Sprints Saturday | By Allison Danzig | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/critic-at-large-harbor-tug-is-dutiful-courtier-in-getting-an-ocean.html | Critic at Large Harbor Tug Is Dutiful Courtier in Getting an Ocean Queen Out to Sea | By Brooks Atkinson | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/deliveries-stop-in-parcel-strike-city-mediator-says-parley-now.html | DELIVERIES STOP IN PARCEL STRIKE City Mediator Says Parley Now Would Be Useless DELIVERIES STOP IN PARCEL STRIKE | By Stanley Levey | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/display-blends-sports-with-art-wide-variety-of-equipment-shown-at.html | DISPLAY BLENDS SPORTS WITH ART Wide Variety of Equipment Shown at Modern Museum Skills Demand Discipline A Learning Process | By Brian ODoherty | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/djilas-is-convicted-over-book-gets-nearly-9-years-in-prison-critic.html | Djilas Is Convicted Over Book Gets Nearly 9 Years in Prison Critic of Communism Defies Yugoslav Accusers at Trial Scores Secret Hearing DJILAS CONVICTED GETS PRISON TERM Public Trial Demanded Demand for Book Is Big | By Paul Underwood Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/doityourself-betting-gadget-gets-push-here.html | DoItYourself Betting Gadget Gets Push Here | By Michael Strauss | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/eisenhower-hails-nations-future-asserts-us-is-at-the-dawn-of-a.html | EISENHOWER HAILS NATIONS FUTURE Asserts US Is at the Dawn of a Bright Destiny Gets Two League Honors | By William G Weart Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/englewood-tries-pupil-experiment-desegregated-school-open-to-all-on.html | ENGLEWOOD TRIES PUPIL EXPERIMENT Desegregated School Open to All on Voluntary Basis School Board Explains | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/exaide-assails-fifth-ave-coach-new-management-blamed-for-seizure-by.html | EXAIDE ASSAILS FIFTH AVE COACH New Management Blamed for Seizure by City Meeting Turbulent Denial by Weisman Hubbub Ensues BOS LINE SCORED BY FORMER AIDE | By John M Lee | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/expansion-marked-by-continental-oil.html | EXPANSION MARKED BY CONTINENTAL OIL | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fire-records.html | Fire Records | Monday May 14 1962 | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/fischer-tops-benko-tal-loses-5th-game.html | FISCHER TOPS BENKO TAL LOSES 5TH GAME | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/food-sparerib-season-meat-is-ideal-for-outdoor-grilling-but-needs.html | Food Sparerib Season Meat Is Ideal for Outdoor Grilling but Needs Long and Slow Cooking HONEYGARLIC SPARERIBS OVENBARBECUED SPARERIBS | By June Owen | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/france-stubborn-in-brussels-talks-she-sets-political-hurdles-for.html | FRANCE STUBBORN IN BRUSSELS TALKS She Sets Political Hurdles for Britain on Market External Tariff at Issue Relations to US Questioned | By Henry Giniger Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/frank-w-jenks-comic-on-screen-and-tv-57.html | FRANK W JENKS COMIC ON SCREEN AND TV 57 | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/garden-prepares-for-the-president-and-for-bowling-news-of-bowling.html | Garden Prepares For the President And for Bowling News of Bowling Carpenters at Work Top Stars to Compete | By Gordon S White Jr | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/governor-terms-districting-fair-rules-out-a-special-session-of.html | GOVERNOR TERMS DISTRICTING FAIR Rules Out a Special Session of Senate and Assembly Democratic Complaint | By Layhmond Robinson | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/harkins-confers-on-use-of-troops-emergency-plans-reported-discussed.html | HARKINS CONFERS ON USE OF TROOPS Emergency Plans Reported Discussed in Bangkok Marines Scout Mountains Setback Is Reported | By Homer Bigart Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/health-plans-pay-for-towers-trip-but-blue-crossblue-shield-denies.html | HEALTH PLANS PAY FOR TOWERS TRIP But Blue CrossBlue Shield Denies Lobbying Attempt Tower Backs Payments | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/heller-predicts-steady-gain-in-62-but-us-economic-aide-does-not.html | HELLER PREDICTS STEADY GAIN IN 62 But US Economic Aide Does Not Confirm Forecast Speaks at C P A Dinner | By Peter Kihss | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/horace-pender-84-a-retired-lawyer.html | HORACE PENDER 84 A RETIRED LAWYER | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/houk-refuses-to-panic-over-secondplace-standing-of-yankees-better.html | Houk Refuses to Panic Over SecondPlace Standing of Yankees BETTER PITCHING IS EXPECTED SOON Houk Says All Staff Needs Is More WorkRest of Team Looks Confident Houk Is Satisfied Maris Declines Invitation | By Robert L Teague Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/htrendley-dean-dental-scientist-early-investigator-of-effect-of.html | HTRENDLEY DEAN DENTAL SCIENTIST Early Investigator of Effect of Fluoridated Water Dies Studied Discolored Teeth | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/humphrey-asks-full-aid-to-india-bnai-brith-told-that-cut-in-help.html | HUMPHREY ASKS FULL AID TO INDIA Bnai Brith Told That Cut in Help Hurts US Prestige On Basic Human Rights | By Irving Spiegel Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/in-the-nation-the-basic-causes-of-the-literacy-test-blockade-the.html | In The Nation The Basic Causes of the Literacy Test Blockade The Opposing Arguments | By Arthur Krock | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/india-orders-40-alco-diesels.html | India Orders 40 Alco Diesels | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/jersey-doctors-reject-boycott-but-society-backs-right-of.html | JERSEY DOCTORS REJECT BOYCOTT But Society Backs Right of Group Fighting US Plan Curb on Doctors Dropped Petition Drive Opens Here | By Farnsworth Fowle Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/jersey-to-retain-7c-cigarette-tax-senate-passes-bill-sought-by.html | JERSEY TO RETAIN 7C CIGARETTE TAX Senate Passes Bill Sought by Governor to Balance 499 Million Budget MOVE TO RECESS FAILS Assembly to Return in Week 125 Minimum Wage Shelved in Senate Recess Plan Put Off Wage Bill Shelved | By George Cable Wright Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/juan-carlos-weds-sophia-of-greece-in-glittering-fete-may-eventually.html | Juan Carlos Weds Sophia of Greece In Glittering Fete May Eventually Rule JUAN CARLOS WEDS SOPHIA OF GREECE | By Dana Adams Schmidt Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/kashmir-debate-to-resume-in-un-council-to-meet-thursday-indian.html | KASHMIR DEBATE TO RESUME IN UN Council to Meet Thursday Indian Reacts Angrily India Rules Out Plebiscite Issue in UN Since 1948 | By Sam Pope Brewer Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/labor-aides-link-to-estes-studied-department-reviews-acts-of.html | LABOR AIDES LINK TO ESTES STUDIED Department Reviews Acts of Official Who Resigned A Charge by Senator Accompanied by Physicians Hourly and Piece Rates | By William M Blair Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/laos-neutralist-ready-to-return-to-form-regime-crisis-requires.html | LAOS NEUTRALIST READY TO RETURN TO FORM REGIME Crisis Requires Presence Souvanna Phouma Says May Leave Paris Soon US EFFORTS PRESSED Kennedy Will See Congress Leaders TodayMarines Due to Land in Thailand Rightist Forces Defeated Neutral Buffer Is Aim Neutralist Leader Set to Return To Deal With the Crisis in Laos Area of Laotian Defeat No ClearCut Answer Marine Move Expected Two Attacks Reported US Troops Move in Thailand Boun Oum Calls for Aid | Special to The New York TimesBy Ew Kenworthy Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/letters-to-the-times-factors-in-price-stability-steel-official.html | Letters to The Times Factors in Price Stability Steel Official Challenges Theory of WageProductivity Formula How Wages Can Increase Preserving Hamilton Grange Soviet Jews Persecution interchange of Religious Leaders to Refute Charges Suggested Lenin Not Nikolai White Councils Like Castro Absenteeism in Congress OTIS BRUBAKER Director Research Department United Steelworkers of America Pittsburgh May 8 1962 Bishop of Albany retired Litchfield Conn May 8 1962 WILLIAM FITTS RYAN Member of Congress Twentieth District New YorkWashington May 10 1962 ROBERT G L WAITE Department of History Williams College Williamstown Mass May 10 1962 BURR H MALLORY Glen Ridge NJ May 1 1962 CHARLES C PLATT New York May 8 1962 | RK BRANSCOM Vice President Bethlehem Steel Company Bethlehem Pa May 9 1962 | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/lincoln-center-fills-stage-date-theatres-1st-booking-goes-to.html | LINCOLN CENTER FILLS STAGE DATE Theatres 1st Booking Goes to Shakespeare Company Fund Campaign Opens | By Arthur Gelb | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/londoners-see-glenns-capsule.html | Londoners See Glenns Capsule | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mark-in-profits-shown-by-sears-net-in-quarter-reaches-42-cents-a.html | MARK IN PROFITS SHOWN BY SEARS Net in Quarter Reaches 42 Cents a Share Sales Rise 81 COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Chicago Rock Island Philadelphia Reading | By Clare M Reckert | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/market-advances-after-sharp-drop-trades-outstrip-reports-at-n-y.html | MARKET ADVANCES AFTER SHARP DROP Trades Outstrip Reports at N Y Stock Exchange MARKET ADVANCE AFTER SHARP DROP Small Lots Predominate Brokers Cheered Utilities Drop RCA Gains 2 18 | By Burton Crane | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/marriage-in-october-for-miss-dattelbaum.html | Marriage in October For Miss Dattelbaum | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/mckeon-hints-democrats-plan-to-rename-levitt-for-controller-partys.html | McKeon Hints Democrats Plan To Rename Levitt for Controller PARTYS SUPPORT OF LEVITT HINTED | By Leo Egan | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/moses-and-chief-of-tuscaroras-bury-the-landrights-hatchet-chief.html | Moses and Chief of Tuscaroras Bury the LandRights Hatchet Chief Brings a Gift to Moses and Is Invited to Fair | By Gay Talese | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/moslem-gunmen-kill-17-europeans-in-algiers-raids-44-wounded-by.html | MOSLEM GUNMEN KILL 17 EUROPEANS IN ALGIERS RAIDS 44 Wounded by Assassins Firing From Cars as They Drive Through Suburbs Pedestrians Slain Reprisals Rumored MOSLEM GUNMEN KILL 17 EUROPEANS Fouchet Sure of Vote Salan Trial Starts Today | By Henry Tanner Special To the New York Timesby Thomas F Brady Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/musica-da-camera-presents-concert.html | MUSICA DA CAMERA PRESENTS CONCERT | HOWARD KLEIN | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nassau-refuses-watchdog-fund-board-denies-appropriation-for.html | NASSAU REFUSES WATCHDOG FUND Board Denies Appropriation for Investigative Office Filled by Nickerson Absolutely Essential | By Roy R Silver Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nations-mayors-hear-president-he-phones-session-to-pledge.html | NATIONS MAYORS HEAR PRESIDENT He Phones Session to Pledge Cooperation on Problems Urban Affairs Office Speaks From Poolside | By R Hart Phillips Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/networks-timid-faulk-trial-told-people-under-attack-often-barred.html | NETWORKS TIMID FAULK TRIAL TOLD People Under Attack Often Barred Collingwood Says Accusations Denied Networks Fears Cited | By John Sibley | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nieporte-and-francis-share-golf-lead-two-par70s-pace-long-island.html | Nieporte and Francis Share Golf Lead TWO PAR70S PACE LONG ISLAND OPEN Francis an Amateur and Nieporte Lead in Field of 107Cardi Posts 71 Moresco Posts 73 Francis Putts Well THE SCORES | By Lincoln A Werden Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/northam-warren-led-toiletries-company.html | NORTHAM WARREN LED TOILETRIES COMPANY | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/norwegian-urges-wider-trade-bloc.html | NORWEGIAN URGES WIDER TRADE BLOC | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/nuclear-ship-talks-resume-in-brussels.html | NUCLEAR SHIP TALKS RESUME IN BRUSSELS | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/office-shift-slated-for-spanish-dailies-spanish-dailies-may-move.html | Office Shift Slated For Spanish Dailies SPANISH DAILIES MAY MOVE OFFICES | By Alexander R Hammer | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ohioans-organize-theatre-festival-shakespeare-series-opens-in.html | OHIOANS ORGANIZE THEATRE FESTIVAL Shakespeare Series Opens in Cleveland Suburb July 11 Star 60 in Role of Girl 25 Theatre Tonight | By Louis Calta | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/philippine-chief-defers-us-visit-postponement-indefinite-rejection.html | PHILIPPINE CHIEF DEFERS US VISIT Postponement Indefinite Rejection of Bill Cited PHILIPPINE CHIEF DEFERS US VISIT Revival of Bill Sought | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/plan-for-bank-holding-concern-is-dropped-by-morgan-guaranty.html | Plan for Bank Holding Concern Is Dropped by Morgan Guaranty Puzzlement Voiced BANKS DROP PLAN FOR HOLDING DEAL | By Edward T OToole | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/poll-indicates-romney-trails.html | Poll Indicates Romney Trails | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/potolsky-to-seek-cut-in-clothing-workers-week-asks-35-hours-for.html | Potolsky to Seek Cut in Clothing Workers Week Asks 35 Hours for 400000 in MensWear Trade Cites Unemployment US Progress Disappointing | By Ralph Katz Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/power-politics-influences-britains-trade-talks-clashes-with-bonn-an.html | Power Politics Influences Britains Trade Talks Clashes With Bonn and Paris Affect Common Market Londons Chance to Join Now Seen as an Even One Issue Is Refined | By Drew Middleton Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/presbytery-denies-offering-a-bribe-to-pastor-worshipers-walk-out.html | Presbytery Denies Offering a Bribe to Pastor Worshipers Walk Out | By George Dugan | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/red-china-says-indian-troops-fired-on-outpost-pakistanis-to-go-to.html | Red China Says Indian Troops Fired on Outpost Pakistanis to Go to Peiping Nehru Defends Neutral Policy | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/red-cross-gifts-reported-rising-expected-total-of-86-million-called.html | RED CROSS GIFTS REPORTED RISING Expected Total of 86 Million Called Short of Needs | By Lawrence Davies Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/retailer-scores-legal-restraints-store-chains-head-charges-laws.html | RETAILER SCORES LEGAL RESTRAINTS Store Chains Head Charges Laws Curb Discounting | By Myron Kandel | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ribicoff-hails-nurses-for-backing-care-for-aged.html | Ribicoff Hails Nurses for Backing Care for Aged | By Emma Harrison Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rise-in-teachers-urged-for-nation-arden-group-also-stresses.html | RISE IN TEACHERS URGED FOR NATION Arden Group Also Stresses Individual Development Individuality Stressed Advance is Reported | By Alexander Burnham Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rocket-setbacks-spur-house-study-centaur-failure-in-1st-flight.html | ROCKET SETBACKS SPUR HOUSE STUDY Centaur Failure in 1st Flight Brings Investigation Into Projects Management Uses Liquid Hydrogen ROCKET SETBACKS SPUR HOUSE STUDY | By John W Finney Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rockland-gop-chief-to-quit-as-rift-grows.html | ROCKLAND GOP CHIEF TO QUIT AS RIFT GROWS | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/rusk-calls-peace-main-kennedy-aim-says-administration-hopes-to-halt.html | RUSK CALLS PEACE MAIN KENNEDY AIM Says Administration Hopes to Halt Arms Race Rusk in Plea to Mexico Testing Decision Upheld | By Russell Baker Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/santangelo-bids-for-the-cook-vote-housewives-to-get-50000-books.html | SANTANGELO BIDS FOR THE COOK VOTE Housewives to Get 50000 Books Spiced With Poetry | By Clayton Knowles | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/school-tv-drive-begins-on-coast-campaign-to-buy-station-in-los.html | SCHOOL TV DRIVE BEGINS ON COAST Campaign to Buy Station in Los Angeles Announced May Cost 5000000 | By Murray Schumach Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/second-oryx-captured-may-save-rare-species.html | Second Oryx Captured May Save Rare Species | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/senate-rejects-new-move-to-end-debate-on-rights-closure-is-defeated.html | SENATE REJECTS NEW MOVE TO END DEBATE ON RIGHTS Closure Is Defeated 5242 in Second Floor Test on Literacy Measure LIBERALS PRESS FIGHT Delay Motion to Take Up Other Business Blocked by 3Week Wrangle Motion by Mansfield SENATE REJECTS MOVE ON RIGHTS | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/senator-charges-tv-violates-own-code-by-stress-on-crime-senator.html | Senator Charges TV Violates Own Code by Stress on Crime SENATOR DECRIES TV CRIME SHOWS | By Felix Belair Jr Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/shares-rebound-on-london-board-settlement-of-dock-dispute-sends.html | SHARES REBOUND ON LONDON BOARD Settlement of Dock Dispute Sends Most Groups Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ship-arbitration-backs-engineers-ruling-says-isbrandtsen-must-keep.html | SHIP ARBITRATION BACKS ENGINEERS Ruling Says Isbrandtsen Must Keep Fleet Union One Version of Problem Union Chiefs at Odds | By Werner Bamberger | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/solo-pilot-reaches-australia.html | Solo Pilot Reaches Australia | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/soviet-oil-gains-outlet-in-ceylon-colombo-government-seizes.html | SOVIET OIL GAINS OUTLET IN CEYLON Colombo Government Seizes Facilities of One British and 2 US Concerns STATE COMPANY FORMED Move Gives USSR Most of TradeConfiscation Is Being Continued Ceylon Getting US Aid Seizures Continuing SOVIET OIL GAINS OUTLET IN CEYLON Consumption Growing | By J H Carmical | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/sports-of-the-times-the-shoeless-one-the-circus-the-translation.html | Sports of The Times The Shoeless One The Circus The Translation Buck ONeill | By Arthur Daley | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/struggle-on-the-campus-how-a-liberal-group-lost-at-the-university.html | Struggle on the Campus How a Liberal Group Lost at the University of Oklahoma 2 CONSERVATIVES IN ATTACK ROLE A Press Release Tells Story Different From Account Given by Students Following is the second of four articles on student social action and political movements in the nation Biggest In The Country SelfInflation Charged Threat Reported Pledges Marched in Blocs | By Nan Robertson | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/students-assail-fear-at-elmira-588-girls-attack-stifling-of.html | STUDENTS ASSAIL FEAR AT ELMIRA 588 Girls Attack Stifling of Criticism at College | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/suffolk-leaves-regional-council-supervisors-refuse-to-allot-7000-as.html | SUFFOLK LEAVES REGIONAL COUNCIL Supervisors Refuse to Allot 7000 as County Share for Voting Membership BOARD DEFIES DENNISON Cromarty Leads Opposition Calls Council a Step Toward Centralization Mayor Urged Support Resolution Backed | By Ronald Maiorana Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/supreme-courts-actions-antitrust-law-criminal-law-escheat-claims.html | Supreme Courts Actions ANTITRUST LAW CRIMINAL LAW ESCHEAT CLAIMS FREE SPEECH MARITIME LAW NATURAL GAS PROPERTY SOVEREIGN IMMUNITY | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/the-bay.html | THE BAY | AARON KRAMER | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/theatre-swedish-troupe-performs-strindbergs-father-is-first-of-3.html | Theatre Swedish Troupe Performs Strindbergs Father Is First of 3 Dramas The Cast | By Howard Taubman | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/times-reporter-hailed-by-farm-editors-group.html | TIMES REPORTER HAILED BY FARM EDITORS GROUP | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/tv-hope-and-crosby-stars-recall-their-old-films-old-songs-and-old.html | TV Hope and Crosby Stars Recall Their Old Films Old Songs and Old Routines on Channel 7 | By Jack Gould | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/ulbricht-in-prague-for-visit.html | Ulbricht in Prague for Visit | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/un-case-opened-by-world-court-soviet-to-argue-against-compulsory.html | UN CASE OPENED BY WORLD COURT Soviet to Argue Against Compulsory Payments | By Harry Gilroy Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/un-resettled-12155-in-61.html | UN Resettled 12155 in 61 | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-envoy-sees-adenauer-in-attempt-to-end-breach-rusk-charges-cited.html | US Envoy Sees Adenauer In Attempt to End Breach Rusk Charges Cited ADENAUER MEETS WITH US ENVOY No Contradiction Seen | By Sydney Gruson Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-loses-in-un-on-rhodesia-plan-colonialism-unit-votes-for.html | US LOSES IN UN ON RHODESIA PLAN Colonialism Unit Votes for Immediate Independence Troops Patrol Salisbury | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/us-opens-trial-of-judge-keogh-16-jurors-chosen-to-hear-bribery-case.html | US OPENS TRIAL OF JUDGE KEOGH 16 Jurors Chosen to Hear Bribery Case Against 3 Trial Delays Barred 2 Expected to Testify Statements Due Today | By Foster Hailey | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/volkswagen-denies-a-price-compromise.html | VOLKSWAGEN DENIES A PRICE COMPROMISE | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/walter-l-price-67-a-director-of-b-o.html | WALTER L PRICE 67 A DIRECTOR OF B O | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wedding-revives-debate-in-spain-monarchists-heartened-by-liberal.html | WEDDING REVIVES DEBATE IN SPAIN Monarchists Heartened by Liberal Press Coverage | By Benjamin Welles Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/wood-field-and-stream-the-increased-copt-of-stocking-streams-is.html | Wood Field and Stream The Increased Copt of Stocking Streams Is Justified by Tourist Dollars | By Oscar Godbout Special To the New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-15 | https://www.nytimes.com/1962/05/15/archives/yonkers-citizens-union-becoming-active-again.html | YONKERS CITIZENS UNION BECOMING ACTIVE AGAIN | Special to The New York Times | RE0000470166 | 1990-02-05 | B00000970747 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/1073-daily-double-is-aqueducts-highest-since-1960-winning-tickets.html | 1073 Daily Double Is Aqueducts Highest Since 1960 WINNING TICKETS HELD BY 155 FANS Away With You Black and White Form Big PayOff Seven in Fashion Today FASHION STAKES FIELD Speedywell Second Choice Eleven Hold 10 Tickets | By William R Conklin | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2-nations-defend-un-assessments-canadians-and-dutch-heard-by-the.html | 2 NATIONS DEFEND UN ASSESSMENTS Canadians and Dutch Heard by the World Court UN Function Stressed | By Harry Gilroy Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2000-refugees-flee-china-daily-hong-kong-reports-rise-all-are.html | 2000 REFUGEES FLEE CHINA DAILY Hong Kong Reports Rise All Are Returned Britain Defends Entry Bar Rescue Group Protests | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/2year-exile-ended-by-moroccan-leftist.html | 2YEAR EXILE ENDED BY MOROCCAN LEFTIST | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/3000000-laotians-live-in-past-are-a-key-to-south-asias-future.html | 3000000 Laotians Live in Past Are a Key to South Asias Future French Rule in 1893 | By Richard Jh Johnston | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/50-women-seized-in-madrid-rally-demonstration-for-strikers-is.html | 50 WOMEN SEIZED IN MADRID RALLY Demonstration for Strikers Is Dispersed by Police | By Benjamin Welles Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/abparamount-theatres-plans-to-offer-color-television-shows-meeting.html | ABParamount Theatres Plans To Offer Color Television Shows Meeting Told of WorldWide Deals for Participation in Global Programing A B PARAMOUNT TO SHOW COLOR TV SecondQuarter Outlook | By Clare M Reckert | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/adenauer-holds-alliance-should-not-be-a-muzzle-says-any-member.html | Adenauer Holds Alliance Should Not Be a Muzzle Says Any Member Should Be Able to Speak Its Mind Declares Relations With U S Are as Good as Before Stand Is Conciliatory A Jibe at the Socialists | By Sydney Gruson Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/adoras-dream-dazzles-clockers-in-drill-for-169430-messenger-watches.html | Adoras Dream Dazzles Clockers in Drill for 169430 Messenger WATCHES DIFFER ON LAST QUARTER Times Range From 026 25 to 028 in Pacing Workout by 45 Adoras Dream | By Louis Effrat Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/advertising-agency-stock-sale-questioned-dillon-long-on-coast.html | Advertising Agency Stock Sale Questioned Dillon Long on Coast Meaning of Agency Need for Balance Cited Advertising Tax New Product Seat Belts Accounts People Calendar Addendum | By Peter Bart | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/agedcare-drive-to-cover-nation-rallies-on-sunday-will-hear.html | AGEDCARE DRIVE TO COVER NATION Rallies on Sunday Will Hear Administration Chiefs Would Aid Communities | By Marjorie Hunter Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/aid-to-141-cabbies-voted-by-council-bill-would-lift-ban-on-sale-of.html | AID TO 141 CABBIES VOTED BY COUNCIL Bill Would Lift Ban on Sale of License Medallions by World War II Veterans GIFT FOUGHT BY ISAACS He Puts Value of Tags at 20000Other Estimates Range Up to 27000 How Situation Arose Denies Hearing Was Asked | By Charles G Bennett | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/airlift-from-goa-ended.html | Airlift From Goa Ended | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/algiers-terrorists-kill-54-in-reprisal-for-moslem-attack-terrorists.html | Algiers Terrorists Kill 54 in Reprisal For Moslem Attack TERRORISTS GUNS KILL 54 IN ALGIERS Five Are Killed in Oran Algerian Regime Silent | By Thomas F Brady Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/anesthesia-may-be-extra-peril-to-atom-victims-doctors-say.html | Anesthesia May Be Extra Peril To Atom Victims Doctors Say | By Robert K Plumb | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/argentina-increases-farm-price-supports.html | ARGENTINA INCREASES FARM PRICE SUPPORTS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/argentina-moves-to-spur-economy-emergency-plan-calls-for-business.html | ARGENTINA MOVES TO SPUR ECONOMY Emergency Plan Calls for Business Aid and Taxes Warns Business Men | By Edward C Burks Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/art-2-shows-at-whitney-museum-acquisitions-placed-on-display.html | Art 2 Shows at Whitney Museum Acquisitions Placed on Display | By Stuart Preston | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/arthur-a-weller-is-dead-at-61-former-newark-police-official.html | Arthur A Weller Is Dead at 61 Former Newark Police Official | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/attacks-on-faulk-cited-by-ad-men-witnesses-say-a-defendant-sought-a.html | ATTACKS ON FAULK CITED BY AD MEN Witnesses Say a Defendant Sought Actors Removal Tells of Telephone Call | By John Sibley | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/basesfull-walk-decides-65-game-landrith-is-passed-on-four-pitches.html | BASESFULL WALK DECIDES 65 GAME Landrith Is Passed on Four Pitches as Mets Top Cubs and Go Into Ninth Place Mets Leave 19 on Bases Craig Victor in Relief | By John Drebinger | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bengurion-defeats-move-to-unseat-him.html | BENGURION DEFEATS MOVE TO UNSEAT HIM | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bonds-fixedinterest-issues-depressed-by-the-rally-in-stocks-new.html | Bonds FixedInterest Issues Depressed by the Rally in Stocks NEW ASIAN CRISIS ALSO TAKES TOLL Institutional Buyers Wary and Dealers Cut Bids Treasury Bills Up Treasury Bills Gain | By Paul Heffernan | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/books-of-the-times-too-little-and-too-late-plump-haughty-and.html | Books of The Times Too Little and Too Late Plump Haughty and Precise | By Orville Prescott | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/brazil-begins-aid-in-drought-areas-approves-public-works-for-9.html | BRAZIL BEGINS AID IN DROUGHT AREAS Approves Public Works for 9 Northeastern States | By Juan de Onis Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bricklayer-walkout-is-ended-in-norwalk.html | BRICKLAYER WALKOUT IS ENDED IN NORWALK | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/bridge-rubberbridge-tourneys-are-stiff-test-of-skill-must-be.html | Bridge RubberBridge Tourneys Are Stiff Test of Skill Must Be Conservative Todays Hand | By Albert H Morehead | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/britain-swears-in-negro-judge.html | Britain Swears In Negro Judge | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/british-pressing-for-laos-accord-may-recall-geneva-parley.html | BRITISH PRESSING FOR LAOS ACCORD May Recall Geneva Parley Parliament Is Told British Complement US Ministries Problem Central | By Drew Middleton Special to the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/broadwaybound-connelly-play-to-open-next-week-at-purdue-pulitzer.html | BroadwayBound Connelly Play To Open Next Week at Purdue Pulitzer Prize Author Directs and Takes Role in Comedy The Portable Yenberry Story of Peculiar Gifts Training for Lincoln Center Lewis Directing Projects Peter Helm Gets a Lead Theatre Tonight | By Sam Zolotow | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/canadian-rail-union-sets-june-4-strike.html | CANADIAN RAIL UNION SETS JUNE 4 STRIKE | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/church-to-teach-sex-to-children-southern-presbyterians-to-inculcate.html | CHURCH TO TEACH SEX TO CHILDREN Southern Presbyterians To Inculcate Christian View Limits Are Suggested Parents Action Urged | By John Wicklein Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/cia-appoints-intelligence-deputy.html | CIA Appoints Intelligence Deputy | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/college-students-are-torn-by-issue-of-peace-and-disarmament-atests.html | College Students Are Torn by Issue of Peace and Disarmament ATESTS DEBATED ON IOWA CAMPUS Grinnell Group Galvanized by Proposal for FallOut Shelter in Arts Building Misconceptions Corrected | By Nan Robertson | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/columbia-wins-85-on-6-unearned-runs.html | COLUMBIA WINS 85 ON 6 UNEARNED RUNS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/commodity-costs-show-global-dip-underdeveloped-countries-hit.html | COMMODITY COSTS SHOW GLOBAL DIP Underdeveloped Countries Hit Hardest in 1961 Suppliers Are Losers U S Imports Off 3 | By Lawrence OKane Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-area-shows-output-gains.html | COMMON MARKET AREA SHOWS OUTPUT GAINS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-votes-to-speed-steps-toward-uniform-tariffs-common.html | Common Market Votes to Speed Steps Toward Uniform Tariffs Common Market Votes to Speed Steps Towards Uniform Tariffs U S Hopes for Cut | By Edwin L Dale Jr Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/common-market-warns-on-tariff-threatens-to-strike-back-if-u-s.html | COMMON MARKET WARNS ON TARIFF Threatens to Strike Back if U S Increases Duties Tobacco Affected | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/crisis-is-found-in-patent-office-senate-panel-also-calls-for-new.html | CRISIS IS FOUND IN PATENT OFFICE Senate Panel Also Calls for New Policy on Research | By C P Trussell Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dance-concert-to-help-council-in-westchester.html | Dance Concert to Help Council in Westchester | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/de-gaulle-expects-flood-not-a-void-in-his-wake.html | De Gaulle Expects Flood Not a Void in His Wake | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/de-gaulle-issues-challenge-to-us-on-defense-role-says-france-has.html | DE GAULLE ISSUES CHALLENGE TO US ON DEFENSE ROLE Says France Has Own Plan of Protection Based Upon Modern Atomic Force Holds to Independence Opposition Explained DE GAULLE ISSUES CHALLENGE TO US Objectives Outlined Change in Position Noted | By Henry Giniger Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/discount-stores-called-a-threat-marginal-downtown-outlets-warned-at.html | DISCOUNT STORES CALLED A THREAT Marginal Downtown Outlets Warned at Meeting Here Meeting Ends Today | By Myron Kandel | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dissent-in-unions-believed-on-rise-united-parcel-strike-linked-to.html | DISSENT IN UNIONS BELIEVED ON RISE United Parcel Strike Linked to Disturbing Trend Lawyer Gives Views | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/dockers-to-fight-automation-loss-pact-offsetting-work-cuts-is-goal.html | DOCKERS TO FIGHT AUTOMATION LOSS Pact Offsetting Work Cuts Is Goal of the I L A | By John P Callahan | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/douglas-accused-of-hiding-profits-mcclellan-sending-inquiry-data-to.html | DOUGLAS ACCUSED OF HIDING PROFITS McClellan Sending Inquiry Data to Tax Service Public Hearings Begin | By Felix Belair Jr Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/e-d-geoffrey-garth-medicalad-man-61.html | E D GEOFFREY GARTH MEDICALAD MAN 61 | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/easy-germans-release-troops-from-active-duty.html | Easy Germans Release Troops From Active Duty | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/economy-shows-industrial-gains-production-and-work-week-rose-in.html | ECONOMY SHOWS INDUSTRIAL GAINS Production and Work Week Rose in AprilIncomes and Job Rate Went Up ECONOMY SHOWS INDUSTRIAL GAINS | By John D Pomfret Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/educators-hear-politics-lecture-subject-when-to-approach.html | EDUCATORS HEAR POLITICS LECTURE Subject When to Approach Politicians and When to Leave Them Alone INVITATIONS ARE URGED Delegates at Arden Told to Ask Officials to Games but Not to Be Pests Get Them At Home Base Not Too Rarely | By Gene Currivan Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/estes-is-accused-in-antitrust-suit-figures-in-the-tangled-estes.html | ESTES IS ACCUSED IN ANTITRUST SUIT Figures in the Tangled Estes Case | By Clyde H Farnsworth Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/europeans-push-2-space-agencies-expenditure-of-100-million-a-year.html | EUROPEANS PUSH 2 SPACE AGENCIES Expenditure of 100 Million a Year Is Contemplated No Manned Flight Planned | By John Hillaby Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/everett-leaves-city-university-to-join-britannica-first-chancellor.html | Everett Leaves City University to Join Britannica First Chancellor of System Will Resign in August Board Pledges to Implement Plans He Envisioned | By Fred M Hechinger | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/excursion-steamer-with-2000-aboard-stuck-in-rye-mud.html | Excursion Steamer With 2000 Aboard Stuck in Rye Mud | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/filmmaker-talks-about-5-projects-hunter-here-in-visit-tells-of.html | FILMMAKER TALKS ABOUT 5 PROJECTS Hunter Here in Visit Tells of MacDonaldEddy Plan Tammy Takes Over Is Next Joanne Woodward to Star British Film Opens Today 7 Vie for Golden Laurel Albert Lamorisse Visits | By Howard Thompson | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/fino-scores-rival-over-cookbooks-he-says-santangelo-abuses.html | FINO SCORES RIVAL OVER COOKBOOKS He Says Santangelo Abuses MailsPoem Questioned | By Clayton Knowles | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/food-news-shop-calls-blends-of-coffee-best-benefit-from-travel.html | Food News Shop Calls Blends of Coffee Best Benefit From Travel | By Nan Ickeringill | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ford-foundation-picks-malaya.html | Ford Foundation Picks Malaya | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/foreign-affairs-the-reverse-of-history-in-france-a-professional.html | Foreign Affairs The Reverse of History in France A Professional Army | By C L Sulzberger | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/freeman-ousts-aide-for-taking-gifts-from-estes-says-dr-ralph-exhead.html | FREEMAN OUSTS AIDE FOR TAKING GIFTS FROM ESTES Says Dr Ralph ExHead of Support Program Charged Phone Calls to Financier YARBOROUGH GOT 1700 Kennedy Backs Secretary Texas Trust Suit Names Estes and Associates Was Training for Post Kennedy Backs Secretary FREEMAN OUSTS AIDE OVER GIFTS Headed Support Program | By William M Blair Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/gains-dominate-london-market-buying-is-selectiveindex-rises-03bonds.html | GAINS DOMINATE LONDON MARKET Buying Is SelectiveIndex Rises 03Bonds Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ghana-votes-antibomb-bill.html | Ghana Votes AntiBomb Bill | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/goldberg-decries-cup-in-work-week-tells-clothing-union-it-is-no.html | GOLDBERG DECRIES CUP IN WORK WEEK Tells Clothing Union It Is No Cure for Unemployment Cut in Unemployment Noted | By Ralph Katz Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/good-taste-at-low-cost-offered-at-unusual-store-supermarket-now-a.html | Good Taste at Low Cost Offered at Unusual Store Supermarket Now a San Francisco Landmark | By George OBrien Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/gop-unyielding-on-public-works-senate-democrats-put-off-vote-on.html | GOP UNYIELDING ON PUBLIC WORKS Senate Democrats Put Off Vote on Standby Plan Bipartisan Complaint | By Russell Baker Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/hausner-at-bnai-brith-convention-warns-against-genocide.html | Hausner at Bnai Brith Convention Warns Against Genocide | By Irving Spiegel Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/historical-group-honors-sculptor-rogers-sculptures-reflect-an-era.html | HISTORICAL GROUP HONORS SCULPTOR Rogers Sculptures Reflect an Era | By David Anderson Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/holders-of-atlas-corp-approve-shift-from-investment-concern-s-e-c.html | Holders of Atlas Corp Approve Shift From Investment Concern S E C Clearance Is Needed Stretch Tells Meeting of Moves Benefits HOLDERS OF ATLAS CLEAR NEW STATUS Changes Forecast Report on Holdings | By Gene Smith | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/housing-assailed-by-puerto-ricans-they-ask-more-lowrent-units-in.html | HOUSING ASSAILED BY PUERTO RICANS They Ask More LowRent Units in Renewal Project Innovations Cited | By Martin Arnold | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/i-elkin-nathans-milk-spokesman-figure-in-labor-disputes-of-16-19.html | I ELKIN NATHANS MILK SPOKESMAN Figure in Labor Disputes of 16 19 and 21 Is Dead | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/irvington-school-rejected.html | Irvington School Rejected | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/izvestia-man-says-fei-shadowed-him.html | IZVESTIA MAN SAYS FEI SHADOWED HIM | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jakarta-to-press-new-guinea-raids-nasution-confirms-landing-by.html | JAKARTA TO PRESS NEW GUINEA RAIDS Nasution Confirms Landing by Parachute Forces 4 Planes Drop Raiders | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/japanese-scale-nepal-peak.html | Japanese Scale Nepal Peak | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/japans-worry-on-laos-tokyo-reacts-with-nervous-aloofness-to-u-s.html | Japans Worry on Laos Tokyo Reacts With Nervous Aloofness To U S Show of Strength in Pacific News Analysis Use of Bases in Question Interest is Not Great | By A M Rosenthal Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/jersey-captures-term-golf-match-compher-trophy-margin-is-11-6-over.html | JERSEY CAPTURES TERM GOLF MATCH Compher Trophy Margin Is 11 6 Over Philadelphia | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/john-young-to-wed-mary-ann-fuller.html | John Young to Wed Mary Ann Fuller | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kelly-girls-leaving-job-with-us-in-phaseout.html | Kelly Girls Leaving Job With US in PhaseOut | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedy-demurs-at-predicting-farm-bills-fate-tells-editors-group.html | Kennedy Demurs at Predicting Farm Bills Fate Tells Editors Group That He Hopes Congress Accepts President Cites Importance of His Foreign Trade Measure Speaks to Publishers | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedy-writes-adenauer-on-rift-reviews-u-swest-german-strains-with.html | KENNEDY WRITES ADENAUER ON RIFT Reviews U SWest German Strains With Bonn Envoy After Giving Note to Him KENNEDY WRITES ADENAUER ON RIFT Kennedy Opposes Concept Washingtons Hope | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/kennedys-entertain-1045-military-guests.html | KENNEDYS ENTERTAIN 1045 MILITARY GUESTS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/keogh-got-bribe-doctor-testifies-erdman-asserts-judge-and-kahaner.html | KEOGH GOT BRIBE DOCTOR TESTIFIES Erdman Asserts Judge and Kahaner Split 35000 Bankruptcy Case at Issue Visitng Prosecutor Used Never Got a Penny | By Foster Hailey | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/khrushchev-tours-bulgarian-plants-talks-at-local-party-rally-on.html | KHRUSHCHEV TOURS BULGARIAN PLANTS Talks at Local Party Rally on Second Day of Visit | By Arthur J Olsen Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/korchnoi-tops-filip-takes-lead-in-chess.html | KORCHNOI TOPS FILIP TAKES LEAD IN CHESS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/laclair-demane-and-nieporte-tie-for-long-island-open-golf-title.html | LaClair DeMane and Nieporte Tie for Long Island Open Golf Title 18HOLE PLAYOFF IS SLATED SUNDAY Nieporte Early Leader Has a Closing 72 for 214 Total His Rivals Card 69s An Unexpected Reprieve DeMane Out in 34 THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/laos-neutralist-fears-a-korea-souvanna-phouma-warns-on-war-over-his.html | LAOS NEUTRALIST FEARS A KOREA Souvanna Phouma Warns on War Over His Land Prince Hopeful on Peace Rightist Demands Proof Rightist Troops Still Flee Laotian Leftist Warns US | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/letters-to-the-times-law-on-search-warrants-disagreement-is.html | Letters to The Times Law on Search Warrants Disagreement Is Expressed With Recent Criticism of New Measure Sections Cited Provision Borrowed HBlasts in Air Opposed Experimenting With Atmospheric Envelope Called Unjustified Confirming Judge Marshall Benefits for Teachers Queried Jaywalking Trap Protested KENNETH ELLSWORTH Madison N J May 8 1962 NORMAN DORSEN Associate Professor of Law New York University New York May 11 1962 HYMAN KIRSCHENBAUM Brooklyn May 7 1962 M ACOSTA New York May 10 1962 | DAVID S WORGAN Executive Assistant District Attorney County of New YorkNew York May 11 1962 | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/li-episcopalians-set-budget-marks.html | LI EPISCOPALIANS SET BUDGET MARKS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/malraux-toasts-us-as-citadel-of-culture-and-seeker-of-peace-malraux.html | Malraux Toasts US as Citadel Of Culture and Seeker of Peace MALRAUX LAUDS US ON CULTURE | By Peter Kihss | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/mauritania-in-un-council-bid.html | Mauritania in UN Council Bid | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/moss-much-improved-return-of-injured-british-driver-to-racing-is.html | Moss Much Improved Return of Injured British Driver to Racing Is Predicted by Friend Motor Car Sports Benefit Rally Slated Sunday Media Will Be Site Saunter Through Sussex Night Rally Set Friday Cars to Ban on Air Base New Idea to be Tried Divisional Races Planned | By Frank M Blunk | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/music-by-miss-best-and-weaver-played.html | MUSIC BY MISS BEST AND WEAVER PLAYED | HOWARD KLEIN | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/musto-takes-office-as-union-city-mayor.html | MUSTO TAKES OFFICE AS UNION CITY MAYOR | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nancy-briska-engaged-to-lieutenant-in-army.html | Nancy Briska Engaged To Lieutenant in Army | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nasa-admits-deficiencies-in-centaur-project-rockets-development.html | NASA Admits Deficiencies in Centaur Project Rockets Development Called on a Sound Footing Now Von Braun Gives Testimony to a House Subcommittee Geographical Division | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nepal-and-china-plan-june-border-marking.html | NEPAL AND CHINA PLAN JUNE BORDER MARKING | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/archives/new-oil-wells-in-venezuela.html | New Oil Wells in Venezuela | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nine-runs-in-6th-subdue-bombers-red-sox-get-eight-hits-in-big.html | NINE RUNS IN 6TH SUBDUE BOMBERS Red Sox Get Eight Hits in Big Inning as They Rout Yankees in Boston Skowron Belts Double Red Sox Strike Again The Big Sixth | By Robert L Teague Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/norstad-addresses-monetary-leaders.html | NORSTAD ADDRESSES MONETARY LEADERS | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/nurses-exhorted-to-seek-more-pay-a-fight-for-better-conditions-is.html | NURSES EXHORTED TO SEEK MORE PAY A Fight for Better Conditions Is Urged at Convention | By Emma Harrison Special to the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/ousted-minister-is-offered-pulpit-church-assails-presbytery-on.html | OUSTED MINISTER IS OFFERED PULPIT Church Assails Presbytery on Removal of Merriam Invited to Preach Presbytery Silent | By Alexander Burnham | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/payments-deficit-fell-for-quarter-but-improvement-for-u-s-was.html | PAYMENTS DEFICIT FELL FOR QUARTER But Improvement for U S Was Similar to That in 1961s Opening Period TRADE BALANCE WORSE Experts Ponder Possibility That Adjustment Formula for Seasons Is Invalid Deficit at 450 Million Kennedy Factor Noted | By Richard E Mooney Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pentagon-defers-cut-in-reserves-mcnamara-tells-senators-he-will.html | PENTAGON DEFERS CUT IN RESERVES McNamara Tells Senators He Will Restudy Plans Emphatic Retort | By Jack Raymond Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/philippines-changes-independence-day.html | PHILIPPINES CHANGES INDEPENDENCE DAY | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/prices-of-stocks-charge-forward-rise-ascribed-to-asia-news-and.html | PRICES OF STOCKS CHARGE FORWARD Rise Ascribed to Asia News and Technical Reaction to Recent Long Slide AVERAGE UP 436 POINTS Utility Steel Electronics Are Particularly Strong Volume 4780000 Turnover Contracts Good Business Noted PRICES OF STOCKS CHARGE FORWARD Steels Move Up 3M Company Gains 1 Hertz Adds 1 58 | By Burton Crane | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/princeton-opens-new-dulles-library-eisenhower-lauds-late-secretary.html | Princeton Opens New Dulles Library Eisenhower Lauds Late Secretary PRINCETON OPENS DULLES LIBRARY | By Clarence Dean Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/pupils-at-p-s-144-greet-gerhardsen-premier-of-norway-wife-on-school.html | Pupils at P S 144 Greet Gerhardsen Premier of Norway Wife on School Board Cultural Plans Heard | By Robert H Terte | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/roy-crane-engineer-for-a-t-t-until-45.html | ROY CRANE ENGINEER FOR A T T UNTIL 45 | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/royal-wedding-stirs-greek-censure-moves.html | ROYAL WEDDING STIRS GREEK CENSURE MOVES | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/schools-report-pledge-actions-mayor-gets-data-on-effect-of-election.html | SCHOOLS REPORT PLEDGE ACTIONS Mayor Gets Data on Effect of Election Promises Basis of Reports Scored | By Leonard Buder | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/scow-picketing-is-sporadic-here-union-defers-action-against.html | SCOW PICKETING IS SPORADIC HERE Union Defers Action Against BuildingMaterial Barges Court Action Cited | By Werner Bamberger | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/senate-vote-ends-rights-bill-fight-literacy-measure-is-dead-at.html | SENATE VOTE ENDS RIGHTS BILL FIGHT Literacy Measure Is Dead at Least at This Session Mansfield Opposed | By Anthony Lewis Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sex-of-a-pelican-baffles-britons-government-to-wait-and-see-about.html | SEX OF A PELICAN BAFFLES BRITONS Government to Wait and See About Birds in Park | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/skouras-defends-cleopatra-to-stockholders-fox-president-tells.html | Skouras Defends Cleopatra to Stockholders Fox President Tells Meeting Movie Will Cost 30000000 But Make Record Gross Still Dissatisfied | By Kenneth S Smith | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/socony-complains-of-neglect-by-us-chairman-says-us-officials-are.html | SOCONY COMPLAINS OF NEGLECT BY US Chairman Says US officials Are Antipathetic Toward Helping Businesses LongRange Goals Urged Turn for Worse Doubted COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS North Western Railway Nickel Plate Railroad General Development Greyhound Corporation Upjohn Company Consolidated Natural Gas Co Chicago Yellow Cab Company | By John J Abele | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/somerset-hills-wins-golf-title-apawamis-and-the-creek-keep-district.html | SOMERSET HILLS WINS GOLF TITLE Apawamis and The Creek Keep District Laurels PlayOff Is Planned Round Hill Wins | By Maureen Orcutt | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/southampton-honors-teacher-of-50-years.html | Southampton Honors Teacher of 50 Years | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviet-asks-australia-for-tracking-station.html | SOVIET ASKS AUSTRALIA FOR TRACKING STATION | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviet-sees-peril-in-u-s-troop-aid-charges-units-in-thailand-will.html | SOVIET SEES PERIL IN U S TROOP AID Charges Units in Thailand Will Intervene in Laos Grave Danger Seen ProReds Denounce Move | By Seymour Topping Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/soviets-aims-key-factor-in-southeast-asian-crisis-administration.html | Soviets Aims Key Factor In Southeast Asian Crisis Administration Believes Moscow Shares Desire for Peaceful SolutionLink to RussianChinese Feud Seen Soviet Intentions Still Key to Laos Crisis COALITION REGIME HELD MOSCOW AIM US Believes Kremlin Favors Peaceful SolutionFeud With China Seen as Factor Warning To China Seen | By Max Frankel Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sports-of-the-times-a-surprise-package-the-backstop-eenymeeny.html | Sports of The Times A Surprise Package The Backstop EenyMeeny Spontaneous Combustion | By Arthur Daley | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/stateu-s-discussions-planned-on-bank-expansion-legislation-bills-to.html | StateU S Discussions Planned On Bank Expansion Legislation Bills to Be Reviewed STATEUS TALKS ON BANK LAWS SET | By Edward T OToole | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/sue-e-thompson-fiancee-of-marine.html | Sue E Thompson Fiancee of Marine | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/theatre-anything-goes-revival-of-musical-opens-at-orpheum-the.html | Theatre Anything Goes Revival of Musical Opens at Orpheum The Cast | By Lewis Funke | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/theatre-oneill-tragedy-swedish-actors-give-play-its-full-value-the.html | Theatre ONeill Tragedy Swedish Actors Give Play Its Full Value The Cast | By Arthur Gelb | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/three-die-in-rhodesia-as-strike-spurs-riots.html | Three Die in Rhodesia As Strike Spurs Riots | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/transport-news-and-notes-bridge-built-across-the-panama-canal-to-be.html | Transport News and Notes Bridge Built Across the Panama Canal to Be Topped Off This Week Air Parley Closed Ship Certified | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/trial-of-salan-starts-slowly-it-quickly-bogs-down-over-procedural.html | TRIAL OF SALAN STARTS SLOWLY It Quickly Bogs Down Over Procedural Questions Mustache Shaved Off Attacks Are Enumerated | By W Granger Blair Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/tv-segovias-romance-guitarist-on-festival-caresses-instrument.html | TV Segovias Romance Guitarist on Festival Caresses Instrument | By Alan Rich | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/u-s-group-in-britain-to-seek-wider-trade.html | U S GROUP IN BRITAIN TO SEEK WIDER TRADE | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/union-pact-is-signed-on-greatest-story.html | UNION PACT IS SIGNED ON GREATEST STORY | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-asks-mayors-to-assist-cubans-ribicoff-urges-500-at-parley-to.html | US ASKS MAYORS TO ASSIST CUBANS Ribicoff Urges 500 at Parley to Help Resettle Refugees Refugees Arrive at Chicago | By R Hart Phillips Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-newsman-urges-an-informed-europe.html | US NEWSMAN URGES AN INFORMED EUROPE | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-orders-4000-troops-to-thailand-as-russians-back-a-ceasefire-in.html | US ORDERS 4000 TROOPS TO THAILAND AS RUSSIANS BACK A CEASEFIRE IN LAOS UNIT LANDS TODAY Rusk Meets Dobrynin Both Stress Need for a Coalition Truce Is Emphasized Augments Present Force U S Orders 4000 Troops Into Thailand as Soviet Backs a CeaseFire in Laos GAIN OF PROREDS CITED BY KENNEDY Rusk Meets With Dobrynin Both Emphasize Need of Truce and Coalition Defense Treaty Cited U S Asia Allied Action Danger Seen by Thais SEATO Meeting Called Thais Strengthen Border | By Ew Kenworthy Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/us-urges-study-of-germ-warfare-curbs-at-parley-on-arms-control-of.html | US Urges Study of Germ Warfare Curbs at Parley on Arms Control of Rockets Rejected Britain Not Planning Tests Australia Shuns Atom Pact | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vendingmachine-men-cheerful-manufacturers-say-their-business-will.html | VendingMachine Men Cheerful Manufacturers Say Their Business Will Continue to Grow MACHINE VENDING EXPECTED TO RISE | By Alexander R Hammer | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vermont-nine-beats-new-hampshire-65.html | VERMONT NINE BEATS NEW HAMPSHIRE 65 | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/vietnam-not-asking-u-s-for-combat-troops-now-troops-to-move-in.html | Vietnam Not Asking U S for Combat Troops Now Troops To Move In | By Homer Bigart Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/virginia-g-brush-prospective-bride.html | Virginia G Brush Prospective Bride | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/waldorf-strike-spreads-guests-form-chow-line-selfservice-at-the.html | Waldorf Strike Spreads Guests Form Chow Line SelfService at the Waldorf as the Waiters Leave WALDORF STRIKE DISRUPTS SERVICE | By McCandlish Phillips | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/washington-how-to-turn-a-dream-into-a-nightmare-u-ssoviet-deal-de.html | Washington How to Turn a Dream Into a Nightmare U SSoviet Deal De GaulleLiving and Historic What About the Others | By James Reston | RE0000470165 | 1990-02-05 | B00000970746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/women-and-10000-in-shoplifted-goods-seized-in-bergen.html | Women and 10000 In Shoplifted Goods Seized in Bergen | Special to The New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wood-field-and-stream-west-virginias-officials-are-grateful-to.html | Wood Field and Stream West Virginias Officials Are Grateful to Trout That Laid the Golden Eggs | By Oscar Godbout Special To the New York Times | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-16 | https://www.nytimes.com/1962/05/16/archives/wpix-expanding-schedule-on-tv-3000000-will-be-spent-allen-show.html | WPIX EXPANDING SCHEDULE ON TV 3000000 Will Be Spent Allen Show Acquired Murrow to Be Guest Dodd to Talk of TV | By Richard F Shepard | RE0000470165 | 1990-02-05 | B00000970746 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/1724-house-oldest-in-wilton-to-become-historical-museum.html | 1724 House Oldest in Wilton To Become Historical Museum | By David Anderson Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/1800man-marine-force-starts-ashore-in-thailand-warships-in-the-gulf.html | 1800Man Marine Force Starts Ashore in Thailand Warships in the Gulf 1800 US MARINES REACH THAILAND Air Units Are First In US Chief for Thailand Due | By Jacques Nevard Special to the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/200-join-walkout-at-the-waldorf-all-restaurants-are-shut-room.html | 200 JOIN WALKOUT AT THE WALDORF All Restaurants Are Shut Room Service Cut Off 200 JOIN WALKOUT AT THE WALDORF Staff Congratulated | By McCandlish Phillips | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/297-in-state-pass-bar-examination-611-took-testnotices-of.html | 297 IN STATE PASS BAR EXAMINATION 611 Took TestNotices of Certification to Be Mailed | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/5-ministers-quit-degaulle-regime-in-rift-on-europe-popular.html | 5 MINISTERS QUIT DEGAULLE REGIME IN RIFT ON EUROPE Popular Republicans Protest Presidents Attack on Idea of Supranational Group Those Who Resigned Independent Is Named 5 MINISTERS QUIT DE GAULLE REGIME Spaak Opposes de Gaulle | By Henry Giniger Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/5-public-members-named-to-wilson-memorial-unit.html | 5 Public Members Named To Wilson Memorial Unit | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/6-awards-for-cancer-research-granted-by-world-health-body.html | 6 Awards for Cancer Research Granted by World Health Body | By Lawrence OKane Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/adoula-defends-a26-purchase-says-planes-were-for-civil-use-but.html | Adoula Defends A26 Purchase Says Planes Were for Civil Use But Congo Premier Hints He May Seek Arms to End Secession of Katanga Position Restated Craft Seized Last Week in US | By Lloyd Garrison Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/advertising-loyalty-to-clients-memo-on-new-car-models-russian.html | Advertising Loyalty to Clients Memo on New Car Models Russian Polling Booth Page Size Historic Relationship Accounts People Calendar Addenda | By Peter Bart | RE0000470161 | 1990-02-05 | B00000970742 |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/affectionately-captures-22850-fashion-stakes-at-aqueduct-by-2.html | Affectionately Captures 22850 Fashion Stakes at Aqueduct by 2 Lengths FASHION VERDICT FINISHES SECOND Affectionately Is Victor in 058 45 for Five Furlongs Princess Babu Third Speedwell Is Slow Negro Minstrel Wins | By Joseph C Nichols | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/algiers-rightists-kill-40-moslems-european-terrorists-shell-casbah.html | ALGIERS RIGHTISTS KILL 40 MOSLEMS European Terrorists Shell Casbah With Mortars ALGIERS RIGHTISTS KILL 40 MOSLEMS Authorities Hold Meeting Draft Age Lowered 4 French Soldiers Freed | By Thomas F Brady Special to the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ama-rejects-ad-for-kennedy-bill-physicians-group-protests-president.html | AMA REJECTS AD FOR KENNEDY BILL Physicians Group Protests President Determined Advertisement Rejected Care Is Guaranteed Pressure on Patients Urged GOP Backs Boycott Jersey Osteopaths Act Canadian Plan Offered | By Marjorie Hunter Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/argentine-loan-to-aid-economy-alsogary-plans-bond-issue-for.html | ARGENTINE LOAN TO AID ECONOMY Alsogary Plans Issue for National Projects National Designation | By Edward C Burks Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ballet-theatre-shifts-to-capital-american-troupe-to-move-from-new.html | BALLET THEATRE SHIFTS TO CAPITAL American Troupe to Move From New York in Fall Toured Soviet Union School Headquarters | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/belgian-sees-gains-in-british-trade-bid.html | BELGIAN SEES GAINS IN BRITISH TRADE BID | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bishop-pike-urges-birthcurb-study-presses-kennedy-to-attack-poorer.html | BISHOP PIKE URGES BIRTHCURB STUDY Presses Kennedy to Attack Poorer Lands Problem Cites Scientists Views | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bnai-bri-th-sets-israel-school-aid-project-to-help-children-of.html | BNAI BRI TH SETS ISRAEL SCHOOL AID Project to Help Children of NonEuropean Immigrants Letter From BenGurion Australian District Set Up | By Irving Spiegel Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bombers-3-in-9th-conquer-red-sox-howard-skowron-boyer-drive-in-runs.html | BOMBERS 3 IN 9TH CONQUER RED SOX Howard Skowron Boyer Drive In Runs in Rally Bridges Excels in Relief Red Sox Take Lead Tresh Catches Green | By Robert L Teague Special to the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bonds-activity-quickens-and-prices-advance-for-highgrade-issues.html | Bonds Activity Quickens and Prices Advance for HighGrade Issues MUNICIPALS SHOW MAJOR EXCEPTION TaxExempt Market Termed Congested Because of a Heavy Trade Inventory Treasury Bonds Mixed | By Paul Heffernan | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bonn-acts-to-slash-car-import-duties.html | BONN ACTS TO SLASH CAR IMPORT DUTIES | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/books-of-the-times-to-each-other-and-the-soil-everything-nurtured.html | Books of The Times To Each Other and the Soil Everything Nurtured Run to Seed | By Thomas Lask | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bowling-to-begin-at-garden-today-240-local-keglers-to-open-2-days.html | BOWLING TO BEGIN AT GARDEN TODAY 240 Local Keglers to Open 2 Days of Competition Doors Will Open at 1230 Mrs Ladewig to Play | By Gordon White Jr | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bribery-case-hears-rep-keogh-named-erdman-says-rep-keogh-asked.html | Bribery Case Hears Rep Keogh Named Erdman Says Rep Keogh Asked Judge to Reduce Jail Sentence Meeting Described Witness CrossExamined | By Foster Hailey | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bridge-weekend-tension-mounts-in-jacobygoren-rivalry-tournament-in.html | Bridge Weekend Tension Mounts In JacobyGoren Rivalry Tournament in Ottawa A Slip in Diamond Play | By Albert H Morehead | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-cut-trade-gap-in-april-as-exports-continued-62-gain-britain.html | Britain Cut Trade Gap in April As Exports Continued 62 Gain BRITAIN REDUCES DEFICIT IN TRADE | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-is-adamant-on-bonn-atom-role.html | BRITAIN IS ADAMANT ON BONN ATOM ROLE | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/britain-warns-bad-drivers.html | Britain Warns Bad Drivers | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/british-and-belgians-plan-study-of-reactor-for-ships.html | British and Belgians Plan Study of Reactor for Ships | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/brownell-bids-us-ease-trust-rules-former-attorney-general-assails.html | BROWNELL BIDS US EASE TRUST RULES Former Attorney General Assails Application to Ventures Abroad CRITICIZES DUPLICATION Notes Common Market Has Adequate Laws of Own to Bar Violations Exemptions Proposed Severe Penalties Noted BROWNELL SCORES ANTITRUST POLICY | By Albert L Kraus | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/bush-withdraws-from-senate-race-republican-of-connecticut-cites-ill.html | BUSH WITHDRAWS FROM SENATE RACE Republican of Connecticut Cites Ill HealthDecision Sparks Drive for Lodge Bush Withdraws From Race For Reelection to the Senate One of 7 Candidates | By Leo Egan | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cabaret-offers-rural-americana-fiddler-beers-and-wife-are-heard-at.html | Cabaret Offers Rural Americana Fiddler Beers and Wife Are Heard at Gerdes Folk City Psaltery Player in Debut Here Has an Unusual Repertory | By Robert Shelton | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/camel.html | CAMEL | JON STALLWORTHY | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/cannes-still-seeks-clearcut-favorite-at-movie-festival.html | Cannes Still Seeks ClearCut Favorite At Movie Festival | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/canton-land-given-for-state-institute.html | CANTON LAND GIVEN FOR STATE INSTITUTE | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/census-milestone-linked-to-sharing-of-national-forest.html | Census Milestone Linked to Sharing Of National Forest | By Donald Janson Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chemstrand-dedicates-a-decisionmaking-center-chemstrand-co-has-new.html | Chemstrand Dedicates a DecisionMaking Center CHEMSTRAND CO HAS NEW MACHINE Links With Other Machines | By William M Freeman Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chess-tals-dash-and-imagination-founder-on-keres-solidity.html | Chess Tals Dash and Imagination Founder on Keres Solidity | By Al Horowitz | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/chief-topic-for-texans-in-austin-talk-at-physicians-parley-is.html | Chief Topic for Texans In Austin Talk at Physicians Parley Is Dominated by Billie So Estes Case The Talk of Austin | By Clyde H Farnsworth Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/city-and-teachers-draft-tentative-accord-on-pay-deal-will-cost.html | City and Teachers Draft Tentative Accord on Pay Deal Will Cost Plenty Mrs Rosenberg Says NoStrike Vow Asked ACCORD DRAFTED ON SCHOOL WAGES | By Leonard Buder | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/clay-forecasts-5round-victory-heavyweight-will-face-billy-deniels.html | CLAY FORECASTS 5ROUND VICTORY Heavyweight Will Face Billy Deniels Here Saturday | By William R Conklin | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/communications-parley-opens.html | Communications Parley Opens | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/congress-heeded-on-atomic-power-projects-are-added-in-move-to.html | CONGRESS HEEDED ON ATOMIC POWER Projects Are Added in Move to Mollify Committee Hanford Controversy Committee Gets Request Michigan Site Suggested | By John W Finney Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dean-of-fairleigh-hanged-in-effigy-over-dress-rules.html | Dean of Fairleigh Hanged in Effigy Over Dress Rules | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/diet-linked-to-cut-in-heart-attacks-regimen-low-in-animal-fats-and.html | DIET LINKED TO CUT IN HEART ATTACKS Regimen Low in Animal Fats and Whole Milk Tested on New York Men CHOLESTEROL REDUCED AntiCoronary Club Set Up 5 Years Ago by Head of Bureau of Nutrition Idea Conceived by Jolliffe Lean Meat on Diet | By Robert K Plumb | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dillon-expected-to-urge-more-financing-abroad.html | Dillon Expected to Urge More Financing Abroad | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/disney-preparing-patriotic-display-films-and-animated-figures-to.html | DISNEY PREPARING PATRIOTIC DISPLAY Films and Animated Figures to Dramatize Constitution Figures of 34 Presidents | By Murray Schumach Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/dr-siegmund-loewe-radio-engineer-76.html | DR SIEGMUND LOEWE RADIO ENGINEER 76 | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/ellis-team-gains-in-spring-lake-golf-the-qualifiers-first-round.html | ELLIS TEAM GAINS IN SPRING LAKE GOLF THE QUALIFIERS FIRST ROUND | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/estes-case-delays-labor-racial-fight.html | ESTES CASE DELAYS LABOR RACIAL FIGHT | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/europe-stock-index-lowest-in-2-years.html | Europe Stock Index Lowest in 2 Years | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/federal-reserve-aide-proposes-banking-unit.html | Federal Reserve Aide Proposes Banking Unit | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fm-station-turns-to-spanish-shows-whom-dropping-classical-music.html | FM STATION TURNS TO SPANISH SHOWS WHOM Dropping Classical Music Joins AM Unit Religious Shows Listed Name Goes WorldWide | By Val Adams | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/forced-saving-in-israel-to-follow-devaluation.html | Forced Saving in Israel To Follow Devaluation | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fw-woolworth-shows-profit-dip-meeting-also-told-of-vast-expansion.html | FW WOOLWORTH SHOWS PROFIT DIP Meeting Also Told of Vast Expansion Projects Management Optimistic Expansion Continues COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS American SealKap Corp Evans Products Co Holt Rinehart  Winston Illinois Central RR Mercantile Stores Co Oxford Electric Co Southern Pacific Textron Inc | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/fx-giaccone-is-named-to-human-rights-board.html | FX Giaccone Is Named To Human Rights Board | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/goldberg-given-rebuff-on-hours-clothing-union-asks-cut-in-week.html | GOLDBERG GIVEN REBUFF ON HOURS Clothing Union Asks Cut in Week Despite His Plea Johnson on US Role | By Ralph Katz Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/governor-says-decision-is-final-not-to-summon-special-session.html | Governor Says Decision Is Final Not to Summon Special Session Rejects Wagner Charges City to Fight Redistricting | By Clayton Knowles Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/guerrilla-war-expert-james-lowell-richardson-jr-man-in-the-news-led.html | Guerrilla War Expert James Lowell Richardson Jr Man in the News Led War Games | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/hayden-is-seeking-7th-senate-term.html | Hayden Is Seeking 7th Senate Term | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/hook-aids-rally-and-gets-victory-met-pitcher-singles-in-11th-hodges.html | HOOK AIDS RALLY AND GETS VICTORY Met Pitcher Singles in 11th Hodges DeMerit Belt HomersMiller Stars Hook Belts Single Hodges Works Hard | By John Drebinger | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/house-unit-backs-filipinos-claims-votes-war-damage-bill-earlier.html | HOUSE UNIT BACKS FILIPINOS CLAIMS Votes War Damage Bill Earlier Measures Defeat Angered Macapagal New Terms Set Out HOUSE UNIT BACKS FILIPINOS CLAIMS | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/in-the-nation-the-narrowest-concept-of-congressional-powers.html | In The Nation The Narrowest Concept of Congressional Powers | By Arthur Krock | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/industrial-loans-drop-39-million-decline-is-narrower-than-in.html | INDUSTRIAL LOANS DROP 39 MILLION Decline Is Narrower Than in Comparable 61 Week Total Is 32898000000 Treasury Bills Held | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-bankers-see-boom-accelerating.html | JERSEY BANKERS SEE BOOM ACCELERATING | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-bus-line-wins-rise.html | Jersey Bus Line Wins Rise | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/jersey-poultry-declines-in-production-and-prices.html | Jersey Poultry Declines In Production and Prices | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kennedy-salute-is-near-1000000-880000-already-is-raised-for-rally.html | KENNEDY SALUTE IS NEAR 1000000 880000 Already Is Raised for Rally Here Saturday Private Dinner Planned Due at Garden at 840 PM | By Peter Kihss | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/khrushchev-hails-yugoslav-amity-premier-in-bulgaria-says-relations.html | KHRUSHCHEV HAILS YUGOSLAV AMITY Premier in Bulgaria Says Relations Are Warmer Unity on Peace Sttessed Common Aim Emphasized KHRUSHCHEV HAILS YUGOSLAV AMITY | By Arthur J Olsen Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/kim-hunter-tells-faulk-jury-of-being-blacklisted-by-tv-actress.html | Kim Hunter Tells Faulk Jury Of Being Blacklisted by TV Actress Nervous on Stand | By John Sibley | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/korea-hails-coup-on-anniversary-parades-and-talks-mark-year-of.html | KOREA HAILS COUP ON ANNIVERSARY Parades and Talks Mark Year of Military Regime | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/lament-for-poodles-mrs-hoyt-says-dogs-popularity-has-led-to.html | Lament for Poodles Mrs Hoyt Says Dogs Popularity Has Led to Indiscriminate Breeding News of Dogs Poodle First in Show Benched Show Favored | By Walter R Fletcher | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/letters-to-the-times-taxing-enterprises-abroad-proposed-legislation.html | Letters to The Times Taxing Enterprises Abroad Proposed Legislation for USOwned Corporations Criticized New Yorks Wage Level Future of Penn Station Placing Railroad Terminals Under Port Authority Suggested Science Museum for City Our Vanishing Privacy NORVAL WHITE Assistant Professor of Architectural Design Cooper Union New York May 10 1962 DAVID WESTERMAN New York May 6 1962 A AITCHESS New York May 15 1962 | MARTIN W WILMINGTON Associate Professor of Economics Pace College New York May 7 1962 | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/liberals-continue-upsurge-in-britain.html | LIBERALS CONTINUE UPSURGE IN BRITAIN | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/london-list-off-on-gloomy-news-stocks-drop-on-wide-front-index.html | LONDON LIST OFF ON GLOOMY NEWS Stocks Drop on Wide Front Index Falls 36 PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/long-island-dog-show-to-be-held-on-sunday.html | Long Island Dog Show To Be Held on Sunday | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mahjongg-players-now-pay-off-losses-in-trading-stamps-for-42000.html | MahJongg Players Now Pay Off Losses In Trading Stamps For 42000 Stamps | By Roy R Silver Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maplewood-to-vote-on-charter.html | Maplewood to Vote on Charter | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maris-pulls-thigh-muscle.html | Maris Pulls Thigh Muscle | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/masks-and-suits-aid-firefighters-devices-cut-toll-but-often-they.html | MASKS AND SUITS AID FIREFIGHTERS Devices Cut Toll but Often They Have Limitations Mask Has Limitations Masks Tested | By Philip Benjamin | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mass-resignation-of-nurses-backed-delegates-defend-action-as-way-to.html | MASS RESIGNATION OF NURSES BACKED Delegates Defend Action as Way to Better Conditions Distinction Is Drawn Violation Is Charged | By Emma Harrison Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/maugham-daughter-sues-on-sale-of-art.html | MAUGHAM DAUGHTER SUES ON SALE OF ART | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayor-and-mkeon-shun-suffolk-fete.html | MAYOR AND MKEON SHUN SUFFOLK FETE | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayor-of-red-bank-chosen.html | Mayor of Red Bank Chosen | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mayors-urge-us-to-spur-urban-aid-convention-also-backs-post-in.html | MAYORS URGE US TO SPUR URBAN AID Convention Also Backs Post in Cabinet on City Affairs Ribicoff Plea Answered | By R Hart Phillips Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mclellan-panel-subpoenas-estes-as-inquiry-grows-senator-sends-more.html | MCLELLAN PANEL SUBPOENAS ESTES AS INQUIRY GROWS Senator Sends More Aides to Texas and Some to New York for Data JUNE HEARINGS LIKELY Freeman Says He Is Willing to Tell House Committee of His Agencys Role Inquiry Is Pushed Here MCLELLAN PANEL SUBPOENAS ESTES Varied Data Subpoenaed Trained for Attache Post Still Holds the Stock | By William M Blair Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/merrill-lynch-says-it-goofed-but-repaid-116000-to-clients-brokerage.html | Merrill Lynch Says It Goofed But Repaid 116000 to Clients Brokerage House Tells SEC Stock It Promoted Fell 90 Within a Year MERRILL LYNCH SAYS IT GOOFED Manager Pushed Stock Employes Fined Training Is Described Aquafilter Chief Replies Toronto Tightens Policing | By Cabell Phillips Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/modest-australian-yachtsman-minimizes-gretels-victories-real-races.html | Modest Australian Yachtsman Minimizes Gretels Victories Real Races Needed Shipping Is Part of Cost | By John C Devlin | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-dorothy-k-hoyt-wed-to-dr-dillingham.html | Mrs Dorothy K Hoyt Wed to Dr Dillingham | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-edgar-h-arnold-74-won-golf-championship.html | Mrs Edgar H Arnold 74 Won Golf Championship | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-george-loft-expolice-aide-77-deputy-chief-2123-dies-candy.html | MRS GEORGE LOFT EXPOLICE AIDE 77 Deputy Chief 2123 Dies Candy Executives Widow | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/mrs-laing-wins-gross-in-essex-seniors-golf.html | Mrs Laing Wins Gross In Essex Seniors Golf | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/musical-cancan-back-porterburrows-show-is-revived-at-center-the.html | Musical CanCan Back PorterBurrows Show Is Revived at Center The Cast | By Lewis Funke | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nancy-hamilton-engaged-to-wed-robert-forsyth-1958-debutante-will-be.html | Nancy Hamilton Engaged to Wed Robert Forsyth 1958 Debutante Will Be the Bride of Kenyon College Graduate | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/nehru-defers-decision-on-new-migs.html | Nehru Defers Decision on New MIGs | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-albee-play-expected-in-fall-virginia-woolf-is-authors-first.html | NEW ALBEE PLAY EXPECTED IN FALL Virginia Woolf Is Authors First FullLength Work Milk Train Set for Italy Mother Courage Due Oct 16 Molly Kanzan Resigns | By Sam Zolotow | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-york-team-is-picked-for-griscom-cup-golf-matches-seven-are.html | New York Team Is Picked for Griscom Cup Golf Matches SEVEN ARE NAMED FOR 2DAY EVENT New York Squad Includes Mrs Torgerson Miss Orcutt Mrs Cudone Mrs Ryan in Group Schedule Is Clarified | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/new-zealander-in-post-at-un.html | New Zealander in Post at UN | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/norwegian-hostess-here-chooses-traditional-dishes-for-holiday-wife.html | Norwegian Hostess Here Chooses Traditional Dishes for Holiday Wife of Consul General Has Reindeer Shipped Frozen but Finds Many Native Foods in Local Shops Entertain Frequently Drinks Are Traditional Honeymoon Was Unusual VEGETABLE BOULLION WITH REINDEER MEATBALLS SALMON NORWEGIENNE WILD RICE CUCUMBER SALAD ANGEL FOOD CAKE NOR WEGIAN STYLE EGGEDOSIS | By Craig Claiborne | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/politics-boils-at-u-of-wisconsin-extremism-rises-in-bitter-dispute.html | Politics Boils at U of Wisconsin Extremism Rises in Bitter Dispute of Right and Left Extremist Factions Rightist Magazine Flourishes From the Liberal Side | By Nan Robertson | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/pope-hopes-council-helps-world-peace.html | POPE HOPES COUNCIL HELPS WORLD PEACE | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/railroads-weigh-airrights-fight-3-lines-hint-opposition-to-city.html | RAILROADS WEIGH AIRRIGHTS FIGHT 3 Lines Hint Opposition to City Proposal to Put Such Spaces Under Zone Law ThirtyDay Delay Granted Sea View Hospital Project | By Charles G Bennett | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/red-cross-strives-to-improve-image-organization-maps-drive-to.html | RED CROSS STRIVES TO IMPROVE IMAGE Organization Maps Drive to Interest Young People and to Expand in Suburbs 97400000 IS ASKED Gruenther Tells Convention That Failure to Realize Goal Impairs Services Criticisms of Red Cross Boundary Lines Altered Red Cross Will Accent Youth and Expand Work in Suburbs | By Lawrence E Davies Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/safety-is-linked-to-airline-profit-government-urged-to-seek-a.html | SAFETY IS LINKED TO AIRLINE PROFIT Government Urged to Seek a Financial Solution | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/salan-assumes-blame-at-trial-takes-full-responsibility-as-chief-of.html | SALAN ASSUMES BLAME AT TRIAL Takes Full Responsibility as Chief of Secret Army Death Faced on 2 Counts | By W Granger Blair Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/seafarers-picket-3-mormac-ships-company-denies-it-plans-to-dissolve.html | SEAFARERS PICKET 3 MORMAC SHIPS Company Denies It Plans to Dissolve Union Contract Selling Plan Confirmed Picketing in Brooklyn | By Werner Bamberger | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/secrecy-on-new-boston-yacht-ends-candidate-for-cup-race-is-lightest.html | Secrecy on New Boston Yacht Ends Candidate for Cup Race Is Lightest of 12Meters Dimensions Are Given Fittings Didnt Fit | By John Rendel Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/security-council-postpones-kashmir-debate-to-may-28.html | Security Council Postpones Kashmir Debate to May 28 | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sinclair-officers-fend-off-attacks-explain-to-stockholders-why-oil.html | SINCLAIR OFFICERS FEND OFF ATTACKS Explain to Stockholders Why Oil Concerns Profits Fell Below Crude Oil Value | By Kenneth S Smith | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/singer-mfg-weighs-stock-split-singer-company-sets-sales-mark.html | Singer Mfg Weighs Stock Split SINGER COMPANY SETS SALES MARK | By Clare M Reckert | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sol-r-friedman-55-lawyer-in-chicago.html | SOL R FRIEDMAN 55 LAWYER IN CHICAGO | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/sports-of-the-times-just-listening-time-flies-fancy-shot-the.html | Sports of The Times Just Listening Time Flies Fancy Shot The Backfire | By Arthur Daley | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/st-peters-beats-pratt-72.html | St Peters Beats Pratt 72 | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/state-doctors-set-own-aged-plans-ask-government-subsidy-on-hospital.html | STATE DOCTORS SET OWN AGED PLANS Ask Government Subsidy on Hospital Insurance | By Morris Kaplan | RE0000470161 | 1990-02-05 | B00000970742 |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/stocks-drift-off-as-volume-falls-some-profit-taking-is-noted-after.html | STOCKS DRIFT OFF AS VOLUME FALLS Some Profit Taking Is Noted After Recent Gains Average Dips 067 Point UTILITIES ARE IN DEMAND ATT Most Active Issue but Closes Unchanged Litton Down 4 Points Cashin Loss is 635 Cashingin Seen STOCKS DRIFT OFF AS VOLUME FALLS | By John J Abele | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/teenagers-told-of-jobs-for-season-other-work-sources.html | TeenAgers Told of Jobs For Season Other Work Sources | By Phyllis Ehrlich | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/the-theatre-miss-julie-inga-tidblad-excels-in-title-role-the-cast.html | The Theatre Miss Julie Inga Tidblad Excels in Title Role The Cast | By Milton Esterow | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/three-operas-sung-at-mannes-school.html | THREE OPERAS SUNG AT MANNES SCHOOL | ALAN RICH | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/trade-bloc-talks-in-sharp-conflict-britain-firm-in-keeping.html | TRADE BLOC TALKS IN SHARP CONFLICT Britain Firm in Keeping Commonwealth Links Estimates Are Revised | By Drew Middleton Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/tv-commentator-tries-hand-as-critic-howard-smith-surveys-state-of.html | TV Commentator Tries Hand as Critic Howard Smith Surveys State of the Medium Predicts Dominance of RealLife Programs | By Jack Gould | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/un-secretariat-sets-up-section-on-space-affairs.html | UN Secretariat Sets Up Section on Space Affairs | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/un-unit-approves-move-on-rhodesia.html | UN UNIT APPROVES MOVE ON RHODESIA | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/union-of-france-germany-and-italy-proposed-plan-is-reaction-to.html | Union of France Germany and Italy Proposed Plan Is Reaction to Delays in the Common Market PanEurope Advocate Sees Others Joining Merger | By Sydney Gruson Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/unit-in-thailand-has-fine-record-us-force-is-well-trained-in.html | UNIT IN THAILAND HAS FINE RECORD US Force Is Well Trained in Guerrilla Warfare Naval Reservists Man Ships Thai Forces Also Moving Air Role Is Stressed | By Jack Raymond Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-and-italy-sight-accelerated-trade-from-tariff-trims-tariff-war.html | US and Italy Sight Accelerated Trade From Tariff Trims Tariff War Disdained Italys Growth Noted | By Brendan M Jones | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-asks-soviet-to-separate-arms-parley-issues-urges-divorce-of.html | US Asks Soviet to Separate Arms Parley Issues Urges Divorce of Space and Bomb Items at Geneva Zorin Insists on Immediate End of Rockets and Bases Soviet Holds to Position Space Accord Urged | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-hopes-raised-as-laos-princes-agree-to-confer-three-rival.html | US HOPES RAISED AS LAOS PRINCES AGREE TO CONFER Three Rival Factions Now Pledged to Renew Efforts for Political Settlement MILITARY FRONT QUIET Rightists Army Accepts Washington Advice and Begins Regrouping Aid of SEATO Sought Washington Views the Situation in Laos as More Hopeful SEATO SUPPORTS TROOP SHIPMENT Envoys Reported Asking Nations to Send Token Forces to Bangkok Inadequacies Seen New Peace Effort Expected British May Send Troops Australia Ready to Back US New Zealands Aid Asked | By Max Frankel Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-loan-to-buy-commuter-cars-3000000-to-help-reading-railroad.html | US LOAN TO BUY COMMUTER CARS 3000000 to Help Reading Railroad Suburban Lines Second Transit Project | By Peter Braestrup Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/us-tells-un-on-asia-step.html | US Tells UN on Asia Step | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/vietnam-battles-rebels-on-island-clash-erupts-at-site-where-us-will.html | VIETNAM BATTLES REBELS ON ISLAND Clash Erupts at Site Where US Will Base Navy Aides Arrests Reported in Saigon | By Homer Bigart Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/william-e-robinson-dies-at-67-led-clay-product-co-of-akron.html | William E Robinson Dies at 67 Led Clay Product Co of Akron | Special to The New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-17 | https://www.nytimes.com/1962/05/17/archives/wood-field-and-stream-hatchery-trout-can-be-as-aloof-and-difficult.html | Wood Field and Stream Hatchery Trout Can Be as Aloof and Difficult to Catch as Wild Fish | By Oscar Godbout Special To the New York Times | RE0000470161 | 1990-02-05 | B00000970742 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/2-jockeys-shaken-up-in-aqueduct-spill-rose-oneill-first-blackmail.html | 2 Jockeys Shaken Up In Aqueduct Spill Rose ONeill First Blackmail Wins Years First Jump Stake Here | By Michael Strauss | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/3-fight-ouster-by-st-johns-over-civil-marriage-university-denies.html | 3 Fight Ouster by St Johns Over Civil Marriage University Denies Diplomas to Catholic Students for Gravely Sinful Action | By Fred M Hechinger | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/3-witnesses-in-faulk-suit-link-store-operator-to-blacklisting.html | 3 Witnesses in Faulk Suit Link Store Operator to Blacklisting | By John Sibley | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/31000000-in-pay-rises-offered-to-city-teachers-other-areas-compared.html | 31000000 in Pay Rises Offered to City Teachers Other Areas Compared TEACHERS WEIGH 31 MILLION RAISE | By Leonard Buder | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/4-held-as-dealers-in-stolen-securities.html | 4 HELD AS DEALERS IN STOLEN SECURITIES | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/5-dead-and-2-hurt-in-newark-blaze.html | 5 DEAD AND 2 HURT IN NEWARK BLAZE | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/700-end-walkout-at-the-waldorf-dinner-schedules-resume-grievance.html | 700 END WALKOUT AT THE WALDORF Dinner Schedules Resume Grievance Talks Due | By McCandlish Phillips | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/80-by-terry-logan-takes-jersey-golf.html | 80 BY TERRY LOGAN TAKES JERSEY GOLF | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/actions-in-thailand-scored-by-gromyko.html | ACTIONS IN THAILAND SCORED BY GROMYKO | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/adenauer-insists-u-s-forces-stay-rejects-idea-that-europe-get-along.html | ADENAUER INSISTS U S FORCES STAY Rejects Idea That Europe Get Along Without Them Frank With de Gaulle U SSoviet Tally Backed | By Sydney Gruson Special To The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/adoras-dream-favored-despite-7th-post-position-in-messenger-tonight.html | Adoras Dream Favored Despite 7th Post Position in Messenger Tonight Messenger Choice Goes Through His Final Paces | By Louis Effrat Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/advertising-agency-and-network-in-battle-spacing-narrowed-ted-bates.html | Advertising Agency and Network in Battle Spacing Narrowed Ted Bates View Other Agencies Sympathetic Bank Group in Shift Change at Seventeen Outdoor Program Accounts People Addenda | By Peter Bart | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/algerians-urged-to-fight-attacks-leader-bids-moslems-take-effective.html | ALGERIANS URGED TO FIGHT ATTACKS Leader Bids Moslems Take Effective Measures for Defense Against Terror Border Incident Reported ALGERIANS URGED TO FIGHT ATTACKS Algerian Takes Blame | By Thomas F Brady Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/architect-defends-design-of-coventry-cathedral.html | Architect Defends Design of Coventry Cathedral | By James Feron Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/argentines-study-ban-on-peronism-cabinet-trying-to-find-way-to.html | ARGENTINES STUDY BAN ON PERONISM Cabinet Trying to Find Way to Apply Political Curb Political Plans Weighed Under for Ten Ships Canceled | By Edward C Burks Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/arms-delegations-confer-in-secrecy.html | ARMS DELEGATIONS CONFER IN SECRECY | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/art-wheat-amid-chaff-7-shows-are-passable-as-the-galleries-have-an.html | Art Wheat Amid Chaff 7 Shows Are Passable as the Galleries Have an Undistinguished Week | BRIAN ODOHERTY | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/australia-approves-a-us-radio-station.html | AUSTRALIA APPROVES A US RADIO STATION | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bay-airport-off-seaford-urged-for-long-island.html | Bay Airport Off Seaford Urged for Long Island | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/beaton-costumes-a-hit-at-comedie-but-paris-is-lukewarm-to-the.html | BEATON COSTUMES A HIT AT COMEDIE But Paris Is Lukewarm to The School for Scandal | By Robert Alden Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/belgians-and-dutch-firm.html | Belgians and Dutch Firm | By Harry Gilroy Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/benjamin-levett-lawyer-is-dead-customs-specialists-89a-former-mayor.html | BENJAMIN LEVETT LAWYER IS DEAD Customs Specialists 89A Former Mayor in Jersey | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bigstore-sales-rose-8-in-week-volume-in-this-area-up-4-from-the.html | BIGSTORE SALES ROSE 8 IN WEEK Volume in This Area Up 4 From the 1961 Level Sales Up 4 in This Area | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bittner-of-rider-hurls-nohitter-beats-wilkes-120-fanning-ten-and.html | BITTNER OF RIDER HURLS NOHITTER Beats Wilkes 120 Fanning Ten and Walking Two Yellen Stars for Hunter Fiore Sets Record Fairleigh Dickinson Victor Kings Point Wins 61 Fordham Wins Finale Wagner Tops Manhattan | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bonds-unsold-municipal-balances-cause-concern-as-other-trading.html | Bonds Unsold Municipal Balances Cause Concern as Other Trading Slackens PRICE CUTS FAIL TO BRING ORDERS Total of Dealser Offerings Continues to RisePrices U S Issues Easier | By Paul Heffernan | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/books-of-the-times-prototypes-and-parallels-facile-gaining-and.html | Books of The Times Prototypes and Parallels Facile Gaining and Losing | By Orville Prescott | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bridge-cards-too-can-uppercut-good-example-is-offered-bidding-is.html | Bridge Cards Too Can Uppercut Good Example Is Offered Bidding is Exemplary | By Albert H Morehead | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/britain-and-common-market-join-in-twoway-tariff-cuts.html | Britain and Common Market Join in TwoWay Tariff Cuts | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/britain-may-send-jets-to-thailand-macmillan-says-raf-unit-stands-by.html | BRITAIN MAY SEND JETS TO THAILAND Macmillan Says RAF Unit Stands by for Request Action Aimed at Laos Reds Paris Cool to Request Australia Prepared to Act New Zealand Awaits Request Manila Studies Proposal Pakistan Doubtful on Aid | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/brokers-explain-personal-profit-tell-s-e-c-of-dealings-in-stock.html | BROKERS EXPLAIN PERSONAL PROFIT Tell S E C of Dealings in Stock That Rose Sharply Before It Fizzled LOSSES ALSO REVEALED Shearson Hammill Denies It Underwrote Issue of US Automatic Vending Profits and Losses Some Friction Seen BROKERAGE HOUSE TELLS OF PROFITS | By Cabell Phillips Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/bus-seizure-backed-by-appeals-court.html | BUS SEIZURE BACKED BY APPEALS COURT | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/caracas-bars-new-iron-deals.html | Caracas Bars New Iron Deals | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/centers-open-for-cleaning-by-machines-new-laundromat-locations-in.html | Centers Open For Cleaning By Machines New Laundromat Locations in Queens | Ry RITA REIF | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/charles-l-dichter-stamford-physician.html | CHARLES L DICHTER STAMFORD PHYSICIAN | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/charles-p-hofmann-66-extimes-circulation-man.html | Charles P Hofmann 66 ExTimes Circulation Man | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/church-warned-on-labeling-ideas-love-not-argument-urged-at.html | CHURCH WARNED ON LABELING IDEAS Love Not Argument Urged at Presbyterian Assembly Alcohol Discussed | By George Dugan Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/commonwealth-fights-common-market-threat-stiffer-attitude-taken.html | Commonwealth Fights Common Market Threat Stiffer Attitude Taken | By Drew Middleton Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/critic-at-large-emergence-of-the-democratic-idea-from-structure-of.html | Critic at Large Emergence of the Democratic Idea From Structure of Puritanism Is Examined | By Brooks Atkinson | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/de-gaulle-asserts-bad-humor-inspired-cabinet-resignations-the.html | De Gaulle Asserts Bad Humor Inspired Cabinet Resignations The Presidents Tour | By Henry Giniger Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/democrats-vote-new-primary-aid-law-panel-to-help-rivals-whose.html | DEMOCRATS VOTE NEW PRIMARY AID Law Panel to Help Rivals Whose Leaders Differ Former Practice Cited Resolution Tabled | By Charles Grutzner | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/determined-farm-chief-orville-lothrop-freeman-man-in-the-news-under.html | Determined Farm Chief Orville Lothrop Freeman Man in the News Under Heavy GOP Attack | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/disputes-aroused-by-west-side-plan-relocation-especially-stirs.html | DISPUTES AROUSED BY WEST SIDE PLAN Relocation Especially Stirs Clash at City Hearing West Side Project Weighed | By Martin Arnold | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/doctors-in-state-adopt-aged-plan-call-for-federal-subsidies-in.html | DOCTORS IN STATE ADOPT AGED PLAN Call for Federal Subsidies in Private Insurance Support Is Unanimous A M A Plans Telecast | By Morris Kaplan | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/double-debt.html | DOUBLE DEBT | ROSALIE BOYLE | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/dr-marcus-r-caro-dermatologist-59.html | DR MARCUS R CARO DERMATOLOGIST 59 | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/egyptian-workers-get-first-socialist-dividends-43000000-payment.html | Egyptian Workers Get First Socialist Dividends 43000000 Payment Split With Shareholders Holiday Spending Spree Is Result in Major Cities New Era Foreseen Big Companies Report | By Jay Walz Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/exgov-lodge-of-connecticut-joins-gop-race-for-senate-acts-after.html | ExGov Lodge of Connecticut Joins GOP Race for Senate Acts After Decision by Bush Not to RunMiss Kellems Due to Enter Contest | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/exinmate-sets-fire-to-house-kills-2-relatives-and-ends-life.html | ExInmate Sets Fire to House Kills 2 Relatives and Ends Life | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/expert-detects-a-new-neurosis-listless-existentialist-vacuum-cites.html | Expert Detects a New Neurosis Listless Existentialist Vacuum Cites Loss of Security | By Murray Illson | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/fashions-lend-an-informal-air-to-meeting-of-jonathan-logan-higher.html | Fashions Lend an Informal Air To Meeting of Jonathan Logan Higher Sales Forecast Common Stock Increased COMPANIES HOLD ANNUAL MEETINGS Futterman Corporation Remco Industries Utilities Industries American Water Works South Penn Oil Co Howard Stores Corp | By Myron Kandel | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/first-cup-trials-in-yachting-off-only-paul-shields-columbia-will-be.html | FIRST CUP TRIALS IN YACHTING OFF Only Paul Shields Columbia Will Be Ready by June 4 | By John Rendel | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/food-frogs-legs-freshly-caught-scarce-delicacies-can-be.html | Food Frogs Legs Freshly Caught Scarce Delicacies Can Be Supplemented by Brave Gourmets Price of Imports High SAUTEED FROGS LEGS | By June Owen | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/freight-loadings-continue-to-gain-rail-and-trucking-groups-show.html | FREIGHT LOADINGS CONTINUE TO GAIN Rail and Trucking Groups Show YeartoYear Rises | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/general-defends-us-space-effort.html | GENERAL DEFENDS US SPACE EFFORT | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/greek-vases-seen-in-a-new-setting-metropolitan-opens-display-of.html | GREEK VASES SEEN IN A NEW SETTING Metropolitan Opens Display of Works in 4 Galleries Better Order Is an Aim Fragments Pieced Together | By Sanka Knox | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/greyhound-to-move-to-port-bus-depot-greyhound-joins-ports-terminal.html | Greyhound to Move To Port Bus Depot GREYHOUND JOINS PORTS TERMINAL | By Bernard Stengren | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hoffa-arrested-on-teamster-aides-assault-charge-hoffa-is-arrested.html | Hoffa Arrested on Teamster Aides Assault Charge Hoffa Is Arrested in Assault Charge Filed by Teamster Aide Sought His Backing Repeated Questions Rush to Intervene | By Peter Braestrup Special to the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hong-kong-builds-refugee-barrier-barbed-wire-is-going-up-as-influx.html | HONG KONG BUILDS REFUGEE BARRIER Barbed Wire is Going Up as Influx of Chinese Grows Local Breakdown Seen Girl in Photograph Sent Back 80000 Reported in Macao | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/house-committee-blocks-arts-bill-sponsors-plan-to-fight-on-but-fear.html | HOUSE COMMITTEE BLOCKS ARTS BILL Sponsors Plan to Fight On but Fear That Measure Is Just About Dead 73 VOTE BARS HEARINGS Executive Order Is Studied as Means of Establishing Culture Advisory Panel May Be Only Way Deepest Disappointment HOUSE COMMITTEE BLOCKS ARTS BILL Center Plans TV Appeal | By Arthur Gelb | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/house-unit-backs-key-trade-plank-upholds-provision-assisting.html | HOUSE UNIT BACKS KEY TRADE PLANK Upholds Provision Assisting Workers Hurt by Imports Helps Win Protectionists | By John D Morris Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/hudson-theatre-is-reported-sold-buyer-is-said-to-plan-offices-and.html | HUDSON THEATRE IS REPORTED SOLD Buyer is Said to Plan Offices and GarageNBC Silent Razing Plan Reported | By Sam Zolotow | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/in-the-nation-the-president-made-a-good-ex-parte-case-lonely.html | In The Nation The President Made a Good Ex Parte Case Lonely Congressmen | By Arthur Krock | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/industry-views-on-trade-mixed-meeting-of-business-leaders-hears.html | INDUSTRY VIEWS ON TRADE MIXED Meeting of Business Leaders Hears Doubts on Outlook Measure Criticized Labors View | By Brendan M Jones | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/inquiry-disputes-stockpile-policy-unauthorized-use-of-surplus.html | INQUIRY DISPUTES STOCKPILE POLICY Unauthorized Use of Surplus Indicated Senators Say Sought to Avoid Friction | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/insurance-found-mystery-to-many-study-shows-lack-of-public.html | INSURANCE FOUND MYSTERY TO MANY Study Shows Lack of Public Knowledge of Key Types Comment by Institute Matter of Communication | By Sal R Nuccio | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/japan-says-us-can-shift-plans-without-prior-talk.html | Japan Says US Can Shift Plans Without Prior Talk | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/japanese-team-scales-23240foot-nepal-peak.html | Japanese Team Scales 23240Foot Nepal Peak | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/jury-in-jersey-clears-one-of-3-in-baby-selling.html | Jury in Jersey Clears One of 3 in Baby Selling | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/keers-ties-with-tal-in-chess-at-curacao.html | KEERS TIES WITH TAL IN CHESS AT CURACAO | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kekkonen-counsels-finns-as-red-youth-fete-nears.html | Kekkonen Counsels Finns As Red Youth Fete Nears | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-calls-homebuilding-gain-good-omen-thinks-rise-of-32-in.html | Kennedy Calls HomeBuilding Gain Good Omen Thinks Rise of 32 in Starts Points to Record Year for Pay Profits and Output Housing Starts Up 32 Pct | By Joseph A Loftus Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-favors-a-oneman-aec-endorses-plan-in-congress-to-abolish.html | KENNEDY FAVORS A ONEMAN AEC Endorses Plan in Congress to Abolish Board of Five Considered for Week Political Issues Involved | By John W Finney Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-finds-good-deal-left-undone-in-field-of-civil-rights-but.html | Kennedy Finds Good Deal Left Undone in Field of Civil Rights but Hopes for Progress | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/kennedy-pledges-a-broad-inquiry-into-estes-deals-to-punish-any.html | KENNEDY PLEDGES A BROAD INQUIRY INTO ESTES DEALS To Punish Any Wrongdoing McClellan Schedules Study by Senate Unit Comments on Bail High Ethical Standards KENNEDY PLEDGES WIDE ESTES STUDY Texas State Inquiry President Sees Freeman Pledges Quick Action Department Records | By William M Blair Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/keoghs-counsel-hits-at-fixstory-dr-erdman-admits-no-one-saw-him.html | KEOGHS COUNSEL HITS AT FIXSTORY Dr Erdman Admits No One Saw Him Meet Justice 5 Under Indictment Fix Called Failure Other Questioning | By Foster Hailey | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/khrushchev-tours-in-bulgaria-says-area-could-be-an-iowa-discusses.html | Khrushchev Tours in Bulgaria Says Area Could Be an Iowa Discusses Farm Problems Tito Issue Seen in Visit | By Paul Underwood Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/l-i-conversion-plant-asked.html | L I Conversion Plant Asked | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lawyer-proposes-indemnity-funds-for-clients.html | Lawyer Proposes Indemnity Funds for Clients | By Peter Kihss | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lawyers-clash-at-salan-trial-exchange-grows-so-heated-judge-shouts.html | LAWYERS CLASH AT SALAN TRIAL Exchange Grows So Heated Judge Shouts for Order First Clash Breaks Out | By W Granger Blair Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/letters-to-the-times-testing-new-drugs-physicians-cite-mutilated.html | Letters to The Times Testing New Drugs Physicians Cite Mutilated Infants is Urging Safeguards Good Samaritan Penalty Philip Coombs Praised Iranian Reforms Noted Land Distribution Economic and Financial Progress Described Senator Towers Fund Assailed ERNEST M SELIGMANN Brooklyn May 11 1962 WILLIAM G CARR Executive Secretary National Education AssociationNew York May 11 1962 AM SHAPURIAN Press Councilor Iranian Embassy Washington May 15 1962 LESLIE EICHEL Jackson Heights May 15 1962 | MARY O GABRIELSON MD MPH Research Assistant in Pediatrics IRA W GABRIELSON MD MPH Assistant Professor of Public Health Yale University School of Medicine New Haven Conn May 14 1962 | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lloyd-w-johnson-educator-was-82-exheadmaster-of-adelphi-academy-in.html | LLOYD W JOHNSON EDUCATOR WAS 82 ExHeadmaster of Adelphi Academy in Brooklyn Dies | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/lorias-405-leads-garden-bowlers-aide-green-paces-women-with-385-for.html | LORIAS 405 LEADS GARDEN BOWLERS Aide Green Paces Women With 385 for 2 Games Champion Field Ready Small Crowds Attend | By Gordon S White Jr | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mary-ndu-pont-is-future-bride-of-yale-senior-briarcliff-alumna-and.html | Mary Ndu Pont Is Future Bride Of Yale Senior Briarcliff Alumna and and Derek Limbocker to Marry in July | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/meany-sees-drive-for-35hour-week-tells-clothing-workers-it-would.html | MEANY SEES DRIVE FOR 35HOUR WEEK Tells Clothing Workers It Would End Joblessness | By Ralph Katz Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mexico-confirms-crash-killing-9-us-airmen.html | Mexico Confirms Crash Killing 9 US Airmen | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mexico-pilot-strike-ends-after-47-days.html | MEXICO PILOT STRIKE ENDS AFTER 47 DAYS | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/molinas-indicted-in-basketball-fix-bribery-and-conspiracy-are-laid.html | MOLINAS INDICTED IN BASKETBALL FIX Bribery and Conspiracy Are Laid to ExAllAmerican Ring Broken Up Other Players Named | By Jack Roth | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mrs-cralle-takes-honors-in-forsgate-golf-with-79.html | Mrs Cralle Takes Honors In Forsgate Golf With 79 | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mutuel-employes-demand-contract-strike-threat-perils-start-of.html | MUTUEL EMPLOYES DEMAND CONTRACT Strike Threat Perils Start of Yonkers Trots Monday | By Deane McGowen | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/mystery-solved-on-estes-project-washington-deal-involved-housing-in.html | MYSTERY SOLVED ON ESTES PROJECT Washington Deal Involved Housing in Spokane GovernmentOwned Housing Senator Tells of Contribution | By Clyde H Farnsworth Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/negro-sent-here-finds-home.html | Negro Sent Here Finds Home | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/new-tv-show-set-for-judy-garland-february-program-will-be-rerunoz.html | NEW TV SHOW SET FOR JUDY GARLAND February Program Will Be RerunOz Scheduled Repairmen Plan TV Prizes TV Notes | By Val Adams | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/no-trend-shown-by-london-board-changes-small-in-listless.html | NO TREND SHOWN BY LONDON BOARD Changes Small in Listless MarketIndex Up 01 PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/nurses-advised-on-automation-machines-cannot-supplant-loving-care.html | NURSES ADVISED ON AUTOMATION Machines Cannot Supplant Loving Care Parley Told | By Emma Harrison Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/painting-a-fence-becomes-an-art-17-artists-compete-in-new-rochelle.html | Painting a Fence Becomes an Art 17 Artists Compete in New Rochelle for 500 in Prizes | By John W Stevens Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/parley-is-sought-on-shipping-curbs-several-nations-will-urge-u-s-to.html | PARLEY IS SOUGHT ON SHIPPING CURBS Several Nations Will Urge U S to Modify Policy | By John P Callahan | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/picasso-displays-close-tomorrow-six-remaining-galleries-to-end.html | PICASSO DISPLAYS CLOSE TOMORROW Six Remaining Galleries to End Popular Exhibition Exhibitors Satisfied Saturday Busiest Day | By Brian ODoherty | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/ports-biggest-tug-is-launched-moran-presses-for-larger-ones.html | Ports Biggest Tug Is Launched Moran Presses for Larger Ones | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/post-office-says-trucker-overcharged-u-s-48000-paid-buffalo-man-for.html | Post Office Says Trucker Overcharged U S 48000 Paid Buffalo Man for Nonexistent Hauling According to Officials Comment by Employes | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pratt-to-honor-norell-distinguished-alumnus.html | Pratt to Honor Norell Distinguished Alumnus | By Jeanne Molli | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/president-calls-trade-bill-vital-to-us-and-allies-says-drastic.html | PRESIDENT CALLS TRADE BILL VITAL TO US AND ALLIES Says Drastic Change Could Undo the Nations Gains in Building Atlantic Unity HOUSE UNIT LACKS PLAN Upholds Provision Assisting Workers Hurt by Imports Under New Program 1200 Hear Address Four in Cabinet Speak President Calls Trade Bill Vital To U S and Atlantic Alliance Downgrades Labor Effect Sees Losses Outweighed | By Felix Belair Jr Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/president-pleads-for-his-farm-bill-says-defeat-would-cost-us-4-bill.html | PRESIDENT PLEADS FOR HIS FARM BILL Says Defeat Would Cost US 4 Billion Over 4 Years Surplus Fees Cited PRESIDENT PLEADS FOR HIS FARM BILL | By Anthony Lewis Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/producer-talks-of-movie-rights-mirisch-says-star-is-key-factor-in.html | PRODUCER TALKS OF MOVIE RIGHTS Mirisch Says Star is Key Factor in Their Purchase Director Also Considered | By Murray Schumach Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/psychiatrist-will-direct-state-narcotics-project.html | Psychiatrist Will Direct State Narcotics Project | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/pvt-mcclure-a-fighting-soldier-he-gets-up-an-hour-before-reveille.html | Pvt McClure A Fighting Soldier He Gets Up an Hour Before Reveille to Do Road Work Middleweight Bids for 7th Triumph in Row Tonight  They Call Him Champ He Beats Reveille | By Howard M Tuckner | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/railroads-break-off-talks-with-5-unions-railroads-halt-contract.html | Railroads Break Off Talks With 5 Unions RAILROADS HALT CONTRACT TALKS Reports to Goldberg U S Studying Situation | By Donald Janson Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/reward-offered-on-vandals.html | Reward Offered on Vandals | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/riders-fighting-new-haven-rise-jan-1-increase-unlawful-commuters.html | RIDERS FIGHTING NEW HAVEN RISE Jan 1 Increase Unlawful Commuters Say in Suit to Force ICC Reversal LAG IN REVAMPING IS HIT Connecticut Group Urges Naming 3Judge Court to Rule on a Stay 3Judge Court Sought No Plan Discerned | By Edward Ranzal | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sales-on-the-rise-business-men-say-executives-of-8-industries.html | SALES ON THE RISE BUSINESS MEN SAY Executives of 8 Industries Cautiously Optimistic on the NearTerm Outlook STEEL ALUMINUM PETROLEUM RETAIL TRADE BANKING AND FINANCE SALES ON THE RISE BUSINESS MEN SAY DEFENSE CONSTRUCTION ELECTRONICS | By Albrrt L Kraus | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/salinger-winds-up-his-visit-to-russia.html | SALINGER WINDS UP HIS VISIT TO RUSSIA | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/samoa-joins-health-group.html | Samoa Joins Health Group | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/scranton-hailed-by-gop-leader-miller-calls-pennsylvanian.html | SCRANTON HAILED BY GOP LEADER Miller Calls Pennsylvanian Presidential Prospect 40 Per Cent Key Margin | By Tom Wicker Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/seafarers-warn-of-rising-dispute-high-u-s-officials-told-of.html | SEAFARERS WARN OF RISING DISPUTE High U S Officials Told of MooreMCormack Strike | By Werner Bamberger | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/signs-to-jersey-shore-urge-action-on-roads.html | Signs to Jersey Shore Urge Action on Roads | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/social-worker-tells-senators-welfare-programs-are-disgrace.html | Social Worker Tells Senators Welfare Programs Are Disgrace | By Marjorie Hunter Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sophie-approves-of-sophie-lead-miss-tucker-endorses-libi-staiger.html | SOPHIE APPROVES OF SOPHIE LEAD Miss Tucker Endorses Libi Staiger Her Stage Double Have Met Three Times Early Part of Career | By Louis Calta | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/south-africa-rally-scores-proposed-bill-on-sabotage.html | South Africa Rally Scores Proposed Bill on Sabotage | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/soviet-and-american-generals-fail-to-agree-on-berlin-travel.html | Soviet and American Generals Fail to Agree on Berlin Travel | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/soviet-reforms-science-system-moves-to-advance-young-experts-to-top.html | SOVIET REFORMS SCIENCE SYSTEM Moves to Advance Young Experts to Top Posts Reform Is Compromise | By Seymour Topping Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/sports-of-the-times-rookie-first-baseman-inviting-target-up-the.html | Sports of The Times Rookie First Baseman Inviting Target Up the Scale Broken Streak | By Arthur Daley | RE0000470160 | 1990-02-05 | B00000970741 |

| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/stock-prices-slip-in-slack-trading-markets-behavior-puzzling.html | STOCK PRICES SLIP IN SLACK TRADING Markets Behavior Puzzling AnalystsAverage Off 182 Points to 35834 TURNOVER IS 2950000 Figures on Short Interest AwaitedTobaccos Are Particularly Weak Bond Average at High Short Covering Noted STOCK PRICES SLIP IN SLACK TRADING Ford Down 1 | By Burton Crane | RE0000470160 | 1990-02-05 | B00000970741 |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/strikes-in-spain-seen-near-an-end-official-hints-owners-and-miners.html | STRIKES IN SPAIN SEEN NEAR AN END Official Hints Owners and Miners Are Close to Pact G E Bilbao WalkOut Ends Demonstrations in Rome | By Benjamin Welles Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/student-protests-plague-governor-groups-in-state-university.html | STUDENT PROTESTS PLAGUE GOVERNOR Groups in State University Denounce Tuition Threat Banner Hauled Down Organized Resistance | By Clayton Knowles Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/support-gained-on-lending-bill-but-senate-hearings-show-opposition.html | SUPPORT GAINED ON LENDING BILL But Senate Hearings Show Opposition Still Strong President Behind Bill | By Richard E Mooney Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/tarrytown-league-sets-park-art-show-sunday.html | Tarrytown League Sets Park Art Show Sunday | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/theatre-student-drama-play-by-joel-oliansky-is-offered-at-yale-the.html | Theatre Student Drama Play by Joel Oliansky Is Offered at Yale The Cast | By Howard Taubman Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/u-s-adds-to-greek-navy.html | U S Adds to Greek Navy | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/u-s-cotton-to-aid-india.html | U S Cotton to Aid India | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-asserts-aim-in-laos-is-accord-to-halt-fighting-kennedy-calls.html | US ASSERTS AIM IN LAOS IS ACCORD TO HALT FIGHTING Kennedy Calls Maintenance of Peace on Present Line Essential for Parleys HOPES FOR A COALITION President Feels Withdrawal of ProReds Is Not Basic Condition for Progress New Talks Are Foreseen Issue of the Truce Line US ASSERTS AIM IN LAOS IS ACCORD Intentions Not Clear Neutralist Gets New Message Rightists Seem Cool | By Tad Szulc Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-copiers-helps-vietnamese-as-mopup-drive-kills-5-reds.html | US Copiers Helps Vietnamese As MopUp Drive Kills 5 Reds Infiltration Charged Saigon to Check Meetings | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-may-seek-to-relieve-load-on-dollar-as-a-key-currency-treasury.html | US May Seek to Relieve Load On Dollar as a Key Currency Treasury Aide Says Step Would Curtail Drop in the Gold StockReserve Reported Down by 30000000 BURDEN ON DOLLAR MAY BE SOFTENED | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-orders-delay-in-orbital-flight-carpenters-trip-is-put-off-chute.html | US ORDERS DELAY IN ORBITAL FLIGHT Carpenters Trip Is Put Off Chute System Studied Purpose of the Chute | By Richard Witkin Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/us-units-in-thailand-get-orders-not-to-enter-laos-generals-confer-u.html | US Units in Thailand Get Orders Not to Enter Laos Generals Confer U S Will Not Permit Its Troops On Thai Border to Enter Laos Marines Move North 1200 More Expected Infantry Unit Moving | By Homer Bigart Special To the New York Timesby Jacques Nevard Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/use-of-wiretaps-in-state-upheld-appeals-court-rules-43-trial.html | USE OF WIRETAPS IN STATE UPHELD Appeals Court Rules 43 Trial Procedure Will Stand Pending Change in Law Fourth Amendment Cited USE OF WIRETAPS IN STATE UPHELD Hogan Awaits Congress Act Consensus of Parley Here | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/vice-president-at-liu-takes-post-at-hofstra.html | Vice President at LIU Takes Post at Hofstra | Special to The New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/wagner-predicts-rockefeller-loss-democrats-in-brooklyn-told.html | WAGNER PREDICTS ROCKEFELLER LOSS Democrats in Brooklyn Told Governor Is on the Run | By Leo Egan | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/washington-atlantic-unity-is-the-course-of-history-the-annoyances.html | Washington Atlantic Unity Is the Course of History The Annoyances To Govern Is to Choose | By James Reston | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/white-house-emphasizes-intent-to-defend-europe-but-kennedy-says.html | White House Emphasizes Intent to Defend Europe But Kennedy Says Allies Must Do Their ShareHis Remarks Are in Reply to de Gaulle Plan for Separate Force KENNEDY ASSURES WEST ON DEPENSE Inner Alliance Sought | By Ew Kenworthy Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/wood-field-and-stream-west-virginia-has-fine-fishing-spot-only-a.html | Wood Field and Stream West Virginia Has Fine Fishing Spot Only a Days Drive From Here | By Oscar Godbout Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |
| 1962-05-18 | https://www.nytimes.com/1962/05/18/archives/yanks-down-red-sox-on-3hitter-by-turley-and-bridges-and-tie-for.html | Yanks Down Red Sox on 3Hitter by Turley and Bridges and Tie for Lead FLY BALL IN NINTH DECIDES 21 GAME Mantle Scores on Drive by HowardTurley Yields 2 Hits in 7 Innings Bridges Hit by Liner Pagliaroni Scores on Fly | By Robert L Teague Special To the New York Times | RE0000470160 | 1990-02-05 | B00000970741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/10-nations-to-join-in-experiment-for-improvement-in-aid-efforts.html | 10 Nations to Join in Experiment For Improvement in Aid Efforts | By Edwin L Dale Jr Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/14-more-negroes-here-from-south-whites-in-new-orleans-have-now-paid.html | 14 MORE NEGROES HERE FROM SOUTH Whites in New Orleans Have Now Paid Fares for 60 Wanted Seattle Trip | By Edith Evans Asbury | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/14-pakistanis-die-of-cholera.html | 14 Pakistanis Die of Cholera | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/2-belgian-leaders-in-rome-for-talks.html | 2 BELGIAN LEADERS IN ROME FOR TALKS | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/2-germans-in-saigon-wounded-by-bomb-thrown-at-americans-assailant.html | 2 Germans in Saigon Wounded By Bomb Thrown at Americans Assailant Is Unseen Australian Aid Accepted | By Homer Bigart Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/286-by-golembiewski-in-final-beats-bluth-in-garden-bowling-the.html | 286 by Golembiewski in Final Beats Bluth in Garden Bowling The Bowling Summaries | By Gordon S White Jr | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/5-young-musicians-in-capital-contest.html | 5 YOUNG MUSICIANS IN CAPITAL CONTEST | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/687-industrious-townspeople-get-their-wishan-industry-a-carolina.html | 687 Industrious Townspeople Get Their WishAn Industry A CAROLINA TOWN DRAWS INDUSTRY | By William M Freeman Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/86-yachts-open-overnight-race-raider-makes-fast-start-in-edlu.html | 86 YACHTS OPEN OVERNIGHT RACE Raider Makes Fast Start in Edlu Trophy Sound Event | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/a-9th-west-german-division-joins-nato-today-bonn-now-providing.html | A 9th West German Division Joins NATO Today Bonn Now Providing Force Outnumbering Britains Two More Units May Be at Hand by End of Year | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/aid-doubts-await-kennedy-in-brazil-leftist-mayor-says-trip-may.html | AID DOUBTS AWAIT KENNEDY IN BRAZIL Leftist Mayor Says Trip May Clarify Goals of Alliance Contract Unfulfilled 4Day Trip Planned | By Juan de Onis Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/art-abstract-expressionism-to-suit-two-tastes-paul-feeley-stresses.html | Art Abstract Expressionism to Suit Two Tastes Paul Feeley Stresses Geometric Patterns Discipline Engulfed by Edward Meneeley Recent Openings Gallery Exhibitions Sculpture in Newark | By Stuart Preston | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/baroness-devotes-life-to-problems-of-others-voting-age-was-30.html | Baroness Devotes Life To Problems of Others Voting Age Was 30 | By Martin Tolchin | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bennett-chapple-83-dies-exofficial-of-armco-steel.html | Bennett Chapple 83 Dies ExOfficial of Armco Steel | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bonds-treasury-securities-show-sharpest-drop-in-3-months-declines.html | Bonds Treasury Securities Show Sharpest Drop in 3 Months DECLINES PREVAIL IN LONGER ISSUES But Shifts Are Minor for BillsUtilities Easier Corporates Quiet Southern Bell Offering | By Albert L Kraus | RE0000470159 | 1990-02-05 | B00000970740 |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bonuses-dropped-in-teacher-raises-board-acts-after-union-opposes.html | BONUSES DROPPED IN TEACHER RAISES Board Acts After Union Opposes Extra Salary at Difficult Schools Bonus Viewed as Aid NoStrike Pledge Sought | By Leonard Buder | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/books-of-the-times-paradoxes-and-perplexities-ultimately-beyond.html | Books of The Times Paradoxes and Perplexities Ultimately Beyond Endurance | By Thomas Lask | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bourgeois-estonia-visitor-finds-soviet-republic-retains.html | Bourgeois Estonia Visitor Finds Soviet Republic Retains Individuality and Western Atmosphere The Talk of Tallinn | By Theodore Shabad Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/brag-about-best-in-poodle-show-black-miniature-captures-laurels-at.html | BRAG ABOUT BEST IN POODLE SHOW Black Miniature Captures Laurels at Garden City THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/braves-3-homers-win-for-spahn-52-mets-held-to-2-homers-and-a.html | BRAVES 3 HOMERS WIN FOR SPAHN 52 Mets Held to 2 Homers and a SingleAaron Jones and Mathews Connect Umpire Warns Mets Braves Lethal 8th | By John Drebinger Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bridge-bidding-that-seemed-odd-to-some-readers-clarified-meaning-of.html | Bridge Bidding That Seemed Odd To Some Readers Clarified Meaning of 2Club Bid | By Albert H Morehead | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bronx-day-is-set-for-protestants-borough-head-proclaims-tomorrows.html | BRONX DAY IS SET FOR PROTESTANTS Borough Head Proclaims Tomorrows Observance Hebrew Concern For Aged Catholic Civil Rights Honor 3Faith Parley on Media Festival of the Buddha Armenian Consecration Cuban Memorial Mass St Johns Choir School Head | By John Wicklein | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/bunche-sees-fear-in-world-relations.html | BUNCHE SEES FEAR IN WORLD RELATIONS | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/cargo-line-sells-new-turboprops-riddle-plans-to-replace-them-with.html | CARGO LINE SELLS NEW TURBOPROPS Riddle Plans to Replace Them With LongRange Jets Argosy Termed Excellent Range Is 1000 Miles | By Edward Hudson | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/carolinians-brave-storms-to-listen-to-politicians-a-case-in-point-7.html | Carolinians Brave Storms to Listen to Politicians A Case in Point 7 Candidates Compete With Thunderclaps on Lexingtons Gridiron Match Books for Johnston Lounges and Racing The Main Attraction | By Claude Sitton Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/carpenter-flight-is-likely-tuesday-chance-of-finishing-chute.html | CARPENTER FLIGHT IS LIKELY TUESDAY Chance of Finishing Chute Correction Held Excellent | By Richard Witkin Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/changes-in-cabinet-impending-in-brazil.html | CHANGES IN CABINET IMPENDING IN BRAZIL | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/church-to-shift-new-york-units-presbyterians-plan-moves-in-city-and.html | CHURCH TO SHIFT NEW YORK UNITS Presbyterians Plan Moves in City and Long Island Christian Minority Cited | By George Dugan Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/cornells-heavyweight-varsity-favored-in-title-rowing-today.html | Cornells Heavyweight Varsity Favored in Title Rowing Today | By Allison Danzig Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/delaware-basin-cited-as-example-us-official-calls-project-for.html | DELAWARE BASIN CITED AS EXAMPLE US Official Calls Project for Reservoir Blueprint for Nation and World SEES 25000000 AIDED Speaks to Association After Helicopter Tour of Area Where Dam Is Planned Largest of Projects Service to 50000000 Seen | By George Cable Wright Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/dr-moore-out-of-prison-as-husband-heeds-court.html | Dr Moore Out of Prison As Husband Heeds Court | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/eastberliner-81-tunnels-to-west-8-men-3-in-70s-dig-for-16-days.html | EASTBERLINER 81 TUNNELS TO WEST 8 Men 3 in 70s Dig for 16 Days Under Border Street | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/eight-to-oppose-cicada-in-acorn-filly-is-1-to-2-for-58900-aqueduct.html | EIGHT TO OPPOSE CICADA IN ACORN Filly Is 1 to 2 for 58900 Aqueduct Race Today ACORN STAKES FIELD First Worth 38317 Baeza on Winner | By Michael Strauss | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/end-of-all-tests-is-urged-by-us-dean-asks-soviet-to-join-drive-for.html | END OF ALL TESTS IS URGED BY US Dean Asks Soviet to Join Drive for Atom Treaty Several Warnings Given Soviet Presses For Talks | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/europeans-flee-algeria-terror-departures-for-franee-rise-despite.html | EUROPEANS FLEE ALGERIA TERROR Departures for Franee Rise Despite Secret Army 20 Slain in Algiers Europeans Flee Algeria Terror Despite Secret Army Opposition Departures Combated Many Repatriates Register Morocco Plans Relief | By Thomas F Brady Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/europeans-urged-to-use-idle-funds-dillon-calls-for-shift-from.html | EUROPEANS URGED TO USE IDLE FUNDS Dillon Calls for Shift From Reliance on New York as Source of Capital CITES US DOLLAR DRAIN Monetary Meeting in Rome Hears Bid for Steps to End Payments Deficit Sees Idle Funds in Europe Confidence in Dollar Noted EUROPEANS URGED TO USE IDLE FUNDS Legislation Backed Views on Kennedy Action | By Paul Hofmann Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/federal-ban-lifted-on-machine-concern.html | FEDERAL BAN LIFTED ON MACHINE CONCERN | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/food-news-perfect-foil-for-fillings-held-by-crab-avocados-filled.html | Food News Perfect Foil For Fillings Held by Crab AVOCADOS FILLED WITH HOT SAUCE | By Nan Ickeringill | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/foreign-affairs-behind-the-fury-and-the-sound-reckoning-up-the.html | Foreign Affairs Behind the Fury and the Sound Reckoning Up the Alliance | By Cl Sulzberger | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/freed-spanish-prisoner-takes-thanks-to-british.html | Freed Spanish Prisoner Takes Thanks to British | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/gain-in-net-seen-by-middle-south-utility-expects-49c-increase-in.html | GAIN IN NET SEEN BY MIDDLE SOUTH Utility Expects 49c Increase in 1962 Share Earnings System Growth Slowed Deal With TVA COMPANIES HOLD ANNUAL MEETINGS SMITH KLINE  FRENCH SKIL CORPORATION TEXAS UTILITIES | By Gene Smith Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/george-ricci-in-cello-solo-with-ridgewood-symphony.html | George Ricci in Cello Solo with Ridgewood Symphony | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/glen-alders-corp-reports-profit-running-ahead-of-last-years.html | Glen Alders Corp Reports Profit Running Ahead of Last Years Resignation Questioned GLEN ALDEN CORP SAYS PROFIT RISES | By John J Abele | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/governor-stumps-li-on-days-visit-reviews-goal-in-tour-from.html | GOVERNOR STUMPS LI ON DAYS VISIT Reviews Goal in Tour From Riverhead to Baldwin | By Byron Porterfield Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/harkins-asserts-crisis-continues-battered-royal-laotian-troops.html | HARKINS ASSERTS CRISIS CONTINUES Battered Royal Laotian Troops Await Evacuation | By Jacques Nevard Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/hero-recalls-1912-baseball-strike-priest-as-a-youth-joined-tigers-a.html | Hero Recalls 1912 Baseball Strike Priest as a Youth Joined Tigers and Gave 24 Runs But Travers and His TeamMates Saved Clubs Franchise Quick Change in Plans Forget About Catching Them | By Howard M Tuckner | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/historic-church-plans-fund-drive.html | Historic Church Plans Fund Drive | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/indonesia-asserts-paratroopers-have-begun-new-guinea-drive.html | Indonesia Asserts Paratroopers Have Begun New Guinea Drive Indonesia Asserts Paratroopers Have Begun New Guinea Drive Clash in New Guinea Reported Downing of Plane Confirmed Bitter Fighting Denied | By Sam Pope Brewer Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/italy-gives-for-abu-simbel.html | Italy Gives for Abu Simbel | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jaipur-favored-over-decidedly-and-ridan-in-86th-preakness-stakes.html | Jaipur Favored Over Decidedly and Ridan in 86th Preakness Stakes Today Getting Ready for the Preakness Details on Preakness Stakes | By Joseph C Nichols Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/james-t-white-publisher-of-biographical-reference.html | James T White Publisher Of Biographical Reference | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jersey-bankers-elect-chief.html | Jersey Bankers Elect Chief | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/joan-baez-sings-in-folk-program-soprano-and-guitarist-gives-second.html | JOAN BAEZ SINGS IN FOLK PROGRAM Soprano and Guitarist Gives Second Major Concert | ROBERT SHELTON | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/joan-m-branchini-married-in-jersey.html | Joan M Branchini Married in Jersey | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jocelyn-clark-plans-marriage-on-july-7.html | Jocelyn Clark Plans Marriage on July 7 | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/judge-questions-keoghcase-jury-news-story-about-corallo-is-said-to.html | JUDGE QUESTIONS KEOGHCASE JURY News Story About Corallo Is Said to Have Led to Move | By Foster Hailey | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/jumping-is-taken-by-mlain-street-duffy-stables-horse-gives-two.html | JUMPING IS TAKEN BY MLAIN STREET Duffy Stables Horse Gives Two Faultless Efforts THE CLASS WINNERS | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedy-flies-in-for-rally-on-plan-for-care-of-aged-20000-expected.html | Kennedy Flies In for Rally On Plan for Care of Aged 20000 Expected at Meeting Tomorrow Speech in Garden Tonight to Aid Fund Drive for the Democrats KENNEDY ARRIVES FOR RALLIES HERE Father in Wheel Chair | By Richard Jh Johnston | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/kennedy-to-speak-at-ilgwu-coop-project-is-the-second-union-has.html | KENNEDY TO SPEAK AT ILGWU COOP Project Is the Second Union Has Sponsored Here Range of Charges | By Martin Arnold | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/khrushchev-says-us-troops-risk-fighting-in-asia-asserts-that.html | KHRUSHCHEV SAYS US TROOPS RISK FIGHTING IN ASIA Asserts That Dispatch of Units to Thailand Means a KoreaLike Conflict CALLS ACT IMPRUDENT Premier Touring Bulgaria Predicts American Defeat in Laos and Vietnam Replies With Analogy Mass Meeting Set Today KHRUSHCHEV SAYS US FACES KOREA US Said to Be Afraid Soviet Still Backs Coalition Soviet Reaction Mild Length of Stay Uncertain Rebel Success Tied to Soviet Neutralist in London for Talks | By Arthur J Olsen Special To the New York Timesby Tad Szulc Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/korchnoi-still-first-in-chess-at-curacao.html | KORCHNOI STILL FIRST IN CHESS AT CURACAO | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/lawrenceville-nine-beats-hill-with-3-in-sixth-54.html | Lawrenceville Nine Beats Hill With 3 in Sixth 54 | Special to The New york Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/letters-to-the-times-expanding-our-economy-tax-relief-to-spur.html | Letters to The Times Expanding Our Economy Tax Relief to Spur Additional Plant Investment Advocated City Courts Efficiency Physicians Boycott Rejected Portugals Status Achievements of the Salazar Regime Cited Nations Stability Stressed Slavery in Saudi Arabia Action on Dr Merriam Position of New York Presbytery on Minister Set Forth To Train Welfare Workers MAX KRAUT New York May 14 1962 JJ SHER MD Brooklyn May 10 1962 LEO LAWRENCE New York May 14 1962 ROBERT Y GROMET MD Valley Stream LI May 14 1962 GRAYDON E McCLELLAN General Presbyter Presbytery of New York New York May 15 1962 HENRY N SACHS Chairman National Citizens Committee for Careers in SocialWorkNew York May 11 1962 | HARRY A BULLIS Director and Former Chairman General Mills Inc Minneapolis Minn May 12 1962 | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/li-church-dedication.html | LI Church Dedication | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/li-church-lauds-temple-for-aiding-fund-drive.html | LI Church Lauds Temple For Aiding Fund Drive | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/lois-r-mcneil-will-be-wed-in-august-to-arthur-patchett.html | Lois R McNeil Will Be Wed In August to Arthur Patchett | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/london-list-off-gold-mines-gain-foreign-buyers-send-south-african.html | LONDON LIST OFF GOLD MINES GAIN Foreign Buyers Send South African Shares Up PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mayor-signs-bill-on-meat-grinders-law-requires-open-display-of.html | MAYOR SIGNS BILL ON MEAT GRINDERS Law Requires Open Display of Machines for Chopping to Customers Orders PROTESTS INEFFECTIVE Measure Doubling City Tax on Business Occupancy Also Is Approved Sees Shift in Demand Occupancy Tax Doubled | By Richard P Hunt | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/miss-alice-frankel-becomes-affianced.html | Miss Alice Frankel Becomes Affianced | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/more-un-bonds-bought.html | More UN Bonds Bought | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/movie-plan-stirs-riots-in-pakistan.html | MOVIE PLAN STIRS RIOTS IN PAKISTAN | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/mundt-charges-a-capitulation-to-plea-by-estes-says-texan-won.html | MUNDT CHARGES A CAPITULATION TO PLEA BY ESTES Says Texan Won Reversal on Cotton Allotments at Talk With Freeman Aide District Representative Complete Capitulation A CAPITULATION TO ESTES CHARGED Cancellation Ordered Udall Back Freeman Governor Race Urged | By William M Blair Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/music-seasons-end-for-philharmonic-concerts-are-its-last-in.html | Music Seasons End for Philharmonic Concerts Are Its Last in Carnegie Hall The Program | By Harold C Schonberg | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/nixon-and-brown-tilt-over-resort-2-candidates-trade-charges-over.html | NIXON AND BROWN TILT OVER RESORT 2 Candidates Trade Charges Over Squaw Valley Park Brown Retorts to Nixon Facts Called Complex | By Gladwin Hill Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/no-un-action-on-laos-seen.html | No UN Action on Laos Seen | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/norwalk-commuters-to-meet.html | Norwalk Commuters to Meet | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/nurses-reaffirm-support-for-the-aged-care-bill.html | Nurses Reaffirm Support for the Aged Care Bill | By Emma Harrison Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/office-of-civil-defense-patents-airraid-signal-for-the-home-variety.html | Office of Civil Defense Patents AirRaid Signal for the Home VARIETY OF IDEAS IN NEW PATENTS Sagebrush Brand Hard Glass Recording Device BlueCheese Flavor DublWhammy | By Stacy V Jones Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/peace-corps-in-bogota-grows.html | Peace Corps in Bogota Grows | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pete-seeger-wins-reversal-of-contempt-citation-us-court-holds.html | Pete Seeger Wins Reversal of Contempt Citation US Court Holds Indictment Vague on House Powers Folk Singer Was Silent on Links With Communists Misleading Statement The Issue of Fairness | By Edward Ranzal | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/portica-pleads-hammers-pound-and-papp-gets-season-started-first.html | Portica Pleads Hammers Pound And Papp Gets Season Started First Rehearsal Day The Plays the Thing | By Milton Esterow | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/potofsky-named-by-amalgamated-clothing-union-renominates-hillman.html | POTOFSKY NAMED BY AMALGAMATED Clothing Union Renominates Hillman HeirRaises Pay Ovation by Delegates | By Ralph Katz Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/pupils-learn-english-via-french-reading-class-uses-indirect-method.html | Pupils Learn English via French Reading Class Uses Indirect Method With Success Has September Goal Automatic Transfer | By Fred M Hechinger | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rodgers-recalls-doubts-about-hit-friends-warned-oklahoma-could.html | RODGERS RECALLS DOUBTS ABOUT HIT Friends Warned Oklahoma Could Never Succeed Theatre Tonight Comedy Will Ge Tested | By Louis Calta | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/rumanian-party-enlarging-rolls-communists-offer-former-opponents.html | RUMANIAN PARTY ENLARGING ROLLS Communists Offer Former Opponents Membership Dismissals Curbed | By Ms Handler Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/russell-at-90-a-vigorous-rebel-still-lord-russell-90-is-still.html | Russell at 90 a Vigorous Rebel Still LORD RUSSELL 90 IS STILL VIGOROUS Russell Gives His Views | By Seth S King Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/seafarers-widen-ship-line-strike-2-more-mooremccormack-vessels-are.html | SEAFARERS WIDEN SHIP LINE STRIKE 2 More MooreMcCormack Vessels Are Picketed Labor Petition Cited | By Werner Bamberger | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/secret-army-threatens-death-to-salans-judges-death-verdict-foreseen.html | Secret Army Threatens Death to Salans Judges Death Verdict Foreseen Doubt on His Appearance JUDGES OF SALAN GET DEATH THREAT Salans Brother Testifies | By W Granger Blair Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/son-to-mrs-gm-brush-jr.html | Son to Mrs GM Brush Jr | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/soviet-plans-fair-in-ghana.html | Soviet Plans Fair in Ghana | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |

| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/star-hurts-thigh-in-43-game-here-muscle-tear-could-sideline-mantle.html | STAR HURTS THIGH IN 43 GAME HERE Muscle Tear Could Sideline Mantle for MonthTwins Win on Killebrew Clout XRays Are Negative Fifth Victory in Row Killebrew Caught Looking | By Robert M Lipsyte | RE0000470159 | 1990-02-05 | B00000970740 |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/stock-sales-by-phone-described-sec-panel-hears-of-a-broker-who.html | Stock Sales by Phone Described SEC Panel Hears of a Broker Who Hired a Felon One Salesman Got Job by His Skill With Vacuums Next Session on Monday No Securities Experience TELEPHONE SALES DISCLOSED TO SEC | By Cabell Phillips Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/store-fills-style-need-of-women-fashion-is-scaled-to-full-figure.html | Store Fills Style Need Of Women Fashion Is Scaled to Full Figure | By Charlotte Curtis | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/stunts-subsiding-at-film-festival-now-serious-trade-rivals-nudist.html | STUNTS SUBSIDING AT FILM FESTIVAL Now Serious Trade Rivals Nudist Movie at Cannes Luncheons Abound Business Is Brisk | By Robert F Hawkins Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/teamster-chief-pleads-not-guilty-in-beating-at-arraignment-in.html | Teamster Chief Pleads Not Guilty in Beating At Arraignment in Capital Hoffa Requests Jury Trial Case Set for June 19 | By Peter Braestrup Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/teaneck-chorus-presents-program-at-high-school.html | Teaneck Chorus Presents Program at High School | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/techniques-used-on-astronauts-applied-to-help-handicapped.html | Techniques Used on Astronauts Applied to Help Handicapped | By Will Lissner | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/testing-unit-denies-passing-toothbrush.html | TESTING UNIT DENIES PASSING TOOTHBRUSH | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/thor-hanover-144-captures-169430-messenger-stakes-by-half-length.html | Thor Hanover 144 Captures 169430 Messenger Stakes by Half Length 3TO10 FAVORITE FINISHES SECOND Adoras Dream Defeated in Stretch by Thor Hanover Lehigh Hanover Third Race Draws Big Crowd Fast First Quarter Another Good Break | By Louis Effrat Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tobacco-stocks-in-wide-decline-weakness-laid-to-magazine-story.html | TOBACCO STOCKS IN WIDE DECLINE Weakness Laid to Magazine Story About Hazards of Cigarette Smoking AVERAGE UP 141 POINTS Volume Falls to 2485500 Shares Lowest Turnover Since July 21 1961 Losses Are Trimmed Opening Is Weak TOBACCO STOCKS IN WIDE DECLINE RJ Reynolds Tops List GE Gains a Point IngersollRand Up 1 | By Burton Crane | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tshombe-arrives-for-adoula-talks-but-settlement-of-katanga.html | TSHOMBE ARRIVES FOR ADOULA TALKS But Settlement of Katanga Secession Seems Remote Detention Criticized Figures Challenged | By Lloyd Garrison Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/tv-student-wins-an-nyu-diploma-housewifes-interest-revived-by.html | TV STUDENT WINS AN NYU DIPLOMA Housewifes Interest Revived by Sunrise Semester 54 Points Via TV Screen Group Older | By Richard F Shepard | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/two-screen-stars-will-play-sisters-bette-davis-to-appear-with-joan.html | TWO SCREEN STARS WILL PLAY SISTERS Bette Davis to Appear With Joan Crawford in Film Two Bookings Listed Brakhage Wins Award Six Imports Scheduled British Star to Visit | By Howard Thompson | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/unbeaten-lafayette-wins-conference-tennis-title.html | Unbeaten Lafayette Wins Conference Tennis Title | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/us-indicts-hoffa-and-trucking-line-in-1000000-deal-charges.html | US INDICTS HOFFA AND TRUCKING LINE IN 1000000 DEAL Charges Teamsters Chief Was Set Up in Business by Detroit Employer TAFT LABOR ACT CITED Union Head Faces Jail Term if ConvictedHe Pleads Not Guilty in Assault Special Company Set Up Test Fleet Case Cited US INDICTS HOFFA IN 1000000 DEAL Indictment Is the 25th Investigations Pressed Hoffa Silent on Charge Barge Line Subsidiary | By John D Pomfret Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/us-may-combine-foreign-aid-and-un-bonds-better-chance-for-passage.html | US May Combine Foreign Aid and UN Bonds Better Chance for Passage Seen If House Must Act on Combined Proposal | By Rw Kenworthy Special to the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/valenzuela-hailed-at-garden-state-arcaro-gives-prize-to-victorious.html | Valenzuela Hailed at Garden State Arcaro Gives Prize to Victorious Rider in Special Event Top Jockeys in Race Won by Divy Den Boulmetis Cited Mounts Drawn by Lot Divy Den Rallies Well | By Frank M Blunk Special To the New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/venezuelan-oil-workers-meet.html | Venezuelan Oil Workers Meet | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/venezuelans-kill-2-guerrillas.html | Venezuelans Kill 2 Guerrillas | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/vivien-kellems-foe-of-taxes-joins-connecticut-senaterace-retired.html | Vivien Kellems Foe of Taxes Joins Connecticut SenateRace Retired Industrialist Seeking GOP Nomination for Seat Being Vacated by Bush US Attached 8000 | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/waters-of-sound.html | WATERS OF SOUND | MELVILLE CANE | RE0000470159 | 1990-02-05 | B00000970740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/white-house-sets-narcotics-parley-wagner-reveals-conference-after.html | WHITE HOUSE SETS NARCOTICS PARLEY Wagner Reveals Conference After Washington Trip | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-19 | https://www.nytimes.com/1962/05/19/archives/wife-will-appeal-djilas-conviction.html | WIFE WILL APPEAL DJILAS CONVICTION | Special to The New York Times | RE0000470159 | 1990-02-05 | B00000970740 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/1961-oak-ridge-payroll-exceeded-120000000.html | 1961 Oak Ridge Payroll Exceeded 120000000 | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/208-families-face-relocation-in-jersey.html | 208 FAMILIES FACE RELOCATION IN JERSEY | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3-die-as-new-quake-jars-south-mexico.html | 3 DIE AS NEW QUAKE JARS SOUTH MEXICO | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3-gis-and-8-vietnamese-hurt-by-grenade-on-street-in-saigon.html | 3 GIs and 8 Vietnamese Hurt By Grenade on Street in Saigon | By Homer Bigart Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3d-force-rises-for-protestants-found-between-liberals-and.html | 3D FORCE RISES FOR PROTESTANTS Found Between Liberals and Fundamentalists Vote on Removal | By George Dugan Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/3hitter-by-terry-yank-pitcher-bats-in-first-runkillebrew-of-twins.html | 3HITTER BY TERRY Yank Pitcher Bats In First RunKillebrew of Twins Connects Killebrew Hits No 7 Tresh Lifts Average TERRY OF YANKEES CHECKS TWINS 21 | By Robert M Lipsyte | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/6456th-concert-spells-finis-it-marks-philharmonic-farewell-to.html | 6456TH CONCERT SPELLS FINIS It Marks Philharmonic Farewell to Carnegie Hall After 81 Years Positive Step HardSell Slogans Misplaced Responsibility | By Harold C Schonberg | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-british-railroad-from-nowhere-to-nowhere-closed-in-fifties-true.html | A BRITISH RAILROAD FROM NOWHERE TO NOWHERE Closed in Fifties True Description | By James Holloway | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-crusade-that-ended-in-fiery-death.html | A Crusade That Ended in Fiery Death | By Thomas Caldecot Chubb | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-dip-into-fondues-fondue-orientale-blender-mayonnaise-fondue-dip.html | A Dip Into Fondues FONDUE ORIENTALE BLENDER MAYONNAISE Fondue Dip Cont STANDARD BEARNAISE SAUCE BLENDER BEARNAISE STANDARD MAYONNAISE NOTE ON THE SERVICE OF FONDUE ORIENTALE | BY Craig Claiborne | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-flea-market-set-in-fairfield-to-aid-museum-event-next-saturday.html | A Flea Market Set in Fairfield To Aid Museum Event Next Saturday Will Also Include an Antiques Display | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-formula-for-keeping-the-grass-green-in-summer-fertilizer-tips.html | A FORMULA FOR KEEPING THE GRASS GREEN IN SUMMER Fertilizer Tips Another Pest | By Howard H Campbell | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-garden-spot-of-the-world-high-in-tennessee-new-highway-yeararound.html | A GARDEN SPOT OF THE WORLD HIGH IN TENNESSEE New Highway YearAround Beauty | By Wilma Dykeman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-motorized-surrey-wins-senior-citizens-contest.html | A Motorized Surrey Wins Senior Citizens Contest | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/a-second-white-housefor-the-summer-summer-white-houses-a-recent.html | A Second White HouseFor the Summer SUMMER WHITE HOUSES A recent proposal for an official Presidential vacation spot raises the question of how President can escape the misery of Washingtons sweltering summers A Summer White House | By Ben H Bagdikian | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/adoula-doubtful-of-katanga-pact-congo-chief-does-not-share-tshombe.html | ADOULA DOUBTFUL OF KATANGA PACT Congo Chief Does Not Share Tshombe Aides Hope Says Prisoners Were Freed Mercenaries Said to Remain | By Lloyd Garrison Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/advertising-ratings-for-market-research-field-termed-mere-status.html | Advertising Ratings for Market Research Field Termed Mere Status Symbol at Many Concerns Primary Characteristics Demand Expanding Big Increase Noted in Number of Such Organizations DecisionMaking | By Peter Bart | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/african-safari-being-planned-in-philadelphia-natural-sciences-unit.html | African Safari Being Planned In Philadelphia Natural Sciences Unit to Mark 150th Year at Event Wednesday | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/agedcare-blitz-charged-by-ama-its-head-says-treasury-is-looted-to.html | AGEDCARE BLITZ CHARGED BY AMA Its Head Says Treasury Is Looted to Back Drive Involved in Matrimony Curtis Challenges Kennedy | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/aid-isnt-evrerything-aid.html | Aid Isnt Evrerything Aid | By Edwin Dale | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/aides-plan-benefit-polo-match.html | Aides Plan Benefit Polo Match | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alice-albright-radcliffe-62-betrothed-to-james-hoge-jr.html | Alice Albright Radcliffe 62 Betrothed to James Hoge Jr | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/alice-k-venables-betrothed-to-lieut-robert-shambora.html | Alice K Venables Betrothed To Lieut Robert Shambora | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ambassadors-in-verse.html | Ambassadors In Verse | By Clark Mills | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/an-error-of-judgment.html | An Error of Judgment | By C Northcote Parkinson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/an-untheatrical-director-takes-the-stage-quietly-arthur-penn-won.html | An Untheatrical Director Takes the Stage Quietly Arthur Penn won prominence on Broadway Nowstill quietlyhe bids for it in movies | By Brock Brower | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ann-seidel-is-wed-to-charles-craig-jr.html | Ann Seidel Is Wed To Charles Craig Jr | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/annette-bowles-bennett-alumna-engaged-to-wed-affianced-to-warren-a.html | Annette Bowles Bennett Alumna Engaged to Wed Affianced to Warren A Ransom Jr Yale 54 of Bank of New York | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/anthropology-joins-reform.html | ANTHROPOLOGY JOINS REFORM | FMH | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/argentina-balks-congress-sitting-regime-orders-it-to-stay-in.html | ARGENTINA BALKS CONGRESS SITTING Regime Orders It to Stay in RecessCurbs Parties | By Edward C Burks Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/army-weighs-slash-in-european-units.html | ARMY WEIGHS SLASH IN EUROPEAN UNITS | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/around-the-garden-annual-bluegrass-peony-troubles-a-bit-on-bulbs.html | AROUND THE GARDEN Annual Bluegrass Peony Troubles A Bit on Bulbs Forcing a Tree to Bloom Penthouse Tip Petunias | By Joan Lee Faust | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/athenians-at-odds-on-snack-bar-project-is-scored-as-unesthetic.html | Athenians at Odds on Snack Bar Project Is Scored as Unesthetic Priority Questioned | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/august-wedding-is-being-planned-by-linda-rook-graduate-of-vassar-a.html | August Wedding Is Being Planned By Linda Rook Graduate of Vassar a Teacher Is Fiancee of Allan Stikeleather | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/author-to-sail-dory-on-the-mississippi.html | AUTHOR TO SAIL DORY ON THE MISSISSIPPI | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/authors-aiding-jersey-library-childrens-letters-bringing-gifts-of.html | AUTHORS AIDING JERSEY LIBRARY Childrens Letters Bringing Gifts of Writers Books TenYear Project | By John W Slocum Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/back-to-barsetshire-cuckoo.html | Back to Barsetshire Cuckoo | By Aileen Pippett | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barbara-crane-becomes-bride-of-jf-brown-2d-wears-peau-de-soie-at.html | Barbara Crane Becomes Bride Of JF Brown 2d Wears Peau de Soie at Waterbury Marriage to Harvard Graduate | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/barbara-h-hunt-is-attended-by-8-at-her-wedding-married-in-albany-to.html | Barbara H Hunt Is Attended by 8 At Her Wedding Married in Albany to Thomas RB Campbell a Princeton Alumnus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bear-mountain-to-test-racing-hikers-bid-to-the-public-scouts-moved.html | BEAR MOUNTAIN TO TEST RACING HIKERS Bid to the Public Scouts Moved In | By Michael Strauss | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/beauty-by-the-sea-beach-cottage-gardens-add-to-vacation-fun-out-of.html | BEAUTY BY THE SEA Beach Cottage Gardens Add to Vacation Fun Out of the Wind Native Gems Tree Problems | By George A Miller | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/behind-the-144-winner-a-canny-driver-simpson-lauded-for-picking-his.html | Behind the 144 Winner A Canny Driver Simpson Lauded for Picking His Spots in Messenger Thor Hanover Gets Home First After Trailing Leaders 37335 Will Remember Victor to Race in Big Ones | By Louis Effrat Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/benefit-luncheon-planned.html | Benefit Luncheon Planned | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/black-watch-home-in-overnight-sail.html | BLACK WATCH HOME IN OVERNIGHT SAIL | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/blossoms-of-blue-indigo-hues-versatile-bloom.html | BLOSSOMS OF BLUE Indigo Hues Versatile Bloom | By Nancy R Smith | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/boston-group-fighting-to-save-historic-center-of-book-shops.html | Boston Group Fighting to Save Historic Center of Book Shops | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bp-sloat-marries-mary-b-edgerton.html | BP Sloat Marries Mary B Edgerton | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bridge-regional-tourneys-title-play-is-scheduled-on-east-west-coast.html | BRIDGE REGIONAL TOURNEYS Title Play Is Scheduled On East West Coasts Starting Saturday On the Coast Wests Shift | By Albert H Morehead | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bridge-will-discontinue-automatic-toll-collectors.html | Bridge Will Discontinue Automatic Toll Collectors | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/britain-presses-for-laos-accord-lord-home-tells-neutralist-to.html | BRITAIN PRESSES FOR LAOS ACCORD Lord Home Tells Neutralist to Strive for Coalition Situation Seen as Grave Agression Feared Increase in Activity Likely | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/britains-liberals-would-back-formation-of-a-labor-regime-tory-power.html | Britains Liberals Would Back Formation of a Labor Regime Tory Power Wanes A Society for All Vote Before 64 Doubled | By Drew Middleton Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/british-guiana-inquiry-set.html | British Guiana Inquiry Set | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bulllion-battle-opposed-in-spain-government-urged-to-forbid-filming.html | BULLLION BATTLE OPPOSED IN SPAIN Government Urged to Forbid Filming of Death Scene Protest from a Woman Viewed as Even Contest | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/business-fights-kennedy-on-tax-opposes-plan-for-a-levy-on.html | BUSINESS FIGHTS KENNEDY ON TAX Opposes Plan for a Levy on Subsidiaries Earnings BUSINESS FIGHTS KENNEDY ON TAX Other Companies Protest Method Is Criticized Defect in Basic Approach | By Robert Metz | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/bustling-zurich-combines-both-old-and-new-ancient-buildings-variety.html | BUSTLING ZURICH COMBINES BOTH OLD AND NEW Ancient Buildings Variety of Restaurants Old Castle | By Robert Deardorff | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/byrd-denounces-tax-withholding-head-of-senate-finance-unit-decries.html | BYRD DENOUNCES TAX WITHHOLDING Head of Senate Finance Unit Decries Bill on Interest Dims Hope for Passage Hearings Are Ended BYRD DENOUNCES TAX WITHHOLDING Wants Reasonable Trial | By John D Morris Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cachet-for-a-cliche.html | Cachet For a Cliche | By George OBrien | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cancer-unit-will-gain-at-arabian-nights-ball.html | Cancer Unit Will Gain At Arabian Nights Ball | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/candidate-defies-sierra-leone-ban-envoys-wife-seeks-seat-in.html | CANDIDATE DEFIES SIERRA LEONE BAN Envoys Wife Seeks Seat in Legislature Despite Ruling Prime Minister Unopposed Two Parties in Alliance | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/caracas-envoy-to-us-resigns.html | Caracas Envoy to US Resigns | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cardenas-loses-in-his-own-state-young-mexican-candidate-tops.html | CARDENAS LOSES IN HIS OWN STATE Young Mexican Candidate Tops ExPresidents Man | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/carol-wick-fiancee-of-dr-as-balchan.html | Carol Wick Fiancee Of Dr AS Balchan | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/carpenter-orbit-off-to-thursday-heater-irregularity-causes-a-twoday.html | CARPENTER ORBIT OFF TO THURSDAY Heater Irregularity Causes a TwoDay Postponement Possible Peril Noted | By Richard Witkin Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/chess-classic-vs-hypermodern-against-the-center-bead-on-a-pawn.html | CHESS CLASSIC VS HYPERMODERN Against the Center Bead on a Pawn | By Al Horowitz | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/china-and-the-bomb-the-bomb-revolution.html | China And the Bomb The Bomb Revolution | By Tillman Durdin | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cicada-14-first-in-58450-acorn-chenery-filly-survives-foul-claim-at.html | CICADA 14 FIRST IN 58450 ACORN Chenery Filly Survives Foul Claim at Aqueduct After Setting Stakes Record Stewards Clear Shoemaker CICADA TRIUMPHS IN 58450 ACORN Off to the Beach Times Getting Faster | By Michael Strauss | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/classical-approach-to-the-greece-of-today-six-voyages-for-various.html | CLASSICAL APPROACH TO THE GREECE OF TODAY Six Voyages For Various Reasons Tips and Service Greek Islands Many Improvements Ancient Greece Modern Foot Race | By John R Tunis | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clergymen-recruit-tv-figure-for-rite.html | CLERGYMEN RECRUIT TV FIGURE FOR RITE | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clergys-stand-on-bias-deplored-robert-kennedy-declares-church-lags.html | CLERGYS STAND ON BIAS DEPLORED Robert Kennedy Declares Church Lags on Rights Notes Long Sessions Widened Opportunities Fisk Aide Comments | By Peter Braestrup Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/close-race-seen-in-pennsylvania-dilworth-and-scranton-press.html | CLOSE RACE SEEN IN PENNSYLVANIA Dilworth and Scranton Press Campaign for Governor Scranton Won in Upset | By William G Weart Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/clowns-at-play-zero-mostel-jack-gilford-and-david-burns-make-a.html | CLOWNS AT PLAY Zero Mostel Jack Gilford and David Burns Make A Funny Thing Early Times Reminder Scope Timing | By Howard Taubman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/colombia-curbs-deficit-spending-acts-to-increase-prospects-for.html | COLOMBIA CURBS DEFICIT SPENDING Acts to Increase Prospects for Massive Foreign Aid Criticism Expected Aid Missions Scheduled | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/conscience-perished-too-hitler.html | Conscience Perished Too Hitler | By Kay Boyle | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/continent-feels-the-influence-of-us-management-methods-jobshifting.html | Continent Feels the Influence Of US Management Methods JobShifting Increases Duties of Board Members | By William M Freeman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/councilman-asks-apprentice-aides-proposes-program-in-which.html | COUNCILMAN ASKS APPRENTICE AIDES Proposes Program in Which Foundations Share Cost Housing Conference Arranged | By Charles G Bennett | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/crisis-area-gets-late-brazil-rain-us-steps-up-food-aid-for-parched.html | CRISIS AREA GETS LATE BRAZIL RAIN US Steps Up Food Aid for Parched Northeast Funds for Public Works Half of Pay Is in Food Voluntary Agencies Act Kennedy Notes Food Aid | By Juan de Onis Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/cubisms-conservative-rebel-by-temperament-georges-braque-80-seems-a.html | Cubisms Conservative Rebel By temperament Georges Braque 80 seems anything but a revolutionary Yet his work in the Cubist from places him among the great innovators of modern art Cubisms Conservatives Rebel | By Hilton Kramer | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/dance-lunaire-glen-tetley-makes-an-intriguing-stage-work-on.html | DANCE LUNAIRE Glen Tetley Makes an Intriguing Stage Work on Schoenbergs Pierrot Moonrise Fresh Approach The Weeks Events | By John Martin | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/de-gaulles-policy-he-wants-a-modified-atlantic-alliance-and-a.html | De Gaulles Policy He Wants a Modified Atlantic Alliance And a Europe Able to Fend for Itself Changing Alliance French Bomb The Partners | By Henry Giniger | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/debre-denies-role-in-antisalan-plot-debre-denies-that-he-took-part.html | Debre Denies Role In AntiSalan Plot Debre Denies That He Took Part In 57 Plot Against Salans Life Salan Looks Downcast | By W Granger Blair Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/decoy-collector-knows-quackers-staniford-is-much-harder-to-fool.html | Decoy Collector Knows Quackers Staniford Is Much Harder to Fool Than a Duck Shelldrakes Are Favorites Native Cedar Used | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/disks-fabulous-applies-gilding-lilies-schoenberg-cycle.html | DISKS FABULOUS APPLIES Gilding Lilies Schoenberg Cycle | By Alan Rich | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/doris-smart-engaged-to-harold-sandstrom.html | Doris Smart Engaged To Harold Sandstrom | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/dorothy-hearn-to-be-the-bride-of-anthony-pratt-graduate-students-at.html | Dorothy Hearn To Be the Bride Of Anthony Pratt Graduate Students at Yale EngagedPlan Wedding in Summer | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/drama-mailbag-sartre.html | DRAMA MAILBAG SARTRE | SAUL LESSER New YorkSANDY NOVA Brooklyn NY | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/east-hampton-to-show-prints-of-area-done-from-1880-to-1910-copley.html | East Hampton to Show Prints of Area Done From 1880 to 1910 Copley Art to Be Shown Country Club Show Music Workshop Set Adelphi Dance Performance Jersey Commissions Music Hofstra Program Set Choral Program in Jersey | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/echoes-of-an-americanirish-childhood.html | Echoes of an AmericanIrish Childhood | By Rollene W Saal | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/economic-spotlight-dividends-are-up-at-a-time-of-stockmarket.html | Economic Spotlight Dividends are up at a time of stockmarket pessimism Builders have been busier lately a good indication General Motors has increased its market share West Germany combats Volkswagen price rise | ELIZABETH M FOWLER | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/eleanor-decker-william-grover-will-be-married-student-at.html | Eleanor Decker William Grover Will Be Married Student at Connecticut Fiancee of Alumnus of Massachusetts | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/elizabeth-d-stokes-becomes-affianced.html | Elizabeth D Stokes Becomes Affianced | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/elizabeth-howe-engaged-to-wed-john-s-shannon-alumna-of-skidmore-is.html | Elizabeth Howe Engaged to Wed John S Shannon Alumna of Skidmore Is Fiancee of Lawyer for Norfolk Railway | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/enter-emlyn-williams-williams-new-man-in-man-for-all-seasons.html | ENTER EMLYN WILLIAMS WILLIAMS NEW MAN IN MAN FOR ALL SEASONS Difference Challenge | By Stephen Watts | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/erica-l-degre-to-be-the-bride-of-guy-ducornet-art-student-at-bard.html | Erica L DeGre To Be the Bride Of Guy Ducornet Art Student at Bard Is Fiancee of Teaching Fellow at Bowdoin | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/everyone-dropped-in-but-life-passed-by-everyone.html | Everyone Dropped in but Life Passed By Everyone | By Ihab Hassan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/excursions-wane-for-city-paprons-loss-of-2-of-5-big-steamers.html | EXCURSIONS WANE FOR CITY PAPRONS Loss of 2 of 5 Big Steamers Curtails Summer Sailing Up the River Down the Bay Shadow Over the Moon Busiest Around Island | By Werner Bamberger | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/exeter-trackmen-take-title.html | Exeter Trackmen Take Title | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/f-hallett-lovell-is-dead-at-94-manufactured-klaxon-car-horn.html | F Hallett Lovell Is Dead at 94 Manufactured Klaxon Car Horn | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/factional-battle-likely-in-georiga-byrds-illness-leaves-field-to.html | FACTIONAL BATTLE LIKELY IN GEORIGA Byrds Illness Leaves Field to Griffin and Sanders | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fair-site-getting-miles-of-drains-network-of-pipes-will-keep-it.html | FAIR SITE GETTING MILES OF DRAINS Network of Pipes Will Keep It From Turning to Mud Pipe Being Laid | By Charles Grutzner | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/farrell-rebuts-subsidy-critics-assails-hodges-on-charge-that-funds.html | Farrell Rebuts Subsidy Critics Assails Hodges on Charge That Funds Foster Mediocrity Building 6 Fast Ships 36Year Growth Cited | By George Horne | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/father-escorts-miss-dupertuis-at-her-wedding-vassar-alumna-bride-of.html | Father Escorts Miss Dupertuis At Her Wedding Vassar Alumna Bride of William Seibert 2d Colgate Graduate | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/federal-indictment-denounced-by-hoffa.html | FEDERAL INDICTMENT DENOUNCED BY HOFFA | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fenia-oren-is-heard-in-debut-program.html | FENIA OREN IS HEARD IN DEBUT PROGRAM | ALAN RICH | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fiery-run-va-the-widening-horizons-of-the-free-nations-men-and.html | Fiery Run Va The Widening Horizons of the Free Nations Men and Rivers The Basic Argument | By James Reston | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/final-generator-near-at-niagara-last-unit-of-moses-plant-to-produce.html | FINAL GENERATOR NEAR AT NIAGARA Last Unit of Moses Plant to Produce Power Tuesday Grand Coulee Surpassed | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/final-week-of-centennial-begun-by-west-orange.html | Final Week of Centennial Begun by West Orange | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/finance-new-dimension-in-european-integration-exchanges-get-the.html | FINANCE NEW DIMENSION IN EUROPEAN INTEGRATION Exchanges Get the Fever but  European Stock Exchanges Are Long Way From Uniformity PRACTICES VARY TO A HIGH DEGREE London Is Obvious Choice for a Center if Britain Joins Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/finish-tax-plan-poses-new-crisis-conservatives-may-pull-3-ministers.html | FINISH TAX PLAN POSES NEW CRISIS Conservatives May Pull 3 Ministers Out of Cabinet 4Party Coalition | By Werner Wiskari Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/fischer-loses-and-draws-in-curacao-chess-games.html | Fischer Loses and Draws in Curacao Chess Games | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/five-new-foreign-embassy-buildings-lend-an-exotic-atmosphere-to-the.html | Five New Foreign Embassy Buildings Lend an Exotic Atmosphere to the Nations Capital ALL WERE BUILT IN PAST 3 YEARS Structures Seek to Reflect Their Countries Traditions Reflect Traditions Cocktail Party Topic 5 NEW EMBASSIES GRACE US CAPITAL Buildings Height Varies Decorative Pattern Contemporary Design | By Dennis Duggan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/florence-smith-baltimore-bride-of-roger-stone-father-escorts-her-at.html | Florence Smith Baltimore Bride Of Roger Stone Father Escorts Her at Wedding in the Brown Presbyterian Church | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/florida-colleges-set-3term-year-6-state-universities-to-shift-to.html | FLORIDA COLLEGES SET 3TERM YEAR 6 State Universities to Shift to Trimester System Other States May Follow Board Made Decision Other YearRound Schools | By Claude Sitton Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/focus-on-change-school-leaders-appraise-trends-in-us-teaching.html | FOCUS ON CHANGE School Leaders Appraise Trends In US Teaching Reforms Wanted Basic Subjects Past Into Future Label Rejected | By Fred M Hechinger | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/for-maiden-aunt-special-cheroots.html | For Maiden Aunt Special Cheroots | By Nancy Wilson Ross | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/foul-claim-fails-greek-money-11-to-1-nose-victorycaza-draws.html | FOUL CLAIM FAILS Greek Money 11 to 1 Nose VictorYcaza Draws Suspension Result Delayed 12 Minutes Frivolous Claim Cited PREAKNESS GOES TO GREEK MONEY Near Dead Heat in Betting Jaipur Falls Back Lucky Jockey Says Derby Experience Helps | By Joseph C Nichols Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/four-latin-lands-spur-trade-unity-group-in-central-america-plans-to.html | FOUR LATIN LANDS SPUR TRADE UNITY Group in Central America Plans to Expand Ties Mexico Shows Interest Cartels Fought | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/freesafety-group-to-meet.html | FreeSafety Group to Meet | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/from-the-beginning-roadways.html | From the Beginning Roadways | By Wf Bachelder | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/from-the-bitter-end-bikel-broadcasts-taped-on-bleecker-street-start.html | FROM THE BITTER END Bikel Broadcasts Taped On Bleecker Street Start Freedom | By Joan Barthel | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/geraldine-weakley-wed-to-a-physician.html | Geraldine Weakley Wed to a Physician | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/gertrude-smith-music-student-will-be-a-bride-betrothed-to-james-h.html | Gertrude Smith Music Student Will Be a Bride Betrothed to James H Stwenson 3d a U of Pennsylvania Alumnus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/glitter-in-johannesburgs-eye-is-put-there-by-search-for-gold.html | Glitter in Johannesburgs Eye Is Put There by Search for Gold | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/governor-criticized-on-aid-to-localities.html | GOVERNOR CRITICIZED ON AID TO LOCALITIES | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/greek-opposition-snipes-at-royalty-parties-say-premier-uses-the.html | GREEK OPPOSITION SNIPES AT ROYALTY Parties Say Premier Uses The Thrones Favor Common Market an Issue Royal Family Criticized | By Dana Adams Schmidt Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/grocery-groups-are-making-gains-share-of-business-up-from-29-in-47.html | GROCERY GROUPS ARE MAKING GAINS Share of Business Up From 29 in 47 to 49 in 61 Services Performed Percentage Is Up | By James J Nagle | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/guided-missile-destroyer-is-launched-in-camden.html | Guided Missile Destroyer Is Launched in Camden | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hailing-the-civil-wars-airborne-at-the-ceremony-richmond-war-center.html | HAILING THE CIVIL WARS AIRBORNE At the Ceremony Richmond War Center | By Philip R Smith Jr | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hallmark-a-keeshond-house-pet-is-best-in-show-in-garden-city.html | Hallmark a Keeshond House Pet Is Best in Show in Garden City Fixture NEWCOMER WINS IN FIELD OF 1180 Hallmark Is Also Victor in SpecialtyPointer Takes Sporting Group Honors 1180 Dogs in Fixture Pointer New to Showing | By John Rendel Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harriman-foresees-a-coalition-in-laos.html | HARRIMAN FORESEES A COALITION IN LAOS | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-botanist-to-retire.html | Harvard Botanist to Retire | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-students-urge-attention-to-humanities.html | Harvard Students Urge Attention to Humanities | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/harvard-trackmen-beat-yale-in-upset.html | HARVARD TRACKMEN BEAT YALE IN UPSET | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/highlights-of-the-tourists-foreign-calendar-western-europe-south.html | HIGHLIGHTS OF THE TOURISTS FOREIGN CALENDAR WESTERN EUROPE SOUTH AFRICA MIDDLE EAST INDIA PACIFIC AREA BERMUDA CANADA CENTRAL AND SOUTH AMERICA WEST INDIES | Compiled by Robert Meyer Jr | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hollywood-support-actors-guild-approves-stars-wage-demands-case-for.html | HOLLYWOOD SUPPORT Actors Guild Approves Stars Wage Demands Case for the Defense Silver Lining Dept | By Murray Schumach | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/hongkong-orders-new-border-curb-security-zone-is-extended-to-halt.html | HONGKONG ORDERS NEW BORDER CURB Security Zone Is Extended to Halt Aid to Refugees Residents Act as Decoys | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/if-youre-woke-you-dig-it-no-mickey-mouse-can-be-expected-to-follow.html | If Youre Woke You Dig It No mickey mouse can be expected to follow todays Negro idiom without a hip assist If Youre Woke You Dig It | By William Melvin Kelley | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/in-and-out-of-books-squire-retroactive-bulletin-paws-research-dc.html | IN AND OUT OF BOOKS Squire Retroactive Bulletin Paws Research DC Hoaxes Sherlock Etc | By Lewis Nichols | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/industry-continues-rapid-move-into-li.html | INDUSTRY CONTINUES RAPID MOVE INTO LI | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/integration-bill-faces-house-test-measure-would-apply-to-landgrant.html | INTEGRATION BILL FACES HOUSE TEST Measure Would Apply to LandGrant Colleges | By Cp Trussell Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/interest-conflict-in-space-weighed-space-board-studies-double-role.html | INTEREST CONFLICT IN SPACE WEIGHED Space Board Studies Double Role of GE on Moon Shot To Aid Moon Project Possibility Recognized | By John W Finney Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/into-the-ice-age-ice-drilling-operation-may-reveal-secrets-a.html | INTO THE ICE AGE Ice Drilling Operation May Reveal Secrets a Million Years Old How It Works Might Determine Age Below Zero | By Walter Sullivan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/it-didnt-pay-to-strike-it-rich-how-success-spelled-artistic-failure.html | IT DIDNT PAY TO STRIKE IT RICH How Success Spelled Artistic Failure Is the Theme of the New Wouk Novel It Didnt Pay | By David Dempsey | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/italy-acts-to-end-rift-over-europe-seeks-to-mediate-between-spaak.html | ITALY ACTS TO END RIFT OVER EUROPE Seeks to Mediate Between Spaak and de Gaulle Suspicion of de Gaulle Spaak Barred Discussion Greece Asks Swift Action Ball Speaks in Sweden Ball Back in Paris | By Paul Hofmann Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jacqueline-m-salvi-fiancee-of-officer.html | Jacqueline M Salvi Fiancee of Officer | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jeanne-e-cattell-jb-rhinelander-engaged-to-wed-student-at-nyu-and.html | Jeanne E Cattell JB Rhinelander Engaged to Wed Student at NYU and Supreme Court Law Clerk Affianced | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jersey-fund-chairman-calls-for-volunteers.html | Jersey Fund Chairman Calls for Volunteers | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/jersey-gop-picks-speaker.html | Jersey GOP Picks Speaker | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/joan-cockcroft-roderick-tinkler-married-upstate-bride-is-attended.html | Joan Cockcroft Roderick Tinkler Married Upstate Bride Is Attended by 3 at Rochester Wedding to Oxford Alumnus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/john-christie-jr-becomes-fiance-of-miss-barker-harvard-law-student.html | John Christie Jr Becomes Fiance Of Miss Barker Harvard Law Student Will Marry Teacher a Smith Alumna | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/john-mcgrath-marries-miss-ruth-m-robinson.html | John McGrath Marries Miss Ruth M Robinson | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/joseph-leads-50000-bowling-golembiewski-is-12-points-back.html | Joseph Leads 50000 Bowling Golembiewski Is 12 Points Back | By Gordon S White Jr Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/judith-g-siegel-boston-alumna-engaged-to-wed-she-will-be-married-in.html | Judith G Siegel Boston Alumna Engaged to Wed She Will Be Married in the Fall to Dr A David Bernanke Physician | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/judith-mctighe-will-be-the-bride-of-finance-aide-alumna-of.html | Judith McTighe Will Be the Bride Of Finance Aide Alumna of Marymount Junior College Fiancee of Craig Rosenbower | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-at-salute-here-asks-voters-to-back-party-one-deficit-still.html | Kennedy at Salute Here Asks Voters to Back Party One Deficit Still Left 15000 at Salute to Kennedy Hear Him Ask for Election of a Sympathetic Congress DEMOCRATS RAISE MILLION AT RALLY Top Entertainers Perform at Garden for Crowd That Paid 3 to 1000 a Seat Refers to Coalition Entertainment Donated TV for Father Chairmen Hopeful Crowd Going to Rally Is Scattered by Storm | By Leo Egan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-press-conferences-lively-sessions-deserve-better-tv.html | KENNEDY PRESS CONFERENCES Lively Sessions Deserve Better TV Exposure In Prime Time Relish | By Jack Gould | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/kennedy-to-get-madison-papers-first-volumes-due-tuesday-cover-years.html | KENNEDY TO GET MADISON PAPERS First Volumes Due Tuesday Cover Years 175181 Originator Died in 58 Many Letters Sold | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/khrushchev-bars-race-to-be-first-in-any-atom-war-asserts-he-does.html | KHRUSHCHEV BARS RACE TO BE FIRST IN ANY ATOM WAR Asserts He Does Not Want to Compete With Kennedy on Pressing Button SPEAKS AT SOFIA RALLY Premier Assails President for Stand on Possible Use of Nuclear Arms Soviet Reaction Noted KHRUSHCHEV BARS ATOMIC WAR RACE Assails Greeks and Turks Liberal Moves Indicated Sofia Must Revise Policy | By Arthur J Olsen Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/knapsack-stroll-along-the-rivieras-cannes-bargains-up-to-grasse.html | KNAPSACK STROLL ALONG THE RIVIERAS Cannes Bargains Up to Grasse Pleasures of Nice Riviera of Flowers In the Olive Groves | By Winifred Luten | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/labor-troubles-stirring-francos-spain-wages-are-the-major-issue-as.html | LABOR TROUBLES STIRRING FRANCOS SPAIN Wages Are the Major Issue as Workers Unrest Grows Over Their Share of the Economic Pie Points of Discontent Bureaucratic Drift Rigid Policy The Explanation | By Benjamin Welles Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/laos-poses-a-dilemma-for-both-the-us-and-the-soviet-union-leaders.html | LAOS POSES A DILEMMA FOR BOTH THE US AND THE SOVIET UNION LEADERS IN LAOS | By Jacques Nevard Special To the New York Timesby Seymour Topping Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/leaves-of-green-and-white-for-window-boxes-in-arrangements.html | LEAVES OF GREEN AND WHITE For Window Boxes In Arrangements | By Marian Bishop Alcott | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-on-museum-towns-title-of-cooperstown-is-disputedlaurels-for.html | LETTERS ON MUSEUM TOWNS Title of Cooperstown Is DisputedLaurels For New York City THE CENTER OF ROOM AIDING FOREIGNERS MEMORIES | JOHN P LAILEY Syracuse NYANGELO BETTOIA Vice President Bettoia Hotels of Rome New York CityGUY DAL PIAZ Passenger Service and Training Manager Air FranceNew York CityC RALSTON HATFIELD Coatesville Pa | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-refreshing-wars-outdated-ideals-first-stop-crying-mr-ks.html | Letters REFRESHING WARS OUTDATED IDEALS FIRST STOP CRYING MR KS THREAT TRUST THE LADIES LIMITED CREATIVITY Letters COVENTRY REVISITED RADICAL RIGHTISTS NO CLOTHES LIBERAL DILEMMA COURAGEOUS CECILE D SINGER Mrs David H Singer Yorkers NY FRANCES A MILLER Ann Arbor Mich BARBARA S BLUNK Mrs HJ Blunk CrotononHudson NY HERMAN ARTHUR New York KEITH DEVRIES New York GORDON RUTHERFORD Goshen NY MAX GORDON New York ARTHUR G MCDOWELL Executive Secretary Council Against Communist Aggression Philadelphia Pa HARRY GANS New York IM LANDON West Orange NJ | STANLEY E WEISBERGER Oneonta NYMRS LILY STROBL New York | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-to-the-editor-name-and-game-work-of-art-wrong-phrase-a.html | Letters To the Editor Name and Game Work of Art Wrong Phrase A Traveled Ship | JOHN NEUFELD East Lansing MichJOHN WAKEMAN New York CityNETTIE P SASANOW Newark NJLYNN S KEPMANNew York CityMSGR JOHN PAUL HAVERTY New York CityPATRICK MAHONYSanta Barbara Calif | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/letters-to-the-times-action-on-steel-criticized-economist-sees.html | Letters to The Times Action on Steel Criticized Economist Sees Extra Sacrifice Being Imposed on Industry Wage Movement National Interest Origin of Iron Curtain Phrsse Credited to Churchill Dedared First Used by Goebbels MD Reminded of Federal Aid Haven for Chinese Urged | SIDNEY WEINTRAUBPhiladelphia May 14 1962DAVID R MACE Madison NJ May 15 1962MAURINE B NEUBERGER United States Senator from Oregon Washington May 15 1962ST TUNGBerkeley Calif May 8 1962 | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/li-schools-testing-coop-bidding-plan.html | LI SCHOOLS TESTING COOP BIDDING PLAN | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/linda-isaacson-bride-of-richard-g-legge.html | Linda Isaacson Bride Of Richard G Legge | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lindbergh-the-little-plane-the-big-atlantic-a-flight-to-rememberin.html | Lindbergh the Little Plane the Big Atlantic A FLIGHT TO REMEMBERIN LINDBERGHS WORDS Little Plane Big Atlantic Today Seclusion | By George Waller | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/linen-in-the-sun-linen-in-the-sun-cont.html | Linen in the Sun Linen in the Sun Cont | BY Patricia Peterson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lively-race-due-in-canadian-west-water-power-a-key-issue-in-british.html | LIVELY RACE DUE IN CANADIAN WEST Water Power a Key Issue in British Columbia Campaign He Asks for Cash Defense of Free Enterprise Three Other Parties in Contest | By Raymond Daniel Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/logans-careful-manlenclosambler.html | LOGANS CAREFUL MANLENCLOSAMBLER | By Ah Weiler | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lou-ward-fiancee-of-robert-stoddard.html | Lou Ward Fiancee Of Robert Stoddard | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/louise-a-burleigh-bride-in-scarsdale.html | Louise A Burleigh Bride in Scarsdale | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/louise-b-benz-to-be-the-bride-of-leyland-cobb-60-alumna-of-vassar.html | Louise B Benz To Be the Bride Of Leyland Cobb 60 Alumna of Vassar Engaged to Aide of an Investment Firm | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/luette-r-close-to-be-the-bride-of-philip-bourne-senior-at-wheelock.html | Luette R Close To Be the Bride Of Philip Bourne Senior at Wheelock and Soldier Plan Nuptials in Late Summer | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/luxembourg-rite-ancient-religious-procession-to-draw-tourists-to.html | LUXEMBOURG RITE Ancient Religious Procession to Draw Tourists to Echternach June 12 AllDay Affair Short Tours US Cemetery | JH | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/lynnda-westendorf-married-in-teaneck.html | Lynnda Westendorf Married in Teaneck | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/main-street-to-the-coast-an-improved-us-66-out-of-chicago-for-los.html | MAIN STREET TO THE COAST An Improved US 66 Out of Chicago for Los Angeles Will Be Carrying Its Heavy Traffic Load More Easily Same Basic Route Part of New System Educating Ride Unusual Attractions | By Margurite Johnson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/malaya-bars-any-shift-of-troops-to-thailand.html | Malaya Bars Any Shift Of Troops to Thailand | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marie-marzo-married-to-dr-richard-lynch.html | Marie Marzo Married To Dr Richard Lynch | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/marine-base-site-worries-bangkok-thais-oppose-a-us-plan-for-camp.html | MARINE BASE SITE WORRIES BANGKOK Thais Oppose a US Plan for Camp Near Town Harkins Touring Bases Air Group Operational | By Jacques Nevard Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mary-tyler-moore-whistles-and-cheers-journey-beginning.html | MARY TYLER MOORE WHISTLES AND CHEERS Journey Beginning | By John P Shanley | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/maryland-state-wins-track-title-goodwin-takes-3-events-in-meet-at.html | MARYLAND STATE WINS TRACK TITLE Goodwin Takes 3 Events in Meet at Montclair | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/maryland-topples-hopkins-in-lacrosse.html | MARYLAND TOPPLES HOPKINS IN LACROSSE | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mastodon-bones-dug-up-in-jersey-other-relics-of-the-ice-age-are.html | MASTODON BONES DUG UP IN JERSEY Other Relics of the Ice Age Are Also Unearthed | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/medical-care-battlei-kennedys-strategy-carefully-planned-with-big.html | Medical Care Battlei Kennedys Strategy Carefully Planned With Big Push Beginning Here Today OffStage Maneuvers Need Not Disputed Social Security Tie | By Howard A Rusk M D | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/medicare-battle-at-new-peak-kennedy-leads-drive-for-passage-but.html | MEDICARE BATTLE AT NEW PEAK Kennedy Leads Drive for Passage But Many Hurdles Remain The Allies Variations Administration Argument | By Marjorie Hunter Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michel-rabilloud-and-miss-knight-marry-in-south-chapel-of-u-of.html | Michel Rabilloud And Miss Knight Marry in South Chapel of U of Virginia Is Setting for Roman Catholic Wedding | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/michigan-facing-gloomy-campaign-romney-swainson-camps-both-talk-of.html | MICHIGAN FACING GLOOMY CAMPAIGN Romney Swainson Camps Both Talk of State Crisis Leaders Complaining Wages on Income Tax | By Damon Stetson Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-alice-eltha-handsaker-engaged-to-david-e-kidder.html | Miss Alice Eltha Handsaker Engaged to David E Kidder | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-judith-a-weiss-fiancee-of-ivan-itkin.html | Miss Judith A Weiss Fiancee of Ivan Itkin | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-kathleen-lobo-fiancee-of-engineer.html | Miss Kathleen Lobo Fiancee of Engineer | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-loeb-fiancee-of-john-p-sjovall.html | Miss Loeb Fiancee Of John P Sjovall | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-martha-titus-married-to-ensign.html | Miss Martha Titus Married to Ensign | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-nancy-hall-engaged-to-wed-russell-grimes-alumna-of-agnes-scott.html | Miss Nancy Hall Engaged to Wed Russell Grimes Alumna of Agnes Scott Fiancee of Research Fellow at Harvard | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-penington-becomes-bride-of-a-lieutenant-finch-graduate-is-wed.html | Miss Penington Becomes Bride Of a Lieutenant Finch Graduate Is Wed to Tyler W Gray an Alumnus of Emory | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/miss-sidney-e-welsh-married-to-egil-croft.html | Miss Sidney E Welsh Married to Egil Croff | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mit-to-close-school-at-oak-ridge-on-june-1.html | MIT to Close School At Oak Ridge on June 1 | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/molloy-is-victor-in-school-track-northern-valley-beaten-for-open.html | MOLLOY IS VICTOR IN SCHOOL TRACK Northern Valley Beaten for Open Crown in Jersey Krumeich Takes Sprints | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/monmouth-to-be-host-to-retired-officers.html | Monmouth to Be Host To Retired Officers | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/more-bonn-troops-presented-to-nato.html | MORE BONN TROOPS PRESENTED TO NATO | Special to Tne New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/morocco-to-get-new-french-aid-groups-will-meet-in-paris-this-week.html | MOROCCO TO GET NEW FRENCH AID Groups Will Meet in Paris This Week on Program Rabat Faced with Deficit Technicians Get Bonus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/morton-baine-to-wed-joy-marilyn-lokietz.html | Morton Baine to Wed Joy Marilyn Lokietz | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/moslems-prepare-to-police-algiers-convoy-of-troops-and-new-police.html | MOSLEMS PREPARE TO POLICE ALGIERS Convoy of Troops and New Police for the European Quarters Nears City Size of Force Not Given MOSLEMS PREPARE TO POLICE ALGIERS Departures Continue | By Thomas F Brady Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mother-lode-is-still-strong-at-113-unspoiled-scenery-giant-sequoias.html | MOTHER LODE IS STILL STRONG AT 113 Unspoiled Scenery Giant Sequoias Trout Streams | By Bill Becker | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/move-for-new-police-laws-stirs-south-africans-flame-of-freedom.html | Move for New Police Laws Stirs South Africans Flame of Freedom Lighted at Vigil of Protest New Measure Will Impose Wider Death Penalty Mourning Lost Freedoms | By Robert Conley Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mr-schwartz-is-always-on-hand-numbers-tribute-for-the-advanced.html | MR SCHWARTZ IS ALWAYS ON HAND Numbers Tribute For the Advanced | HERBERT MITGANG | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-fraenkel-has-son.html | Mrs Fraenkel Has Son | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/mrs-kennedy-will-open-christmas-seal-campaign.html | Mrs Kennedy Will Open Christmas Seal Campaign | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/msgr-hald-cited-for-school-role-catholic-educator-receives-papal.html | MSGR HALD CITED FOR SCHOOL ROLE Catholic Educator Receives Papal Award at Fete Here | By Gene Currivan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/museum-acquires-family-portraits-albany-institute-get-works-on-the.html | MUSEUM ACQUIRES FAMILY PORTRAITS Albany Institute Get Works on the Wendells Colonists | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/music-world-man-of-the-summer-stravinsky-to-dominate-the-festival.html | MUSIC WORLD MAN OF THE SUMMER Stravinsky to Dominate The Festival Circuit In Coming Months | By Ross Parmenter | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nasser-to-visit-venezuela.html | Nasser to Visit Venezuela | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-12meter-boat-nefertiti-launched-new-12meter-sloop-nefertiti.html | New 12Meter Boat Nefertiti Launched New 12Meter Sloop Nefertiti Receives Midnight Christening | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-book-traces-farm-centennial-founding-by-lincoln-marked-by.html | NEW BOOK TRACES FARM CENTENNIAL Founding by Lincoln Marked by Agriculture Department Challenges Listed 87262 Employes Now | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-calm-and-maturity-noted-in-ties-between-us-and-india-friction.html | New Calm and Maturity Noted In Ties Between US and India Friction Over Weapons and Aid Exists Again but It Seems to Create Less Heat Than It Did Previously Faster Planes Needed Sign of Maturity Pakistani Scores Aid to India | By Am Rosenthal Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-decline-hits-jersey-egg-farms-costprice-squeeze-raises-fears-of.html | NEW DECLINE HITS JERSEY EGG FARMS CostPrice Squeeze Raises Fears of Recession 1959 Recession Recalled | By George Cable Wright Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-turn-for-a-tiny-film-troupe-colorful-site-close-harmony.html | NEW TURN FOR A TINY FILM TROUPE Colorful Site Close Harmony | By Meyer Handler | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/new-zealand-laborites-tone-down-socialist-view-new-policy-gives.html | New Zealand Laborites Tone Down Socialist View New Policy Gives Scope for Meeting Partys Needs All Private Ownership Is Not Necessarily Bad They Say More Scope Allowed | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/newark-museum-offering-display-by-young-people.html | Newark Museum Offering Display by Young People | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-of-the-rialto-crawford.html | NEWS OF THE RIALTO CRAWFORD | By Lewis Funke | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/news-of-tv-and-radio-sunrise-semester-and-rutgers-series-making.html | NEWS OF TV AND RADIO Sunrise Semester and Rutgers Series Making PlansAssorted Items | By Val Adams | RE0000470158 | 1990-02-05 | B00000970739 |

| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/nixon-attacks-states-frills-brown-calls-his-foe-ignorant-nixons.html | Nixon Attacks States Frills Brown Calls His Foe Ignorant Nixons Audience Admits Note of Bias | By Gladwin Hill Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/no-need-to-own-boat-just-hire-one-along-with-skipper-charter.html | No Need to Own Boat Just Hire One Along With Skipper Charter Facilities Now Available in Many Harbors Dale Lines Coastal Queen Busy With 15Day Cruises Chef Prepares Food CoEd Plan Available US Entries Listed K of C Race June 2324 Craft Head North Free Booklet Offered | By Clarence E Lovejoy | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/noble-memories-are-revitalized-rich-scoring-influential-disks.html | NOBLE MEMORIES ARE REVITALIZED Rich Scoring Influential Disks | By John S Wilson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/noted-on-britains-screen-scene-stage-men-success-story-torrid.html | NOTED ON BRITAINS SCREEN SCENE Stage Men Success Story Torrid Toreador Sparrers Film Fledgling | By Stephen Watts | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oilcargo-quota-linked-to-prices-group-says-allocation-plan-would.html | OILCARGO QUOTA LINKED TO PRICES Group Says Allocation Plan Would Hurt Consumers Opposed on 4 Grounds Object to Label 220 USFlag Tankers Percentages Listed | By Edward A Morrow | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/one-mans-triumph.html | One Mans Triumph | By Hal Borland | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ormond-v-gould-publishers-aide-retired-secretary-of-street-smith-is.html | ORMOND V GOULD PUBLISHERS AIDE Retired Secretary of Street  Smith Is Dead at 70 | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ornamentals-from-the-orient-lively-accounts-intrepid-traders.html | ORNAMENTALS FROM THE ORIENT Lively Accounts Intrepid Traders Interior Search | By Carolyn S Langdon | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/outlook-is-rosy-for-auto-makers-industry-providing-a-fillip-at-a.html | OUTLOOK IS ROSY FOR AUTO MAKERS Industry Providing a Fillip at a Time of Questions on Nations Economy SALES AND PROFIT RISE Spring Surge in Volume Is Stronger Than Expected May Output Up Forecasts Optimistic Auto Makers Find the Outlook Is Rosy Sales Figures | By Richard Rutter | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/outsized-shoes-to-fill-satisfactions.html | OutSized Shoes to Fill Satisfactions | By Edward D Eddy Jr | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/oyster-bay-beaches-will-open-saturday.html | OYSTER BAY BEACHES WILL OPEN SATURDAY | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/paperbacks-in-review-the-mind-of-man-paperbacks-in-review.html | Paperbacks in Review The Mind of Man Paperbacks in Review | By Francis J Braceland | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/people-are-seen-as-in-a-play.html | People Are Seen as in a Play | By Charles K Wilkinson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/people-survive-somehow.html | People Survive Somehow | By Ernest Buckler | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/peru-and-japanese-planning-project.html | PERU AND JAPANESE PLANNING PROJECT | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/philadelphians-plan-arts-fete-june-924-event-to-have-5000-active.html | PHILADELPHIANS PLAN ARTS FETE June 924 Event to Have 5000 Active Participants 500 Invited To Display | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/philippine-president-ousts-2-opposition-party-aides.html | Philippine President Ousts 2 Opposition Party Aides | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plan-for-ozarks-dam-stirs-fight-justice-douglas-aids-nature-lovers.html | Plan for Ozarks Dam Stirs Fight Justice Douglas Aids Nature Lovers Who Oppose the Project Justice Douglas Aids Nature Lovers Who Oppose the Project Justice Opposes Dams Protests to Kennedy | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plan-to-finance-public-works-hit-bill-to-divert-appropriated-funds.html | PLAN TO FINANCE PUBLIC WORKS HIT Bill to Divert Appropriated Funds Draws Criticism Similarity Noted PLAN TO FINANCE PUBLIC WORKS HIT Proposal Assailed | By Paul Heffernan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/plastic-hearts-keep-dogs-alive-in-tests-artificial-heart-keeps-dogs.html | Plastic Hearts Keep Dogs Alive in Tests ARTIFICIAL HEART KEEPS DOGS ALIVE Experiments Described Problem Is Solved Tube Supplies Air | By John A Osmundsen | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/politics-and-estes-case-democrats-facing-damage-at-polls-as-gop.html | Politics and Estes Case Democrats Facing Damage at polls As GOP Presses the Attack Assistance for GOP No Teapot Dome Tangible Developments | By Arthur Krock | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/poor-season-for-shad-ends-today-on-hudson.html | Poor Season for Shad Ends Today on Hudson | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/premier-predicts-columbia-treaty-confident-of-ratification-on-dams.html | PREMIER PREDICTS COLUMBIA TREATY Confident of Ratification on Dams Despite Delay Agreement Is Hinted 7000000 Spent Johnson Dedicated Dam Priority Sought Cooperation Applauded | By Lawrence E Davies Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/president-urges-unions-to-widen-their-social-aims-praises-ilgwu.html | PRESIDENT URGES UNIONS TO WIDEN THEIR SOCIAL AIMS Praises ILGWU Housing at Dedication Here as an Example of Progress CALLS FOR PARTNERSHIP Says Labor Private Groups and US Must Join Forces 10000 Hear Address Raises a Grievance President at ILGWU Housing Site Here Urges Labor to Widen Its Social Aims ASKS PARTNERSHIP FOR US PROGRESS Praises Project as Example of What Can Be Achieved by Working Together Project Called Example Discards Text Request Is Recalled | By Richard P Hunt | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/president-visits-ill-father-twice-patients-at-institute-sing-happy.html | PRESIDENT VISITS ILL FATHER TWICE Patients at Institute Sing Happy Birthday to Him Greeted by Patients | By Richard Jh Johnston | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/pressures-on-tax-bill-government-argues-justice-of-new-collection.html | PRESSURES ON TAX BILL Government Argues Justice of New Collection Plan But Money and Fear Stir Heated Opposition Uncollected Taxes Fraud Risks Banks Object Increased Efficiency Fate Uncertain | By Richard E Mooney Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/prevent-dripping-insulation-will-keep-pipes-from-sweating-three.html | PREVENT DRIPPING Insulation Will Keep Pipes From Sweating Three Types Application Closing Seam | By Bernard Gladstone | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/prices-of-gasoline-in-disturbed-state-gasoline-prices-highly.html | Prices of Gasoline In Disturbed State GASOLINE PRICES HIGHLY DISTURBED No Incentive Obligation Is Cited Economy Grades | By Jh Carmical | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/princeton-physicist-retiring.html | Princeton Physicist Retiring | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/princeton-takes-lacrosse-crown-route-cornell-165-for-6th-ivy-league.html | PRINCETON TAKES LACROSSE CROWN Route Cornell 165 for 6th Ivy League Title in Row | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/private-builders-turn-to-westside-ten-luxury-apartment-projects.html | PRIVATE BUILDERS TURN TO WESTSIDE Ten Luxury Apartment Projects Under Way Most Outside Lincoln Sq PRIVATE BUILDERS TURN TO WESTSIDE | By Glenn Fowler | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/progress-in-home-pools-modern-plastics-colors-and-filter-systems.html | PROGRESS IN HOME POOLS Modern Plastics Colors And Filter Systems Lead the Parade Varied Lines Approaching the Goal Themes and Hues Smooth Walls | By Donald L Doughty | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/raymond-r-camp-columnist-dead-former-outdoors-writer-for-the-times.html | RAYMOND R CAMP COLUMNIST DEAD Former Outdoors Writer for The Times Was 54 Went to Europe With Band Encounter With Trout | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rb-blanchard-and-miss-clark-to-be-married-ensign-in-navy-a-yale.html | RB Blanchard And Miss Clark To Be Married Ensign in Navy a Yale Alumnus Will Marry Student at Wheaton | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/red-eagles-last-hour-cairn.html | Red Eagles Last Hour  Cairn | By Richard Match | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reps-dems-and-dollars-reps-dems.html | Reps Dems and Dollars Reps Dems | By Sidney Hyman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/reserves-arms-found-inefficient-pentagon-fact-sheet-also-is.html | RESERVES ARMS FOUND INEFFICIENT Pentagon Fact Sheet Also Is Critical of Training Misleading Foes Say Eliminating Antiaircraft RESERVES ARMS FOUND INEFFICIENT | By Jack Raymond Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/retraining-the-disemployed.html | Retraining the Disemployed | CB PALMER | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rev-dr-arthur-getz-65-philadelphia-lutheran-aide.html | Rev Dr Arthur Getz 65 Philadelphia Lutheran Aide | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/richard-darrell-becomes-fiance-of-miss-jackson-physician-and-alumna.html | Richard Darrell Becomes Fiance Of Miss Jackson Physician and Alumna of Briarcliff Plan to Marry Next Month | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/richmond-weighs-fairhiring-move-council-studies-prohibition-of.html | RICHMOND WEIGHS FAIRHIRING MOVE Council Studies Prohibition of Racial Discrimination Resolutions Provisions | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rider-triumphs-in-tennis-as-mcnamara-wins-final.html | Rider Triumphs in Tennis As McNamara Wins Final | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ridgewood-nuptials-for-miss-mcbride.html | Ridgewood Nuptials For Miss McBride | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rightwing-gop-nebraska-victor-2-winners-in-house-primary-fought.html | RIGHTWING GOP NEBRASKA VICTOR 2 Winners in House Primary Fought Kennedy Farm Bill | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rise-is-subsiding-in-bank-savings-increase-for-commercial.html | RISE IS SUBSIDING IN BANK SAVINGS Increase for Commercial Institutions Leveling Off RISE IS SUBSIDING IN BANK SAVINGS Savings Bonds Sales Off Othes Effects | By Edward T OToole | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/roberta-hodgen-bride-of-michael-a-grean.html | Roberta Hodgen Bride Of Michael A Grean | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rosalie-wheeler-engaged-to-wed-ronald-j-maiden-scarsdale-teacher.html | Rosalie Wheeler Engaged to Wed Ronald J Maiden Scarsdale Teacher Will Be Married June 23 to Graduate of MIT | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/rotc-plan-ends-at-washington-u-compulsory-program-to-be-voluntary.html | ROTC PLAN ENDS AT WASHINGTON U Compulsory Program to Be Voluntary on the Campus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ruth-b-krauss-becomes-bride-in-madison-nj-mount-holyoke-alumna-and.html | Ruth B Krauss Becomes Bride In Madison NJ Mount Holyoke Alumna and Robert B Lee Banker Are Wed | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/samuel-rea-jewell-will-wed-miss-sheila-balding-in-june.html | Samuel Rea Jewell Will Wed Miss Sheila Balding in June | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sarah-b-dolan-debutante-of-60-will-be-married-garland-alumna-is-the.html | Sarah B Dolan Debutante of 60 Will Be Married Garland Alumna Is the Fiancee of Hardwick Simmons ExMarine | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/schuykill-arsenal-is-being-demolished.html | SCHUYKILL ARSENAL IS BEING DEMOLISHED | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sculpture-lesson-an-american-historical-survey-offers-fresh-looks-a.html | SCULPTURE LESSON An American Historical Survey Offers Fresh Looks at Familiar Items Solid Show Standards of Values A Wider Range | By John Canaday | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sean-mcdonnell-weds-sandra-dixon-bride-is-attended-by-six-at.html | Sean McDonnell Weds Sandra Dixon Bride Is Attended by Six at Ceremony in Princeton Church | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/seton-hall-bids-for-new-campus-rejected-by-saddle-river-it-turns-to.html | SETON HALL BIDS FOR NEW CAMPUS Rejected by Saddle River It Turns to Residents Denies Charge on Campus | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/shaded-plantings-can-have-bloom-as-well-as-foliage-bleeding-heart.html | SHADED PLANTINGS CAN HAVE BLOOM AS WELL AS FOLIAGE Bleeding Heart Lovely in Fall | By Emily Seaber Parcher | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/short-cuts-to-summer-leisure-resourceful-gardeners-should-consider.html | SHORT CUTS TO SUMMER LEISURE Resourceful Gardeners Should Consider Now How to Avoid Work Time Reward Lawn Reduction | By Philip Sears | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/show-is-on-at-stone-mountain-ga-mountain-show-trip-for-laughs.html | SHOW IS ON AT STONE MOUNTAIN GA Mountain Show Trip For Laughs | By Joseph B Cumming Jr | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/show-people-test-garden-routines-rehearsal-a-blur-of-actors-singers.html | SHOW PEOPLE TEST GARDEN ROUTINES Rehearsal a Blur of Actors Singers and Dancers Hushed for a Moment | By Paul Gardner | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/silver-hill-chapel-praised-by-bonnell.html | SILVER HILL CHAPEL PRAISED BY BONNELL | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-david-burt.html | Son to Mrs David Burt | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-rl-fischelis.html | Son to Mrs RL Fischelis | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/son-to-mrs-robert-gamble.html | Son to Mrs Robert Gamble | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sons-of-revolution-to-meet.html | Sons of Revolution to Meet | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/souvenir-for-strings.html | SOUVENIR FOR STRINGS | JOHN V HICKS | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/soviet-undercuts-us-in-tour-costs-offers-french-15day-trip-at-total.html | SOVIET UNDERCUTS US IN TOUR COSTS Offers French 15Day Trip at Total Price of 127 Soviet Tour Costs 127 | By Robert Alden Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/spanish-turn-bar-to-moscow-radio-strike-censorship-thwarted-by-red.html | SPANISH TURN BAR TO MOSCOW RADIO Strike Censorship Thwarted by Red Bloc Broadcasts | By Benjamin Welles Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By David McCord | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/sports-of-the-times-how-not-to-run-bases-rude-awakening-one-two.html | Sports of The Times How Not to Run Bases Rude Awakening One Two Three Silent Umpire | By Arthur Daley | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/state-board-of-9-named-on-new-minimum-wage.html | State Board of 9 Named On New Minimum Wage | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/steel-mills-are-changing-their-aims-stress-on-quality-may-help.html | Steel Mills Are Changing Their Aims Stress on Quality May Help Europe Compete in US Foreign Steel Mills Shifting Sights Advantages Are Seen | By Kenneth S Smith | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/stephen-j-olin-fiance-of-miss-diane-hoffman.html | Stephen J Olin Fiance Of Miss Diane Hoffman | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/stephen-paine-fiance-of-miss-susan-woods.html | Stephen Paine Fiance Of Miss Susan Woods | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/student-mechanics-race-to-fix-autos-and-win-job-bids.html | Student Mechanics Race to Fix Autos And Win Job Bids | By Bernard Stengren | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/students-assail-curb-on-reds.html | Students Assail Curb on Reds | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/study-compares-tariff-schedules-us-rates-related-to-those-of-the.html | STUDY COMPARES TARIFF SCHEDULES US Rates Related to Those of the Common Market STUDY COMPARES TARIFF SCHEDULES | By Albert L Kraus | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/surtees-is-fastest-qualifier-for-dutch-grand-prix-phil-hill-stands.html | Surtees Is Fastest Qualifier for Dutch Grand Prix Phil Hill Stands 9th Among 20 Starters for Race Today | By Robert Daley Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/susan-friedlander-engaged-to-marry.html | Susan Friedlander Engaged to Marry | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/taste-of-honey-bittersweet-sensations-flow-in-british-film-human.html | TASTE OF HONEY Bittersweet Sensations Flow in British Film Human Substance GroupUp Children | By Bosley Crowther | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/teenage-market-stimulates-travel-industry-the-way-out-west-teenage.html | TEENAGE MARKET STIMULATES TRAVEL INDUSTRY THE WAY OUT WEST TEENAGE TRAVEL New Summer Slogan Organizational Camps Girls in Groups Europe by Air | By Seymour Pearlman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/teenager-courted-as-a-big-consumer-teenage-market-is-being-courted.html | TeenAger Courted As a Big Consumer TEENAGE MARKET IS BEING COURTED | By Myron Kandel | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-governor-and-the-mayor-in-collision-though-only-one-is-a.html | The Governor and the Mayor In Collision Though only one is a candidate the race for Governor is a WagnerRockefeller contest The Governor and the Mayor Youre Another | By Leo Egan | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-lowly-mulch-serves-many-noble-ends-cover-with-leaves-inorganic.html | THE LOWLY MULCH SERVES MANY NOBLE ENDS Cover With Leaves Inorganic Kinds | By Lester Fox | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-merchants-view-an-appraisal-of-operational-hazards-in-the.html | The Merchants View An Appraisal of Operational Hazards In the Discount Retail Store Field Attendance Light Discounters Problem Opposition by Sears Emphasis on Names | By Herbert Koshetz | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-other-bodynot-the-upper-house-the-does-the-house-view-the.html | The Other BodyNot the Upper House The does the House view the Senate Its attitude reflects a struggle for supremacy between the two that could become a serious problem for the nation The Other Body Mr Sam and That Place | By David S Broder | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-secret-of-easygoing-pool-ownershiprelax-only-as-needed-ready.html | THE SECRET OF EASYGOING POOL OWNERSHIPRELAX Only As Needed Ready Service | By Nora Taubman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-serious-business-of-writing-a-comic-opera.html | THE SERIOUS BUSINESS OF WRITING A COMIC OPERA | By Peter Heyworth | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-theatre-des-nations-cool-reception-gentle-press-uproar.html | THE THEATRE DES NATIONS Cool Reception Gentle Press Uproar | By Jp Lenoir | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/the-vision-of-isaiah-for-our-times-israels-prime-minister-sees-in.html | The Vision of Isaiah For Our Times Israels Prime Minister sees in the words of the prophet a challenge to men of today to cease learning war The Vision of Isaiah | By David BenGurion | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-voice-and-thoughts-of-albert-camus-no-evidence-of-conversion.html | THE VOICE AND THOUGHTS OF ALBERT CAMUS No Evidence of Conversion Medieval Humor Fine Translation | By Nona Balakian | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-way-we-go-to-school.html | The Way We Go to School | By Fred M Hechinger | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-week-in-finance-market-decline-reverses-as-stocks-rallyaverage.html | The Week in Finance Market Decline Reverses as Stocks RallyAverage Gains 695 Points Margin Cut Rumored WEEK IN FINANCE MARKET RALLIES | By Robert E Bedingfield | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/the-whitney-acquires-double-strength-tasty-leftovers-from-mexico.html | THE WHITNEY ACQUIRES Double Strength Tasty Leftovers From Mexico | By Stuart Preston | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/they-lived-the-american-dream-the-homestead-act-which-became-law-a-.html | They Lived the American Dream The Homestead Act which became law a century age brought forth a hardy breed of pioneers whose struggles helped to shape a nation They Lived the American Dream Homesteading SurvivesBut | By Hal Borland | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | JC | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/thornton-to-run-against-hatfield-gop-nominates-unander-for-senator.html | THORNTON TO RUN AGAINST HATFIELD GOP Nominates Unander for Senator in Oregon Unander Defeats Five Dunca Wins in Fourth | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/to-perfume-the-patio-or-porch-french-favorite-pleasant-edger-on-a.html | TO PERFUME THE PATIO OR PORCH French Favorite Pleasant Edger On a Tree | By Rr Thomasson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/trieste-seeks-a-place-on-the-tourist-map-airport-site-plan-for.html | TRIESTE SEEKS A PLACE ON THE TOURIST MAP Airport Site Plan for Railroad Fishing Village | By Daniel M Madden | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/two-research-contracts-let.html | Two Research Contracts Let | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/two-streets-on-east-side-uphold-a-tradition-under-zoning-law-two.html | Two Streets on East Side Uphold A Tradition Under Zoning Law Two Blocks Uphold Tradition Under CenturyOld Covenant Honored by Zoning Laws | By Edmond J Bartnett | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/un-lists-gains-in-land-reform-striking-progress-shown-in-worldwide.html | UN LISTS GAINS IN LAND REFORM Striking Progress Shown in WorldWide Survey | By Thomas Buckley Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unbeaten-cassius-clay-stops-daniels-in-7th-round-for-his-14th.html | Unbeaten Cassius Clay Stops Daniels in 7th Round for His 14th Victory FIGHT IS HALTED BECAUSE OF CUT 10 Stitches Taken in Gash Daniels Is Cut A Dazzling Approach | By Howard M Tuckner | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/university-plans-resident-troupe-michigan-signs-association-of.html | UNIVERSITY PLANS RESIDENT TROUPE Michigan Signs Association of Producing Artists Wide View Taken Star Series Planned | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unlisted-stocks-fell-last-week-trading-ends-in-doldrums-index-off.html | UNLISTED STOCKS FELL LAST WEEK Trading Ends in Doldrums Index Off 145 Points Fire Issues Steady | By William D Smith | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/unusual-factors-hit-stock-prices-dip-in-europe-brings-selling-here.html | UNUSUAL FACTORS HIT STOCK PRICES Dip in Europe Brings Selling Here to Provide More Margins Abroad SOME SEE A REVERSAL Feeling That the Business Recovery Is Faltering a Big Factor in Drop Reversal Forseen A Growing Belief UNUSUAL FACTORS HIT STOCK PRICES Exception in 1953 Market Reverses | By Burton Crane | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/urban-league-maps-new-orleans-talks.html | URBAN LEAGUE MAPS NEW ORLEANS TALKS | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-concern-buys-flying-boats-british-link-sale-to-atom-plans.html | US Concern Buys Flying Boats British Link Sale to Atom Plans | By Edward Hudson | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-gets-mixed-advice-on-aid-to-british-guiana-some-say-jagan-is.html | US Gets Mixed Advice on Aid to British Guiana Some Say Jagan Is Heading Toward Neutralism Others Contend He Is Going the Way of Castro Jagan Ends London Talks Jagan Arrives in US | By Richard Eder Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/us-investments-in-europe-grow-companies-follow-tenet-of-yankee.html | US INVESTMENTS IN EUROPE GROW Companies Follow Tenet of Yankee Traders by Going Where the Money Is Du Pont Is Example Profits in Licensing Sought Direct Investors Decision | By Philip Shabecoff | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/vocational-students-to-aid-bergen-in-park-program.html | Vocational Students to Aid Bergen in Park Program | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/votapek-fills-in-at-piano-concert-plays-debussy-mozart-and-copland.html | VOTAPEK FILLS IN AT PIANO CONCERT Plays Debussy Mozart and Copland at Town Hall | HOWARD KLEIN | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/walking-tour-of-florence-a-milelong-stroll-through-ancient-city-on.html | WALKING TOUR OF FLORENCE A MileLong Stroll Through Ancient City on the Arno Unveils a Panorama of Renaissance Art and History Mary of the Flowers Masterpieces Early Charity Great Collection Old Palace A Medici Palace View of Ponte Vecchio Masaccio Influence Nature vs Art | By George W Oakes | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/wedding-is-planned-by-prudence-lloyd.html | Wedding Is Planned By Prudence Lloyd | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/western-alliance-under-severe-strain-the-pursuit-of-conflicting.html | WESTERN ALLIANCE UNDER SEVERE STRAIN The Pursuit of Conflicting National Interests Is the Underlying Cause of the Disputes Double Conflict German Fears Situation Worse Berlin Threat Unique Situation | By Drew Middleton Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/when-china-was-a-friend-hospitality.html | When China Was a Friend Hospitality | By Peggy Durdin | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/where-are-the-clubs-their-very-own-fit-for-a-queen-birthright.html | Where Are the Clubs THEIR VERY OWN FIT FOR A QUEEN BIRTHRIGHT SOCIAL SECURITY WITH DRAWN SWORD | MRS BETTY T BALKE Queens Village NYMRS VF LEAMING Brooklyn NYMRS LG LADOF Moorestown NJMRS WILLIAM SLONIMSKY New YorkDORIS VANDERLIP MANLEY Schenectady NY | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/whitey-ford-27500-pitches-and-five-worn-fingers-he-has-virtually.html | Whitey Ford 27500 Pitches and Five Worn Fingers He Has Virtually Erased Whorls in 12Year career Left Arm Is Longer Before Game Then It Gets Shorter FastBall Throwing Lengthens Span in Majors He Finds A Temporary Change A 254 Record in 1961 Gradual Increase in Effort Freak Pitches Shunned Mates Take Field First A Philosophical Attitude Hammer Jobs Banned | By Robert L Teague | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/william-balliete-jr-weds-andrea-cafiero.html | William Balliete Jr Weds Andrea Cafiero | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/william-peter-marries-miss-clare-j-gerrity.html | William Peter Marries Miss Clare J Gerrity | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/william-weilbacher-weds-miss-meyer.html | William Weilbacher Weds Miss Meyer | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/wood-field-and-stream-goldenhued-rainbow-trout-produced-by.html | Wood Field and Stream GoldenHued Rainbow Trout Produced by Thousands in West Virginia | By Oscar Godbout Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archiv es/working-exhibits-buttons-knobs-operate-displays-at-eastman.html | WORKING EXHIBITS Buttons Knobs Operate Displays at Eastman Demonstrations CLUB CONFERENCE SUMMER WORKSHOP EXHIBITION | By Jacob Deschin | RE0000470158 | 1990-02-05 | B00000970739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/world-mark-set-by-stephan-smith-pacers-1-mile-230-25-sparks.html | WORLD MARK SET BY STEPHAN SMITH Pacers 1 Mile 230 25 Sparks Westbury Finale Porterhouse Scores Brother Passes Brother WORLD MARK SET BY STEPHAN SMITH | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/world-of-stamps-glenn-flight-covers-sale-to-end-june-9a-centenary.html | WORLD OF STAMPS Glenn Flight Covers Sale to End June 9A Centenary in Vienna The Other First Days LIMITED ISSUE CONFEDERATES MALARIA VARIETIES PLAYWRIGHT PIONEER POW UN ALBUM | By David Lidman | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/yale-and-penn-share-title-after-dead-heat-in-rowing-yale-penn-crews.html | Yale and Penn Share Title After Dead Heat in Rowing YALE PENN CREWS IN TIE FOR FIRST | By Allison Danzig Special To the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/yale-appoints-chairman-of-chemistry-department.html | Yale Appoints Chairman Of Chemistry Department | Special to The New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-20 | https://www.nytimes.com/1962/05/20/archives/ycaza-disputes-ruling-by-stewards-and-insists-he-was-victim-of.html | Ycaza Disputes Ruling by Stewards and Insists He Was Victim of Bumping PIMLICO SETBACK IRRITATES JOCKEY Ycaza Ridans Rider Bitter After He Loses Claim of Foul in Preakness Ycaza Tells His Side Decidedly Just Listless | By Frank M Blunk Special to the New York Times | RE0000470158 | 1990-02-05 | B00000970739 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/2-services-held-in-split-church-only-110-hear-new-minister-as-190.html | 2 SERVICES HELD IN SPLIT CHURCH Only 110 Hear New Minister as 190 Pray Downstairs at Broadway Presbyterian BOTH SIDES TELL VIEWS Dr Merriams Group wants Gospel RestoredSupply Preacher Conciliatory 2 SERVICES HELD IN SPLIT CHURCH | By John Wicklein | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/2d-bomber-game-goes-13-innings-twins-get-4-hits-in-winning.html | 2D BOMBER GAME GOES 13 INNINGS Twins Get 4 Hits in Winning RallyTresh Wins Opener With Single in Ninth | By Robert M Lipsyte | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/4-plays-attract-stevens-interest-among-producers-prospects-is-chips.html | 4 PLAYS ATTRACT STEVENS INTEREST Among Producers Prospects Is Chips With Everything | By Sam Zolotow | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/500000-donated-for-the-new-met-gift-of-batchelor-memorial-honors.html | 500000 DONATED FOR THE NEW MET Gift of Batchelor Memorial Honors Edison Aide Who Lighted Opera in Paris | By Alan Rich | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/advertising-wrigley-opens-british-drive.html | Advertising Wrigley Opens British Drive | By Peter Bart | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ama-puts-faith-in-the-individual-wants-to-put-medical-care.html | AMA PUTS FAITH IN THE INDIVIDUAL Wants to Put Medical Care Primarily Up to Patient | By Joseph A Loftus Special to the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/american-insurance-concerns-loop-toward-common-market-insurers.html | American Insurance Concerns Loop Toward Common Market INSURERS STUDY COMMON MARKET | By Sal R Nuccio | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/argentine-vote-decreed-for-63-elections-are-slated-after-congress.html | ARGENTINE VOTE DECREED FOR 63 Elections Are Slated After Congress Is Recessed | By Edward C Burks Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/army-may-let-brokerage-firms-set-up-offices-at-posts-abroad-army.html | Army May Let Brokerage Firms Set Up Offices at Posts Abroad ARMY MAY PERMIT BROKERS ON POSTS | By Jack Raymond Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/author-of-abies-irich-rose-reviews-40-years-anne-nichols-feels.html | Author of Abies Irich Rose Reviews 40 Years Anne Nichols Feels Nostalgia and Horror at Anniversary Writer of Hit Play at Work on Autobiography on Cape Cod | By Arthur Gelb Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/battle-over-care-plan-focuses-on-the-methods-of-paying-for-it-all.html | Battle Over Care Plan Focuses On the Methods of Paying for It All Agree Aged Need Medical Help but Debate Rages on Whether They Can Meet Own Bills or Need US Aid | By Marjorie Hunter Special to the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bestless-show-draws-983-dogs-long-island-kc-to-analyze-results-of.html | BESTLESS SHOW DRAWS 983 DOGS Long Island KC to Analyze Results of Experiment | By John Rendel Special to the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/bridge-tenth-is-best-us-showing-in-pair-contest.html | Bridge Tenth Is Best US Showing In Pair Contest in France | By Albert H Morehead | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/britain-may-curb-us-group-flights-threatens-step-unless-own-craft.html | BRITAIN MAY CURB US GROUP FLIGHTS Threatens Step Unless Own Craft Are Unrestricted | By Thomas P Ronan Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/burbecks-boat-triumphs-again-cyrano-takes-third-first-in-row-in.html | BURBECKS BOAT TRIUMPHS AGAIN Cyrano Takes Third First in Row in Star Class 114 in YRA Event | By Michael Strauss Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/canaveral-hears-voice-of-turtles-egglaying-on-beach-shifts.html | CANAVERAL HEARS VOICE OF TURTLES EggLaying on Beach Shifts Attention From Rockets | By Gay Talese Special to the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/carolinian-maps-campaign-gamble-hollings-assails-johnston-as.html | CAROLINIAN MAPS CAMPAIGN GAMBLE Hollings Assails Johnston as ProLabor in Senate Race | By Claude Sitton Special to the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/carpenter-to-eat-solids-to-test-digestion-on-journeys-in-space.html | Carpenter to Eat Solids to Test Digestion on Journeys in Space | By Harold M Schmech Jr Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/case-load-heavy-in-labor-court-electrical-contract-arbiters-to-open.html | CASE LOAD HEAVY IN LABOR COURT Electrical Contract Arbiters to Open Session Today | By John D Pomfret Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/chess-terrible-tal-seems-to-have-lost-his-oncefeared-power.html | Chess Terrible Tal Seems to Have Lost His OnceFeared Power | By Al Horowitz | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/choosing-patriotic-colors-for-summer-is-childs-play-passive-men.html | Choosing Patriotic Colors for Summer Is Childs Play Passive Men Seen Bound To Mothers | By Martin Tolchin | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/congress-facing-legislative-jam-bulk-of-kennedys-program-awaits.html | CONGRESS FACING LEGISLATIVE JAM Bulk of Kennedys Program Awaits ActionSession May Last Till October CONGRESS FACING LEGISLATIVE JAM | By Russell Baker Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/de-gaulle-insists-on-limit-in-unity-wants-veto-for-alliance-2.html | DE GAULLE INSISTS ON LIMIT IN UNITY Wants Veto for Alliance 2 ExPremiers Protest | By W Granger Blair Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/elderly-turn-out-for-garden-rally-2500-sit-on-49th-street-musicians.html | ELDERLY TURN OUT FOR GARDEN RALLY 2500 Sit on 49th Street Musicians 65 and Up Perform at Meeting Elderly Turn Out for MedicalCare Rally 2500 HEAR TALKS FROM 49TH STREET They Sit on Fire Escapes and Folding Chairs2 Fight Over a Seat | By Peter Kihss | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/elderly-united-as-lobby-force-ring-doorbells-hold-rallies-and-sign.html | ELDERLY UNITED AS LOBBY FORCE Ring Doorbells Hold Rallies and Sign Petitions for Bill | By Philip Benjamin | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/estes-files-show-loan-bid-to-hoffa-promoter-needed-funds-to-satisfy.html | ESTES FILES SHOW LOAN BID TO HOFFA Promoter Needed Funds to Satisfy Finance Concerns | By Clyde H Farnsworth Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/europeans-using-more-research-europeans-find-research-a-key.html | Europeans Using More Research EUROPEANS FIND RESEARCH A KEY | By John Johnsrud | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/food-news-hot-muffins-with-dinner.html | Food News Hot Muffins With Dinner | By June Owen | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/foreign-affairs-policy-is-as-policy-does.html | Foreign Affairs Policy Is as Policy Does | By Cl Sulzberger | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/four-runs-in-9th-capture-opener-mets-also-scope-two-in-8th-inning.html | FOUR RUNS IN 9TH CAPTURE OPENER Mets Also Scope Two in 8th Inning of First Game Homers Clinch Finale | By John Drebinger Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/garden-fountains-are-back-in-favor-300-decorative-styles-sold-in.html | Garden Fountains Are Back in Favor 300 Decorative Styles Sold in Month by One Concern Pools Ornaments and Designs for Play Also Favored | By Noelle Mercanton Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/graham-hill-of-britain-wins-dutch-grand-prix-in-brm-taylors-lotus-2.html | Graham Hill of Britain Wins Dutch Grand Prix in BRM TAYLORS LOTUS 2D AND FERRARI IS 3D Phil Hill Trails 2 Britons in 208Mile Grand Prix 6 Crashes Mar Race | By Robert Daley Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |

| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/high-court-scans-criminal-process-pending-case-may-clarify-a.html | HIGH COURT SCANS CRIMINAL PROCESS Pending Case May Clarify a FederalState Issue | By Anthony Lewis Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
|---|---|---|---|---|---|---|
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/jewish-leader-scores-kennedy-for-failure-to-push-civil-rights.html | Jewish Leader Scores Kennedy For Failure to Push Civil Rights | By Irving Spiegel | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/joe-joseph-wins-50000-bowling-rolls-480-in-last-2-games.html | JOE JOSEPH WINS 50000 BOWLING Rolls 480 in Last 2 Games Golembiewski Second | By Gordon S White Jr Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-and-sister-at-mass-with-their-father-in-hospital.html | Kennedy and Sister at Mass With Their Father in Hospital | By Wolfgang Saxon | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-exhorts-public-to-support-medical-care-bill-tells-20000-at.html | KENNEDY EXHORTS PUBLIC TO SUPPORT MEDICAL CARE BILL Tells 20000 at Rally Here Program for Elderly Is as Inevitable as TideDOCTORS BACKING CITEDWagner Meany and Ribicoff Join Appeal for Advance in Social Welfare Kennedy Exhorts Nation to Add Care for Aged to Social Gains | By Clayton Knowles | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedy-mapped-strategy-in-1961-relied-on-human-needs-and-pressures.html | KENNEDY MAPPED STRATEGY IN 1961 Relied on Human Needs and Pressures on Congress | By Ew Kenworthy Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/kennedys-weekend-local-politics-and-politicians-politely-but-firmly.html | Kennedys WeekEnd Local Politics and Politicians Politely But Firmly Ignored By President | By Richard P Hunt | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/little-inflation-called-no-threat-administration-unperturbed-at-11.html | LITTLE INFLATION CALLED NO THREAT Administration Unperturbed at 11 a Year Rise in Consumer Price Index STABILITY IS STILL AIM Costs Are Steady Unlike Those in Europe Except for Medical Services | By Richard E Mooney Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/morgan-guaranty-expands-its-holdings-overseas-morgan-expands.html | Morgan Guaranty Expands its Holdings Overseas MORGAN EXPANDS FOREIGN HOLDINGS | By Edward T OToole | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/music-brutality-at-the-keyboard-phillip-evans-gives-a-town-hall.html | Music Brutality at the Keyboard Phillip Evans Gives a Town Hall Concert His Bartok Marked By Growls and Snorts | By Howard Klein | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/mutual-funds-big-buyers-active.html | Mutual Funds Big Buyers Active | By Gene Smith | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nasser-opens-congress-today-to-make-his-socialism-official-nasser.html | Nasser Opens Congress Today To Make His Socialism Official Nasser Convenes Congress Today to Make Socialism Official SEEKS TO INSURE ECONOMIC GAINS Land and Industrial Projects Aim at a New Egypt but Transition Is Difficult | By Jay Walz Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/new-us-strategy-on-currency-stirs-world-monetary-circles-plan.html | New US Strategy on Currency Stirs World Monetary Circles Plan Viewed as Daring Solution to How US Can Have a Payments Deficit and a Stable Dollar as Well CURRENCY SCHEME DRAWS COMMENT | By Edwin L Dale Jr Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/nieporte-captures-long-island-open-playoff-by-carding-oneover-par.html | Nieporte Captures Long Island Open PlayOff by Carding OneOver Par 71 LACLAIR GETS 72 AND DEMANE 77 They Trail Nieportes 71 in Long Island Golf PlayOff After 54Hole 214s | By Lincoln A Werden Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/norwegian-day-marred-by-heat-jersey-man-60-dies-after-parading-in.html | NORWEGIAN DAY MARRED BY HEAT Jersey Man 60 Dies After Parading in Brooklyn | By Nan Robertson | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/party-sure-plan-has-wide-appeal-republicans-show-concern-by-seeking.html | PARTY SURE PLAN HAS WIDE APPEAL Republicans Show Concern by Seeking Alternatives to Social Security Base | By Tom Wicker Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/philippine-president-sees-end-of-war-claims-rift-with-us.html | Philippine President Sees End Of War Claims Rift With US | By Robert Trumbull Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/refugees-airlift-set-up-in-algiers-1400-flee-in-day-french-order.html | REFUGEES AIRLIFT SET UP IN ALGIERS 1400 FLEE IN DAY French Order Emergency Flights Until Exodus of Europeans Is Eased FAMILIES JAM AIRPORT Joxe Confers With Military Leaders in Area on Ways to Crush Terrorists REFUGEES AIRLIET SET UP IN ALGIERS | By Thomas F Brady Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/reutlingen-and-palermo-win-soccer-openers-here.html | Reutlingen and Palermo Win Soccer Openers Here | By William J Briordy | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/schools-to-raise-substitutes-pay-5000-nonunion-teachers-to-get-27.html | SCHOOLS TO RAISE SUBSTITUTES PAY 5000 NonUnion Teachers to Get 27 MillionBoard Details Other Increases SCHOOLS TO RAISE SUBSTITUTES PAY | By Gene Currivan | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/script-problems-plague-bounty-ending-of-mgm-remake-is-still-being.html | SCRIPT PROBLEMS PLAGUE BOUNTY Ending of MGM Remake Is Still Being Rewritten | By Murray Schumach Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/shops-modern-designs-achieve-a-custom-look.html | Shops Modern Designs Achieve a Custom Look | By Jeanne Molli | RE0000470162 | 1990-02-05 | B00000970743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/soviet-sees-peril-in-berlin-delays-khrushchevs-return-from-bulgaria.html | SOVIET SEES PERIL IN BERLIN DELAYS Khrushchevs Return From Bulgaria Brings Warning on Adenauers Goals SOVIET SEES PERIL IN BERLIN DELAYS | By Seymour Topping Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/sports-of-the-times-hot-prospect.html | Sports of The Times Hot Prospect | By Arthur Daley | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/taxes-and-dividends-an-examination-of-complaints-about-governments.html | Taxes and Dividends An Examination of Complaints About Governments New Withholding Plan | By Robert Metz | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/the-elite-mingle-at-art-previews-prized-invitations-available-to-a.html | THE ELITE MINGLE AT ART PREVIEWS Prized Invitations Available to a Limited Number | By Paul Gardner | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/theatre-bravo-giovanni-stars-siepi-musical-set-in-rome-opens-at.html | Theatre Bravo Giovanni Stars Siepi Musical Set in Rome Opens at Broadhurst | By Howard Taubman | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-envoy-warns-saigon-residents-nolting-says-red-violence-is-aimed.html | US ENVOY WARNS SAIGON RESIDENTS Nolting Says Red Violence Is Aimed at Americans | By Homer Bigart Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-thai-buildup-near-completion-4800-troops-reach-camps-only-700.html | US THAI BUILDUP NEAR COMPLETION 4800 Troops Reach Camps Only 700 More Awaited | By Jacques Nevard Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/us-will-ask-un-to-guard-ruanda-fears-violence-will-follow.html | US WILL ASK UN TO GUARD RUANDA Fears Violence Will Follow Independence in July | By Tad Szulc Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/wildlife-refuge-progresses-on-li-rare-phalarope-sighted-by.html | WILDLIFE REFUGE PROGRESSES ON LI Rare Phalarope Sighted by Conservationists in Tour | By John C Devlin Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/ycaza-is-suspended-ten-days-for-tactics-at-finish-of-preakness.html | Ycaza Is Suspended Ten Days for Tactics at Finish of Preakness STEWARDS TO ASK FOR A LONGER BAN Jockey Also Is Fined 200 for Unfair Ride Aboard Ridan in Big Race | By Joseph C Nichols Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/yonkers-raceway-opens-tonight-class-a3-pacers-to-highlight-first-of.html | Yonkers Raceway Opens Tonight Class A3 Pacers to Highlight First of 62 Night Cards First Post at 820 5 Minutes Earlier Than Last Year | By Louis Effrat | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-21 | https://www.nytimes.com/1962/05/21/archives/zero-mostel-regales-audience-at-harvard-in-talk-on-comedy.html | Zero Mostel Regales Audience At Harvard in Talk on Comedy | By John H Fenton Special To the New York Times | RE0000470162 | 1990-02-05 | B00000970743 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2-bowlers-ignore-aches-and-pains-for-money-glory.html | 2 Bowlers Ignore Aches and Pains For Money Glory | By Gordon S White Jr Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/2000-more-join-algerian-exodus-20000-europeans-leave-since-march.html | 2000 MORE JOIN ALGERIAN EXODUS 20000 Europeans Leave Since March CeaseFire | By Thomas F Brady Special to the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/24585-attend-opening-card-of-62night-spring-meeting-at-yonkers.html | 24585 Attend Opening Card of 62Night Spring Meeting at Yonkers Raceway ATTENDANCE OFF FOR 1ST PROGRAM Cape Horn Coastal Patrol Take CoFeatured Paces in Yonkers Opener | By Louis Effrat Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/3-atomtest-foes-convicted-here-demonstrators-in-midtown-face.html | 3 ATOMTEST FOES CONVICTED HERE Demonstrators in Midtown Face Sentencing Oct 2 | By Farnsworth Fowle | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/advertising-yield-decline-causes-concern.html | Advertising Yield Decline Causes Concern | By Peter Bart | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/agriculture-aide-queried-on-estes-mcclellans-panel-opens-an.html | AGRICULTURE AIDE QUERIED ON ESTES McClellans Panel Opens an Investigation of Texan  House Hearings Near AGRICULTURE AIDE QUERIED ON ESTES | By William M Blair Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ama-rebuttal-to-kennedy-sees-aged-care-hoax-surgeon-spokesman-on-tv.html | AMA REBUTTAL TO KENNEDY SEES AGED CARE HOAX Surgeon Spokesman on TV Says Federal Plan Would Not Cover Millions LIMITED BENEFITS CITED Senior Citizens Chief Calls Medical Groups Attack Lies and Deceptions AMA Replies to President Calls Medical Care Plan Hoax | By Peter Kihss | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/bridge-book-on-slam-contracts-discusses-famous-hands.html | Bridge Book on Slam Contracts Discusses Famous Hands | By Albert H Morehead | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/britain-pressed-on-market-issue-commonwealth-aides-see-inadequate.html | BRITAIN PRESSED ON MARKET ISSUE Commonwealth Aides See Inadequate Trade Gains | By Drew Middleton Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/budd-is-in-shape-to-defend-titles-elliott-calls-sprinter-ready-for.html | BUDD IS IN SHAPE TO DEFEND TITLES Elliott Calls Sprinter Ready for IC 4A Saturday | By Joseph M Sheehan | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/californias-elderly-to-dedicate-own-village-and-start-drive-for.html | Californias Elderly to Dedicate Own Village and Start Drive for More Aid | By Glandwin Hill Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/camp-to-train-youths-for-leadership-teenagers-will-learn-skills-and.html | Camp to Train Youths for Leadership TeenAgers Will Learn Skills and Qualities of Counselors NYU Program Aimed at Boys and Girls From 15 to 17 | By Martin Tolchin | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/city-completes-rehabilitation-of-first-lowrent-brownstone.html | City Completes Rehabilitation Of First LowRent Brownstone | By Martin Arnold | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/colts-triumph-with-a-run-in-eighth-32-and-end-mets-streak-at-three.html | Colts Triumph With a Run in Eighth 32 and End Mets Streak at Three PENDLETON BELTS TRIPLE IN RALLY Pinch Hit Enables Houston to Defeat Mets and Drop New Yorkers to Ninth | By John Drebinger Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/contempt-convictions-of-6-voided-by-supreme-court-contempt-guilt.html | Contempt Convictions of 6 Voided by Supreme Court CONTEMPT GUILT VOIDED BY COURT | By Anthony Lewis Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/court-hears-plea-by-urban-voters-in-georgia-federal-judges-are.html | Court Hears Plea by Urban Voters in Georgia Federal Judges Are Asked to Help on Redistricting Plaintiffs Term Step Needed to Provide Representation | By Claude Sitton Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/critic-at-large-the-world-of-nature-finds-month-of-may-a-time-of.html | Critic at Large The World of Nature Finds Month of May a Time of Great Expectations | By Brooks Atkinson | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/debres-role-in-1958-inquiry-questioned-in-trial-of-salan.html | Debres Role in 1958 Inquiry Questioned in Trial of Salan | By W Granger Blair Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/discord-mars-meeting-of-con-ed-holders-score-lack-of-stock-splits.html | Discord Mars Meeting of Con Ed Holders Score Lack of Stock Splits or Dividend Rise CON ED WEATHERS STORMY MEETING | By Gene Smith | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/estes-pecos-newspaper-denounces-his-detractors-its-handling-of-news.html | Estes Pecos Newspaper Denounces His Detractors Its Handling of News Offers Clue to Texans Thoughts He Still Gives Orders | By Clyde H Farnsworth Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/estonian-school-retains-identity-rector-of-tartu-university-denies.html | ESTONIAN SCHOOL RETAINS IDENTITY Rector of Tartu University Denies a Russification | By Theodore Shabad Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/fix-trial-is-told-of-intercession-appeals-judge-approached-keogh.html | FIX TRIAL IS TOLD OF INTERCESSION Appeals Judge Approached Keogh Counsel Suggests | By Foster Haley | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/food-news-bread-stick-is-imported.html | Food News Bread Stick Is Imported | By June Owen | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/foreign-aid-rise-for-india-barred-by-senate-group-nation-rebuked.html | FOREIGN AID RISE FOR INDIA BARRED BY SENATE GROUP Nation Rebuked for Attitude in UN Panel Rescinds Cut in Economic Help FOREIGN AID RISE FOR INDIA BARRED | By Felix Belair Jr Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/french-farmers-off-to-the-fair-to-see-exhibits-and-sip-wines.html | French Farmers Off to the Fair To See Exhibits and Sip Wines | By Robert Alden Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/french-tennis-on-the-upsweep-as-300-compete-in-title-play.html | French Tennis on the Upsweep As 300 Compete in Title Play | By Robert Daley Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/hair-stylists-call-teasing-a-bad-habit.html | Hair Stylists Call Teasing A Bad Habit | By Mary Burt Baldwin | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/in-the-nation-part-of-the-record-of-medicare-misinformation.html | In The Nation Part of the Record of Medicare Misinformation | By Arthur Krock | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/isotopes-record-amount-and-rate-of-bearing-wear.html | Isotopes Record Amount and Rate of Bearing Wear | By William M Freeman | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/japanese-actors-turn-to-method-followers-of-stanislavsky-are.html | JAPANESE ACTORS TURN TO METHOD Followers of Stanislavsky Are Increasing Ranks | By Murray Schumach Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/jazz-dancing-gets-new-support-veteran-performers-are-attempting-to.html | Jazz Dancing Gets New Support Veteran Performers Are Attempting to Reverse a Trend Al Minns and Leon James in Venture at the Woodstock | By John S Wilson | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/june-havoc-play-will-be-shelved-author-and-david-merrick-disagree.html | JUNE HAVOC PLAY WILL BE SHELVED Author and David Merrick Disagree About Script | By Milton Esterow | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-calls-for-a-new-look-at-the-economy-bids-white-house.html | KENNEDY CALLS FOR A NEW LOOK AT THE ECONOMY Bids White House Conferees Abandon Political View of Complex Problems PARLEY SPLIT ON ISSUES Reuther Proposes Rational Planning but a Business Leader Scores Controls KENNEDY CALLS FOR A NEW LOOK | By John D Pomfret Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-praises-buckleys-record-message-read-to-1500-at-dinner-here.html | KENNEDY PRAISES BUCKLEYS RECORD Message Read to 1500 at Dinner Here State and Federal Leaders Present KENNEDY PRAISES BUCKLEYS RECORD | By Clayton Knowles | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/kennedy-renews-pledges-po-bonn-letter-to-adenauer-offers-assurance.html | KENNEDY RENEWS PLEDGES PO BONN Letter to Adenauer Offers Assurance on Soviet Talks | By Sydney Gruson Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/li-airport-plan-scored-by-moses-east-bay-proposal-is-called-illegal.html | LI AIRPORT PLAN SCORED BY MOSES East Bay Proposal Is Called Illegal Nickerson Says He Is Not Committed | By Roy R Silver Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/long-stay-for-us-troops-in-thailand-believed-likely-capital-aides.html | Long Stay for US Troops In Thailand Believed Likely Capital Aides Feel Nucleus of Combat Forces Should Remain on the Asian Mainland to Counter Red Threats LONG STAY SEEN FOR UNITS IN ASIA | By Tad Szulc Special to the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/market-declines-in-slow-trading-average-falls-141-points-to-35834.html | MARKET DECLINES IN SLOW TRADING Average Falls 141 Points to 35834 Volume Dips to a 10Month Low 599 ISSUES OFF 382 UP Most Groups Resist Slide but Steels Electronics and Tobaccos Drop MARKET DECLINES IN SLOW TRADING | By Burton Crane | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/mcnamara-assails-foe-of-cut-in-guard-mnamara-scores-foe-of-guard.html | McNamara Assails Foe of Cut in Guard MNAMARA SCORES FOE OF GUARD CUT | By Cabell Phillips Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/minutes-revised-in-church-ouster-presbytery-adopts-record-of.html | MINUTES REVISED IN CHURCH OUSTER Presbytery Adopts Record of Merriams Dismissal | By Arnold H Lubasch | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/morris-changing-parkbuying-plan-worlds-fair-parking-to-get-priority.html | MORRIS CHANGING PARKBUYING PLAN Worlds Fair Parking to Get Priority Over Bronx Shore | By John C Devlin | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/nasser-presents-his-new-charter-says-half-of-power-must-go-to.html | NASSER PRESENTS HIS NEW CHARTER Says Half of Power Must Go to Farmers and Workers in Political Reshuffle NASSER PRESENTS HIS NEW CHARTER | By Jay Walz Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/penn-yale-weigh-going-to-henley-crews-expected-to-pass-up-race.html | PENN YALE WEIGH GOING TO HENLEY Crews Expected to Pass Up Race Against Russians | By Allison Danzig | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/plan-is-proposed-to-cut-stockpile-surplus-would-be-used-to-pay-us.html | PLAN IS PROPOSED TO CUT STOCKPILE Surplus Would Be Used to Pay US Bills or Sold | By Joseph A Loftus Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/poor-and-sick-see-indias-president-beg-aid-and-relate-sorrows-at.html | POOR AND SICK SEE INDIAS PRESIDENT Beg Aid and Relate Sorrows at First Palace Audience | By Am Rosenthal Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/producer-of-x15-engine-loses-suit-over-damage-from-noise.html | Producer of X15 Engine Loses Suit Over Damage From Noise | By George Cable Wright Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rabbi-bids-soviet-allow-jews-to-hold-religious-dialogue.html | Rabbi Bids Soviet Allow Jews to Hold Religious Dialogue | By Irving Spiegel Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/reaction-is-mixed-to-new-rail-plan-comments-on-8state-body-range.html | REACTION IS MIXED TO NEW RAIL PLAN Comments on 8State Body Range From Nonsense to It Rings a Bell UNION OPPOSITION SEEN Wall Street Is Agreed on Need for Aid but Says States Are Reluctant REACTION IS MIXED TO NEW RAIL PLAN | By Robert W Stitt | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/referee-testifies-on-paretgriffith-fight-as-state-legislative.html | Referee Testifies on ParetGriffith Fight as State Legislative Hearing Opens GOLDSTEIN TELLS OF FATAL ROUND Referee Reports He Halted Bout When Beaten Paret Dropped His Guard | By Frank M Blunk | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/reform-democrats-renew-fight-to-oust-buckley-from-2-posts.html | Reform Democrats Renew Fight To Oust Buckley From 2 Posts | By Layhmond Robinson | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/ring-injuries-room-for-study-little-research-done-on-brain-damage.html | Ring Injuries Room for Study Little Research Done On Brain Damage Doctors Admit | By David Binder | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/rosenberg-cites-university-needs-he-says-undergraduates-at-the.html | ROSENBERG CITES UNIVERSITY NEEDS He Says Undergraduates at the Citys Colleges Will Double in 15 Years MASTER PLAN AWAITED Chairman Elected for a 6th Term Board Approves 64Million Budget | By Leonard Buder | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/senator-douglas-defends-tax-withholding-plan-dillon-assails.html | Senator Douglas Defends Tax Withholding Plan Dillon Assails Distortion in Opponents Campaign Replies to Byrd Attack on Proposal for Dividends | By Cp Trussell Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/sports-of-the-times-the-new-wonder-boy.html | Sports of The Times The New Wonder Boy | By Arthur Daley | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/strike-may-slow-363-on-cruise-ship-mooremccormack-liner-is.html | STRIKE MAY SLOW 363 ON CRUISE SHIP MooreMcCormack Liner Is Scheduled to Be Picketed | By Werner Bambeger | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/technicolor-meeting-is-stormy-projectors-promotion-criticized.html | Technicolor Meeting Is Stormy Projectors Promotion Criticized TECHNICOLOR INC HAS HOT MEETING | By John J Abele | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/three-seized-in-new-plot-to-assassinate-de-gaulle.html | Three Seized in New Plot to Assassinate de Gaulle | By Henry Giniger Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/trade-bill-nears-house-panel-vote-committee-keeps-plan-close-to.html | TRADE BILL NEARS HOUSE PANEL VOTE Committee Keeps Plan Close to Presidents Version TRADE BILL NEARS HOUSE PANEL VOTE | By Richard E Mooney Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/transway-takes-herodian-purse-bal-musette-a-length-and-a-half.html | TRANSWAY TAKES HERODIAN PURSE Bal Musette a Length and a Half Behind at Aqueduct | By Michael Strauss | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/treasury-issues-show-small-dips-highlight-of-municipals-is-offering.html | TREASURY ISSUES SHOW SMALL DIPS Highlight of Municipals Is Offering by Illinois Rails Are Up Slightly | By Sal R Nuccio | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/tv-voice-of-change-first-2-terms-of-fd-roosevelt-reviewed-in-series.html | TV Voice of Change First 2 Terms of FD Roosevelt Reviewed in Series of Newsreel Clippings | By Jack Gould | RE0000470167 | 1990-02-05 | B00000971552 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-and-soviet-argue-un-case-in-world-court-opinion-is-sought-on.html | US and Soviet Argue UN Case in World Court Opinion Is Sought on Congo and Middle East Costs Russian Challenges Levies for PeaceKeeping Actions | By Harry Gilroy Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-export-saga-has-bright-page-many-europeans-said-to-favor.html | US EXPORT SAGA HAS BRIGHT PAGE Many Europeans Said to Favor American Products | By Edwin L Dale Jr Special To the New York Times | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/us-ship-policy-puzzles-owners-industry-wary-toward-two-new-federal.html | US SHIP POLICY PUZZLES OWNERS Industry Wary Toward Two New Federal Agencies | By George Horne | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/views-on-school-building-plans-aired-at-first-budget-hearing.html | Views on School Building Plans Aired at First Budget Hearing | By Robert H Terte | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-22 | https://www.nytimes.com/1962/05/22/archives/wood-field-and-stream-this-could-be-the-year-on-outer-banks-for.html | Wood Field and Stream This Could Be the Year on Outer Banks for Arrival of Big Jersey Blues | By Oscar Godbout | RE0000470167 | 1990-02-05 | B00000971552 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/11-scientists-ask-delay-in-hshots-us-urged-to-permit-study-of.html | 11 SCIENTISTS ASK DELAY IN HSHOTS US Urged to Permit Study of Explosion in Space | By Walter Sullivan | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/15-european-dead-found-in-algeria-bodies-buried-in-lime-on-a-farm16.html | 15 EUROPEAN DEAD FOUND IN ALGERIA Bodies Buried in Lime on a Farm16 Slain in Algiers | By Thomas F Brady Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/46-billion-voted-by-senate-panel-for-foreign-aid-600000000-approved.html | 46 BILLION VOTED BY SENATE PANEL FOR FOREIGN AID 600000000 Approved for Latin Nations With 4Year Plan of 3000000000 KENNEDY GETS REQUEST Most of His Proposal Intact Measure to Safeguard US Investment Added SENATE UNIT SETS AID AT 46 BILLION | By Felix Belair Jr Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/6-million-windfall-to-copper-concern-is-laid-to-influence-copper.html | 6 Million Windfall To Copper Concern Is Laid to Influence COPPER WINDFALL LAID TO INFLUENCE | By Joseph A Loftus Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/advertising-selfpolicing-urged.html | Advertising SelfPolicing Urged | By Peter Bart | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/agency-for-maids-barred-by-state-hartsdale-concern-halted-from.html | AGENCY FOR MAIDS BARRED BY STATE Hartsdale Concern Halted From Importing Workers | By Edith Evans Asbury | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/agriculture-department-to-transfer-grain-held-by-financier-in-texas.html | Agriculture Department to Transfer Grain Held by Financier in Texas US TO MOVE GRAIN STORED BY ESTES | By William M Blair Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/april-revenues-up-15-at-hertz-holders-told-similar-gain-expected-in.html | APRIL REVENUES UP 15 AT HERTZ Holders Told Similar Gain Expected in 2d Period Truck Fleet Grows COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000470168 | 1990-02-05 | B00000971553 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/argentine-police-use-tear-gas-against-peronist-congressmen.html | Argentine Police Use Tear Gas Against Peronist Congressmen | By Edward C Burks Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/art-modern-museum-displays-figure-painting-new-names-appear-in.html | Art Modern Museum Displays Figure Painting New Names Appear in Important Show Works by 74 in Broad Survey of Field | By John Canaday | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bingo-returns-2-for-each-3-spent-expiring-state-body-issues-report.html | BINGO RETURNS 2 FOR EACH 3 SPENT Expiring State Body Issues Report for 6Month Period | By Douglas Dales Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/board-besieged-on-new-schools-queens-and-brooklyn-groups-ask-more.html | BOARD BESIEGED ON NEW SCHOOLS Queens and Brooklyn Groups Ask More Building | By Robert H Terte | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonds-widespread-demand-ends-decline-in-treasury-issues-municipals.html | Bonds Widespread Demand Ends Decline in Treasury Issues MUNICIPALS SHOW MODEST ADVANCES New TaxExempts Wanted Most Corporates Off in Uncertain Market | By Sal R Nuccio | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bonn-gives-views-on-us-proposals-for-berlin-talks-inclusion-of-east.html | BONN GIVES VIEWS ON US PROPOSALS FOR BERLIN TALKS Inclusion of East Germany on Access Control Unit for City Rejected BONN GIVES VIEWS OF US PROPOSALS | By Sydney Gruson Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bradley-assails-nmu-on-petition-decries-union-effort-to-have-us.html | BRADLEY ASSAILS NMU ON PETITION Decries Union Effort to Have US Grant Mormac Vote | By Edward A Morrow | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/bridge-eastern-states-tourney-to-open-here-on-friday.html | Bridge Eastern States Tourney To Open Here on Friday | By Albert H Morehead | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/canaveral-awaits-carpenter-flight-tomorrow-only-major-worry-is.html | Canaveral Awaits Carpenter Flight Tomorrow Only Major Worry Is Threat of Smoke From Everglades Czech Reporter Present | By Richard Witkin Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/carol-channing-signed-for-play-musical-star-gets-lead-in-kings-mare.html | CAROL CHANNING SIGNED FOR PLAY Musical Star Gets Lead in Kings Mare a Comedy | By Sam Zolotow | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/colts-win-3-to-2-on-larker-triple-hit-in-eighth-drives-in-two-runs.html | COLTS WIN 3 TO 2 ON LARKER TRIPLE Hit in Eighth Drives In Two Runs and Downs Mets Ashburn in LineUp | By John Drebinger Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/de-gaulle-fought-by-independents-deputies-order-4-ministers-to.html | DE GAULLE FOUGHT BY INDEPENDENTS Deputies Order 4 Ministers to Leave CabinetAssail Regimes Stand in Europe DE GAULLE FOUGHT BY INDEPENDENTS | By Henry Giniger Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/economic-conferees-sift-ideas-and-issues-but-shun-conclusions.html | Economic Conferees Sift Ideas and Issues but Shun Conclusions | By Richard E Mooney Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/foreign-affairs-more-than-an-atoms-worth-of-argument.html | Foreign Affairs More Than an Atoms Worth of Argument | By Cl Sulzberger | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/four-on-bombers-share-onehitter-ford-coates-daley-turley.html | FOUR ON BOMBERS SHARE ONEHITTER Ford Coates Daley Turley HurlHowards Sacrifice Fly Sets Back Angels | By Joseph M Sheehan | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/french-hunt-man-in-de-gaulle-plot-exparachutist-is-the-only-suspect.html | FRENCH HUNT MAN IN DE GAULLE PLOT ExParachutist Is the Only Suspect Still at Large | By W Granger Blair Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/griffith-testifies-he-didnt-realize-paret-was-helpless-in-fatal.html | Griffith Testifies He Didnt Realize Paret Was Helpless in Fatal Bout CHAMPION DENIES GRUDGE FOR RIVAL Cannot Be Angry in Ring Griffith SaysRecords of Paret Pilot Subpoenaed | By Robert L Teague | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hillary-to-help-school-in-nepal-seeks-to-show-gratitude-to-sherpas.html | HILLARY TO HELP SCHOOL IN NEPAL Seeks to Show Gratitude to Sherpas in Everest Climb | By John C Devlin | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hong-kong-crisis-on-refugees-puts-us-in-a-dilemma-rejection-of.html | HONG KONG CRISIS ON REFUGEES PUTS US IN A DILEMMA Rejection of Chinese Brings Criticism but Laws Bar Entry to Most Nations Hong Kong Crisis on Refugees Puts Washington in a Dilemma | By Max Frankel Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/horse-park-amid-pastoral-hills-opens-today-finger-lakes-race-track.html | Horse Park Amid Pastoral Hills Opens Today Finger Lakes Race Track Is 5500000 Gamble Canandaigua Oval Hopes for 300000 Daily Handle | By James Tuite Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/hotel-in-atlanta-accepts-negroes-ball-players-taken-as-guests-as.html | HOTEL IN ATLANTA ACCEPTS NEGROES Ball Players Taken as Guests as AllWhite Policy Ends | By Claude Sitton Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/house-unit-acts-on-manila-claims-votes-to-reconsider-paying.html | HOUSE UNIT ACTS ON MANILA CLAIMS Votes to Reconsider Paying Philippines 73000000 | By Cp Trussell Special to the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/house-unit-votes-polltax-ban-next-hurdle-is-rules-committee-smith.html | House Unit Votes PollTax Ban Next Hurdle Is Rules Committee Smith Expected to Do No More Than Delay Amendment Action This Session Seen | By Anthony Lewis Special to the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/ilgwu-parley-faces-hard-task-lagging-jobs-pay-growth-problems-to-be.html | ILGWU PARLEY FACES HARD TASK Lagging Jobs Pay Growth Problems to Be Studied | By Stanley Levey Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |

| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/julie-harris-as-victoria-wins-tv-emmy-mrs-kennedy-glenn-and-sarnoff.html | Julie Harris as Victoria Wins TV Emmy Mrs Kennedy Glenn and Sarnoff Cited Defenders Scores Drama and Its Star Honored at Annual Awards Ceremony | By John P Shanley | RE0000470168 | 1990-02-05 | B00000971553 |
|---|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/korvette-to-put-fashion-first-in-fifth-ave-store.html | Korvette to Put Fashion First in Fifth Ave Store | By Marylin Bender | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/macmillan-bars-special-talks-on-market-issue.html | Macmillan Bars Special Talks on Market Issue | By Drew Middleton Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/man-acting-as-his-own-lawyer-scolds-himself-while-on-stand-judge.html | Man Acting as His Own Lawyer Scolds Himself While on Stand Judge Cites Him 20 Times for Contempt and Gives Him 600 Days in Jail | By Jack Roth | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/maritime-future-seen-in-2-lights-both-gloom-and-hope-found-in.html | MARITIME FUTURE SEEN IN 2 LIGHTS Both Gloom and Hope Found in Celebration of Day | By Werner Bamberger | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/market-studies-tariff-reprisal-may-raise-duties-on-us-tobacco-and.html | MARKET STUDIES TARIFF REPRISAL May Raise Duties on US Tobacco and Chemicals | By Edwin L Dale Jr Special to the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mayor-cautions-firemen-on-feud-warns-thompson-and-ortiz-of-possible.html | MAYOR CAUTIONS FIREMEN ON FEUD Warns Thompson and Ortiz of Possible Ouster if Their Quarrel Is Continued INCIDENT HELD CLOSED But Cavanagh Still Plans to Look Into Various Reports of Unrest in Department | By Charles G Bennett | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/meany-asks-nam-to-prove-rise-in-profits-would-add-jobs-meany.html | Meany Asks NAM to Prove Rise in Profits Would Add Jobs MEANY DISPUTES NAM ON PROFITS In Exchange at Economic Meeting | By John D Pomfret Special to the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/midair-explosion-kills-all-26-aboard-navy-plane-at-munich.html | MidAir Explosion Kills All 26 Aboard Navy Plane at Munich | By Gerd Wilcke Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/mosel-heads-local-qualifiers-for-us-open-with-a-total-of-136-essex.html | Mosel Heads Local Qualifiers for US Open With a Total of 136 ESSEX FELLS PRO SHOOTS 70 AND 66 Mosel Borek Sanderson Among 47 Who Move on to Sectional Tests June 5 | By Lincoln A Werden | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/music-a-concert-of-and-for-the-marlboro-idea-2-serkins-father-and.html | Music A Concert Of and For the Marlboro Idea 2 Serkins Father and Son Among Soloists Summer Music School in Vermont Benefits | By Ross Parmenter | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nassers-charter-is-called-moderate.html | Nassers Charter Is Called Moderate | By Jay Walz Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/nervi-views-terminal-he-designed.html | Nervi Views Terminal He Designed | By Farnsworth Fowle | RE0000470168 | 1990-02-05 | B00000971553 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/pan-am-panel-studies-mergers-talks-with-several-lines-noted.html | Pan Am Panel Studies Mergers Talks With Several Lines Noted Carriers President Declines to Name Companies Involved in Discussions Gain in Gross Revenues Seen PAN AM REVEALS TALKS ON MERGER | By Kenneth S Smith | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/presbyterians-vote-to-provide-premarriage-sex-education.html | Presbyterians Vote to Provide PreMarriage Sex Education | By George Dugan Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/prices-of-stocks-take-a-sharp-dip-golds-and-several-tobaccos-show.html | PRICES OF STOCKS TAKE A SHARP DIP Golds and Several Tobaccos Show Only Resistance Average Down 655 PROFIT DATA IS IGNORED Large Blocks Are Traded Polaroid Is Most Active and Drops 9 Points PRICES OF STOCKS TAKE A SHARP DIP | By Burton Crane | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/profit-disclosed-for-brokers-kin-gains-ascribed-to-jumping-gun-on-a.html | PROFIT DISCLOSED FOR BROKERS KIN Gains Ascribed to Jumping Gun on a Stock Tip in the Gutman Letter SEC HEARING STORMY No Misconduct Is Charged but Stearns  Co Aides Protest Questioning PROFIT DISCLOSED FOR BROKERS KIN | By Cabell Phillips Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rabbis-describe-aim-of-education-speakers-urge-the-teaching-of.html | RABBIS DESCRIBE AIM OF EDUCATION Speakers Urge the Teaching of Religious Values | By Irving Spiegel Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rebellious-races-aqueduct-mile-in-134-45-to-win-by-3-lengths.html | Rebellious Races Aqueduct Mile in 134 45 to Win by 3 Lengths WHEATLEYS COLT PAY 820 FOR 2 Rebellious Defeats Lucky UncleBeau Purple Is Choice in Cravat | By William R Conklin | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rep-keogh-linked-by-2d-witness-to-attempt-to-influence-a-judge.html | Rep Keogh Linked by 2d Witness To Attempt to Influence a Judge Moore Asserts Congressman Was Mentioned in Two Phone Calls on Fix REP KEOGH NAMED IN FIX TRIAL AGAIN | By Foster Hailey | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/return-of-the-native-dreyfus-going-abroad-for-reunion-of-monte.html | Return of the Native Dreyfus Going Abroad for Reunion of Monte Carlo Grand Prix Winners | By Frank M Blunk | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/rita-tushingham-wears-her-new-fame-lightly-young-british-actress.html | Rita Tushingham Wears Her New Fame Lightly Young British Actress Chats Merrily at Luncheon Here Talent for Mimicry Shown by Star of A Taste of Honey | By Howard Thompson | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/spains-reds-urge-a-mass-struggle-to-unseat-franco-reds-in-spain-ask.html | Spains Reds Urge A Mass Struggle To Unseat Franco REDS IN SPAIN ASK DRIVE ON FRANCO | By Benjamin Welles Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sponsors-put-total-attendance-for-agedcare-rallies-at-100000.html | Sponsors Put Total Attendance for AgedCare Rallies at 100000 | By Marjorie Hunter Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/sports-of-the-times-angel-with-a-wayward-eye.html | Sports of The Times Angel With a Wayward Eye | By Arthur Daley | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/stratford-to-get-a-student-center-building-to-adjoin-theatre-of-us.html | STRATFORD TO GET A STUDENT CENTER Building to Adjoin Theatre of US Shakespeare Festival | By Milton Esterow | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/subwayriding-up-beyond-forecast-rise-this-year-over-last-is-nearly.html | SUBWAYRIDING UP BEYOND FORECAST Rise This Year Over Last Is Nearly 4 Times Estimate Made 10 Months Ago | By Ralph Katz | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tower-is-shifted-at-park-theatre-lighting-facility-moved-at.html | TOWER IS SHIFTED AT PARK THEATRE Lighting Facility Moved at Shakespeare Play Site | By Louis Calta | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/trading-stamp-battle-enters-a-new-phasecash-on-the-line.html | Trading Stamp Battle Enters A New PhaseCash on the Line PotoGoldThey Spend Like Money Is Slogan for Exchange Plan TRADING STAMPS BACKED BY CASH | By William M Freeman | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tv-at-the-drop-of-a-hat-flanders-and-swann-offer-revue-on-festival.html | TV At the Drop of a Hat Flanders and Swann Offer Revue on Festival of Performing Arts | By Jack Gould | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/tv-telescope-will-track-carpenter-tv-at-canaveral-to-use-telescope.html | TV Telescope Will Track Carpenter TV AT CANAVERAL TO USE TELESCOPE | By Harold M Schmeck Jr Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/u-s-shuns-fete-for-haitis-chief-joins-in-boycott-to-protest.html | U S SHUNS FETE FOR HAITIS CHIEF Joins in Boycott to Protest Undemocratic Regime | By Tad Szulc Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/us-files-report-estes-labor-role-papers-show-texan-sought-to-avoid.html | US FILES REPORT ESTES LABOR ROLE Papers Show Texan Sought to Avoid Law on Migrants | By Clyde H Farnsworth Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wagner-opposes-charter-changes-he-disagrees-with-citizens-union-on.html | WAGNER OPPOSES CHARTER CHANGES He Disagrees With Citizens Union on Revisions Now | By Peter Kihss | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wagner-to-press-drive-on-buckley-says-hell-continue-in-face-of.html | WAGNER TO PRESS DRIVE ON BUCKLEY Says Hell Continue in Face of Kennedys Backing of Bronx Party Leader WAGNER TO PRESS DRIVE ON BUCKLEY | By Clayton Knowles | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/washington-present-political-realities-and-past-assumptions.html | Washington Present Political Realities and Past Assumptions | By James Reston | RE0000470168 | 1990-02-05 | B00000971553 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/water-shortage-feared-in-jersey-crops-threatened-by-heat-and-lack.html | WATER SHORTAGE FEARED IN JERSEY Crops Threatened by Heat and Lack of RainSome Restrictions Imposed NO SERIOUS DAMAGE YET Rainfall Is Below Normal in LI and Westchester but Problems Are Minor | By Milton Honig Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/wood-field-and-stream-trout-takes-away-a-sharp-reminder-of-angler.html | Wood Field and Stream Trout Takes Away a Sharp Reminder of Angler Who Tried to Trick Him | By Oscar Godbout | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-23 | https://www.nytimes.com/1962/05/23/archives/yonkers-traffic-slow-track-again-6-policemen-direct-cars-as-pay.html | YONKERS TRAFFIC SLOW TRACK AGAIN 6 Policemen Direct Cars as Pay Dispute Continues | By Gordon S White Jr Special To the New York Times | RE0000470168 | 1990-02-05 | B00000971553 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/12100-at-chaotic-track-opener-gibb-on-5-winners-as-finger-lakes-is.html | 12100 at Chaotic Track Opener Gibb on 5 Winners as Finger Lakes Is Unveiled | By James Tuite Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/15-indicted-in-60000-hong-kong-import-fraud.html | 15 Indicted in 60000 Hong Kong Import Fraud | By Edward Ranzal | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/75-with-eye-for-business-tour-midhudson-area-real-estate.html | 75 With Eye for Business Tour MidHudson Area Real Estate Specialists View Sample Industrial Sites Upstate Region Is Promoted as Metropolis of Future | By Will Lissner Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/a-handlerpoliceman-stymiest-rides-in-patrol-car-runs-and-trains.html | A HandlerPoliceman Stymiest Rides in Patrol Car Runs and Trains Dogs Operates Preserve | By John Rendel | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/adenauer-gives-pledge.html | Adenauer Gives Pledge | By Sidney Gruson Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/advertising-new-group-to-spur-research.html | Advertising New Group to Spur Research | By Peter Bart | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/allday-schools-for-jews-pressed-conservative-rabbis-appeal-for.html | ALLDAY SCHOOLS FOR JEWS PRESSED Conservative Rabbis Appeal for Synagogue Space | By Irving Spiegel Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/art-3-sculpture-displays-shows-are-by-agostini-la-more-and-werner.html | Art 3 Sculpture Displays Shows Are by Agostini La More and Werner | By Brian ODoherty | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/assurance-given-on-solar-flares-none-expected-to-threaten.html | ASSURANCE GIVEN ON SOLAR FLARES None Expected to Threaten Astronauts Radio Link | By Harold M Schmech Jr Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/baking-is-found-easier-and-better-with-vegetable-parchment-paper.html | Baking Is Found Easier and Better With Vegetable Parchment Paper Prevents Sticking When It Is Used to Line PansIdeal as a Wrapping for Fish Poultry and Meats | By Jean Hewitt | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/bonds-prices-advance-for-us-treasury-issues-and-new-municipals.html | Bonds Prices Advance for US Treasury Issues and New Municipals DECLINE IN STOCKS IMPROVES MARKET Banks Turn to Governments Recent Offerings of TaxExempts Taken Up | By Sal R Nuccio | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/brazilian-movie-wins-at-cannes-group-awards-voted-to-us-and-britain.html | BRAZILIAN MOVIE WINS AT CANNES Group Awards Voted to US and Britain at Festival | By Robert F Hawkins Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/bridge-baffling-endplays-show-up-in-both-little-and-big-hands.html | Bridge Baffling EndPlays Show Up In Both Little and Big Hands | By Albert H Morehead | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/buses-to-improve-airport-services-city-announces-proposals-by-carey.html | BUSES TO IMPROVE AIRPORT SERVICES City Announces Proposals by Carey and Green Lines | By Charles G Bennett | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/carpenter-ready-for-flight-today-smoke-from-forest-fires-could.html | CARPENTER READY FOR FLIGHT TODAY Smoke From Forest Fires Could Delay Space Trip CARPENTER READY FOR FLIGHT TODAY | By Richard Witkin Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/chess-weinstein-fails-to-resolve-problem-posed-on-move-9.html | Chess Weinstein Fails to Resolve Problem Posed on Move 9 | By Al Horowitz | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/church-upholds-removing-clerics-top-presbyterian-ruling-is-seen.html | CHURCH UPHOLDS REMOVING CLERICS Top Presbyterian Ruling Is Seen Hurting Merriam | By George Dugan Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dobinsky-insists-on-35hour-week-despite-kennedy-objections-he.html | DOBINSKY INSISTS ON 35HOUR WEEK Despite Kennedy Objections He Affirms Unions Stand | By Stanley Levey Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/dodgers-triumph-with-2-in-8th-31-drysdale-defeats-craig-on-4hitter.html | DODGERS TRIUMPH WITH 2 IN 8TH 31 Drysdale Defeats Craig on 4Hitter as Mets Drop 3d in RowGilliam Stars | By John Drebinger Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/economic-experiment-administration-is-developing-a-style-on-labor-a.html | Economic Experiment Administration Is Developing a Style On Labor and Management Problems | By John D Pomfret Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/erwin-finance-chief-decides-to-retire-from-state-senate-reshuffle.html | Erwin Finance Chief Decides To Retire From State Senate Reshuffle of Chairmanships Is Due at 1963 Session of the Upper Chamber | By Douglas Dales Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/estes-is-silent-on-his-finances-in-court-hearing-invokes-fifth.html | ESTES IS SILENT ON HIS FINANCES IN COURT HEARING Invokes Fifth Amendment in Bankruptcy Proceedings Congressman Got 1500 ESTES IS SILENT AT COURT HEARING | By Clyde H Farnsworth Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fair-lady-plans-to-close-july-7-show-will-have-set-record-of-2621.html | FAIR LADY PLANS TO CLOSE JULY 7 Show Will Have Set Record of 2621 Performances | By Sam Zolotow | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fairfield-to-get-2-menthal-clinics-day-treatment-center-and.html | FAIRFIELD TO GET 2 MENTHAL CLINICS Day Treatment Center and Narcotics Station to Open | By David Anderson Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/fix-witness-tells-of-leniency-bid-moore-at-keogh-trial-says-6month.html | FIX WITNESS TELLS OF LENIENCY BID Moore at Keogh Trial Says 6Month Term Was Likely | By Foster Hailey | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/guinea-fearful-of-soviets-policies-is-turning-to-the-west-for-aid.html | Guinea Fearful of Soviets Policies Is Turning to the West for Aid | By David Halberstam Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/house-group-votes-repeal-of-rail-and-bus-fare-tax-house-unit-votes.html | House Group Votes Repeal Of Rail and Bus Fare Tax HOUSE UNIT VOTES TRAVEL TAX CUTS | By John D Morris Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/house-member-got-a-1500-check-from-estes-rutherford-texas-democrat.html | House Member Got a 1500 Check From Estes Rutherford Texas Democrat Acknowledges Contribution President Awaits Report by FBI on Indicted Financier | By William M Blair Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/huge-road-projects-to-make-summer-a-season-of-snarls-12billion.html | Huge Road Projects to Make Summer a Season of Snarls 12Billion highway Work to Get City Ready for Fair 12 Billion in Highway Projects To Snarl Traffic This Summer | By Joseph C Ingraham | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/in-the-nation-a-proved-breed-of-watchdogs-is-available.html | In The Nation A Proved Breed of Watchdogs Is Available | By Arthur Krock | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/jersey-oil-holds-debate-on-gifts-philanthropy-wins-strong-vote-at.html | JERSEY OIL HOLDS DEBATE ON GIFTS Philanthropy Wins Strong Vote at Standard Meeting JERSEY OIL ISSUES A CALL FOR AMITY | By Jh Carmical Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/kennedy-assails-agedcare-foes-denies-plan-to-extend-bill-to-cover.html | KENNEDY ASSAILS AGEDCARE FOES Denies Plan to Extend Bill to Cover Doctors Fees | By Ew Kenworthy Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/latin-aid-cut-20-by-panel-in-house-house-committee-trims-funds-for.html | Latin Aid Cut 20 By Panel in House House Committee Trims Funds For Alliance for Progress 20 | By Felix Belair Jr Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/ledbetter-paces-seniors-with-75-miller-and-trivison-next-at-78-in.html | LEDBETTER PACES SENIORS WITH 75 Miller and Trivison Next at 78 in Westchester Golf | By Lincoln A Werden Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/leftist-assails-us.html | Leftist Assails US | By Juan de Onis Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/locals-here-back-hoffa-wage-plan-agree-to-join-in-working-for.html | LOCALS HERE BACK HOFFA WAGE PLAN Agree to Join in Working for Uniform National Pattern | By Ralph Katz | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/macmillan-sees-risks.html | Macmillan Sees Risks | By Drew Middleton Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/maritime-agency-to-survey-labor-us-study-will-seek-causes-of.html | MARITIME AGENCY TO SURVEY LABOR US Study Will Seek Causes of Disputes in Shipping | By Edward A Morrow | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/market-accord-on-british-near-terms-for-entry-by-london-said-to-bar.html | MARKET ACCORD ON BRITISH NEAR Terms for Entry by London Said to Bar Preferences for the Commonwealth Common Market Is Reported Near Terms for British Entry | By Edwin L Dale Jr Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/mayor-belittles-aid-for-buckley-says-president-lauded-only-his-work.html | MAYOR BELITTLES AID FOR BUCKLEY Says President Lauded Only His Work in Congress | By Clayton Knowles | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/music-seattles-new-cultural-center-kept-busy-playhouse-and-opera.html | Music Seattles New Cultural Center Kept Busy Playhouse and Opera House Latest Units Art Works Displayed at Exhibition Hall | By Harold C Schonberg Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/new-racial-plan-backed-in-house-panel-moves-to-integrate-landgrant.html | NEW RACIAL PLAN BACKED IN HOUSE Panel Moves to Integrate LandGrant Colleges and Schools Aided by US New Plan on School Integration Approved by Powell Committee | By Cp Trussell Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/nixon-cant-win-gop-rival-says-shell-attacks-his-opponent-in.html | NIXON CANT WIN GOP RIVAL SAYS Shell Attacks His Opponent in Governorship Race | By Bill Becker Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/paris-posts-kept-by-independents-4-ministers-decide-to-stay-despite.html | PARIS POSTS KEPT BY INDEPENDENTS 4 Ministers Decide to Stay Despite Deputies Demand | By Henry Giniger Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/pepitones-2-clouts-pace-9run-8th-as-yanks-top-athletics137-mets-bow.html | Pepitones 2 Clouts Pace 9Run 8th as Yanks Top Athletics137 Mets Bow ROOKIE DRIVES IN 4 IN BOMBER RALLY Pepitone Ties Mark in Big InningLinz Connects Clevenger Is Victor | By Joseph M Sheehan | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/physician-races-from-last-to-win-cravat-handicap-beau-purple-45-7th.html | Physician Races From Last to Win Cravat Handicap Beau Purple 45 7th PIERCE REGISTERS AQUEDUCT TRIPLE Pilots Physician 51 Shot to Victory in Cravat Derrick Is Second | By Joseph C Nichols | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/police-state-aim-laid-to-verwoerd-south-african-sabotage-bill.html | POLICE STATE AIM LAID TO VERWOERD South African Sabotage Bill Decried in Parliament | By Robert Conley Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/president-says-removal-of-troops-from-thailand-would-be-difficult.html | President Says Removal of Troops From Thailand Would Be Difficult | By Jack Raymond Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/president-seeks-clues-in-europe-to-economic-rise-says-growth-rate.html | PRESIDENT SEEKS CLUES IN EUROPE TO ECONOMIC RISE Says Growth Rate Offers Guides for US Policy Council Studies Planning GREATER EFFORT URGED Kennedy Asserts Country Should Not Be Satisfied Till Full Blast Is Gained Kennedy Seeks Clues in Europe To Improve Nations Economy | By Richard E Mooney Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/punchy-fighters-are-called-rare-two-state-physicians-doubt.html | PUNCHY FIGHTERS ARE CALLED RARE Two State Physicians Doubt Deterioration Theory | By Robert L Teague | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/reformer-80-decides-he-needs-20-years-to-clean-up-country-childs.html | Reformer 80 Decides He Needs 20 Years to Clean Up Country Childs Led City Manager and Short Ballot Movements in 50 Years of Civic Action | By Peter Kihss | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/rockefeller-gets-javits-aid-for-64-senator-pushes-governor-for.html | ROCKEFELLER GETS JAVITS AID FOR 64 Senator Pushes Governor for Presidential Race | By Warren Weaver Jr Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/salan-gets-life-for-algeria-role-verdict-surprise-tribunal-finds.html | SALAN GETS LIFE FOR ALGERIA ROLE VERDICT SURPRISE Tribunal Finds Extenuating Circumstances in Ruling Secret Army Head Guilty DEFENSE IS EXULTANT Marseillaise Sung in Court as the Former General Escapes Death Penalty SALAN GETS LIFE VERDICT SURPRISE | By W Granger Blair Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/sea-unions-fight-ship-halts-cruise-7-in-the-nmu-arrested-in.html | SEA UNIONS FIGHT SHIP HALTS CRUISE 7 in the NMU Arrested in Jurisdictional Dispute | By John P Callahan | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/ship-line-urges-speed-by-nlrb-hearings-opened-in-mormac.html | SHIP LINE URGES SPEED BY NLRB Hearings Opened in Mormac Jurisdictional Dispute | By Werner Bamberger | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/soldier-by-heritage.html | Soldier by Heritage | Frank Butner Clay | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/son-of-general-clay-is-wounded-during-battle-in-south-vietnam.html | Son of General Clay Is Wounded During Battle in South Vietnam Colonel and 3 Other US Men Injured SlightlySaigon Forces Rout Red Unit CLAYS SON HURT IN VIETNAM CLASH | By Homer Bigart Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/space-comics-cheer-astronauts-entertainers-near-cape-canaveral.html | Space Comics Cheer Astronauts Entertainers Near Cape Canaveral Spoof Missiles Charlie Manna Is Top Reliever of Tension at Base | By Gay Talese Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/articles/spanish-prelate-disperses-throng-strikers-gather-at-palace-to-seek.html | SPANISH PRELATE DISPERSES THRONG Strikers Gather at Palace to Seek Church Backing | By Benjamin Welles Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/sports-of-the-times-by-arthur-daley.html | Sports of The Times By ARTHUR DALEY | A Novel Idea | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/steel-men-doubt-recovery-is-near-industrys-slump-may-not-end-before.html | STEEL MEN DOUBT RECOVERY IS NEAR Industrys Slump May Not End Before MidAugust Officials Say Here PRICE WEAKNESS NOTED Future Upturn in Output Is Held Unlikely to Fulfill Past 62 Forecasts STEEL MEN DOUBT RECOVERY IS NEAR | By Kenneth S Smith | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stochholders-of-swanfinch-oil-have-first-meeting-since-1958.html | Stochholders of SwanFinch Oil Have First Meeting Since 1958 SWANFINCH CORP HOLDS A MEETING | By John J Abele | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stockpile-ruling-traced-to-weeks-former-commerce-official-made-56.html | STOCKPILE RULING TRACED TO WEEKS Former Commerce Official Made 56 Copper Decision Senate Inquiry Hears STOCKPILE RULING TRACED TO WEEKS | By Joseph A Loftus Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/stocks-plummet-volume-5450000-combined-average-off-590-points1005.html | STOCKS PLUMMET VOLUME 5450000 Combined Average Off 590 Points1005 of 1296 Issues Traded Fall TOBACCOS RESIST SLIDE AT T Is Most Active and Drops 1  to 115 18 IBM Is Down 19 STOCKS PLUMMET VOLUME 5450000 | By Robert W Stitt | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/store-chains-chief-backs-discounting-retailer-backs-discount-stores.html | Store Chains Chief Backs Discounting RETAILER BACKS DISCOUNT STORES | By Myron Kandel | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/terrorists-press-algiers-attacks-shell-moslems-and-fire-on.html | TERRORISTS PRESS ALGIERS ATTACKS Shell Moslems and Fire on PoliceDeath Toll 23 | By Thomas F Brady Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/thant-asks-talks-over-new-guinea-un-chief-bids-indonesians-and.html | THANT ASKS TALKS OVER NEW GUINEA UN Chief Bids Indonesians and Dutch Negotiate THANT ASKS TALKS OVER NEW GUINEA | By Sam Pope Brewer Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/the-new-york-times-thursday-may-24-patterson-picks-chicago-as-site.html | THE NEW YORK TIMES THURSDAY MAY 24 Patterson Picks Chicago as Site of Title Fight PROMOTER IS KEY IN CHOICE OF CITY Championship Sports Gets Dominant Role in Staging Liston September Bout | By Frank M Blunk | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/theobald-will-quit-feb-1-as-school-superintendent-no-reference-is.html | Theobald Will Quit Feb 1 As School Superintendent No Reference Is Made to DisputeHe Will Work on Teaching Machines THEOBALD TO QUIT AS SCHOOL HEAD | By Leonard Buder | RE0000470171 | 1990-02-05 | B00000971556 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/tv-public-figures-and-emmy-awards-their-participation-in-show-is.html | TV Public Figures and Emmy Awards Their Participation in Show Is Deplored Contradictions Seen in Bestowing of Prizes | By Jack Gould | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/twilight-zone-to-expand-in-63-rod-serling-will-produce-13-hourlong.html | TWILIGHT ZONE TO EXPAND IN 63 Rod Serling Will Produce 13 HourLong CBS Dramas | By Val Adams | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/udall-sees-a-need-for-more-imports-udall-sees-need-of-imports-rise.html | Udall Sees a Need For More Imports UDALL SEES A NEED OF IMPORTS RISE | By Brendan M Jones | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/us-to-ease-chinese-quota-for-hong-kong-refugees-us-will-accept.html | US to Ease Chinese Quota For Hong Kong Refugees US WILL ACCEPT CHINESE REFUGEES | By Max Frankel Special To the New York Times | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/virus-resistance-enhanced-in-test-a-hog-disease-is-reported-curbed.html | VIRUS RESISTANCE ENHANCED IN TEST A Hog Disease Is Reported Curbed by an Inoculation of an Unrelated Virus SCIENTISTS MYSTIFIED Vaccination May Serve as Primer for Production of Antibodies in Infection | By John A Osmundsen | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/voiceprint-used-in-identification-bell-scientists-say-studies-show.html | VOICEPRINT USED IN IDENTIFICATION Bell Scientists Say Studies Show Each Individual Has a Distinct Pattern SPECTROGRAMS USED Jury Right 97 of Time in Picking Out Speaker From Data on Cards | By Walter Sullivan | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/warriors-shifted-to-coast-record-850000-is-paid-for-club-nba-shifts.html | Warriors Shifted to Coast RECORD 850000 IS PAID FOR CLUB NBA Shifts Philadelphia Quintet to San Francisco but Faces ABL Suit | By William J Briordy | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-24 | https://www.nytimes.com/1962/05/24/archives/wood-field-and-stream-public-campsites-will-open-tomorrow-in.html | Wood Field and Stream Public Campsites Will Open Tomorrow in Catskills and Adirondacks | By Oscar Godbout | RE0000470171 | 1990-02-05 | B00000971556 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/2-boating-groups-once-rivals-join-to-launch-era-of-goodwill.html | 2 Boating Groups Once Rivals Join to Launch Era of Goodwill | By Clarence E Lovejoy | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/3d-man-charged-with-murder-in-holdup-killing-of-detectives.html | 3d Man Charged With Murder In HoldUp Killing of Detectives | By James P McCaffrey | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/46-billion-aid-bill-voted-by-house-unit-house-unit-votes-48-billion.html | 46 Billion Aid Bill Voted by House Unit HOUSE UNIT VOTES 48 BILLION IN AID | By Felix Belair Jr Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/academies-prize-attacked-by-poet-alan-dugan-decries-award-system.html | ACADEMIES PRIZE ATTACKED BY POET Alan Dugan Decries Award System After Accepting A Fellowship to Rome VETO POWER IS BLAMED ByPassing of Negro Laid to National Institutes Lack of Firmness in Choices Spellman Celebrates Birthday Late | By Sanka Knox | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/advertising-magazines-plan-big-promotion.html | Advertising Magazines Plan Big Promotion | By Peter Bart | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/aid-to-navigation-tested-in-harbor-tv-and-radar-combined-to-show.html | AID TO NAVIGATION TESTED IN HARBOR TV and Radar Combined to Show Crowded Channel AID TO NAVIGATION TESTED IN HARBOR | By George Horne | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/apawamis-keeps-interclub-title-womens-team-gains-third-consecutive.html | APAWAMIS KEEPS INTERCLUB TITLE Womens Team Gains Third Consecutive Golf Crown | By Maureen Orcutt Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/art-awards-exhibition-prize-works-shown-at-american-academy.html | Art Awards Exhibition Prize Works Shown at American Academy | By Brian ODoherty | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/attempt-to-fly-balloon-in-space-to-test-vision-is-part-success-test.html | Attempt to Fly Balloon in Space To Test Vision Is Part Success TEST ON BALLOON IS PART SUCCESS | By Harold M Schmeck Jr Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bonds-investors-turn-attention-to-state-and-municipal-issues-demand.html | Bonds Investors Turn Attention to State and Municipal Issues DEMAND RENEWED FOR TAXEXEMPTS US Issues Show Some Gains in Quiet Trading While Corporates Are Dull | By Sal R Nuccio | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/bridge-play-will-begin-here-today-in-eastern-states-contests.html | Bridge Play Will Begin Here Today In Eastern States Contests | By Albert Hmorehead | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/briton-asserts-us-will-defend-europe-as-it-would-own-area-heath.html | Briton Asserts US Will Defend Europe as It Would Own Area Heath Tells Commons Washington Does Not Distinguish Between Continents Answer by Him to de Gaulle Seen | By Drew Middleton Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/campbell-and-rosburg-card-8underpar-63s-to-share-speedway-golf-lead.html | Campbell and Rosburg Card 8UnderPar 63s to Share Speedway Golf Lead 5 AT INDIANAPOLIS DEADLOCKED AT 66 Casper Baxter Bayer Hill and Ragan Trail Campbell and Rosburg by 2 Shots | By Lincoln A Werden Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/cannon-to-be-fired-at-audience-in-tuning-of-philharmonic-hall-shots.html | Cannon to Be Fired at Audience In Tuning of Philharmonic Hall Shots From the Stage Will Be Heard by Dolls With Electronic Ears in a Test of Acoustics on Monday CANNON TO TEST HALLS ACOUSTICS | By Walter Sullivan | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-help-is-asked-for-brownstones-clinic-told-planners-have.html | CITY HELP IS ASKED FOR BROWNSTONES Clinic Told Planners Have OstrichLike Attitude | By Martin Arnold | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/city-hunts-best-to-head-schools-nationwide-search-slated-for.html | CITY HUNTS BEST TO HEAD SCHOOLS NationWide Search Slated for Theobald Successor | By Leonard Buder | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/conservative-rabbis-map-drive-to-serve-israeli-congregations-fund.html | Conservative Rabbis Map Drive To Serve Israeli Congregations Fund Is Organized to Send Leaders to Help Revitalize Overseas Synagogues | By Irving Spiegel Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/critic-at-large-robert-sherwood-who-died-in-despair-found.html | Critic at Large Robert Sherwood Who Died in Despair Found Consciousness Through Pain | By Brooks Atkinson | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/east-side-wine-cellar-used-for-space-research-wine-cellar-here-used.html | East Side Wine Cellar Used for Space Research WINE CELLAR HERE USED IN RESEARCH | By Gene Smith | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/farm-aides-find-no-grainpayment-arrangement-exactly-like-estes-with.html | Farm Aides Find No GrainPayment Arrangement Exactly Like Estes With Commercial Solvents | By William M Blair Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/food-news-crab-catch-at-its-peak.html | Food News Crab Catch At Its Peak | By June Owen | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/funston-and-posner-see-no-sign-of-panic-over-markets-slump.html | Funston and Posner See No Sign Of Panic Over Markets Slump Confidence Loss Noted EXCHANGE CHIEFS SEE NO PANIC SIGN | By Alexander R Hammer | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/goldberg-is-firm-on-35hour-issue-opposes-dubinskys-appeal-for-cut.html | GOLDBERG IS FIRM ON 35HOUR ISSUE Opposes Dubinskys Appeal for Cut in Work Week | By Stanley Levey Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/greece-receives-2-private-loans-14-million-credit-arranged-by.html | GREECE RECEIVES 2 PRIVATE LOANS 14 Million Credit Arranged by Manufacturers Trust GREECE RECEIVES 2 PRIVATE LOANS | By Brendan M Jones | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/havana-pressed-in-food-shortage-castro-signs-a-new-soviet-pact-and.html | HAVANA PRESSED IN FOOD SHORTAGE Castro Signs a New Soviet Pact and Spurs Farmers | By Tad Szulc Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/in-the-nation-another-oneway-version-of-neutrality.html | In The Nation Another OneWay Version of Neutrality | By Arthur Krock | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/isles-to-be-united-for-harbor-park-rock-fill-will-link-two-off.html | ISLES TO BE UNITED FOR HARBOR PARK Rock Fill Will Link Two Off Staten Island Into Tract of 360 Acres BOARD ACTS ON TRAFFIC Approves East River Plan Crosstown Hearing and Barnes Control Study | By Charles G Bennett | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/keogh-trial-told-of-changed-story-moore-admits-he-did-not-name.html | KEOGH TRIAL TOLD OF CHANGED STORY Moore Admits He Did Not Name Congressman in 61 | By Foster Hailey | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/korvette-greeted-by-thousands-shopping-for-5th-ave-discounts.html | Korvette Greeted by Thousands Shopping for 5th Ave Discounts | By Myron Kandel | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lane-quits-race-for-reelection-assemblyman-is-undecided-on-future.html | LANE QUITS RACE FOR REELECTION Assemblyman Is Undecided on Future Course | By Clayton Knowles | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lehigh-hanover-wins-pace-ritzy-hanover-2d-in-prep-for-cane-lehigh.html | Lehigh Hanover Wins Pace RITZY HANOVER 2D IN PREP FOR CANE Lehigh Hanover Triumphs by 2 Lengths in 7500 Pace at Yonkers Oval | By Louis Effrat Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/lottery-possible-hughes-asserts-governor-says-jersey-sifts-plan-as.html | LOTTERY POSSIBLE HUGHES ASSERTS Governor Says Jersey Sifts Plan as Tax Substitute But He Opposes It Now | By George Cable Wright Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mayor-to-name-3-to-fight-buckley-triumvirate-to-act-in-move-to-oust.html | MAYOR TO NAME 3 TO FIGHT BUCKLEY Triumvirate to Act in Move to Oust Bronx Leader | By Richard P Hunt | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/mnamara-held-poorly-advised-national-guard-aide-attacks-his.html | MNAMARA HELD POORLY ADVISED National Guard Aide Attacks His Reorganization Plan | By Jack Raymond Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/model-penal-code-is-approved-by-the-american-law-institute-law.html | Model Penal Code Is Approved By the American Law Institute LAW GROUP BACKS A NEW PENAL CODE | By Anthony Lewis Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money-found-sore-point-when-earned-by-the-wife.html | Money Found Sore Point When Earned by the Wife | By Marylin Bender | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/money-shortage-hinders-trinidad-budget-surplus-fades-as-isle-maps.html | MONEY SHORTAGE HINDERS TRINIDAD Budget Surplus Fades as Isle Maps New Development | By Richard Eder Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/new-york-drops-to-league-cellar-howards-homer-and-single-pace.html | NEW YORK DROPS TO LEAGUE CELLAR Howards Homer and Single Pace Victory Over Mets  Anderson Losing Pitcher | By John Drebinger Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/on-ocean-3-hours-capsule-picked-up-nose-of-craft-too-high-on.html | ON OCEAN 3 HOURS Capsule Picked Up Nose of Craft Too High on Reentry ASTRONAUT FOUND IN HIS LIFE RAFT Improper Aim of Capsule as Retro Rockets Fired Pushed It Off Course | By Richard Witkin Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/port-authority-asks-wide-drive-to-keep-new-york-no-1-in-trade-plea.html | Port Authority Asks Wide Drive To Keep New York No 1 in Trade Plea Marking World Port Day Cites the Persistent Decline in Movement of Cargoes in Foreign Commerce | By Werner Bamberger | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/prices-sink-again-on-stock-market-attempts-at-rebound-fail-index.html | PRICES SINK AGAIN ON STOCK MARKET Attempts at Rebound Fail  Index Off 403 Points  Volume Is 5250000 UTILITIES LEAD DECLINE AT  T Again Most Active Issue but Closes Steady  IBM Down 17  PRICES SINK AGAIN ON STOCK MARKET | By Burton Crane | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/prince-willy-wins-aqueduct-hurdles-victor-pay-860-in-12600-stakes.html | Prince Willy Wins Aqueduct Hurdles VICTOR PAY 860 IN 12600 STAKES Prince Willy First Here by 2 Lengths Firm Policy Takes Purse for Fillies | By Joseph C Nichols | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/radiotv-painful-gap-hour-of-uncertainty-in-space-flight-was-bridged.html | RadioTV Painful Gap Hour of Uncertainty in Space Flight Was Bridged With Tact and Understanding | By Jack Gould | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/reds-suffer-heavy-casualties-in-vietnam-battle-95-of-trapped.html | Reds Suffer Heavy Casualties in Vietnam Battle 95 of Trapped Guerrillas Killed in Mekong Delta  35 Are Captured | By Homer Bigart Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/rescue-technique-planned-3-years-project-mercury-provided-for.html | RESCUE TECHNIQUE PLANNED 3 YEARS Project Mercury Provided for Emergency PickUps Outside Target Area RESCUE METHOD PLANNED 3 YEARS | By John W Finney Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/spanish-police-are-said-to-foil-argentine-plot-to-assassinate-peron.html | Spanish Police Are Said to Foil Argentine Plot to Assassinate Peron | By Benjamin Welles Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/sports-of-the-times-a-slight-case-of-larceny.html | Sports of The Times A Slight Case of Larceny | By Arthur Daley | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/state-weighs-aid-on-nursing-homes-financing-of-construction.html | STATE WEIGHS AID ON NURSING HOMES Financing of Construction Suggested by Governor | By Douglas Dales Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/steel-man-bitter-on-us-price-role-pittsburgh-cos-chief-says.html | STEEL MAN BITTER ON US PRICE ROLE Pittsburgh Cos Chief Says Government Trod Road to Socialism in Crisis INDUSTRY HAILS SPEECH Goldwater Says Coercion Was Used by Kennedy to Bar Higher Charges STEEL MAN BITTER ON US PRICE ROLE | By Kenneth S Smith | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/stiff-grain-curb-voted-as-senate-upholds-kennedy-tightest-controls.html | STIFF GRAIN CURB VOTED AS SENATE UPHOLDS KENNEDY Tightest Controls in History Are Added to Farm Bill Committee Reversed STIFF GRAIN CURB VOTED BY SENATE | By Russell Baker Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/swanfinch-sues-american-board-birrell-and-res-also-cited-in-5715470.html | SWANFINCH SUES AMERICAN BOARD Birrell and Res Also Cited in 5715470 Action SWANFINCH SUES AMERICAN BOARD | By Edward Ranzal | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/texan-says-u-s-keeps-estes-data-charges-report-held-from-jurydenial.html | TEXAN SAYS U S KEEPS ESTES DATA Charges Report Held From JuryDenial Issued | By Clyde H Farnsworth Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/theatre-leaders-discuss-tickets-six-producers-and-owners-meet-to.html | THEATRE LEADERS DISCUSS TICKETS Six Producers and Owners Meet to Combat Scalping | By Louis Calta | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/udall-urges-aid-on-conservation-asks-white-house-meeting-to-bar.html | UDALL URGES AID ON CONSERVATION Asks White House Meeting to Bar ShortTerm View | By Joseph A Loftus Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/us-mapping-curb-for-aid-cargoes-industry-says-thirdflag-carriers.html | US MAPPING CURB FOR AID CARGOES Industry Says ThirdFlag Carriers Will Be Barred | By Edward A Morrow | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/us-offers-plan-for-new-guinea-suggests-gradual-transfer-from-dutch.html | US OFFERS PLAN FOR NEW GUINEA Suggests Gradual Transfer From Dutch to Jakarta Then a Plebiscite USOFFERS PLAN FOR NEW GUINEA | By Max Frankel Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/us-pledges-aid-for-ivory-coast-kennedy-assures-african-on.html | US PLEDGES AID FOR IVORY COAST Kennedy Assures African on Development Funds | By Ewkenworthy Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/verwoerd-foes-assailed-by-mob-police-repel-youths-attack-sabotage.html | VERWOERD FOES ASSAILED BY MOB Police Repel Youths Attack Sabotage Bill Pressed | By Robert Conley Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/volpe-asks-curbs-on-rides-to-north-says-plans-sponsors-are.html | VOLPE ASKS CURBS ON RIDES TO NORTH Says Plans Sponsors Are Trafficking in Misery | By John H Fenton Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/washington-we-do-fine-in-heaven-but-its-hell-on-earth.html | Washington We Do Fine in Heaven But Its Hell on Earth | By James Reston | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/wife-of-astronaut-had-faith-in-his-safety-remained-dryeyed-while.html | Wife of Astronaut Had Faith in His Safety Remained DryEyed While Watching Rocket Blast Off Mother Kept Up Hope Father Very Proud | By Gay Talese Special to the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archiv es/wood-field-and-stream-things-are-so-good-you-can-almost-talk-the.html | Wood Field and Stream Things Are So Good You Can Almost Talk the Fish Into Taking a Bite | By Oscar Godbout | RE0000470169 | 1990-02-05 | B00000971554 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/yanks-whip-athletics-94-on-pepitones-hitting-mets-bow-to-dodgers-42.html | Yanks Whip Athletics 94 on Pepitones Hitting Mets Bow to Dodgers 42 OUTFIELDER BELTS HOMER AND TRIPLE Pepitone Drives In 3 Runs Yanks Get 5 in Third and Lead League by Game | By Robert L Teague | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-25 | https://www.nytimes.com/1962/05/25/archives/zionist-chief-to-shun-israel-foreignpolicy-role-goldmann-agrees-to.html | Zionist Chief to Shun Israel ForeignPolicy Role Goldmann Agrees to Declare He Will Avoid Issues His Position on Refugees Has Angered BenGurion | By Lawrence Fellows Special To the New York Times | RE0000470169 | 1990-02-05 | B00000971554 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/2-negro-youths-tell-of-78-days-in-tiny-jail-cell-arrested-in.html | 2 Negro Youths Tell of 78 Days in Tiny Jail Cell Arrested in Louisiana After Racial Protests They Could Not Raise Bail | By Anthony Lewis Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/3-unions-to-picket-runaway-actors-the-counterfeit-traitor-to-be-hit.html | 3 UNIONS TO PICKET RUNAWAY ACTORS The Counterfeit Traitor to Be Hit in 3 Cities Tonight | By Murray Schumach Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/4000-youths-vie-in-music-festival-3-counties-participating-in.html | 4000 YOUTHS VIE IN MUSIC FESTIVAL 3 Counties Participating in Competition on LI | By Ronald Maiorana Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/a-little-country-frets-de-gaulles-threat-and-wall-streets-bear.html | A Little Country Frets De Gaulles Threat and Wall Streets Bear Market Make Monaco Uneasy | By Robert Alden | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/aflcio-to-open-a-national-drive-for-35hour-week-meany-tells-garment.html | AFLCIO TO OPEN A NATIONAL DRIVE FOR 35HOUR WEEK Meany Tells Garment Union It Is the Only Way to Solve Unemployment Crisis DIFFERS WITH KENNEDY Challenges Administration to Back Its Opposition With Facts Instead of Words MEANY TO PRESS FOR 35HOUR WEEK | By Stanley Levey Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/air-shippers-back-cheating-issue-forwarders-aide-agree-lines-cut.html | AIR SHIPPERS BACK CHEATING ISSUE Forwarders Aide Agree Lines Cut Rates Illegally | By Joseph Carter | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ama-disputes-kennedy-charge-denies-it-opposed-social-security-bill.html | AMA DISPUTES KENNEDY CHARGE Denies It Opposed Social Security Bill in 1930s AMA DISPUTES KENNEDY CHARGE | By Donald Janson Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/american-says-saigon-sets-condition-for-exit-professor-declares.html | American Says Saigon Sets Condition for Exit Professor Declares Police Promise Visa If He Will Sign Statement on Case | By Homer Bigart Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/art-figure-display-at-the-downtown-contemporary-works-show-array-of.html | Art Figure Display at the Downtown Contemporary Works Show Array of Wit Eleanor Lowmans Oils at the Sagittarius | By Stuart Preston | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/baltusrols-women-golfers-win-return-to-series-i-after-5-years.html | Baltusrols Women Golfers Win Return to Series I After 5 Years | By Maureen Orcutt | RE0000470170 | 1990-02-05 | B00000971555 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/big-fleet-starts-200mile-contest-record-119-yachts-depart-in-storm.html | BIG FLEET STARTS 200MILE CONTEST Record 119 Yachts Depart in Storm Trysail Race | By John Rendel Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bonds-most-us-securities-inch-forward-in-an-otherwise-indifferent.html | Bonds Most US Securities Inch Forward in an Otherwise Indifferent Market CHANGES ARE FEW FOR TAXEXEMPTS Corporate Issues Also Dull  Part of Trading Slack Laid to Stock Slide | By Sal R Nuccio | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/boys-severed-arm-reattached-in-sixhour-operation-in-boston.html | Boys Severed Arm Reattached In SixHour Operation in Boston | By John H Fenton Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/bridge-eastern-states-regional-tournament-begins-here.html | Bridge Eastern States Regional Tournament Begins Here | By Albert H Morehead | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/budd-ties-record-of-0095-for-100-gubner-puts-shot-621-in-trials.html | BUDD TIES RECORD OF 0095 FOR 100 Gubner Puts Shot 621  in Trials Mile Relay Mark Is Lowered to 3116 | By Joseph M Sheehan Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/builder-defends-3bedroom-house-says-not-all-buyers-want-larger.html | BUILDER DEFENDS 3BEDROOM HOUSE Says Not All Buyers Want Larger Sleeping Wing | By Edmond J Bartnett | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/carpenter-apologizes-for-his-cliffhanger-but-he-says-orbital-flight.html | Carpenter Apologizes for His CliffHanger But He Says Orbital Flight Now Seems Like a Snap Commander Carpenter Apologizes for CliffHanger Ending of ThreeOrbit Flight ASTRONAUT CALLS TRIP A SNAP NOW But Acknowledges Anxiety During ReEntry Pilot Undergoes Long Tests | By John W Finney Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/childs-growing-pains-also-distress-parents.html | Childs Growing Pains Also Distress Parents | By Phyllis Ehrlich | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/churches-to-hail-bounty-of-earth-nations-protestants-will-exalt.html | CHURCHES TO HAIL BOUNTY OF EARTH Nations Protestants Will Exalt Rural Life Day | By John Wicklein | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/competition-for-office-space-is-increasing-in-the-nation.html | Competition for Office Space Is Increasing in the Nation | By Maurice Foley | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/coventry-opens-new-cathedral-church-destroyed-by-nazis-is.html | COVENTRY OPENS NEW CATHEDRAL Church Destroyed by Nazis Is Rededicated to Peace | By James Feron Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/dutch-give-thant-new-guinea-data-letter-scores-indonesia-asks-no.html | DUTCH GIVE THANT NEW GUINEA DATA Letter Scores Indonesia Asks No Specific Action | By Sam Pope Brewer Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/earlyorders-incentive-keeps-7th-ave-humming-price-cuts-spur-early.html | EarlyOrders Incentive Keeps 7th Ave Humming PRICE CUTS SPUR EARLY FUR SALES Policy Keeps Production Up During Slack Season PRICE CUTS SPUR EARLY FUR SALES | By Myron Kandel | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/food-news-cold-soups-well-chilled-borsch-or-asparagus-soup-is-a.html | Food News Cold Soups Well Chilled Borsch or Asparagus Soup Is a Perfect First Course on a Hot Day | By June Owen | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/foreign-affairs-now-pericles-goes-into-orbit.html | Foreign Affairs Now Pericles Goes Into Orbit | By C L Sulzberger | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/french-find-algerian-exodus-almost-too-heavy-to-handle.html | French Find Algerian Exodus Almost Too Heavy to Handle | By W Granger Blair Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/funston-defends-exchange-ethics-tells-sec-of-diligence-in-policing.html | FUNSTON DEFENDS EXCHANGE ETHICS Tells SEC of Diligence in Policing Sales Cites Corrective Measures Funston Defends the Big Board On the Policing of Its Brokers | By Cabell Phillips Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/georgia-districts-voided-by-court-us-panel-orders-at-least-one.html | GEORGIA DISTRICTS VOIDED BY COURT US Panel Orders at Least One House Reapportioned to End Rural Control GEORGIA DISTRICTS ARE HELD ILLEGAL | By Claude Sitton Special to the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/governor-hails-state-progress-says-at-saratoga-springs-he-is-still.html | GOVERNOR HAILS STATE PROGRESS Says at Saratoga Springs He Is Still Popular | By Douglas Dales Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/imbalance-found-in-us-research-study-by-engineers-group-says.html | IMBALANCE FOUND IN US RESEARCH Study by Engineers Group Says Civilian Problems Are Being Neglected URBAN NEEDS ARE CITED Searching Reexamination Urged of Stress on Space and Atomic Projects | By Will Lissner | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/ivory-coast-chief-hails-space-feat-honored-by-city-he-calls-flight.html | IVORY COAST CHIEF HAILS SPACE FEAT Honored by City He Calls Flight Victory for Peace | By Murray Illson | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/jouhaud-wins-stay-retrial-considered-jouhaud-obtains-execution-stay.html | Jouhaud Wins Stay Retrial Considered JOUHAUD OBTAINS EXECUTION STAY | By Henry Giniger Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kaplan-withdraws-from-new-insurance-concern-denies-any-ethics.html | Kaplan Withdraws From New Insurance Concern Denies Any Ethics Conflict in Agreeing to Be a Director Incorporators of Company Include Political Figures | By Charles G Bennett | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/kennedy-accents-use-of-resources-cites-scientific-opportunity-to.html | KENNEDY ACCENTS USE OF RESOURCES Cites Scientific Opportunity to Conservation Parley | By Joseph A Loftus Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/khrushchev-firm-on-laos-coalition-says-soviet-holds-to-view-despite.html | KHRUSHCHEV FIRM ON LAOS COALITION Says Soviet Holds to View Despite Thailand Events | By Theodore Shabad Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lefkowitz-plans-action-to-curb-those-illegally-practicing-law.html | Lefkowitz Plans Action to Curb Those Illegally Practicing Law | By Layhmond Robinson | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/lehigh-hanover-is-colt-to-beat-in-110965-cane-on-thursday.html | Lehigh Hanover Is Colt to Beat In 110965 Cane on Thursday Impressive Performance in Prep Pace Establishes Favorite at Yonkers | By Louis Effrat Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/market-extends-its-wide-decline-average-off-465-points-weeks-loss.html | MARKET EXTENDS ITS WIDE DECLINE Average Off 465 Points  Weeks Loss of 2254 Is Sharpest Since 1929 UTILITIES SLUMP AGAIN Ticker Is 32 Minutes Late at Close Volume Soars to 6381850 Shares MARKET EXTENDS ITS WIDE DECLINE | By John J Abele | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mauliffe-belts-threerun-homer-drive-in-first-and-one-by-erring.html | MAULIFFE BELTS THREERUN HOMER Drive in First and One by Erring Fernandez Helps Tigers Beat Yankees | By Robert L Teague | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/merriam-scores-dispossess-order-ousted-minister-attacks-presbytery.html | MERRIAM SCORES DISPOSSESS ORDER Ousted Minister Attacks Presbytery Piracy Act | By John Wicklein | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/moore-absolves-fixtrial-figure-says-he-was-all-mixed-up-when-he.html | MOORE ABSOLVES FIXTRIAL FIGURE Says He Was All Mixed Up When He Linked Corallo | By Foster Hailey | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mormac-says-it-interchanges-ships-represented-by-2-unions.html | Mormac Says It Interchanges Ships Represented by 2 Unions | By Werner Bamberger | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/museum-choosing-20-curators-jg-young-applicants-discourse-on.html | MUSEUM CHOOSING 20 CURATORS JG Young Applicants Discourse on Pyramids and Roaches | By Sanka Knox | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/music-concert-in-seattle-philadelphians-play-at-new-auditorium.html | Music Concert in Seattle Philadelphians Play at New Auditorium | By Harold C Schonberg Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/mystery-shooting-stuns-texas-town-franklin-analyzes-death-of.html | MYSTERY SHOOTING STUNS TEXAS TOWN Franklin Analyzes Death of Official Who Studied Estes | By Clyde H Farnsworth Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/naacp-scores-jersey-city-unit-says-de-facto-segregation-exists-in.html | NAACP SCORES JERSEY CITY UNIT Says de Facto Segregation Exists in Public Housing | By Joseph O Haff Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/new-automatic-scanner-guides-operation-of-slicing-machines.html | New Automatic Scanner Guides Operation of Slicing Machines Apparatus Invented by a Gulton Industries Aide Has CameraType Lens VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/peiping-control-held-still-firm-west-regards-exodus-as-no-sign-of.html | PEIPING CONTROL HELD STILL FIRM West Regards Exodus as No Sign of Crisis for Reds | By Max Frankel Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/penn-crew-rows-on-cayuga-today-cornell-eight-is-revised-for-2mile.html | PENN CREW ROWS ON CAYUGA TODAY Cornell Eight Is Revised for 2Mile Madeira Race | By Allison Danzig Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/playwright-a-man-of-many-parts-kingsley-confers-with-kingsley-and.html | Playwright a Man of Many Parts Kingsley Confers With Kingsley And They Put Kingsley to Work | By Milton Esterow | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/poland-is-tapping-copper-field-with-10000000ton-reserve.html | Poland Is Tapping Copper Field With 10000000Ton Reserve | By Arthur T Olsen Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/price-index-is-up-07-in-3-months-rise-discounted-increase-equal-to.html | PRICE INDEX IS UP 07 IN 3 MONTHS RISE DISCOUNTED Increase Equal to That in 12 Months Economists Doubt a New Spiral Prices Climb 07 in 3 Months Matching Rise for Preceding 12 | By Richard E Mooney Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/reading-problem-laid-to-teaching-few-found-properly-trained-1500.html | READING PROBLEM LAID TO TEACHING Few Found Properly Trained 1500 Meet at Albany | By Gene Currivan Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/reed-beaten-by-merlo-in-tennis-topranked-player-in-us-loses-by-64.html | Reed Beaten by Merlo in Tennis TopRanked Player in US Loses by 64 64 60 American Unnerved as Foe Lobs and Chops in Paris | By Robert Daley Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rosburg-is-next-with-69-for-132-firstround-leader-slips-campbell-68.html | ROSBURG IS NEXT WITH 69 FOR 132 FirstRound Leader Slips  Campbell 68 and Ragan 65 Are 11 Under Par | By Lincoln A Werden Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rumania-to-equip-new-steel-mill-with-machinery-from-the-west.html | Rumania to Equip New Steel Mill With Machinery From the West | By Paul Underwood Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/rusks-visit-to-germany-date-linked-to-attempt-to-head-off-de-gaulle.html | Rusks Visit to Germany Date Linked to Attempt to Head Off de Gaulle Bid to Win Over Adenauer | By Sydney Gruson Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/simpler-design-urged-in-planes-airline-aide-holds-fewer-parts-can.html | SIMPLER DESIGN URGED IN PLANES Airline Aide Holds Fewer Parts Can Help Service | By Edward Hudson | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/slurry-pipelines-worry-railroads-coal-mixture-could-be-sent-direct.html | SLURRY PIPELINES WORRY RAILROADS Coal Mixture Could Be Sent Direct to Furnaces SLURRY PIPELINES WORRY RAILROADS | By Gene Smith | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/some-stores-here-bypassing-stamps-small-shops-found-to-give-cash.html | SOME STORES HERE BYPASSING STAMPS Small Shops Found to Give Cash Discounts Instead SOME STORES HERE BYPASSING STAMPS | By William M Freeman | RE0000470170 | 1990-02-05 | B00000971555 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/soviet-ships-in-area-of-us-atom-tests-soviet-ships-near-us-atest.html | Soviet Ships in Area Of US Atom Tests SOVIET SHIPS NEAR US ATEST AREA | By Jack Raymond Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/space-aides-knew-aurora-was-safe-but-failed-to-tell-the-world-the.html | SPACE AIDES KNEW AURORA WAS SAFE But Failed to Tell the World the Capsule Had Survived Plunge Into Atmosphere SPACE AIDES KNEW AURORA WAS SAFE | By Richard Witkin Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/st-johns-backs-dismissal-action-court-in-marriage-case-is-told.html | ST JOHNS BACKS DISMISSAL ACTION Court in Marriage Case Is Told Catholic Students Must Follow Rules | By James P McCaffrey | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/staretta-takes-uso-handicap-at-aqueduct-scarlet-letter-is-2d-11-to.html | Staretta Takes USO Handicap at Aqueduct Scarlet Letter Is 2d 11 to Run Today in Top Flight | By Joseph C Nichols | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tent-impresarios-planning-growth-restaurant-broadway-and-tv-attract.html | TENT IMPRESARIOS PLANNING GROWTH Restaurant Broadway and TV Attract 3 Partners | By Louis Calta | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/tv-ruark-views-africa-author-leads-filmed-tour-and-talks-about.html | TV Ruark Views Africa Author Leads Filmed Tour and Talks About Animals People and Politics | By Richard F Shepard | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/two-6run-spurts-pace-178-victory-dodgers-take-5th-straight-with-an.html | TWO 6RUN SPURTS PACE 178 VICTORY Dodgers Take 5th Straight With an 18Hit Attack as Mets Lose 5th in Row | By John Drebinger Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/upholstery-tag-serves-as-protection-for-buyer.html | Upholstery Tag Serves As Protection for Buyer | By Rita Reif | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/waterbury-loss-put-at-1000000-tornado-hit-300-houses-us-offers-3.html | WATERBURY LOSS PUT AT 1000000 Tornado Hit 300 Houses  US Offers 3 Loans | By David Anderson Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/will-margins-be-cut-wall-st-wonders-if-reserve-board-will-come-to.html | Will Margins Be Cut Wall St Wonders if Reserve Board Will Come to Rescue by Easing Credit WALL ST HOPING FOR MARGIN CUT | By Edward T OToole | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/yearold-church-sees-vast-growth-unitarian-universalist-head-looks.html | YEAROLD CHURCH SEES VAST GROWTH Unitarian Universalist Head Looks to Million Members | By George Dugan Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/zeckendorf-buys-the-savoy-hilton-plans-to-add-hotel-annex-in-time.html | ZECKENDORF BUYS THE SAVOY HILTON Plans to Add Hotel Annex in Time for Worlds Fair | By David Binder | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-26 | https://www.nytimes.com/1962/05/26/archives/zionist-accuses-israeli-premier-goldmann-says-bengurion-seeks-to.html | ZIONIST ACCUSES ISRAELI PREMIER Goldmann Says BenGurion Seeks to Undermine Him | By Lawrence Fellows Special To the New York Times | RE0000470170 | 1990-02-05 | B00000971555 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/15000-city-girl-scouts-attend-playday-at-park-in-westchester-scouts.html | 15000 City Girl Scouts Attend Playday at Park in Westchester Scouts Rally in Stamford | By John W Stevens Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/18-algiers-schools-bombed-in-rising-wave-of-terror-damage-runs-to.html | 18 Algiers Schools Bombed In Rising Wave of Terror Damage Runs to Millions ALGIERS RIGHTISTS BOMB 18 SCHOOLS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/2-expresidents-spur-party-gifts-tax-incentives-to-increase.html | 2 EXPRESIDENTS SPUR PARTY GIFTS Tax Incentives to Increase Contributions Backed by Eisenhower and Truman Eisenhower Gives View 2 EXPRESIDENTS SPUR PARTY GIFTS | By Peter Braestrup Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/32-years-at-harvard-dr-hoadley-to-retire.html | 32 Years at Harvard Dr Hoadley to Retire | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/5-smith-teachers-to-retire.html | 5 Smith Teachers to Retire | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/5000000-a-year-spent-in-city-to-rent-limousines.html | 5000000 a Year Spent in City to Rent Limousines | The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/7orbit-attempt-gaining-support-success-of-carpenter-flight.html | 7ORBIT ATTEMPT GAINING SUPPORT Success of Carpenter Flight Encourages Officials Changes Are Upheld Result Held Encouraging | By John W Finney Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/8millionth-visitor-at-un.html | 8Millionth Visitor at UN | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-concrete-bird-soars-at-idlewild.html | A CONCRETE BIRD SOARS AT IDLEWILD | The New York Times by Sam Falk | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-cycle-of-success-and-failure.html | A Cycle of Success and Failure | By James Kelly | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-fatheranddaughter-team-hits-the-trail-return-trip-lofty-view.html | A FATHERANDDAUGHTER TEAM HITS THE TRAIL Return Trip Lofty View Primitive Bridge Old Road Swallows Frosty Vigil | By Walter Sullivanwalter Sullivan | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-jazz-festival-opens-thursday-first-international-event-to-take.html | A JAZZ FESTIVAL OPENS THURSDAY First International Event to Take Place in the Capital Foreign Musicians Listed | By John S Wilson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-judges-report-giving-moscow-awards-took-some-doing-sealed-ratings.html | A JUDGES REPORT Giving Moscow Awards Took Some Doing Sealed Ratings Generosity Affirmed | By Eugene List | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-pie-as-good-as-cheesecake.html | A Pie as Good As Cheesecake | By Craig Claiborneaccessories AltmanS Photographed By the New York Times Studio GENE MAGGIO | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/a-somber-turkey-marks-60-revolt-confidence-appears-low-two-years.html | A SOMBER TURKEY MARKS 60 REVOLT Confidence Appears Low Two Years After Coup Needed A Gold Mine Not a Magician | By Jay Walz Special to the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ace-out-2-months-kalines-collarbone-is-broken-as-aguirre-sets-back.html | ACE OUT 2 MONTHS Kalines Collarbone Is Broken as Aguirre Sets Back Yanks A Longitudinal Fracture Kaline Breaks Collarbone as Tigers Top Yanks 21 on Aguirres 5Hitter A Matter of Record | By Robert L Teaguethe New York Times BY ERNEST SISTO | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/added-perception-that-only-sculpture-gives-perception.html | Added Perception That Only Sculpture Gives Perception | By James Johnson Sweeney | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/adult-learning-both-illiterates-and-phds-return-for-study-to.html | ADULT LEARNING Both Illiterates and PhDs Return For Study to Improve Standing Big Field Retraining Draws Many The Newly Uneducated | By Fred M Hechinger | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/advertising-volkswagen-breaks-the-rules-sales-trend-shows-sharp.html | Advertising Volkswagen Breaks the Rules Sales Trend Shows Sharp Rise Despite Stiff Competition But Its Unorthodox Campaign Has Been a Huge Success DoubleBarreled Success Emphasis on Legwork | By Peter Bart | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aged-plan-urged-on-reform-jews-programs-for-elderly-called.html | AGED PLAN URGED ON REFORM JEWS Programs for Elderly Called Responsibility of Religion | By Irving Spiegel | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/albert-ris-retired-official-of-an-insurance-firm-here.html | Albert Ris Retired Official Of an Insurance Firm Here | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/all-8-cunningham-sports-cars-are-entered-in-national-races-motor.html | All 8 Cunningham Sports Cars Are Entered in National Races Motor Car Sports Marshman to Compete RallyRally Listed Tour Next Sunday Rally in Jersey AllNight Event Listed Club Meeting Planned | By Frank M Blunk | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/allergic-to-the-pastoral-urge.html | Allergic to the Pastoral Urge | By William Wiegand | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/alpine-charmer-legendary-edelweiss-can-be-grown-in-pots-and-rock.html | ALPINE CHARMER Legendary Edelweiss Can Be Grown In Pots and Rock Gardens By the Wayside Source of Pride Woolly Bracts In the Sun | By Kenneth Meyer | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/anne-nieuwenhuis-engaged-to-wed-john-w-thomas-jr.html | Anne Nieuwenhuis Engaged To Wed John W Thomas Jr | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/anne-o-bacon-morris-kellett-marry-in-jersey-father-escorts-bride-at.html | Anne O Bacon Morris Kellett Marry in Jersey Father Escorts Bride at Wedding in Princeton to a Law Student | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/annuals-sparkle-in-home-arrangements-in-an-urn-for-fragrance.html | ANNUALS SPARKLE IN HOME ARRANGEMENTS In an Urn For Fragrance | By Esther C Grayson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/apportionment-test-supreme-courts-decision-brings-controversy-in.html | Apportionment Test Supreme Courts Decision Brings Controversy in Maryland Another Reaction The Reasons | By Arthur Krock | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/argentine-study-urges-new-roads-spending-of-billion-sought-over.html | ARGENTINE STUDY URGES NEW ROADS Spending of Billion Sought Over Next 10 Years Program Begun in 1959 Pruning Suggested | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/around-the-garden-mulch-important-transplanting-aids-how-high-to.html | AROUND THE GARDEN Mulch Important Transplanting Aids How High to Mow Dwarfing Chemicals | By Joan Lee Faust | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aspcas-ryan-dogs-best-friend-in-50-years-societys-agent-has-met.html | ASPCAS RYAN DOGS BEST FRIEND In 50 Years Societys Agent Has Met 500000 Animals | By John C Devlin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/audrey-f-stair-is-betrothed-to-lieut-roger-holden-army.html | Audrey F Stair Is Betrothed To Lieut Roger Holden Army | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/aura-of-victim-spares-salan-convicted-oas-generals.html | AURA OF VICTIM SPARES SALAN CONVICTED OAS GENERALS | By Henry Giniger Special To the New York Timeskeystoneparis Match | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-queries.html | Authors Queries | WILLIAM HALLORANANDREW TURNBULL | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query-110396647.html | Authors Query | ELLSWORTH SCOTT BRYCE | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query-110396668.html | Authors Query | JANE MCMANUS | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/authors-query.html | Authors Query | Co A USASATR | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/barbara-sudimack-bride-of-mb-hulett.html | Barbara Sudimack Bride of MB Hulett | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bars-head-scores-illegal-counsel-asks-drive-to-end-practice-of-law.html | BARS HEAD SCORES ILLEGAL COUNSEL Asks Drive to End Practice of Law by Outsiders TwoDay Conference Ends | By Layhmond Robinson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beauty-and-the-beach.html | Beauty and the Beach | By George OBrienphotographed By the New York Times Studio GENE MAGGIO | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beef-export-drop-vexes-argentina-shipments-abroad-now-are-below-25.html | BEEF EXPORT DROP VEXES ARGENTINA Shipments Abroad Now Are Below 25 Years Ago | By Edward C Burks Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/beverly-dean-wilson-becomes-bride-she-is-wed-to-john-w-watling-3d.html | Beverly Dean Wilson Becomes Bride She Is Wed to John W Watling 3d in Chapel Here | The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/big-liners-pay-their-way-great-queens-of-atlantic-run-not-yet-ready.html | BIG LINERS PAY THEIR WAY Great Queens of Atlantic Run Not Yet Ready to Surrender To Competition of the SwiftCoursing Jet Planes A Look at the Record Evasive Tactics Enter the France BIG ATLANTIC OCEAN LINERS PAYING THEIR WAY No Subsidies Contenders Gone | By George Horneted Croner | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/booming-market-for-shell-homes-turning-down-competition-thinning.html | Booming Market for Shell Homes Turning Down Competition Thinning Ranks of BuildersStocks Off Success Lured Others Customer Adds Labor Propriety Debated | By Philip Shabecoff | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/boston-was-his-bailiwick.html | Boston Was His Bailiwick | By Edwin OConnorfrom HONEY FITZ | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/brazilian-engineers-demand-dismissal-of-oil-executive.html | Brazilian Engineers Demand Dismissal of Oil Executive | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/bridge-experts-who-prefer-home-games-two-hands-lately-played-at.html | BRIDGE EXPERTS WHO PREFER HOME GAMES Two Hands Lately Played at Weekly Session of LongEstablished Group QuarterCentury Quartette | By Albert H Morehead | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/britain-finding-six-price-high-internal-debate-rises-over-terms-for.html | BRITAIN FINDING SIX PRICE HIGH Internal Debate Rises Over Terms For Entry Into Common Market Political Problems Crisis in the Air The Betting Politics a Factor Political Facts | By Drew Middleton Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/budd-wins-100-220-he-leads-villanova-to-ic-4a-title-again-7-records.html | BUDD WINS 100 220 He Leads Villanova to IC 4A Title Again 7 Records Set Villanova Takes 5 Titles Mullin and Jay Luck Score Villanova IC 4A Track Victor Budd and Gubner Gain Doubles Zwolaks Bid Fails | By Joseph M Sheehan Special To the New York Timesunited Press International Telephoto | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/burma-protests-intrusions-by-unidentified-aircraft.html | Burma Protests Intrusions By Unidentified Aircraft | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/buying-of-homes-showing-a-spurt-april-housing-starts-at-high-in-21.html | BUYING OF HOMES SHOWING A SPURT April Housing Starts at High in 21 MonthsFederal Economists Jubilant 8 RISE FORESEEN IN 62 Most of the Gain May Occur in ApartmentsTrend Is to Smaller Units Ample Mortgage Money Unusual Gains Discounted New Housing Starts Are Showing Signs of a Strong Revival Poor Housing Cut Foreclosures Climb | By Albert L Kraus | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cadiz-121-takes-rich-coast-stakes-prove-it-next-olden-times-third.html | CADIZ 121 TAKES RICH COAST STAKES Prove It Next Olden Times Third in 116200 Race Harmatz on Victor CADIZ AT 2680 VICTOR ON COAST | By United Press International | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/calcutta-feeling-renewal-effects-tornup-streets-just-one-aspect-of.html | CALCUTTA FEELING RENEWAL EFFECTS TornUp Streets Just One Aspect of Urban Plan | Special To The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/campbell-casper-and-hill-tie-for-speedway-golf-lead-at-200.html | Campbell Casper and Hill Tie For Speedway Golf Lead at 200 | By Lincoln A Werden Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/canada-campaign-meeting-apathy-candidates-working-hard-but-fail-to.html | CANADA CAMPAIGN MEETING APATHY Candidates Working Hard but Fail to Arouse Voters 9Point Plan Offered Weekly Postcards Sent Out | By Tania Long Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/capital-answers-a-mothers-plea-congress-acts-so-she-can-keep-baby.html | CAPITAL ANSWERS A MOTHERS PLEA Congress Acts So She Can Keep Baby Born in Iran Left US at 16 Aid From Mansfield | By Cp Trussell Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/caprice-and-interlude-win-eastofrye-sailing-twelve-compete-in-two.html | Caprice and Interlude Win EastofRye Sailing TWELVE COMPETE IN TWO CLASSES Ron Smiths Adams17 and Harry Whittelseys Luders First Off Indian Harbor Winds from South Spinnaker Causes Drag | By Deane McGowen Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/celia-c-butler-maryland-bride-of-jm-walsh-jr-nyu-arts-graduate.html | Celia C Butler Maryland Bride Of JM Walsh Jr NYU Arts Graduate Married to a Lawyer With Firm Here | Special to The New York TimesUdel Brothers | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/charles-v-sheehan-jr-marries-susan-rosar.html | Charles V Sheehan Jr Marries Susan Rosar | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/chess-foresight-across-a-board.html | CHESS FORESIGHT ACROSS A BOARD | By Al Horowitz | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cleveland-finds-cubans-adapting-exile-group-getting-settled-with.html | CLEVELAND FINDS CUBANS ADAPTING Exile Group Getting Settled With Permanent Jobs English Is Halting Family Is Cheerful Unfortunate Incident Many Were Disappointed | By Damon Stetson Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/concert-series-in-schurz-park-to-open-june-3-program-will-be-first.html | Concert Series In Schurz Park To Open June 3 Program Will Be First of Season for Young Events Listed | Al Levine | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/connecticut-gop-split-on-nominees-kowalski-vies-with-ribicoff-for.html | CONNECTICUT GOP SPLIT ON NOMINEES Kowalski Vies With Ribicoff for Democratic Support Connecticut a Swing State Kowalski Shows Strength May Is Youngest Both Sides Like Wallace | By Tom Wicker Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/constant-killings-enforce-rule-of-segregation-in-algeria-cities.html | Constant Killings Enforce Rule Of Segregation in Algeria Cities Moslems Who Venture Out of Casbah Often Pay With Their LivesGunmen Also Punish European Traitors Deaths Recorded Daily Moslems Hold Steady | By Thomas F Brady Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cornelia-hoyt-attended-by-4-at-her-nuptials-she-is-bride-of-robert.html | Cornelia Hoyt Attended by 4 At Her Nuptials She Is Bride of Robert Taylor Drew Research Assistant at NYU | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/crop-quotas-focus-in-estes-case-texas-deals-pose-question-whether.html | CROP QUOTAS FOCUS IN ESTES CASE Texas Deals Pose Question Whether Allotment System Needs Change Allotments Set Land Leased County Committee Subtle Force | By William M Blair Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/cultural-blending-wnew-deftly-pairs-quality-and-pap-profit.html | CULTURAL BLENDING WNEW Deftly Pairs Quality and Pap Profit Philosophy Academics | By Jack Gould | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/damaris-smith-becomes-bride-of-john-horan-graduate-student-here-wed.html | Damaris Smith Becomes Bride Of John Horan Graduate Student Here Wed in Connecticut to Yale Law Senior | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dance-auditi-a-seasonal-survey-of-the-new-york-city-ballets-debits.html | DANCE AUDITI A Seasonal Survey of the New York City Ballets Debits and Credits A Significant Development Futures On the Masculine Side The Weeks Events | By John Martin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dartmouth-homers-spark-113-conquest-of-cornell.html | Dartmouth Homers Spark 113 Conquest of Cornell | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/debbie-thompson-14-captures-60-and-100-in-long-island-track.html | Debbie Thompson 14 Captures 60 and 100 in Long Island Track | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/deborah-savitt-is-future-bride-of-robert-first-wheaton-student-and.html | Deborah Savitt Is Future Bride Of Robert First Wheaton Student and a Graduate of Babson Are Affianced | Special to The New York TimesLoring | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/democrats-seek-ticket-ny-state-party-plots-careful-strategy-in.html | DEMOCRATS SEEK TICKET NY State Party Plots Careful Strategy in Searching For Men to Oppose Rockefeller and Javits Names Mentioned Current Strategy | By Leo Egan | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/disalle-worries-ohio-democrats-serious-gop-challenge-is-seen-in.html | DISALLE WORRIES OHIO DEMOCRATS Serious GOP Challenge Is Seen in Governor Race GOP Dubious on Senate Cincinnati Changes Leaders | Special to The New York TimesThe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/disks-stravinsky-honors-himself-representative-sampling-washington.html | DISKS STRAVINSKY HONORS HIMSELF Representative Sampling Washington Production NeoClassic Works Masterpiece | By Alan Rich | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dissenters-agree-to-a-testimonial-honor-baldwin-once-head-of-aclu-a.html | DISSENTERS AGREE TO A TESTIMONIAL Honor Baldwin Once Head of ACLU at Anniversary Meetings Off Record | By Morris Kaplan | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dodgers-dash-toward-record-for-major-league-attendance-fans.html | Dodgers Dash Toward Record For Major League Attendance Fans Averaging 33511 for 21 Games Look for Daring BaseRunning to Steal National League Flag Cleveland Holds Mark The Habitual Thieves | By Bill Becker Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/doepkes-blue-jay-sails-to-2-firsts.html | DOEPKES BLUE JAY SAILS TO 2 FIRSTS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/donald-winship-weds-margaret-owen-burns.html | Donald Winship Weds Margaret Owen Burns | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-e-wallace-small.html | DR E WALLACE SMALL | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-mark-hailed-a-rabbi-40-years-lauded-for-world-ministry-in.html | DR MARK HAILED A RABBI 40 YEARS Lauded for World Ministry in Service at EmanuEl Champion of Negro in South From Truancy to Ministry Personal Mission Primary | By Will Lissnerthe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dr-millet-again-demurs-at-saigon-police-step.html | Dr Millet Again Demurs At Saigon Police Step | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/driverartist-finds-clues-to-homers-in-his-sketches-cabbie-gives-a.html | DriverArtist Finds Clues to Homers in His Sketches Cabbie Gives a Show of Hands | By Robert M Lipsytethe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/dutch-now-favor-us-plan-to-ease-new-guinea-crisis-bunker-proposal.html | DUTCH NOW FAVOR US PLAN TO EASE NEW GUINEA CRISIS Bunker Proposal for Shift in Control Already Has Approval of Indonesia Conflict Intensified Costs Would Be Shared DUTCH NOW FAVOR NEW GUINEA PLAN Peaceful Aim Declared Indonesia Won Freedom Indonesian Soldier Slain | By Thomas Buckley Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/economics-post-filled-at-brookings.html | Economics Post Filled at Brookings | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/edgar-feige-fiance-of-ruth-neubauer.html | Edgar Feige Fiance Of Ruth Neubauer | Fred Marcus | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-a-martin-wed-in-the-capital.html | Elizabeth A Martin Wed in the Capital | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-m-streb-engaged-to-marry.html | Elizabeth M Streb Engaged to Marry | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/elizabeth-moncure-physicians-fiancee.html | Elizabeth Moncure Physicians Fiancee | Special to The New York TimesDementi | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ellen-garland-bride-of-john-wilson-jr.html | Ellen Garland Bride Of John Wilson Jr | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ellen-j-gordon-fiancee-of-capt-paul-e-soherr.html | Ellen J Gordon Fiancee Of Capt Paul E Soherr | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ensign-thomas-poole-weds-mary-j-murray.html | Ensign Thomas Poole Weds Mary J Murray | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/epoxy-finish-new-coatings-cover-tile-or-porcelain-higher-in-cost.html | EPOXY FINISH New Coatings Cover Tile or Porcelain Higher in Cost Patch First | By Bernard Gladstone | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/error-by-carpenter-made-craft-use-too-much-fuel-he-used-two-systems.html | Error by Carpenter Made Craft Use Too Much Fuel He Used Two Systems During Last Phase of FlightOfficials Are Considering Seven Orbits for Next Astronaut CARPENTER ERROR LED TO LOW FUEL Manual System Instructions from Hawaii | By Richard Witkin Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/estelle-hose-engaged-to-rb-bodenheimer.html | Estelle Hose Engaged To RB Bodenheimer | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/estes-affecting-tennessee-race-clements-2-rivals-demand-explanation.html | ESTES AFFECTING TENNESSEE RACE Clements 2 Rivals Demand Explanation of Dealings Fathers Explanation Storage Company Formed | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/etc-and-oecd-make-up-differences-over-selling-european-travel-to.html | ETC AND OECD MAKE UP Differences Over Selling European Travel to Americans And Vice Versa Appear to Be Settled Amicably Quieting the Fears Getting the GoAhead Rumors of Pressure Single Authority | By Harry Gilroy | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exiled-naga-rebel-leader-arrives-in-east-pakistan.html | Exiled Naga Rebel Leader Arrives in East Pakistan | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exodus-is-laid-to-lapse-of-control-in-red-china-refugee-flight-to.html | Exodus Is Laid to Lapse of Control in Red China Refugee Flight to Hong Kong Indicates Wide Breakdown in Communist Regime | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/expansion-urged-at-coast-airport-60000000-needed-by-70-los-angeles.html | EXPANSION URGED AT COAST AIRPORT 60000000 Needed by 70 Los Angeles Aide Says | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exploring-historic-byways-in-new-mexico-crumbling-buildings-fertile.html | EXPLORING HISTORIC BYWAYS IN NEW MEXICO Crumbling Buildings Fertile Valley River Gorge | By Leslie D Gottlieb | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exploring-the-unspoiled-retreats-of-majorca-blue-waters-street.html | EXPLORING THE UNSPOILED RETREATS OF MAJORCA Blue Waters Street Cafes Rates Are Cheap | By Donald Janson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/exports-shifting-in-capital-goods-canada-relinquishes-role-as-chief.html | EXPORTS SHIFTING IN CAPITAL GOODS Canada Relinquishes Role as Chief US Customer Volume at Record Several Developments Europes Economy Gains | By Robert D McFadden | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/family-tour-through-west-virginia-battle-site-to-charles-town.html | FAMILY TOUR THROUGH WEST VIRGINIA Battle Site To Charles Town Health Springs Famous Caverns Resort Center Industrial Plants Steel Mill | By Martha P Haislip | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/father-escorts-mary-maguire-at-her-nuptials-alumna-of-marymount-is.html | Father Escorts Mary Maguire At Her Nuptials Alumna of Marymount Is Bride in Larchmont of Frederick Baker | Special to The New York TimesAlbert | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/father-escorts-miss-ferguson-at-her-wedding-bride-wears-satin-at.html | Father Escorts Miss Ferguson At Her Wedding Bride Wears Satin at Riverdale Marriage to Vernon Talcott | Gabriel Walsvisz | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fiestas-begin-in-northwest-florida-indian-powwow-tribal-dress.html | FIESTAS BEGIN IN NORTHWEST FLORIDA Indian Powwow Tribal Dress Camping Facilities Busy Air Base Motels and Hotels Fishing Boats | By Ce Wright | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/finns-are-glum-over-leftist-fete-yielded-to-soviet-pressure-on.html | FINNS ARE GLUM OVER LEFTIST FETE Yielded to Soviet Pressure on World Youth Festival Viennas Problem Recalled Matti Kekkonens Position | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fiona-field-wed-to-david-e-rust-in-south-carolina-merchants.html | Fiona Field Wed To David E Rust In South Carolina Merchants Descendant Married to a Curator at National Gallery | Special to The New York TimesTurlLarkin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fireman-yielding-to-progress-in-last-outpost-great-lakes.html | Fireman Yielding to Progress In Last Outpost Great Lakes | By Jack Farrell | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/foliar-feedingvalued-supplement-striking-effects-practical.html | FOLIAR FEEDINGVALUED SUPPLEMENT Striking Effects Practical Application Old Method Careful Use | By Donald P WatsongottschoSchleiser | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/for-summer-evenings.html | For Summer Evenings | BY Patricia Petersonphotographed By Gleb Derujinsky | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/foreign-markets-for-bourbon-gain-institute-here-conducting-an.html | FOREIGN MARKETS FOR BOURBON GAIN Institute Here Conducting An Aggressive Campaign Admiral Presses Campaign | By James J Nagle | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/four-blasts-in-15-minutes-rip-reds-wall-in-berlin-four-blasts-rip.html | Four Blasts in 15 Minutes Rip Reds Wall in Berlin FOUR BLASTS RIP WALL IN BERLIN Most People Held Resigned East Germans Warn West | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/france-to-spare-jouhaud-if-aides-cease-terrorism-officials-declare.html | FRANCE TO SPARE JOUHAUD IF AIDES CEASE TERRORISM Officials Declare Execution Will Depend Upon What Happens in Algeria EXGENERAL A HOSTAGE Lawyers Request Retrial for 2 Secret Army Killers Spurred by Salan Ruling De Gaulles Hand Seen Request for a Review Jouhaud to Be Spared Execution Only if Terror in Algeria Ends Tribunal Formally Suppressed | By Henry Giniger Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/fraser-gains-quarterfinals-before-rain-halts-paris-tennis.html | Fraser Gains QuarterFinals Before Rain Halts Paris Tennis PhillipsMoore Bows in Four SetsMisses Floyd and Tegart Win in Doubles Individual Deals Made The Public Relations Man Like to Play Tennis | By Robert Daley Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/frederick-gaige-2d-to-wed-miss-ozols.html | Frederick Gaige 2d To Wed Miss Ozols | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/general-presses-missile-program-gerrity-sees-big-payoff-this-year.html | GENERAL PRESSES MISSILE PROGRAM Gerrity Sees Big Payoff This Year in ICBMs Improvement Is Noted Early Models Overhauled | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/george-day-61-chemist-was-aide-of-pulp-concern.html | George Day 61 Chemist Was Aide of Pulp Concern | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gerald-neary-weds-mary-alice-gerstell.html | Gerald Neary Weds Mary Alice Gerstell | Jay Te Winburn Jr | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/gets-harvard-writing-prize.html | Gets Harvard Writing Prize | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/giants-trip-mets-in-10th-on-mays-2d-homer-76-giants-beat-mets-in-10.html | Giants Trip Mets in 10th On Mays 2d Homer 76 GIANTS BEAT METS IN 10 INNINGS 76 Mets Bounce Back | By John Drebinger Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/grain-farmers-in-plains-hail-cattle-feeding-as-a-2d-income-big.html | Grain Farmers in Plains Hail Cattle Feeding as a 2d Income Big Change Under Way Stems From Acreage Cuts Fattening Yards Grow Losing 10 Farms A Year | By Donald Janson Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/guggenheim-art-to-be-auctioned-works-of-old-masters-will-be-sold-in.html | GUGGENHEIM ART TO BE AUCTIONED Works of Old Masters Will Be Sold in London June 27 | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/guinea-responds-to-new-us-policy-eagerness-for-aid-helping-to.html | GUINEA RESPONDS TO NEW US POLICY Eagerness for Aid Helping to Improve Relations Attitude Change Evident Good Business Helps US | By David Halberstam Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hark-hark-a-lark.html | Hark Hark A Lark | Photographs by Nancy Rudolph | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/haunted-author-getting-into-the-strumming-act-on-broadway.html | HAUNTED AUTHOR GETTING INTO THE STRUMMING ACT ON BROADWAY | By Thomas Lask | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/head-of-steel-group-named.html | Head of Steel Group Named | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/helen-gardiner-is-attended-by-3-at-her-marriage-graduate-of.html | Helen Gardiner Is Attended by 3 At Her Marriage Graduate of Radcliffe Is the Bride of William G Garrison Amherst 53 | TuriLarkin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/heller-opposes-a-workweek-cut-says-35hour-limit-meany-seeks-could.html | HELLER OPPOSES A WORKWEEK CUT Says 35Hour Limit Meany Seeks Could Curb Output Planning Session Set | By Richard E Mooney Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/henry-f-bloch-and-jean-bowen-to-marry-in-june-students-of.html | Henry F Bloch And Jean Bowen To Marry in June Students of Musicology and Voice Here Are Engaged to Wed | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/highwater-mark-of-a-french-holiday-afloat-expansion-ahead-the.html | HIGHWATER MARK OF A FRENCH HOLIDAY AFLOAT Expansion Ahead The Saints Uncluttered Stream Sliding Scale of Costs To US Battle Area Longer Trips Too Bigger Yachts | By Robert Deardorff | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hoffas-troubles-mount-but-new-legal-and-union-difficulties-give-no.html | HOFFAS TROUBLES MOUNT But New Legal and Union Difficulties Give No Sign That His Rule Over Teamsters Is in Doubt Growing Support No Sign The Movement New Constitution | By Ah Raskinunited Press International | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hollywood-diplomat-caution-secrecy-mark-the-ugly-american-embassy.html | HOLLYWOOD DIPLOMAT Caution Secrecy Mark The Ugly American Embassy Angle Easy Does It | By Murray Schumach Hollywood | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/homesteader-94-still-holds-title-colorado-woman-is-winner-of.html | HOMESTEADER 94 STILL HOLDS TITLE Colorado Woman Is Winner of Contest to Determine Longest Ownership LAND GRANT DATED 1893 Competition Marks 100th Anniversary of Measure for Western Settlement Provisions of Measure Mementos of the Past HOMESTEADER 94 STILL HOLDS TITLE | By Edmond J Bartnett | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/how-clemency-burnet-became-a-catholic.html | How Clemency Burnet Became a Catholic | By Richard Sullivan | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunger-is-major-factor-in-exodus-from-china-commune-failure-and.html | HUNGER IS MAJOR FACTOR IN EXODUS FROM CHINA Commune Failure and Poor Management Contribute to Refugee Flow But Breakdowns Do Not Suggest Regime Is in Real Danger Results Shown Softening Regime Strong Government | By Tillman Durdin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunter-prize-won-by-good-n-safe-susan-dickson-rides-mare-to-devon.html | HUNTER PRIZE WON BY GOOD N SAFE Susan Dickson Rides Mare to Devon Junior Honors | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/hunters-rock-captures-plumb-hurdles-feature-at-adjacent-hunts-5000.html | Hunters Rock Captures Plumb Hurdles Feature at Adjacent Hunts 5000 AT PURCHASE VIEW 7RACE CARD Crowd Sees Hunters Rock Beat Be Moderate by Six Lengths and Pay 650 Good on Flat Too Iberian II Triumphs | By Michael Strauss Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ida-f-schaap-wed-to-law-professor.html | Ida F Schaap Wed To Law Professor | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/if-all-the-negroes-quit-the-south-a-southerner-considers-the-effect.html | If All the Negroes Quit the South A Southerner considers the effect on his region if its more than 10000000 Negro residents should suddenly leave The possible consequenoes point up some deep truths If the Negroes Quit the South | By Hodding Carter Greenville Missdock Scene At the Port of New Orleans | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ilgwu-to-fight-apathy-at-polls-delegates-back-62-drive-for-a.html | ILGWU TO FIGHT APATHY AT POLLS Delegates Back 62 Drive for a Liberal Congress | By Stanley Levey Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-and-out-of-books-contrast-coloring-woosh-hes-off-dateline-poetry.html | IN AND OUT Of BOOKS Contrast Coloring Woosh Hes Off Dateline Poetry Revision | By Lewis Nichols | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-praise-of-play-without-profit-praise-of-play.html | In Praise of Play Without Profit Praise of Play | By David Boroff | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-search-of-authenticity-old-sturbridge-village-continues-to-delve.html | IN SEARCH OF AUTHENTICITY Old Sturbridge Village Continues to Delve Into Yankee Past Pottery Shop Crafts Demonstrations Punch and Judy Show New Map Issued | By Francis Green | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/in-the-cause-of-peace-and-survival.html | In the Cause of Peace and Survival | By Sam Pope Brewer | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/india-looks-at-us-attitudes-of-both-nations-maturing-despite.html | India Looks at US Attitudes of Both Nations Maturing Despite Congress Cut in Aid Maturity Granted Interest an Asset The Future | By Am Rosenthal | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/india-rule-brings-a-new-era-to-goa-store-shelves-empty-but-so-are.html | INDIA RULE BRINGS A NEW ERA TO GOA Store Shelves Empty but So Are Political Prisons Siesta Still Prevails 4000 Kept in Camps Disaster for Smuggling | By Am Rosenthal Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/intertel-one-year-of-progress-views-series-payment.html | INTERTEL ONE YEAR OF PROGRESS Views Series Payment | By Richard F Shepard | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/isabel-w-ware-becomes-bride-of-howard-hall-alumna-of-sweet-briar.html | Isabel W Ware Becomes Bride Of Howard Hall Alumna of Sweet Briar Married in Richmond to Medical Student | Special to The New York TimesJ Etheridge Ward | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/japan-maps-rise-in-steel-exports-goal-for-year-to-march-31-is.html | JAPAN MAPS RISE IN STEEL EXPORTS Goal for Year to March 31 Is Increased by 174 Ordinary Steel Up 30 | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jerome-r-mdougal-lawyer-in-queens.html | JEROME R MDOUGAL LAWYER IN QUEENS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jersey-city-state-beats-glassboro-for-title-9-to-8.html | Jersey City State Beats Glassboro for Title 9 to 8 | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/jesting-footnotes-tell-a-story-in-an-elaborate-spoof-nabokov-takes.html | JESTING FOOTNOTES TELL A STORY In an Elaborate Spoof Nabokov Takes Us to the NeverNever Land of Zembla Jesting Footnotes | PALE FIRE By Vladimir Nabokov 315 Pp New York Gp PutnamS Sons 5 By George Cloynedetail From Collage By William Pachner Courtesy Krasner Gallery | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joan-doscher-married-to-michael-m-freund.html | Joan Doscher Married To Michael M Freund | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joan-steeves-is-bride-of-gerald-howes-rolfe.html | Joan Steeves Is Bride Of Gerald Howes Rolfe | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-c-barbour-banker-67-dead-exhead-of-jersey-senate-was-acting.html | JOHN C BARBOUR BANKER 67 DEAD ExHead of Jersey Senate Was Acting Governor Elected to Assembly in 1928 | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-d-joor-weds-miss-ann-w-dulles.html | John D Joor Weds Miss Ann W Dulles | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/john-f-werner-sr.html | JOHN F WERNER SR | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/joseph-priestley-jr-weds-helen-harloe.html | Joseph Priestley Jr Weds Helen Harloe | Bradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/june-also-brings-the-portland-rose-festival-costumed-youngsters.html | JUNE ALSO BRINGS THE PORTLAND ROSE FESTIVAL Costumed Youngsters Rose Show Indian Land Delightful Sight Apple Country | By Ralph Friedman | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/killian-is-holyoke-trustee.html | Killian Is Holyoke Trustee | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/korean-welcome-government-institutes-new-program-to-stimulate.html | KOREAN WELCOME Government Institutes New Program To Stimulate Tourist Business WarCurious Visitors Police Help | By Kc Cho | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/kurds-reported-to-resist-attack-tribal-aide-says-fighting-with.html | KURDS REPORTED TO RESIST ATTACK Tribal Aide Says Fighting With Iraqi Troops Goes On Offensive Heavy Soviet Tie Denied | By Dana Adams Schmidt Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/laos-army-balks-at-attack-on-reds-bars-a-us-plan-because-it-would.html | LAOS ARMY BALKS AT ATTACK ON REDS Bars a US Plan Because It Would Get People Killed Heads US Team Fond of Villagers | By Jacques Nevard Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/latin-expansion-posing-problems-it-t-and-others-finding-difficulty.html | LATIN EXPANSION POSING PROBLEMS IT  T and Others Finding Difficulty in Financing Terms Attractive IT  T and Others Finding Problems In Latin Expansion Insurance Available | By Robert Metz | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/leading-yachts-approach-finish-northern-light-is-reported-pacing.html | LEADING YACHTS APPROACH FINISH Northern Light Is Reported Pacing 200Mile Race | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lee-king-married-to-george-eustis.html | Lee King Married To George Eustis | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-of-two-men-divorce-proposal-letters-public-apathy-service.html | Letters OF TWO MEN DIVORCE PROPOSAL Letters PUBLIC APATHY SERVICE PLEASE SURRENDER SERVING SOVIETS HONEST PROTEST | VICTOR LASKYALBERT L COHNDALTON J SHAPOMICHAEL SALKINDTM WYNNJUDITH GRUNFELDr RICHARD B HOVEY | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-to-the-editor-fictions-future.html | Letters to the Editor Fictions Future | LOUISE M FORSCHERSH BLEECKERROBERT SHARLETMrs FRANCIS S CLARKEFREDERICK WALLACHMRS ERNEST CRUIKSHANKCORYL CATTRELL TRISCHKA | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/letters-to-the-times-lifting-the-economy-obstacle-to-achieving-goal.html | Letters to The Times Lifting the Economy Obstacle to Achieving Goal of Full Recovery Discussed Increased Spending Education Level for Voting Soviet Penalty Protested Making Property Appropriation a State Crime Is Denounced Moral Standards For Federal Welfare Programs | ALVIN H HANSENVERA EIKELRev GEORGE B FORD HENRY P VAN DUSENSIMON GREENBERGALAN McILHENNY | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/liberal-gains-threaten-a-political-upset-in-britain-the-tory.html | Liberal Gains Threaten a Political Upset in Britain The Tory Defense Who Are the Liberals Tories Lose Move Votes The Troubles of Labor | By Drew Middleton Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/libraries-report-high-theft-rate-brooklyn-branches-set-up-unit-to.html | LIBRARIES REPORT HIGH THEFT RATE Brooklyn Branches Set Up Unit to Cut 500000 Loss | By Milton Bracker | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/life-beyond-earth-mystery-element-from-a-meteorite-could-indicate.html | LIFE BEYOND EARTH Mystery Element From a Meteorite Could Indicate Living Matter Indicators of Life Mystery Unsolved Watery Origin Signs of Life METEOR MYSTERY | By Robert K Plumb | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/life-is-the-story.html | Life Is the Story | By Alun R Jonesphotograph By Rollie McKenna | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/lois-wendland-is-bride-of-james-m-banner-jr.html | Lois Wendland Is Bride Of James M Banner Jr | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/los-angeles-acts-to-unravel-a-traffic-maze-avoiding-the-stack.html | LOS ANGELES ACTS TO UNRAVEL A TRAFFIC MAZE Avoiding the Stack Numerous Freeways Cues for Action Freeway Signs Few Accidents | By Gladwin Hill | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/louise-sterling-klinck-bride-of-philip-miller.html | Louise Sterling Klinck Bride of Philip Miller | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/maree-callahan-bride-of-richard-c-currey.html | Maree Callahan Bride Of Richard C Currey | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/marion-r-allen-engaged-to-wed-axel-kaufmann-research-assistant-at.html | Marion R Allen Engaged to Wed Axel Kaufmann Research Assistant at Harvard Is Fiancee of Boston Architect | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mary-l-mullikin-wed-to-george-b-dippy-3d-graduate-of-denison-bride.html | Mary L Mullikin Wed To George B Dippy 3d Graduate of Denison Bride in Maryland of Ad Man Here | Special to The New York TimesLeonard L Greif Jr | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/maryland-assembly-meets.html | Maryland Assembly Meets | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/masters-pairs-in-bridle-held-large-field-enters-in-three-eastern.html | MASTERS PAIRS IN BRIDLE HELD Large Field Enters in Three Eastern States Events Seeks Part Score | By George Rapee | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mayte-e-goodell-is-married-on-li.html | Mayte E Goodell Is Married on LI | Special to The New York TimesTurlLarkin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mcmichaels-international-wins-sail-fast-races-mark-yras-program.html | McMichaels International Wins Sail FAST RACES MARK YRAS PROGRAM Brisk Air Gets Fleet of 111 Home EarlyKangaroo Pride Robin Triumph Burbeck Keeps Lead Wind Shift Helps | By Gordon S White Jr Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/medical-care-battleii-ama-leaders-once-used-shibboleth-of-socialism.html | Medical Care BattleII AMA Leaders Once Used Shibboleth Of Socialism to Oppose Social Security Who May Qualify Blue Cross Seeks Aid Socialism Charged AMA Stands Recalled Backs Voluntary Plan The Prudent Pay | By Howard A Rusk Md | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/michael-a-hayes-jr-weds-sheila-hagan-in-the-bronx.html | Michael A Hayes Jr Weds Sheila Hagan in the Bronx | Jay Te Winburn Jr | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miniature-manuals-new-photography-series-other-work-books-computer.html | MINIATURE MANUALS New Photography Series Other Work Books Computer Data BREHM AWARD | By Jacob Deschin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miniatures-of-a-giant.html | Miniatures of a Giant | By Mildred Adamsphotograph By Miguel Enguidanos | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miracle-on-film-mr-penn-transcribes-play-at-full-blast-compound.html | MIRACLE ON FILM Mr Penn Transcribes Play at Full Blast Compound Energy Penns Forte | By Bosley Crowther | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-catherine-g-cahill-is-married-bride-of-william-a-garrigues-3d.html | Miss Catherine G Cahill Is Married Bride of William A Garrigues 3d at St James Here | The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-clare-parsons-engaged-to-officer.html | Miss Clare Parsons Engaged to Officer | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-demorest-th-tenney-jr-married-in-rye-barnard-alumna-wed-at.html | Miss Demorest TH Tenney Jr Married in Rye Barnard Alumna Wed at Presbyterian Church to Yale Graduate | Special to The New York TimesTurlLarkin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-james-is-engaged-to-pw-deleeuw-3d.html | Miss James Is Engaged To PW DeLeeuw 3d | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-johnstone-attended-by-six-at-her-nuptials-exstudent-at.html | Miss Johnstone Attended by Six At Her Nuptials ExStudent at Sorbonne Is Married to Richard Chichester du Pont Jr | Special to The New York TimesTom McCaffrey | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-lawrence-is-attended-by-10-at-her-marriage-58-debutante-wed-in.html | Miss Lawrence Is Attended by 10 At Her Marriage 58 Debutante Wed in Ipswich to Ferdinand ColloredoMansfeld | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-linda-reynolds-engaged-to-a-lawyer.html | Miss Linda Reynolds Engaged to a Lawyer | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-lizora-miller-becomes-affianced.html | Miss Lizora Miller Becomes Affianced | Special to The New York TimesDementi | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-maureen-connell-fiancee-of-chiropodist.html | Miss Maureen Connell Fiancee of Chiropodist | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/miss-washburn-john-r-heller-3d-will-be-married-daughter-of-banker.html | Miss Washburn John R Heller 3d Will Be Married Daughter of Banker and Son of Cancer Unit Chief Engaged | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/monmouth-event-draws-920-dogs-cragmounts-peter-victor-dalmatian.html | MONMOUTH EVENT DRAWS 920 DOGS Cragmounts Peter Victor Dalmatian Cairn Maltese Beagle Boxer in Final Tough Talk for Judge Dalmatian Back in Action | By John Rendel Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/mr-blanshard-goes-abroad.html | Mr Blanshard Goes Abroad | By Benjamin Welles | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-b-hammond-plans-july-marriage.html | Nancy B Hammond Plans July Marriage | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-c-palais-and-a-physician-will-be-married-social-worker.html | Nancy C Palais And a Physician Will Be Married Social Worker Fiancee of Dr Albert Bernard Levin of Harvard | Special to The New York TimesAlan Lee | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nancy-gail-martens-is-bride-of-james-m-van-buren-jr.html | Nancy Gail Martens Is Bride Of James M Van Buren Jr | Special to The New York TimesJules A Wolin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nasser-defines-arab-socialism-egypt-cant-combine-democracy-readily.html | NASSER DEFINES ARAB SOCIALISM Egypt Cant Combine Democracy Readily With Public Ownership Progress Since 52 Planning Basic Collective Farming Capitalists Disarm | By Jay Walz Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/negro-child-fund-upheld-by-court-provides-aid-when-parent-is-jailed.html | NEGRO CHILD FUND UPHELD BY COURT Provides Aid When Parent Is Jailed in Political Crime Called a Humanitarian Called Charitable Motive Interpreted | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/neutralist-sets-deadline-in-laos-souvanna-phouma-to-go-to-france-to.html | NEUTRALIST SETS DEADLINE IN LAOS Souvanna Phouma to Go to France to Stay if Coalition Is Not Formed by June 15 NEUTRALIST SETS DEADLINE IN LAOS Town Reported Threatened | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-church-asks-segregation-end-unitarian-universalists-call-for.html | NEW CHURCH ASKS SEGREGATION END Unitarian Universalists Call for Boycott by Members Scores Shelter Plans | By George Dugan Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-iris-introductions-tall-bearded-hybrids-are-more-beautiful-and.html | NEW IRIS INTRODUCTIONS Tall Bearded Hybrids Are More Beautiful And Sturdier Now Fancy Ruffles White and Yellow Wide Selection | By Fw Cassebeerfw Cassebeer | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/new-opera-given-by-binghamton-myron-finks-jeremiah-is-offered-by.html | NEW OPERA GIVEN BY BINGHAMTON Myron Finks Jeremiah Is Offered by Local Troupe | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-and-notes-from-the-field-of-travel-lenox-estates-tour-forest.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL LENOX ESTATES TOUR FOREST SERVICE LIMOUSINE TOURS HONEYMOON DISCOUNTS NEW HOTEL IN HOUSTON BOSTON ARTS FESTIVAL BOOKLETS BROCHURES FLORIDA WOOS EUROPE FOR CIVIL WAR BUFFS HERE AND THERE | US Forest Service | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-the-rialto-duke-ellington-band-leadercomposer-will-prepare.html | NEWS OF THE RIALTO DUKE ELLINGTON Band LeaderComposer Will Prepare Score for New MusicalItems | By Lewis Funke | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-the-stamp-world-us-plans-two-5cent-issuescanadian-tribute.html | NEWS OF THE STAMP WORLD US Plans Two 5Cent IssuesCanadian Tribute to Talon NEW FRANCE COIN BOOKS DESIGN CONTEST WESTERN SAMOA HAPPY DAY BRUNS APPOINTMENT FLIGHT | By David Lidman | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/news-of-tv-and-radiopicasso-nbc-program-will-be-syndicatedother.html | NEWS OF TV AND RADIOPICASSO NBC Program Will Be SyndicatedOther Studio Notes Interest | By Val Adams | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nigerias-first-census-meets-suspicion-and-fear-in-villages-efforts.html | Nigerias First Census Meets Suspicion and Fear in Villages Efforts to Falsify Totals Also Plague the OfficialsEducational Drive Seeks to Ease Problems British Took Census in 52 Political Balance Involved | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/nixon-planning-coast-telethon-will-answer-phone-queries-on.html | NIXON PLANNING COAST TELETHON Will Answer Phone Queries on PrePrimary Program | By Gladwin Hill Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/notsodolce-vita.html | NotSoDolce Vita | By Beverly Grunwald | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/oil-production-gains-in-alaska-49-wells-are-turning-out-28000.html | OIL PRODUCTION GAINS IN ALASKA 49 Wells Are Turning Out 28000 Barrels a Day Well on Most Tracts Boat En Route 30 Wells Expected Never Above 12 Per Cent | By Lawrence F Davies Special To the New York Times Kenai Alaska | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/one-town-looks-at-tariffs-and-trade-danbury-conn-long-a-citadel-of.html | One Town Looks at Tariffs and Trade Danbury Conn long a citadel of hats and high tariffs weighs the new trade program against changes both in its own industrial complexion and in the nations needs One Town And Tariffs | By Ah Raskin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/oneday-rail-trips-long-island-is-offering-tours-again-special.html | ONEDAY RAIL TRIPS Long Island Is Offering Tours Again Special Junkets Geared to Golfers AirConditioned Trains Trip to Montauk Huntington Tour | By Roy R Silver | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paper-industry-rises-in-arizona-southwest-forest-is-adding-to.html | PAPER INDUSTRY RISES IN ARIZONA Southwest Forest Is Adding to States Diversification Other Container Plants Plant Started in 1960 Three Grinders | By Bill Becker Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/paperbacks-in-review-the-bard-paperbacks.html | Paperbacks in Review The Bard Paperbacks | By James G McManaway | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/parnelli-jones-favored-in-500mile-auto-race-at-indianapolis.html | Parnelli Jones Favored in 500Mile Auto Race at Indianapolis Wednesday Top Drivers Set for the Memorial Day Auto Classic | United Press International | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/patricia-williams-wed-to-edmond-m-kirby.html | Patricia Williams Wed To Edmond M Kirby | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pattern-is-reversed-mortgages-catch-big-banks-fancy-field-neglected.html | Pattern Is Reversed MORTGAGES CATCH BIG BANKS FANCY Field Neglected in 1950s Increase Substantial Role of Big Banks Appraised | By Edward T OToole | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/peace-corpsmen-aid-brazil-youth-43-take-to-field-to-develop-rural.html | PEACE CORPSMEN AID BRAZIL YOUTH 43 Take to Field to Develop Rural Leadership | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/peipings-role-weighed.html | Peipings Role Weighed | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/penns-crew-beats-cornell-by-2-feet-penn-oarsmen-defeat-cornell-by.html | Penns Crew Beats Cornell by 2 Feet Penn Oarsmen Defeat Cornell By Fifth of a Second at Ithaca Stroke Goes Higher Junior Varsity Scores | By Allison Danzig Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/personality-promotionminded-president-farkas-32-directs.html | Personality PromotionMinded President Farkas 32 Directs Merchandising at Alexanders Chairmans Son Has Written Contract Covering His Job Further Growth Sighted Path Not Smooth Holdings Sold | By Myron Kandelthe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/philadelphia-alley-to-hold-open-house.html | PHILADELPHIA ALLEY TO HOLD OPEN HOUSE | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/philadelphia-chamber-elects.html | Philadelphia Chamber Elects | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/phyllis-dee-coerver-to-wed-in-summer.html | Phyllis Dee Coerver To Wed in Summer | Special to The New York TimesWillard Stewart | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pilot-tour-of-turkeys-historic-attractions-prices-moderate-roman.html | PILOT TOUR OF TURKEYS HISTORIC ATTRACTIONS Prices Moderate Roman Ruins Pilot Tour | By Jay Walzjay Walz | RE0000470173 | 1990-02-05 | B00000972876 |

| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/poet-tells-soviet-twist-can-be-nice-yevtushenko-writes-of-visit-to.html | POET TELLS SOVIET TWIST CAN BE NICE Yevtushenko Writes of Visit to British Dance Club Choreographer Disagrees | By Theodore Shabad Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/political-stability-far-off-in-laos-left-wings-new-delaying-tactics.html | POLITICAL STABILITY FAR OFF IN LAOS Left Wings New Delaying Tactics Suggest Pact May Never Come Vietnam Battle Held a Factor Stronger Army Effective Measures Dangerous Coalition | By Jacques Nevard Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pope-warns-priests-on-spiritual-duties.html | POPE WARNS PRIESTS ON SPIRITUAL DUTIES | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/post-tops-kings-point-98-on-pitchers-single-in-10th.html | Post Tops Kings Point 98 On Pitchers Single in 10th | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/power-for-edging-and-clipping-neat-and-tidy-for-hedges.html | POWER FOR EDGING AND CLIPPING Neat and Tidy For Hedges | By Herbert C Bardesfw Cassebeer | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/pratt-of-princeton-to-retire.html | Pratt of Princeton to Retire | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/president-and-congress-reach-critical-stage-over-program-victory.html | PRESIDENT AND CONGRESS REACH CRITICAL STAGE OVER PROGRAM Victory Now Possible on Bills Embodying Basic Philosophy of New Frontier Proposals of New Frontier I NEW YEARS ACCOMPLISHMENTS Congress in New Directions II RELATIONS WITH CONGRESS The Small Arithmetic III STATE OF THE PROGRAM Trade Bill Safest A New Enemy IV POLITICS Issues More Important | By Russell Baker Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/princeton-school-to-get-new-home-old-building-to-be-moved-for.html | PRINCETON SCHOOL TO GET NEW HOME Old Building to Be Moved for Public Affairs Center | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/r-for-an-md-on-tv-combine-blood-sweat-tears-and-violence-add-a.html | R for an MD on TV Combine blood sweat tears and violence add a problem patient one or two nurses and youve gottodays medicine show Rx for an MD on TV | By John Keats | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/race-stirs-46588-pepper-patch-defeats-counter-call-here-in-top.html | RACE STIRS 46588 Pepper Patch Defeats Counter Call Here in Top Flight Apple Eva Challenges TOP FLIGHT WON BY PEPPER PATCH Smashing Gail Scratched | By Joseph C Nicholsthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rail-plan-is-scored-by-water-carriers.html | RAIL PLAN IS SCORED BY WATER CARRIERS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/raquel-liebes-is-betrothed-to-richard-paisley-kinkade.html | Raquel Liebes Is Betrothed To Richard Paisley Kinkade | Jay Storm | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/ray-scherer-nbcs-big-man-in-washington-quote.html | RAY SCHERER NBCS BIG MAN IN WASHINGTON Quote | By John P Shanley | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/realistic-lshaped-room-british-style-varied-inhabitants-of-sleazy.html | REALISTIC LSHAPED ROOM BRITISH STYLE Varied Inhabitants of Sleazy London Locale Limned In Stark Drama Love and Squalor Protean Producers | By Martin Fink | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/red-bloc-begins-drive-on-franco-poland-seems-to-have-key-roleunit.html | RED BLOC BEGINS DRIVE ON FRANCO Poland Seems to Have Key RoleUnit Formed to Aid Foes of Spanish Regime Aid Unit Formed RED BLOC BEGINS DRIVE ON FRANCO Plans Not Disclosed | By Arthur J Olsen Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/remo-fabbri-jr-becomes-fiance-of-nancy-rash-yale-medical-student-to.html | Remo Fabbri Jr Becomes Fiance Of Nancy Rash Yale Medical Student to Marry Radcliffe Senior Next Month | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rg-dailey-weds-nancy-c-nordahl.html | RG Dailey Weds Nancy C Nordahl | Special to The New York TimesJules A Wolin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rich-and-famous-and-other-local-matters.html | RICH AND FAMOUS AND OTHER LOCAL MATTERS | By Ah Weiler | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rita-k-martin-bride-of-george-mckenna.html | Rita K Martin Bride Of George McKenna | Special to The New York TimesTerzian | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/rooftop-tips-city-nurserymen-give-helpful-advice-on-successful.html | ROOFTOP TIPS City Nurserymen Give Helpful Advice On Successful Terrace Gardening Water Is Essential Further Advantages Basic Expense Accustomed to Sun | By Ruth Alda Ross | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/salesmans-role-shows-increases-consultants-and-trainers-see-need.html | SALESMANS ROLE SHOWS INCREASES Consultants and Trainers See Need for More in Field Changes Noted Study Issued New Aptitudes Needed | By William M Freeman | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/salisbury-century-worlds-other-towns-of-same-name-to-salute.html | SALISBURY CENTURY Worlds Other Towns of Same Name To Salute Pennsylvania Village Taped Greetings Many Sights AntiqueCar Show | By Michael Strauss | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sally-farnsley-57-debutante-is-future-bride-exradcliffe-student-is.html | Sally Farnsley 57 Debutante Is Future Bride ExRadcliffe Student Is Engaged to Robert S Bird Jr of The Post | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/saul-zager-proctologist-in-newark-is-dead-at-51.html | Saul Zager Proctologist In Newark Is Dead at 51 | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/school-proposed-to-aid-physicians-study-group-offers-plan-to-keep.html | SCHOOL PROPOSED TO AID PHYSICIANS Study Group Offers Plan to Keep Them UptoDate | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sealabor-peace-termed-remote-but-problem-is-seen-as-key-to.html | SEALABOR PEACE TERMED REMOTE But Problem Is Seen as Key to Industrys Future Battle on Rights Loss Is Seen Joint Study Under Way | By George Horne | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shingled-homes-regaining-favor-shinglestyle-house-once-favored-by.html | SHINGLED HOMES REGAINING FAVOR ShingleStyle House Once Favored by Rich Reappears SHINGLED HOMES MAKE COMEBACK Home Has 3 Bedrooms | By Dennis Dugganphotographs Courtesy of Architectural Record Ulf Fredrik Wahlstrom | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/shutin-unit-elects-mrs-frederick-orr.html | ShutIn Unit Elects Mrs Frederick Orr | Bradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/socialists-demand-adenauers-ouster.html | SOCIALISTS DEMAND ADENAUERS OUSTER | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/some-genial-observations-and-finger-pointing-genial-observations.html | Some Genial Observations and Finger Pointing Genial Observations | By Raymond Holden | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spacecraft-is-using-select-materials-outer-parts-employ-a-wide.html | Spacecraft Is Using Select Materials Outer Parts Employ a Wide Range of Special Metals SPACECRAFT USES SPECIAL METALS Danger Is Reduced Reflective Coating | By Kenneth S Smith | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spangler-goose-paces-to-third-straight-victory-before-36002-at.html | Spangler Goose Paces to Third Straight Victory Before 36002 at Yonkers MDONALD DRIVES TO NECK TRIUMPH Spangler Goose Pays 1980 to Backers Among Biggest 1962 Turnout at Yonkers 029 35 First Quarter Daily Double Pays 6110 | By Louis Effrat Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Henri Peyre | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/speedy-outboard-is-built-for-shallow-waters-garvey-is-modified-for.html | Speedy Outboard Is Built for Shallow Waters Garvey Is Modified for Flatter Bottom in New 100 Job Guenther Now Sells Boats to Friends in Beach Haven Muncey to Seek Record | By Clarence E Lovejoyrussell T Homan Jr | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/spindrift-takes-2-races-in-manhasset-bay-series.html | Spindrift Takes 2 Races In Manhasset Bay Series | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sports-of-the-times-pep-and-progress-how-high-is-up-dark-days-too.html | Sports of The Times Pep and Progress How High Is Up Dark Days Too Much Realism | By Arthur Daleythe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/st-nicholas-arena-will-stage-its-final-fight-card-tomorrow.html | St Nicholas Arena Will Stage Its Final Fight Card Tomorrow | By William R Conklin | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/stock-options-draw-criticism-holders-voice-more-protests-criticism.html | Stock Options Draw Criticism Holders Voice More Protests CRITICISM RISES ON STOCK OPTIONS Broadening the Base | By Elizabeth M Fowler | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/struggle-mounts-on-trade-bloc-tie-common-market-focuses-on-britains.html | STRUGGLE MOUNTS ON TRADE BLOC TIE Common Market Focuses on Britains Difficulties | By Edwin L Dale Jr Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/student-is-fiance-of-miss-eshbaugh.html | Student Is Fiance Of Miss Eshbaugh | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/subway-system-shows-15000-how-it-keeps-cars-operating.html | Subway System Shows 15000 How It Keeps Cars Operating | By Bernard Stengren | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/summerskin-exposed-films-creator-examines-its-origin-development.html | SUMMERSKIN EXPOSED Films Creator Examines Its Origin Development and Personal Effects Posers Genesis | By Leopoldo Torre Nilsson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/sun-room-returns-in-east-side-coop-sun-room-is-back-in-east-side.html | Sun Room Returns In East Side Coop SUN ROOM IS BACK IN EAST SIDE COOP | BY Maurice Foley | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/susan-richards-pg-shreve-jr-marry-in-capital-graduates-of-the-u-of.html | Susan Richards PG Shreve Jr Marry in Capital Graduates of the U of Pennsylvania Wed in Cathedral Ceremony | Special to The New York TimesBradford Bachrach | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/swedes-hopeful-on-market-links-european-community-will-hear-neutral.html | SWEDES HOPEFUL ON MARKET LINKS European Community Will Hear Neutral Applicants Swiss Inclined to Wait Oslo Disappointment Reported | By Werner Wiskari Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/symphonic-group-to-honor-creston-composer-will-be-guest-at.html | SYMPHONIC GROUP TO HONOR CRESTON Composer Will Be Guest at Westchester Reception New Home for Playhouse Arts Festival in Red Bank Workshop to Open Mineola Stage Season Begins | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/taipei-is-reported-to-condemn-three.html | TAIPEI IS REPORTED TO CONDEMN THREE | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tennessee-facing-districting-fight-legislature-meets-tuesday-rural.html | TENNESSEE FACING DISTRICTING FIGHT Legislature Meets Tuesday Rural Bloc Is Active Letters Are Sent Out | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/text-of-new-guinea-plan.html | Text of New Guinea Plan | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-american-royal-academician-battle-piece-retrospective.html | THE AMERICAN ROYAL ACADEMICIAN Battle Piece Retrospective SemiAbstractions Painter and Sculptor Draftsmen | By Stuart Preston | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-bards-new-home-in-the-park-recollections-the-bards-new-home-in.html | THE BARDS NEW HOME IN THE PARK Recollections THE BARDS NEW HOME IN THE PARK Close Watch | By Myron Kandel | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-beehive-of-music-and-art-care-for-bright-inhibition-danger.html | THE BEEHIVE OF MUSIC AND ART Care for Bright Inhibition Danger | By Howard Kleinthe New York Times BY SAM FALK | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-big-question-whither-stocks-problem-for-investors-is-whether-to.html | THE BIG QUESTION WHITHER STOCKS Problem for Investors Is Whether to Get Out of or Stay in Market AVERAGES AT 60 LEVEL Every Break Is Not a 1929 Scarcity of Rallies Termed Disturbing The Big Question Declines Listed THE BIG QUESTION WHITHER STOCKS US Intervention Seen | By Burton Crane | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-glory-that-was-crete-the-glory-that-was-crete.html | The Glory That Was Crete The Glory That Was Crete | By Robert Payne | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-hardy-asters-selection-assures-long-blooming-season-flowers-all.html | THE HARDY ASTERS Selection Assures Long Blooming Season Flowers All Over Medium Height Of Easy Culture Room to Grow | By Rr Thomasson | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-merchants-view-an-assessment-of-areas-of-economy-defying.html | The Merchants View An Assessment of Areas of Economy Defying Specter of the Market Slump Weak Spots Noted Smaller Gains Sighted Outlook This Year | By Herbert Koshetz | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-nation-questions-on-economy-inquiries-on-estes-washington.html | THE NATION Questions on Economy Inquiries on Estes Washington Meeting Debate on Medicare AMA Reply Court on Contempt Air Mystery | The New York TimesThe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-roots-go-deep.html | The Roots Go Deep | By Emanuel Perlmutter | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-silence-at-omaha-beach-a-memorial-day-visitor-to-normandy-finds.html | The Silence at Omaha Beach A Memorial Day visitor to Normandy finds that where the fallen lie time came to a stop and all is now stilled except the sea Omaha Beach | By Robert Alden | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-talkative-taxidriver.html | The Talkative TaxiDriver | By Herbert Mitgangpainting By Stephen Ceoka Courtesy Contemporary Arts Inc | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/the-week-in-finance-market-plummets-by-2254-points-for-the-sharpest.html | The Week in Finance Market Plummets by 2254 Points For the Sharpest Decline Since 1929 Four Setbacks Goldberg Comments Factors Cited No Panic | By John G Forrest | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/thinking-machine-is-still-far-away-2-scientific-sessions-weigh.html | THINKING MACHINE IS STILL FAR AWAY 2 Scientific Sessions Weigh Future of Computers ErrorCorrecting System Paired With Computer Seek Tiny Memory Units | By Walter Sullivan | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/to-save-the-wonder-of-the-wilderness-the-places-where-man-is-only-a.html | To Save the Wonder of the Wilderness The places where man is only a visitor are shrinking They must not vanish To Save the Wilderness | By Stewart L Udall | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/trinidad-charts-its-own-course-decides-on-independence-in-place-of.html | TRINIDAD CHARTS ITS OWN COURSE Decides on Independence in Place of Federation Role Party Rift Widens Strong Political Leader Opposition Is Critical | By Richard Eder Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/tva-will-order-a-turbo-generator.html | TVA WILL ORDER A TURBO GENERATOR | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-agencies-study-cancersmoking-tie-2-agencies-study-smoking.html | Two Agencies Study CancerSmoking Tie 2 AGENCIES STUDY SMOKING HAZARD Find It a Cause Causal Factor Found | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-concords-at-once-historical-panorama-something-borrowed-broad.html | TWO CONCORDS AT ONCE Historical Panorama Something Borrowed Broad Conception Time Advantage More Musical | By Eric Salzmanthe New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/two-flights-that-failed.html | Two Flights That Failed | By Jack Raymond | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-advice-to-speed-congo-peace-talks.html | UN ADVICE TO SPEED CONGO PEACE TALKS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-agency-in-brazil-is-feeding-children.html | UN AGENCY IN BRAZIL IS FEEDING CHILDREN | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/un-inquiry-unit-may-visit-angola-reversal-of-lisbons-stand-on.html | UN INQUIRY UNIT MAY VISIT ANGOLA Reversal of Lisbons Stand on Invitation Is Hinted South African Step Cited Lag Laid to Repression | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/unlisted-stocks-drop-to-62-lows-price-battering-continues-index.html | UNLISTED STOCKS DROP TO 62 LOWS Price Battering Continues Index Down by 669 Index Down Sharply | By Alexander R Hammer | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-help-urged-for-shore-repair-case-bill-asks-rise-in-aid-as.html | US HELP URGED FOR SHORE REPAIR Case Bill Asks Rise in Aid as Incentive to End Lag Less Local Burden Long Island Inducement | By Warren Weaver Jr Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-hunts-an-envoy-to-russia-mosely-and-harriman-backed-two-high-on.html | US Hunts an Envoy to Russia Mosely and Harriman Backed Two High on List Harriman Is Backed Others Favor Soviet Expert | By Max Frankel Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/us-storage-aid-facing-scrutiny-estes-inquiry-expected-to-study.html | US STORAGE AID FACING SCRUTINY Estes Inquiry Expected to Study Related Operations Government to Government Texas Getting US Report | By William M Blair Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/uscopters-lead-vietnam-attack-few-reds-found-in-search-of-kien.html | USCOPTERS LEAD VIETNAM ATTACK Few Reds Found in Search of Kien Tuong Marshes Action in Mekong Delta | By Homer Bigart Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/venezuela-organizes-an-export-association.html | Venezuela Organizes An Export Association | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/verwoerd-presses-civil-death-law-in-south-africa-to-isolate-foes-of.html | Verwoerd Presses Civil Death Law in South Africa to Isolate Foes of His Regime | By Robert Conley Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/volpe-again-uses-corruption-issue-gop-bay-state-governor-opens.html | VOLPE AGAIN USES CORRUPTION ISSUE GOP Bay State Governor Opens Reelection Drive District Abolished 3 Democrats in Race | By John H Fenton Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wagner-is-named-to-national-post-by-party-leaders-appointment-as.html | WAGNER IS NAMED TO NATIONAL POST BY PARTY LEADERS Appointment as Nationality Chairman Will Give Him a Voice in Inner Council KENNEDY IS DELIGHTED Job Extremely Important He SaysBigCities Vote Will Be Emphasized President Welcomes Him Succeeds Humphrey WAGNER IS NAMED TO NATIONAL POST | By Richard P Hunt | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/washington-in-and-out.html | Washington In and Out | By Douglas Cater | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/washington-when-carpenter-got-back-he-asked-for-water-the.html | Washington When Carpenter Got Back He Asked for Water The Advantages of Space The Advantages of Desalinization | By James Reston | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/webern-festival-begins-in-seattle-1904-work-given-premiere-by.html | WEBERN FESTIVAL BEGINS IN SEATTLE 1904 Work Given Premiere by Philadelphia Orchestra Music All Unplayed | By Harold C Schonberg Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wedded-to-the-muse-that-seemed-enough-for-some-composers-love.html | WEDDED TO THE MUSE That Seemed Enough For Some Composers Love Affairs Intermittent Love Family Man No Competition | By Harold C Schonberg | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wedding-is-held-for-ann-randall-and-cd-paolillo-1960-alumna-of.html | Wedding Is Held For Ann Randall And CD Paolillo 1960 Alumna of Sarah Lawrence Bride of a Law Associate | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welcome-windup-figure-painting-at-museum-of-modern-art-is-an-end-of.html | WELCOME WINDUP Figure Painting at Museum of Modern Art Is an End of Season Mixture Cutting Them Down Around the Top Mixed Bags | By John Canaday | RE0000470173 | 1990-02-05 | B00000972876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welding-a-musical-bravo-giovanni-shows-chanciness-of-task-mixtures.html | WELDING A MUSICAL Bravo Giovanni Shows Chanciness of Task Mixtures Assets | By Howard Taubman | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/welensky-may-quit-if-federation-ends.html | WELENSKY MAY QUIT IF FEDERATION ENDS | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/what-we-are-doing-in-southeast-asia-as-one-who-has-had-a-leading.html | What We Are Doing in Southeast Asia As one who has had a leading role in formulating US policy in that troubled area Mr Harriman fills in the background of the Administrations aims and military moves What We Are Doing in Asia | By W Averell Harriman | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/whats-in-bloom-and-where-new-york-city-long-island-new-york-state.html | WHATS IN BLOOM AND WHERE NEW YORK CITY LONG ISLAND NEW YORK STATE NEW JERSEY MASSACHUSETTS RHODE ISLAND PENNSYLVANIA OHIO | GottschoSchleisner | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/whats-with-tv.html | Whats With TV | By Jack Gould | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/when-comrades-from-yugoslavia-went-to-uncle-joes.html | When Comrades From Yugoslavia Went to Uncle Joes | By Harry Schwartzphotograph By Truman Moore | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/wood-field-and-stream-ohio-state-university-survey-finds-out-all.html | Wood Field and Stream Ohio State University Survey Finds Out All About Hunters | By Oscar Godbout | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/world-of-music-neighborly-investigation-report-shows-how-latin.html | WORLD OF MUSIC NEIGHBORLY INVESTIGATION Report Shows How Latin Americans Aid Arts and How We Can Help Specific Needs HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/yale-senior-fiance-of-sally-stammler.html | Yale Senior Fiance Of Sally Stammler | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/yonkers-chamber-offers-to-mediate-track-dispute.html | Yonkers Chamber Offers To Mediate Track Dispute | Special to The New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-27 | https://www.nytimes.com/1962/05/27/archives/york-cites-task-facing-coventry-archbishop-speaks-in-new-cathedral.html | YORK CITES TASK FACING COVENTRY Archbishop Speaks in New Cathedral of Lack of Faith Provost Faces Task Services to Be Modernized | By James Feron Special To the New York Times | RE0000470173 | 1990-02-05 | B00000972876 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/acoustical-architects-fire-a-shot-heard-round-philharmonic-hall.html | Acoustical Architects Fire a Shot Heard Round Philharmonic Hall Cannon Is Fired to Determine Philharmonic Hall Acoustics | By Ross Parmenter | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/advertising-ogilvy-drops-rollsroyce-job.html | Advertising Ogilvy Drops RollsRoyce Job | By Peter Bart | RE0000470174 | 1990-02-05 | B00000972877 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/agedcare-plan-backed-at-parley-welfare-leader-bids-those-in-field.html | AGEDCARE PLAN BACKED AT PARLEY Welfare Leader Bids Those in Field Work for Goal | By Emma Harrison | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/art-young-conservatism-in-village-tour-of-galleries-finds-few.html | Art Young Conservatism in Village Tour of Galleries Finds Few Experiments | By Brian ODoherty | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/astronaut-says-his-errors-will-benefit-space-project-carpenter.html | Astronaut Says His Errors Will Benefit Space Project Carpenter Acclaimed a Hero Tells of Flight ASTRONAUT BACK CALLED US HERO | By John W Finney Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/barnes-to-speed-downtown-flow-new-oneway-designations-on-the-west.html | BARNES TO SPEED DOWNTOWN FLOW New OneWay Designations on the West Side to Go Into Effect on Sunday BUS ROUTES AFFECTED Broadway to Go South Only Truck Traffic Eased Near Union Terminal Barnes to Speed Downtown Flow With Shift in OneWay Traffic | By Bernard Stengren | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/belgium-reflects-wide-changes-wrought-by-the-common-market-belgium.html | Belgium Reflects Wide Changes Wrought by the Common Market BELGIUM MIRRORS EUROPES CHANGES | By Harry Gilroy Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/bridge-teams-to-compete-for-reisinger-cup-tonight.html | Bridge Teams to Compete for Reisinger Cup Tonight | By Albert H Morehead | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/burbecks-sloop-wins-star-series-cyrano-scores-despite-4th-in.html | BURBECKS SLOOP WINS STAR SERIES Cyrano Scores Despite 4th in FlukyAir Finale | By Michael Strauss Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/carpenter-tells-of-his-difficult-descent-astronaut-cites-gentle.html | Carpenter Tells of His Difficult Descent ASTRONAUT CITES GENTLE SLOWING Gives Clue to Overshooting Target Main Chute Did Not Open on Schedule | By Richard Witkin Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cars-go-where-once-a-railroad-ran-enthusiasts-tour-defunct-rail.html | Cars Go Where Once a Railroad Ran ENTHUSIASTS TOUR DEFUNCT RAIL LINE Mark 50th Anniversary of Opening in Westchester | By Merrill Folsom Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/carters-33foot-sloop-rabbit-takes-top-storm-trysail-prize.html | Carters 33Foot Sloop Rabbit Takes Top Storm Trysail Prize | By John Rendel Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/casper-wins-on-64-for-264-2-closing-birdies-aid-shot-triumph-casper.html | Casper Wins on 64 for 264 2 CLOSING BIRDIES AID SHOT TRIUMPH Caspers 20UnderPar 264 Cuts Indianapolis 50000 Open Mark by 6 Strokes | By Lincoln A Werden Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/cbs-to-televise-show-on-benton-painter-on-accent-tells-john-ciardi.html | CBS TO TELEVISE SHOW ON BENTON Painter on Accent Tells John Ciardi of His Work | By Val Adams | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ch-flintwoods-rabble-rouser-a-boxer-wins-best-in-show-in-jersey.html | Ch Flintwoods Rabble Rouser a Boxer Wins Best in Show in Jersey Event CONNECTICUT DOG EXCELS AT LINDEN Boxer Tops Beagle Terrier Dalmatian and Retriever in Plainfield Club Final | By Gordon S White Jr Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/chess-woodpushers-take-heart-even-masters-can-blunder.html | Chess Woodpushers Take Heart  Even Masters Can Blunder | By Al Horowitz | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/city-acts-to-give-hardtofill-jobs-to-able-refugees-mayor-says-state.html | CITY ACTS TO GIVE HARDTOFILL JOBS TO ABLE REFUGEES Mayor Says State Will Be Asked to Allow Waiving of Citizenship Requirement MANY CUBANS APPLYING Several Thousand Openings Are Said to Exist Mostly in HighPay Categories | By Paul Crowell | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/city-schools-told-to-decentralize-consultants-urge-division-of.html | CITY SCHOOLS TOLD TO DECENTRALIZE Consultants Urge Division of System Into 4 Units to Improve Administration CITY SCHOOLS TOLD TO DECENTRALIZE | By Leonard Buder | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/coast-ship-unions-block-peace-plan-reject-plea-to-accept-pact-from.html | COAST SHIP UNIONS BLOCK PEACE PLAN Reject Plea to Accept Pact From White House Panel | By Lawrence E Davies Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/eastern-and-national-airlines-continue-fight-against-hughes.html | Eastern and National Airlines Continue Fight Against Hughes | By John M Lee | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/economy-lagging-in-algerian-cities-isolation-of-moslems-hurts-shops.html | ECONOMY LAGGING IN ALGERIAN CITIES Isolation of Moslems Hurts Shops Run by Europeans | By Thomas F Brady Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/fein-leaves-door-open-to-buckley-says-reformers-would-back-him.html | FEIN LEAVES DOOR OPEN TO BUCKLEY Says Reformers Would Back Him Against Republican | By Clayton Knowles | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/food-news-pizza-vs-poi-in-honolulu.html | Food News Pizza vs Poi in Honolulu | By Craig Claiborne Special to the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/foreign-affairs-misery-and-a-chinese-weapon.html | Foreign Affairs Misery and a Chinese Weapon | By Cl Sulzberger | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/german-stallion-wins-elite-trot-eidelstedter-defeats-brogue-hanover.html | GERMAN STALLION WINS ELITE TROT Eidelstedter Defeats Brogue Hanover by Nose in Sweden | By Werner Wiskari Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/giants-beat-mets-71-65-players-coaches-and-umpires-fight-on-field.html | Giants Beat Mets 71 65 Players Coaches and Umpires Fight on Field CHACON IS OUSTED AFTER BIG BRAWL Elio Slugs Mays After Being Spiked Cepeda of Giants Rains Punches on Craig | By John Drebinger Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/gifts-for-june-graduates-both-useful-and-enduring.html | Gifts for June Graduates Both Useful and Enduring | By Charlotte Curtis | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/headstart-in-state-race-governors-upstate-tours-demonstate.html | Headstart in State Race Governors Upstate Tours Demonstate Advantage of Officeholders in Elections | By Leo Egan | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/home-without-tv-a-rarity-in-state-census-shows-more-lack-telephones.html | HOME WITHOUT TV A RARITY IN STATE Census Shows More Lack Telephones and Autos | By Warren Weaver Jr Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/house-unit-sees-flaws-in-seato-says-it-offers-no-security-would.html | HOUSE UNIT SEES FLAWS IN SEATO Says It Offers No Security Would Drop Unanimity Rule or End Alliance HOUSE UNIT SEES FLAWS IN SEATO | By Felix Belair Jr Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/ilgwu-reports-76-million-assets-wealth-at-peak-garment-union-tells.html | ILGWU REPORTS 76 MILLION ASSETS Wealth at Peak Garment Union Tells Members | By Stanley Levey Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/israel-to-begin-a-film-industry-government-loan-will-help-build.html | ISRAEL TO BEGIN A FILM INDUSTRY Government Loan Will Help Build Studio Near Tel Aviv | By Murray Schumach Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/japan-to-display-100-uspaintings-modern-museum-setting-up-a.html | JAPAN TO DISPLAY 100 USPAINTINGS Modern Museum Setting Up a Goodwill Loan Under SisterCity Program | By Arthur Gelb | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/kazan-quits-post-at-actors-studio-says-directorship-conflicts-with.html | KAZAN QUITS POST AT ACTORS STUDIO Says Directorship Conflicts With Lincoln Center Plans | By Sam Zolotow | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/lawyers-rebuke-college-censors-bar-group-reports-increase-in.html | LAWYERS REBUKE COLLEGE CENSORS Bar Group Reports Increase In Attempts to Interfere With Free Discussion QUEENS CURBS SCORED New York Association Also Assails Ban on Thomas and Head of Muslims | By Fred M Hechinger | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/mutual-funds-absence-from-market-noted.html | Mutual Funds Absence From Market Noted | By Gene Smith | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/new-challenge-in-south-korea-the-transition-to-democracy-challenge.html | New Challenge in South Korea The Transition to Democracy Challenge in South Korea Transition to a Democratic Regime JUNTA IS SEEKING PUBLICS SUPPORT First Year of Military Rule Finds Many Hoping for Civilian Leadership | By Am Rosenthal Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/president-assists-negro-to-a-coast-guard-career.html | President Assists Negro to a Coast Guard Career | By Jack Raymond Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/protestant-publication-says-kennedy-drops-schoolaid-bill-because-of.html | Protestant Publication Says Kennedy Drops SchoolAid Bill Because of Religious Issue | By John Wicklein | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/rabbi-urges-us-to-offer-grain-to-red-china-eisendrath-would-not.html | Rabbi Urges US to Offer Grain to Red China Eisendrath Would Not Wait to Be Asked for the Surplus He Fears Power Struggle Is Submerging Moral Values | By Irving Spiegel | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/racetrack-visitors-get-a-sure-thing-hospitality-belmont-is-host-to.html | RaceTrack Visitors Get a Sure Thing Hospitality BELMONT IS HOST TO BETLESS 15000 FlowerSniffers IceCream Drippers at Open House | By Robert M Lipsyte | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/radiotv-astronaut-carpenters-news-conference-turns-out-to-be.html | RadioTV Astronaut Carpenters News Conference Turns Out to Be Informative and Humorous | By Jack Gould | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/referee-is-attacked-by-fans-at-soccer-doubleheader-one-man-is-caned.html | Referee Is Attacked by Fans at Soccer DoubleHeader ONE MAN IS CANED IN BOUT IN STANDS Palermo Guadalajara Play Tie Hajduk Loses to Reutlingen by 10 | By William J Briordy | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/refugees-carry-grief-to-france-flight-from-algeria-ends-in-disorder.html | REFUGEES CARRY GRIEF TO FRANCE Flight From Algeria Ends in Disorder at Pier | By Robert Alden Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/russian-tourists-foster-goodwill-group-of-leading-citizens-spurs.html | RUSSIAN TOURISTS FOSTER GOODWILL Group of Leading Citizens Spurs Exchanges in US | By Max Frankel Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/securities-laws-may-be-changed-results-of-secs-hearings-are.html | SECURITIES LAWS MAY BE CHANGED Results of SECs Hearings Are Expected to Lead to New Exchange Rules STUDY TO BE CONTINUED Recent Phase Has Revealed Areas of Laxity in the Existing Regulations INQUIRY BY SEC MAY REVISE LAWS | By Cabell Phillips Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/soviet-prosecutor-says-laws-bar-return-of-stalinist-terror.html | Soviet Prosecutor Says Laws Bar Return of Stalinist Terror | By Theodore Shabad Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/tax-and-mutual-funds-possible-complexities-arising-from-new.html | Tax and Mutual Funds Possible Complexities Arising From New Withholding Plan Are Examined | By Robert Metz | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archives/titan-i-explosion-is-rotten-luck-air-force-deplores-the-first.html | TITAN I EXPLOSION IS ROTTEN LUCK Air Force Deplores the First Accident on ICBM Pad | By Peter Braestrup Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archiv es/us-aid-to-yugoslavia-is-hailed-in-report-by 20th-century-fund.html | US Aid to Yugoslavia Is Hailed In Report by 20th Century Fund | By Murray Illson | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archiv es/us-steel-disputes-government-big-producer-gives-detailed-reasons.html | US Steel Disputes Government Big Producer Gives Detailed Reasons for Price Rise | By Richard E Mooney Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archiv es/usfrench-rift-on-trade-widens-severe-controls-are-applied-to.html | USFRENCH RIFT ON TRADE WIDENS Severe Controls Are Applied to American Items Such as Spam and Peaches POLICY CHANGE SOUGHT Steady Pressure Lifts Rules on Some Products But List Is Derisory | By Edwin L Dale Jr Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archiv es/woman-painters-efforts-fade-out-in-orbit-artist-puts-names-on-craft.html | Woman Painters Efforts Fade Out in Orbit Artist Puts Names on Craft but They Dont Stay Put Results Are Abstract as Only Part of Her Work Comes Back | By Gay Talese Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-28 | https://www.nytimes.com/1962/05/28/archiv es/zionist-deplores-us-jews-trend-goldmann-in-israel-assails-religious.html | ZIONIST DEPLORES US JEWS TREND Goldmann in Israel Assails Religious Orientation | By Lawrence Fellows Special To the New York Times | RE0000470174 | 1990-02-05 | B00000972877 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/0connor-assails-governor-as-lax-rockefeller-neglects-state-queens.html | 0CONNOR ASSAILS GOVERNOR AS LAX Rockefeller Neglects State Queens Democrat Says | By Layhmond Robinson | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/2-visitors-decry-usmelting-pot-educators-want-culture-of-puerto.html | 2 VISITORS DECRY USMELTING POT Educators Want Culture of Puerto Rico Preserved | By Robert H Terte | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/5-indicted-here-in-stock-swindle-two-concerns-also-accused-in.html | 5 INDICTED HERE IN STOCK SWINDLE Two Concerns Also Accused in 1300000 Fraud | By Edward Ranzal | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/a-boxer-goes-west-iron-curtain-lifts-for-papp-of-hungry-offering-a.html | A Boxer Goes West Iron Curtain Lifts for Papp of Hungry Offering a Vista of Fame and Fortune | By Robert Daley Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/advertising-campaign-planned-to-popularize-billiards.html | Advertising Campaign Planned to Popularize Billiards | By Peter Bart | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/afl-cio-to-aid-labor-in-algeria-us-unionists-to-open-drive-for.html | AFL CIO TO AID LABOR IN ALGERIA US Unionists to Open Drive for Funds in New York Aim Is to Block Reds AFLCIO TO AID LABOR IN ALGERIA | By John D Pomfret Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/airline-to-appeal-ruling-in-dispute-southern-denies-bargaining.html | AIRLINE TO APPEAL RULING IN DISPUTE Southern Denies Bargaining Unfairly With Pilots | By Joseph Carter | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/alliance-plan-held-off-to-good-start.html | ALLIANCE PLAN HELD OFF TO GOOD START | Special to The New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archiv es/ancient-fortification-found.html | Ancient Fortification Found | Special to The New York Times | RE0000470175 | 1990-02-05 | B00000972878 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/belfast-defends-economic-record-prime-minister-reviews-key-issue-in.html | BELFAST DEFENDS ECONOMIC RECORD Prime Minister Reviews Key Issue in Thursday Election | By Thomas P Ronan Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bert-lahr-wins-right-to-sue-over-mimicking-of-his-style-comedian.html | Bert Lahr Wins Right to Sue Over Mimicking of His Style Comedian Contends Cartoon Commercial for Lestoil Damaged His Reputation | By Alexander Burnham | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bonds-heavy-selling-hits-taxexempt-securities-activity-is-light-for.html | Bonds Heavy Selling Hits TaxExempt Securities ACTIVITY IS LIGHT FOR CORPORATES Treasury Issues Stay Firm Despite DowntrendList of Municipals Large | By Sal R Nuccio | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/bridge-reisinger-cup-play-begins-mixed-pair-title-decided.html | Bridge Reisinger Cup Play Begins Mixed Pair Title Decided | By Albert H Morehead | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/calculated-risk-will-star-cotten-he-plans-broadway-return-oct-31-in.html | CALCULATED RISK WILL STAR COTTEN He Plans Broadway Return Oct 31 in Hayes Play | By Sam Zolotow | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/california-race-accents-smears-primary-centers-on-charges-by-and.html | CALIFORNIA RACE ACCENTS SMEARS Primary Centers on Charges By and Against Nixon | By Lawrence E Davies Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/california-tests-auto-smog-curbs-cars-with-exhaust-devices-to-run.html | CALIFORNIA TESTS AUTO SMOG CURBS Cars With Exhaust Devices to Run for 12000 Miles | By Bill Becker Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/castro-says-ransom-on-prisoners-he-freed-is-due-in-week.html | Castro Says Ransom on Prisoners He Freed Is Due in Week | By R Hart Phillips Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/catullus-returning-650-captures-36925-juvenile-stakes-at-aqueduct.html | Catullus Returning 650 Captures 36925 Juvenile Stakes at Aqueduct RASH PRINCE NEXT IN 5FURLONG RACE Catullus Scores 2 Length Victory With Clocking of 058 25 in Juvenile | By Michael Strauss | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/critic-at-large-land-deal-with-gulf-oil-is-off-and-so-is-proposal.html | Critic at Large Land Deal With Gulf Oil Is Off and So Is Proposal to Turn Woods Into Pulp | By Brookx Atkinson | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/day-camp-gives-elderly-chance-to-flex-muscles.html | Day Camp Gives Elderly Chance to Flex Muscles | By Martin Tolchin | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/eichmann-appeal-of-death-sentence-is-denied-by-court-eichmanns-plea.html | Eichmann Appeal Of Death Sentence Is Denied by Court EICHMANNS PLEA DENIED BY COURT | By United Press International | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/employes-linger-on-wall-street-executives-remain-after-close-to.html | EMPLOYES LINGER ON WALL STREET Executives Remain After Close to Follow Tape | By Elizabeth M Fowler | RE0000470175 | 1990-02-05 | B00000972878 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/faulk-case-defendants-ordered-to-try-to-prove-truth-of-libel.html | Faulk Case Defendants Ordered To Try to Prove Truth of Libel | BY John Sibley | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/fight-for-trees-waged-in-bronx-borough-board-is-urged-to-spare.html | FIGHT FOR TREES WAGED IN BRONX Borough Board Is Urged to Spare Maples and Cherries Doomed by Street Plan OFFICIALS DEFER RULING Resident Defends the Last Country Road Against Curbs Sewers and Rails | By Milton Bracker | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/good-ears-aid-game-eavesdropping-on-experts-brings-a-tip-he-who.html | Good Ears Aid Game Eavesdropping on Experts Brings a Tip He Who Changes Hook Misses Pins | By Gordon S White Jr | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/house-unit-hears-memo-questioned-estes-debts-in-60-subcommittee.html | HOUSE UNIT HEARS MEMO QUESTIONED ESTES DEBTS IN 60 Subcommittee Opens Study of Texans Relations With Government Agencies HOUSE UNIT HEARS OF MEMO ON ESTES | By William M Blair Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/in-the-nation-yawning-loophole-in-our-guarantee-to-the-papuans.html | In The Nation Yawning Loophole in Our Guarantee to the Papuans | By Arthur Krock | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/keogh-jury-hears-two-versions-of-federal-offer-to-defendant.html | Keogh Jury Hears Two Versions Of Federal Offer to Defendant | By Foster Hailey | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/khrushchev-hails-2-us-astronauts-salutes-carpenter-and-glenn-for.html | KHRUSHCHEV HAILS 2 US ASTRONAUTS Salutes Carpenter and Glenn for Their Courage in Space | By Seymour Topping Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/lehigh-hanover-52-pick-in-cane-pace-thursday-despite-drawing-no9.html | Lehigh Hanover 52 Pick in cane Pace Thursday Despite Drawing No9 Slot POST ON RAIL GOES TO TANGER KNIGHT Lehigh Hanover in 2dTier Start in CaneSurprise News Is Withdrawn | By Louis Effrat | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/long-news-strike-irks-minneapolis-7-weeks-without-regulari-papers.html | LONG NEWS STRIKE IRKS MINNEAPOLIS 7 Weeks Without RegularI Papers Leaves a Void | By Austin Wehrwein Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/many-hands-make-light-work-of-a-7course-dinner-young-hostess.html | Many Hands Make Light Work of a 7Course Dinner Young Hostess Employs Her Family Her Freezer and Common Sense for Biweekly Entertaining | By Nan Ickeringill | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/milk-deliveries-to-homes-decline-big-processors-drop-out-as-sales.html | MILK DELIVERIES TO HOMES DECLINE Big Processors Drop Out as Sales in Stores Rise | By McCandlish Phillips | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mkeon-proposes-election-changes-asks-preferential-primary-and-new.html | MKEON PROPOSES ELECTION CHANGES Asks Preferential Primary and New Financing Plan | By Leo Egan | RE0000470175 | 1990-02-05 | B00000972878 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/mutuals-buying-in-market-break-but-they-shun-plunging-call-action.html | MUTUALS BUYING IN MARKET BREAK But They Shun Plunging Call Action Selective MUTUALS BUYING IN MARKET BREAK | By Gene Smith | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/new-600-schools-proposed-for-city-2-problempupil-institutions-asked.html | NEW 600 SCHOOLS PROPOSED FOR CITY 2 ProblemPupil Institutions Asked by Theobald | By Leonard Buder | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/playland-deal-linked-to-gop-dooley-charges-weighed-at-westchester.html | PLAYLAND DEAL LINKED TO GOP Dooley Charges Weighed at Westchester Hearing | By Merrill Folsom Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/progress-wins-st-nicks-is-counted-out-nostalgia-is-nearly-unanimous.html | Progress Wins St Nicks Is Counted Out Nostalgia Is Nearly Unanimous Victor as Club Closes | By Howard M Tuckner | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/repertory-group-to-perform-in-63-lincoln-center-unit-seeks-a-stage.html | REPERTORY GROUP TO PERFORM IN 63 Lincoln Center Unit Seeks a Stage While Awaiting Beaumont Theatre BEHRMAN PLAY SIGNED Whitehead and Kazan Rush Plans to Avoid Shadow of 64 Worlds Fair REPERTORY GROUP TO PERFORM IN 63 | By Arthur Gelb | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/reuther-asks-us-to-stress-5-points-tells-i-l-g-w-u-conclave-of-key.html | REUTHER ASKS US TO STRESS 5 POINTS Tells I L G W U Conclave of Key Issues of the Day | By Stanley Levey Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/ribicoff-reports-gains-in-welfare-drifting-in-us-program-is-over-he.html | RIBICOFF REPORTS GAINS IN WELFARE Drifting in US Program Is Over He Says Here | By Emma Harrison | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/rusk-attempts-to-close-breach-with-the-french-confers-for-two-hours.html | RUSK ATTEMPTS TO CLOSE BREACH WITH THE FRENCH Confers for Two Hours With Alphand on Atlantic Pact and European Problems OTHER TOPICS COVERED Secretary Plans to Resume Meetings With Dobrynin on Berlin This Week RUSK ATTEMPTS TO CLOSE BREACH | By James Reston Special to the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/russians-greet-benny-goodman-make-a-jam-session-with-us-leader-of.html | Russians Greet Benny Goodman Make a Jam Session With Us Leader of Club Urges | By Theodore Shabad Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/saigon-disagrees-with-us-over-aid-diem-rejects-american-plan-for.html | SAIGON DISAGREES WITH US OVER AID Diem Rejects American Plan for Direct Administration of AntiRed Program SAIGON IN DISPUTE WITH US OVER AID | By Homer Bigart Special to the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/salazar-asserts-us-and-soviet-stimulate-wars.html | Salazar Asserts US and Soviet Stimulate Wars | By Benjamin Welles Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/senate-approves-antislump-plan-passage-of-public-works-bill-follows.html | SENATE APPROVES ANTISLUMP PLAN Passage of Public Works Bill Follows 37to36 Victory on Emergency Funds SENATE APPROVES ANTISLUMP PLAN | By Russell Baker Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/some-standing-pat-others-have-sold-part-of-holdings-many-investors.html | Some Standing Pat Others Have Sold Part of Holdings MANY INVESTORS PUZZLED BY DROP | By Alexander R Hammer | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/sports-of-the-times-old-home-week.html | Sports of The Times Old Home Week | By Arthur Daley | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/stanton-opposes-postal-increase-cbs-head-sees-threat-to-free-press.html | STANTON OPPOSES POSTAL INCREASE CBS Head Sees Threat to Free Press in Proposal | By Val Adams | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/stock-prices-dive-in-sharpest-loss-since-1929-break-20800000000-of.html | STOCK PRICES DIVE IN SHARPEST LOSS SINCE 1929 BREAK 20800000000 of Values Erased1212 Issues Drop Only 74 Rise VOLUME TOPS 9 MILLION Turnover the Fifth Biggest in History Makes Ticker 141 Minutes Late Stock Market Tumbles in Its Biggest Loss Since 1929 Break Volume Tops 9 Million Shares Day Is 5th Heaviest in History | By Burton Crane | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tape-sets-record-in-69minute-lag-this-is-double-old-mark-set-3.html | TAPE SETS RECORD IN 69MINUTE LAG This Is Double Old Mark Set 3 TimesVolume Is the Highest Since 1933 TAPE SETS RECORD IN 69MINUTE LAG | By John J Abele | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/theatre-2-irish-plays-adaptation-of-joyce-and-carroll-work-offered.html | Theatre 2 Irish Plays Adaptation of Joyce and Carroll Work Offered | By Louis Calta | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/tito-is-invited-to-visit-soviet-new-conciliation-move-seen-summer.html | Tito Is Invited to Visit Soviet New Conciliation Move Seen Summer Visit Proposed but No Details GivenBelgrade Tightens Central Control | By Paul Underwood Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/transit-is-called-no1-urban-force-it-shapes-the-environment.html | TRANSIT IS CALLED NO1 URBAN FORCE It Shapes the Environment Williams Tells Parley on Mass Transportation | By Arnold H Lubasch | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/u-ssoviet-talks-on-berlin-reopen-this-week-rusk-and-dobrynin-to.html | U SSoviet Talks on Berlin Reopen This Week Rusk and Dobrynin to Renew Discussion of Problems Points Still at Issue Between Washington and Bonn | By Tad Szulc Special to the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-asks-an-accord-in-un-on-assisting-downed-astronauts-us-asks.html | US Asks an Accord In UN on Assisting Downed Astronauts US ASKS ACCORD FOR ASTRONAUTS | By Sydney Gruson Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/us-envoy-resigns-morocco-puzzled.html | US ENVOY RESIGNS MOROCCO PUZZLED | Special to The New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/verwoerd-wins-parliament-test-sabotage-bill-voted-7950-in-south.html | VERWOERD WINS PARLIAMENT TEST Sabotage Bill Voted 7950 in South African House | By Robert Conley Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wall-street-bankers-report-brokers-face-no-money-pressure-in.html | Wall Street Bankers Report Brokers Face No Money Pressure in MarketDrop FINANCE CONCERNS TO RECEIVE CALLS NonPurpose Borrowers on Securities Collateral Also Will Be Notified | By Edward T OToole | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/washington-sees-market-reacting-to-overpricing-us-sees-decline-as.html | Washington Sees Market Reacting to Overpricing US SEES DECLINE AS PRICE REACTION | By Richard E Mooney Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/wood-field-and-stream-colors-of-insect-life-useful-as-aid-to-fly.html | Wood Field and Stream Colors of Insect Life Useful as Aid to Fly Fishermen in Duping Trout | By Oscar Godbout | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-29 | https://www.nytimes.com/1962/05/29/archives/yanksas-game-called-in-second-rain-ends-play-with-new-york-trailing.html | YANKSAS GAME CALLED IN SECOND Rain Ends Play With New York Trailing 21 | By John Drebinger Special To the New York Times | RE0000470175 | 1990-02-05 | B00000972878 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/14-seafarer-pickets-force-liner-to-drop-latinamerican-trip.html | 14 Seafarer Pickets Force Liner To Drop LatinAmerican Trip Engineers Walk off Brasil in Support of UnionStrike Also Ties Up 2 MooreMc Cormack Freighters | By Werner Bamberger | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/19floor-fall-kills-4-window-wasters-4-washing-skyscraper-windows.html | 19Floor Fall Kills 4 Window Wasters 4 Washing Skyscraper Windows Are Kilded in 19Floor Plunge | By Bernard Stengren | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/309-pupils-join-the-peace-corps-plan-to-send-books-notes-and-tapes.html | 309 PUPILS JOIN THE PEACE CORPS Plan to Send Books Notes and Tapes to Somalia | By Nan Robertson | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/50-vietnam-planes-bomb-and-burn-guerrilla-base-vietnamese-bomb.html | 50 Vietnam Planes Bomb And Burn Guerrilla Base VIETNAMESE BOMB GUERRILLA BASE | By Homer Bigart Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/algerian-scorns-bid-by-rightists-terrorists-seek-way-out-of-impasse.html | ALGERIAN SCORNS BID BY RIGHTISTS Terrorists Seek Way Out of Impasse Moslem Says | By Thomas F Brady Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/athletics-triumph-with-2-runs-in-first-and-drop-yankees-to-second.html | Athletics Triumph With 2 Runs in First and Drop Yankees to Second Place PASSED BALL HIT DECIDE 21 GAME Tartabull Goes Home Then Jimenez Singles In Run Yanks Strand Ten | By John Drebinger Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/beach-shift-now-popular-on-terraces.html | Beach Shift Now Popular On Terraces | By Charlotte Curtis | RE0000470172 | 1990-02-05 | B00000972875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bill-asks-tax-aid-to-party-donors-kennedy-calls-for-incentives-to.html | BILL ASKS TAX AID TO PARTY DONORS Kennedy Calls for Incentives to Small Contributions in Presidential Elections BILL ASKS TAX AID TO PARTY DONORS | By E W Kenworthy Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bonds-a-tradition-is-broken-as-debt-issues-move-parallel-with-the.html | Bonds A Tradition Is Broken as Debt Issues Move Parallel With The Stock Market RECOVERY SHOWN LATE IN THE DAY Gains However Only Cut Early LossesTreasury Securities Weaken | By Sal R Nuccio | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bonn-leads-west-in-guinean-trade-germans-make-major-effort-in-new.html | BONN LEADS WEST IN GUINEAN TRADE Germans Make Major Effort in New African Nation | By David Halberstam Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/brazil-general-scores-rightists-defends-goularts-regime-against.html | BRAZIL GENERAL SCORES RIGHTISTS Defends Goularts Regime Against Recent Criticism | By Juan de Onis Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/bridge-defending-team-draws-bye-in-second-reisinger-round.html | Bridge Defending Team Draws Bye In Second Reisinger Round | By Albert H Morehead | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/britain-obtains-a-tariff-accord-gains-first-agreement-with-common.html | BRITAIN OBTAINS A TARIFF ACCORD Gains First Agreement With Common Market Nations but Big Issues Remain BRITAIN OBTAINS A TARIFF ACCORD | By Edwin L Dale Jr Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/buying-continued-by-mutual-funds-rebounding-market-dotted-with.html | BUYING CONTINUED BY MUTUAL FUNDS Rebounding Market Dotted With Large Stock Blocks BUYING CONTINUED BY MUTUAL FUNDS | By Gene Smiththe Mutual Funds Continued Buying Yestesrday But There Was No Evidence They Were On A Spree | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/cabinet-members-comment-on-the-stock-market-president-finds-no-need.html | Cabinet Members Comment on the Stock Market President Finds No Need For Action on the Market PRESIDENT SHUNS MARKET STEP NOW | By Richard E Mooney Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/chinaindia-trade-via-tibet-is-curbed-china-cuts-trade-of-india-in.html | ChinaIndia Trade Via Tibet Is Curbed CHINA CUTS TRADE OF INDIA IN TIBET | By Am Rosenthal Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/confidence-gains-across-the-land-market-gyrations-causing-no.html | CONFIDENCE GAINS ACROSS THE LAND Market Gyrations Causing No PanicRich Mississippi and Texas Areas Firm KENNEDY IS CRITICIZED Comeback Predicted After Initial FearsBrokers Rooms Stay Crowded CONFIDENCE GAINS ACROSS THE LAND | By Clyde H Farnsworth Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/council-adopts-largest-budget-cuts-it-to-2784731222-isaacs-demands.html | COUNCIL ADOPTS LARGEST BUDGET Cuts It to 2784731222 Isaacs Demands Savings | By Paul Crowell | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/crash-victim-is-coma-flown-home-to-scotland-he-had-sought-a-new.html | Crash Victim is Coma Flown Home to Scotland He Had Sought a New Life in CanadaParents Travel Here to Accompany Him | By Alexander Burnham | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/dodgers-come-backas-visitors-50000-expected-for-two-games-today.html | Dodgers Come Backas Visitors 50000 Expected for Two Games Today With the Mets | By Joseph M Sheehan | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/estes-auditor-destroyed-data-house-unit-told-accountant-is-said-to.html | ESTES AUDITOR DESTROYED DATA HOUSE UNIT TOLD Accountant Is Said to Admit Inadequacy in His Study of Texans Net Worth ESTES AUDITOR CITED AT INQUIRY | By William M Blair Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/fix-witness-tells-of-offer-to-repay-says-erdman-promised-to-return.html | FIX WITNESS TELLS OF OFFER TO REPAY Says Erdman Promised to Return the 35000 | By Foster Hailey | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/food-news-from-tokyo-cuisines-of-virtually-every-country-offered-at.html | Food News From Tokyo Cuisines of Virtually Every Country Offered at All Prices in Restaurants | By Craig Claiborne Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/foreign-affairs-the-alliance-that-never-really-was.html | Foreign Affairs The Alliance That Never Really Was | By Cl Sulzberger | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/founder-testifies-aware-inc-never-blacklisted-performers.html | Founder Testifies Aware Inc Never Blacklisted Performers | By John Sibley | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/harold-s-prince-to-direct-again-producer-will-stage-they-might-be.html | HAROLD S PRINCE TO DIRECT AGAIN Producer Will Stage They Might Be Giants | By Sam Zolotow | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/hollywood-hit-hard-by-market-decline-hollywood-feels-impact-of.html | Hollywood Hit Hard By Market Decline HOLLYWOOD FEELS IMPACT OF PLUNGE | By Murray Shumach Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/indianapolis-spectator-caravan-is-2-miles-long-3-cars-wide.html | Indianapolis Spectator Caravan Is 2 Miles Long 3 Cars Wide | By Lincoln A Werden Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/interest-cooling-to-stock-options-market-decline-dampens-employes.html | INTEREST COOLING TO STOCK OPTIONS Market Decline Dampens Employes Enthusiasm | By Robert Metz | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/israelis-discuss-eichmann-ruling-cabinet-meets-as-servatius.html | ISRAELIS DISCUSS EICHMANN RULING Cabinet Meets as Servatius Prepares Final Appeal Israelis Plan Eichmann Action As Counsel Drafts Final Plea | By Lawrence Fellows Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/jones-and-ward-are-among-choices-in-500mile-race-at-indianapolis-to.html | Jones and Ward Are Among Choices in 500Mile Race at Indianapolis Today RECORD PREDICTED BY FORMER VICTOR DePaolo Says at Least 20 Men Have KnowHow and Cars to Gain Triumph | By Frank M Blunk Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kelso-heads-field-for-111900-metropolitan-today-jersey-derby-draws.html | Kelso Heads Field for 111900 Metropolitan Today Jersey Derby Draws 12 BIG DAY BIG HORSE IN STORE AT BIG A 65000 Likely to See Kelso Battle Carry Back and 7 Others in Rich Mile | By Joseph C Nichols | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/kennedy-at-45-has-a-busy-day-celebrates-birthday-at-a-family-dinner.html | Kennedy at 45 Has a Busy Day Celebrates Birthday at a Family Dinner on Virginia Estate PRESIDENT IS BUSY ON 45TH BIRTHDAY | By United Press International | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/li-spurs-drive-to-restore-beach-6-dredges-rebuild-dunes-swept-by.html | LI SPURS DRIVE TO RESTORE BEACH 6 Dredges Rebuild Dunes Swept by StormRents for Summer Homes Rise RESORTS IN JERSEY GAIN Realty Men Say Bookings Run the Same as in 1961 and Prices Hold Steady LI SPURS DRIVE TO RESTORE BEACH | By Byron Porterfield Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/los-angeles-buying.html | Los Angeles Buying | By Bill Becker Special To the New York Timeslos Angeles May 29 After An Initial Wave of Jitters the Majority of Investors In Los Angeles Appeared Today To Be Regaining Confidence | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/market-rallies-to-recover-60-of-monday-loss-sixday-slump-is.html | MARKET RALLIES TO RECOVER 60 OF MONDAY LOSS SixDay Slump Is Reversed With the Heaviest Volume Since October 1929 EXCHANGE IS SWAMPED 14750000 Shares Traded Brokers Optimism and Capital News Spur Rise Stocks Rally to Recover 60 of Mondays Loss in the Heaviest Trading Since 1929 Exchange Swamped as 14750000 Shares Move Optimism Among Brokers Stimulates the Climb | By Burton Crane | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/michaelian-says-he-made-no-deal-asserts-dooley-lies-about-playland.html | MICHAELIAN SAYS HE MADE NO DEAL Asserts Dooley Lies About Playland Concessions | By Merrill Folsom Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/music-webern-festival-in-seattle-controversial-figure-is-3day-theme.html | Music Webern Festival in Seattle Controversial Figure Is 3Day Theme | By Harold C Schonberg Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/networks-alert-to-market-story-radiotv-staffs-turn-to-wall.html | NETWORKS ALERT TO MARKET STORY RadioTV Staffs Turn to Wall StSpecial Shows Added | By Richard F Shepard | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/new-guinea-truce-is-asked-by-thant-un-secretary-urges-dutch-and.html | NEW GUINEA TRUCE IS ASKED BY THANT UN Secretary Urges Dutch and Indonesians to Cease Fighting Pending Talks Thant Appeals for CeaseFire In New Guinea Pending Talks | By Sam Pope Brewer Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/no-depression-seen.html | No Depression Seen | By Claude Sitton Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/paint-is-a-clue-to-the-citys-airpollution-problem.html | Paint Is a Clue to the Citys AirPollution Problem | By Peter Kihss | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/perils-cited-in-extremes-fog-a-child.html | Perils Cited In Extremes Fog a Child | By Martin Tolchin | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/pertsch-retiring-as-school-deputy-systems-second-in-rank-resigns-as.html | PERTSCH RETIRING AS SCHOOL DEPUTY Systems Second in Rank Resigns as of Feb 1 | By Leonard Buder | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/popovic-explains-yugoslav-fear-of-common-market-to-kennedy.html | Popovic Explains Yugoslav Fear Of Common Market to Kennedy | By Max Frankel Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/refugees-called-a-bane-to-peiping-harriman-says-hong-kong-flow.html | REFUGEES CALLED A BANE TO PEIPING Harriman Says Hong Kong Flow Embarrassed Reds | By Russell Baker Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/renewal-is-voted-for-the-west-side-plan-agency-backs-project-of-20.html | RENEWAL IS VOTED FOR THE WEST SIDE Plan Agency Backs Project of 20 Blocks Near Park RENEWAL IS VOTED FOR THE WEST SIDE | By Charles G Bennett | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/reorganization-bill-approved-by-sec-sec-approves-changes-in-role.html | Reorganization Bill Approved by SEC SEC APPROVES CHANGES IN ROLE | By Cp Trussell Special to the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/roman-line-is-31-in-130700-race-combest-will-ride-grissom-cott-in.html | ROMAN LINE IS 31 IN 130700 RACE Combest Will Ride Grissom Cott in MileandanEighth Jersey Derby Today | By Louis Effrat Special to the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/russians-renege-on-pact-decrying-war-propaganda-startle-geneva.html | RUSSIANS RENEGE ON PACT DECRYING WAR PROPAGANDA Startle Geneva Meeting by Asking Changes That Void Joint Declarations Aim RISE IN TENSIONS FEARED Zorin Renews Demand for Laws to Back Up Accord Assails US Aggression RUSSIANS RENEGE ON GENEVA PACT | By Sydney Gruson Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/scientists-await-hbomb-explosions-in-region-of-van-allen-radiation.html | Scientists Await HBomb Explosions in Region of Van Allen Radiation Belt | By Walter Sullivan | RE0000470172 | 1990-02-05 | B00000972875 |

| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/social-welfare-agencies-found-to-neglect-migratory-workers.html | Social Welfare Agencies Found To Neglect Migratory Workers | By Emma Harrison | RE0000470172 | 1990-02-05 | B00000972875 |
|---|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/sports-of-the-times-return-of-the-prodigals.html | Sports of The Times Return of the Prodigals | By Arthur Daley | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/state-is-ordered-to-stop-inquiry-appellate-division-upholds-queens.html | STATE IS ORDERED TO STOP INQUIRY Appellate Division Upholds Queens College in Suit Over Faculty Bias | By Alfred E Clark | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/tass-terms-dive-catastrophic-predicts-onslaught-on-workers-tass.html | Tass Terms Dive Catastrophic Predicts Onslaught on Workers Tass Terms Dive Catastrophic Predicts Onslaught on Workers | By Seymour Topping Special To the New York Timesmoscow May 29the Soviet People Were Told Today That the Slump On the New York Stock Market Had Taken On CATASTROPHIC PROPORTIONS | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/trustee-assails-struck-hospital-board-member-of-bethel-in-brooklyn.html | TRUSTEE ASSAILS STRUCK HOSPITAL Board Member of BethEl in Brooklyn Quits Over AntiLabor Policy CELLER ALSO PROTESTS 3 in Striking Union Get 30Day Jail Terms for Ignoring Picket Ban | By Ralph Katz | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/turnofthecentury-antiques-lend-authenticity-to-si-farm.html | TurnoftheCentury Antiques Lend Authenticity to SI Farm | By Jeanne Molli | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/tv-casals-on-festival-cellist-recreates-his-white-house-recital.html | TV Casals on Festival Cellist Recreates His White House Recital | By Alan Rich | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/union-asks-laws-for-better-life-ilgwu-program-calls-for-35hour-work.html | UNION ASKS LAWS FOR BETTER LIFE ILGWU Program Calls for 35Hour Work Week | By Stanley Levey | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-groups-to-aid-latin-unionists-labor-the-government-and-business.html | US GROUPS TO AID LATIN UNIONISTS Labor the Government and Business Will Cooperate | By John D Pomfret Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/us-hopes-on-laos-fading-as-factions-shun-coalition-officials.html | US Hopes on Laos Fading As Factions Shun Coalition Officials Question Whether Pathet Lao Is Interested in Talks on Cabinet But Still Press for Settlement US Hopes Dim on Laos Regime As Factions Resist a Settlement | By Tad Szulc Special To the New York Times | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/viennese-invited-to-perform-here-lincoln-center-negotiating-with.html | VIENNESE INVITED TO PERFORM HERE Lincoln Center Negotiating With State Opera for 64 | By Ross Parmenter | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/washington-jfk-and-disappointments-of-middle-age.html | Washington JFK and Disappointments of Middle Age | By James Reston | RE0000470172 | 1990-02-05 | B00000972875 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/winners-and-losers-an-examination-of-the-buying-and-selling-sides.html | Winners and Losers An Examination of the Buying and Selling Sides of the Market Plunge | By John G Forrest | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-30 | https://www.nytimes.com/1962/05/30/archives/wood-field-and-stream-spin-fishermen-held-to-be-killing-off-larger.html | Wood Field and Stream Spin Fishermen Held to Be Killing Off Larger Trout in the Battenkill | By Oscar Godbout | RE0000470172 | 1990-02-05 | B00000972875 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/100-vietnam-reds-killed-in-attack-priests-army-said-to-lose-26-in.html | 100 VIETNAM REDS KILLED IN ATTACK Priests Army Said to Lose 26 in Raid by Vietcong | By Homer Bigart Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/1962-is-key-year-for-fortunes-of-democrats-in-massachusetts.html | 1962 Is Key Year for Fortunes Of Democrats in Massachusetts | By Tom Wicker Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/31-australians-lawn-bowl-here-formal-visitors-play-casual-city-team.html | 31 AUSTRALIANS LAWN BOWL HERE Formal Visitors Play Casual City Team in Park | By Paul Gardner | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/74-are-seized-as-terrorists-in-algeria.html | 74 Are Seized as Terrorists in Algeria | By Thomas F Brady Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/advertising-jersey-oils-culture-campaign.html | Advertising Jersey Oils Culture Campaign | By Peter Bart | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/article-2-no-title.html | Article 2  No Title | By Harry Gilroy Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/australian-remains-firm-menzies-assails-tariff-accord-by-britain.html | Australian Remains Firm Menzies Assails Tariff Accord By Britain and Common Market | By Drew Middleton Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/blood-gives-clue-in-nerve-disease-specific-antibody-detected-in.html | BLOOD GIVES CLUE IN NERVE DISEASE Specific Antibody Detected in Multiple Sclerosis | By John A Osmundsen Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/bridge-entry-lists-setting-records-in-eastern-title-contests.html | Bridge Entry Lists Setting Records In Eastern Title Contests | By Albert H Morehead | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brigadoon-is-revived-at-the-city-center-theatre-1947-show-by-lerner.html | Brigadoon Is Revived at the City Center Theatre 1947 Show by Lerner and Loewe Returns Cast of Musical Led by Sally Ann Howes | By Milton Esterow | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/britain-to-enter-suit-on-ship-flag-to-file-brief-on-labor-case-in.html | BRITAIN TO ENTER SUIT ON SHIP FLAG To File Brief on Labor Case in US Supreme Court | By Edward A Morrow | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/brokers-catch-up-congress-to-speed-investment-inquiry-street.html | Brokers Catch Up Congress to Speed Investment Inquiry STREET CATCHES BREATH IN LULL | By John J Abele | RE0000470176 | 1990-02-05 | B00000972879 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/carry-back-ties-aqueduct-mark-in-winning-metropolitan-jaipur-is.html | Carry Back Ties Aqueduct Mark in Winning Metropolitan Jaipur Is Victor 63065 SEE KELSO RUN SIXTH AT 35 Carry Back in 1336 Mile Tops Million in Earnings 5309695 Is Bet | By Joseph C Nichols | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/castanet-circuit-clicking-here-growing-number-of-cabarets-offer.html | Castanet Circuit Clicking Here Growing Number of Cabarets Offer Latin Dances | By Allen Hughes | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/chess-benko-demolishes-theory-that-1-pk4-is-a-sure-win.html | Chess Benko Demolishes Theory That 1 PK4 Is a Sure Win | By Al Horowitz | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/confusion-noted-in-welfare-goals-conference-told-of-medical.html | CONFUSION NOTED IN WELFARE GOALS Conference Told of Medical Vacillation Between Ills and Their Prevention LEGALAID APATHY HIT Justice for All Is Linked to Community DriveSchool Leadership Need Cited | By Emma Harrison | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/cookbook-on-review-cook-until-done-mixes-amusing-narrative-and.html | Cookbook on Review Cook Until Done Mixes Amusing Narrative and Interesting Recipes | By Nan Ickeringill | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/copies-of-royal-crown-jewels-are-worth-75000-collection-is.html | Copies of Royal Crown Jewels Are Worth 75000 Collection Is Exhibited by Briton Who Got It From Family Real Gems Are Valued at Over 3000000 by English Woman | By Charlotte Curtis | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/crimson-satan-101-set-back-after-finishing-first-in-jersey.html | Crimson Satan 101 Set Back After Finishing First in Jersey | By Louis Effrat Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/de-gaulle-is-firm-on-algeria-policy-determined-to-maintain-it-he.html | DE GAULLE IS FIRM ON ALGERIA POLICY Determined to Maintain It He Tells the Cabinet | By Henry Giniger Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dean-says-soviet-cant-destroy-us-tells-arms-talk-delegates-russians.html | DEAN SAYS SOVIET CANT DESTROY US Tells Arms Talk Delegates Russians Lack Capacity for Atom Obliteration DEAN SAYS SOVIET CANT DESTROY US | By Sydney Gruson Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dodgers-defeat-mets-136-and-65-before-55704-stretching-string-to-10.html | Dodgers Defeat Mets 136 and 65 Before 55704 Stretching String to 10 KOUFAX IS VICTOR IN OPENING GAME Dodger Homer in 9th Wins Second ContestMets Execute Triple Play | By Joseph M Sheehan | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/dukerodney-710-triumphs-in-trot-porterhouse-2d117542-cane-at.html | DUKERODNEY 710 TRIUMPHS IN TROT Porterhouse 2d117542 Cane at Yonkers Tonight | By Gordon S White Jr Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/election-today-in-north-ireland-ruling-unionist-party-fights-to-bar.html | ELECTION TODAY IN NORTH IRELAND Ruling Unionist Party Fights to Bar Laborite Surge | By Thomas P Ronan Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/fanfanis-coalition-is-strained-by-demands-of-italys-socialists.html | Fanfanis Coalition Is Strained By Demands of Italys Socialists | By Paul Hofmann Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/farley-at-74-happily-recalls-53-satisfying-years-in-politics.html | Farley at 74 Happily Recalls 53 Satisfying Years in Politics | By Leo Egan | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/feather-hoard-reduced-by-us-joint-committee-reports-on-condition-of.html | FEATHER HOARD REDUCED BY US Joint Committee Reports on Condition of Stockpiles | By Joseph A Loftus Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/filmmaker-finds-asian-censorship-brooks-returning-reports-curbs-on.html | FILMMAKER FINDS ASIAN CENSORSHIP Brooks Returning Reports Curbs on US Shooting | By Murray Schumach Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/furnishings-displays-enhance-san-francisco-city-area-was-slum-until.html | Furnishings Displays Enhance San Francisco City Area Was Slum Until 1952 | By George OBrien Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/grandparents-authority-on-wane-experts-find.html | Grandparents Authority On Wane Experts Find | By Martin Tolchin | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/great-lakes-ports-push-bid-for-bigger-share-of-worlds-trade-cities.html | Great Lakes Ports Push Bid for Bigger Share of Worlds Trade CITIES COOPERATE ON 4TH SEACOAST Send Missions to Europe Expand Facilities From Oswego to Duluth | By Austin C Wehrwein Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/heath-notifies-market-britain-accepts-markets-rules.html | Heath Notifies Market BRITAIN ACCEPTS MARKETS RULES | By Edwin L Dale Jr Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/historic-mansion-in-westchester-is-being-restored-jay-restoration.html | Historic Mansion in Westchester Is Being Restored JAY RESTORATION BARES TREASURES Hidden Details in Bedford Mansion Coming to Light | By Merrill Folsom Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/holiday-is-quiet-throughout-city-memorial-day-crowds-are-thin-in.html | HOLIDAY IS QUIET THROUGHOUT CITY Memorial Day Crowds Are Thin in Balmy Weather | By Philip Benjamin | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ilgwu-rejects-union-for-staff-dubinsky-terms-advocates-a.html | ILGWU REJECTS UNION FOR STAFF Dubinsky Terms Advocates a PowerSeeking Faction | By Stanley Levey Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/in-the-nation-a-sad-memorial-day-for-boundless-love.html | In The Nation A Sad Memorial Day for Boundless Love | By Arthur Krock | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/its-open-season-on-white-house-bawl-street-journal-says-trophy-room.html | Its Open Season on White House Bawl Street Journal Says Trophy Room Has New Face BLOUGH PICTURED AS KENNEDY HEAD | By Sal R Nuccio | RE0000470176 | 1990-02-05 | B00000972879 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/katanga-agrees-to-troop-merger-adoula-and-tshombe-draft-integration.html | KATANGA AGREES TO TROOP MERGER Adoula and Tshombe Draft Integration of Forces | By David Halberstam Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/khrushchev-calls-for-trade-group-embracing-world-attacking-common.html | KHRUSHCHEV CALLS FOR TRADE GROUP EMBRACING WORLD Attacking Common Market He Urges a Meeting on Problems in Commerce SEES GROWING THREATS Premier Speaking to Mali Visitors Says New Lands Are Being Exploited KHRUSHCHEV CALLS FOR TRADE GROUP | By Seymour Topping Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/latin-future-dim-in-citys-schools-only-35-of-57-high-schools-and-2.html | LATIN FUTURE DIM IN CITYS SCHOOLS Only 35 of 57 High Schools and 2 of 128 Junior Highs Offer the Language US TREND IS REVERSED Course Has Shown Gains in Other AreasIt May Be Made a 2d Choice Here | By Robert H Terte | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/legislators-in-brazil-vote-down-motion-to-censure-foreign-chief.html | Legislators in Brazil Vote Down Motion to Censure Foreign Chief | By Juan de Onis Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/lindsay-spends-holiday-on-job-meeting-east-side-constituents.html | Lindsay Spends Holiday on Job Meeting East Side Constituents | By Clayton Knowles | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/main-street-making-comeback-in-duel-with-shopping-centers-main.html | Main Street Making Comeback In Duel With Shopping Centers Main Street Making Comeback In Duel With Shopping Centers | By Clarence Dean | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mcmichael-gains-sailing-honors-in-kangaroo-late-wind-shift-decides.html | McMichael Gains Sailing Honors in Kangaroo LATE WIND SHIFT DECIDES ON SOUND Southerly Helps Kangaroo Pass Wisp in International Class Regatta Finale | By John Rendel Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/mexicans-blank-germans-20-yugoslavs-tie-scots-in-soccer-guadalajara.html | Mexicans Blank Germans 20 Yugoslavs Tie Scots in Soccer Guadalajara Shares Top Spot With ReutlingenHadjuk Rally Marks 33 Game | By William J Briordy | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/national-status-sought-by-nyu-school-to-recruit-students-out-of.html | NATIONAL STATUS SOUGHT BY NYU School to Recruit Students Out of StateTougher Standards Set Up NATIONAL STATUS SOUGHT BY NYU | By Fred M Hechinger | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/nixon-lays-slump-to-new-frontier-says-on-campaign-telethon-hostile.html | NIXON LAYS SLUMP TO NEW FRONTIER Says on Campaign Telethon Hostile Climate Is Cause | By Gladwin Hill Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/pirated-books-made-on-taiwan-again-flooding-us-campuses-practice.html | Pirated Books Made on Taiwan Again Flooding US Campuses Practice Revived Despite Nationalist Ban Traffic in Cheap Editions Deprives Publishers and Authors of Funds PIRATED VOLUMES FLOOD CAMPUSES | By Alexander Burnham | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/plea-by-eichmann-given-to-benzvi-israeli-president-is-asked-to.html | PLEA BY EICHMANN GIVEN TO BENZVI Israeli President Is Asked to Spare ExNazis Life | By Lawrence Fellows Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/polish-musicians-arrive-in-capital-wreckers-join-first-jazz.html | POLISH MUSICIANS ARRIVE IN CAPITAL Wreckers Join First Jazz Festival Opening Today | By John S Wilson Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/polish-press-calls-stock-drop-tragic-monday-on-wall-street.html | Polish Press Calls Stock Drop Tragic Monday on Wall Street | By Arthur J Olsen Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/racing-at-yonkers-goes-on-in-comparative-serenity-after-riot-of.html | Racing at Yonkers Goes On in Comparative Serenity After Riot of Tuesday SOME CATCALLS HEARD IN STANDS Driver Trainer and Owners of Horses That Prompted Furor Are Suspended | BY Emanuel Perlmutter Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rainbow-trout-hatchery-gives-ireland-hope-of-a-pot-of-gold-fish.html | Rainbow Trout Hatchery Gives Ireland Hope of a Pot of Gold Fish Company One of Five New Businesses Set Up by Foreign Concerns | By Brendan M Jones | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/rusk-and-dobrynin-fail-to-gain-in-2hour-discussion-on-berlin.html | Rusk and Dobrynin Fail to Gain In 2Hour Discussion on Berlin | By Max Frankel Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/seven-arts-plans-to-offer-shows-film-companys-entries-to-be.html | SEVEN ARTS PLANS TO OFFER SHOWS Film Companys Entries to Be Produced by Merrick | By Sam Zolotow | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/sports-of-the-times-like-the-good-old-days.html | Sports of The Times Like the Good Old Days | By Arthur Daley | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/stanton-to-talk-on-postage-bill-president-of-cbs-to-oppose-proposed.html | STANTON TO TALK ON POSTAGE BILL President of CBS to Oppose Proposed Rise on RadioTV | By Val Adams | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/trinidads-chief-offers-lessons-holds-sessions-in-square-on-issues.html | TRINIDADS CHIEF OFFERS LESSONS Holds Sessions in Square on Issues of the Day | By Richard Eder Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/tv-preview-of-politics-the-fifty-faces-of-62-seen-on-cbs-summarizes.html | TV Preview of Politics The Fifty Faces of 62 Seen on CBS Summarizes contests Due in Fall | By Jack Gould | RE0000470176 | 1990-02-05 | B00000972879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/twins-conquer-yankees-54-on-powers-homer-in-11th-after-101-defeat.html | Twins Conquer Yankees 54 on Powers Homer in 11th After 101 Defeat BOMBERS 16 HITS WIN FOR STAFFORD Twins Score in Night Game Despite Homers by Maris HowardCoates Loses | By John Drebinger Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/union-boat-club-crew-retains-hughes-cup-on-pelham-lagoon.html | Union Boat Club Crew Retains Hughes Cup on Pelham Lagoon | By Allison Danzig Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/union-head-jailed-in-hospital-strike-chief-of-nonprofessional-local.html | UNION HEAD JAILED IN HOSPITAL STRIKE Chief of Nonprofessional Local Held in Picket Ban at BethEl in Brooklyn | By Ralph Katz | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-concern-buys-casino-in-france-resort-hotels-near-geneva-included.html | US CONCERN BUYS CASINO IN FRANCE Resort Hotels Near Geneva Included in Transaction | By Robert Alden Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/us-pays-homage-to-its-war-dead-here-and-abroad-holiday-tribute-in.html | US PAYS HOMAGE TO ITS WAR DEAD HERE AND ABROAD Holiday Tribute in City Led by MayorHe Marches in Veterans Parade MIDTOWN CROWD SMALL Overcast Sky Keeps Many HomeNations Traffic Toll Rises to 94 US Pays Homage to War Dead Wagner Leads City in Tributes | By Murray Illson | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/ward-wins-500mile-auto-race-second-time-with-record-140292-mph.html | Ward Wins 500Mile Auto Race Second Time With Record 140292 MPH SUTTON IS SECOND AT INDIANAPOLIS Ward and TeamMate Gain Top Spots in Auto Race Sachs Finishes Third | By Frank M Blunk Special To the New York Times | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-05-31 | https://www.nytimes.com/1962/05/31/archives/wood-field-and-stream-scientists-plant-radio-transmitters-on-bears.html | Wood Field and Stream Scientists Plant Radio Transmitters on Bears to Trace Activities | By Oscar Godbout | RE0000470176 | 1990-02-05 | B00000972879 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/16-soviet-visitors-hail-seattle-fair-find-the-exhibition-exciting.html | 16 SOVIET VISITORS HAIL SEATTLE FAIR Find the Exhibition Exciting  Stop in San Francisco | By Lawrence E Davies Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-million-giveaway-charged-in-1957-stockpile-cancellation-senate.html | 3 Million Giveaway Charged In 1957 Stockpile Cancellation Senate Unit Told Republican Aides Sacrificed Rights in Molybdenum Contract | By Joseph A Loftus Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/3-us-missionaries-kidnapped-by-vietcong-in-raid-on-hospital.html | 3 US Missionaries Kidnapped By Vietcong in Raid on Hospital | By Homer Bigart Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/a-jazz-festival-opens-in-capital-first-international-event-is-begun.html | A JAZZ FESTIVAL OPENS IN CAPITAL First International Event Is Begun With Parade That Includes Brass Band PRESIDENT SERENADED New Orleans Group Stops at White House Ellington Given Keys to the City A JAZZ FESTIVAL OPENS IN CAPITAL | By John S Wilson Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/abctv-planning-dramatic-trilogy-deborah-kerr-will-star-in-three.html | ABCTV PLANNING DRAMATIC TRILOGY Deborah Kerr Will Star in Three Roads to Rome | By Val Adams | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/administration-is-hopeful-of-faster-rise-in-economy-faster-rise.html | Administration Is Hopeful Of Faster Rise in Economy FASTER RISE SEEN FOR THE ECONOMY | By John D Morris Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/advertising-magazines-show-an-upturn-in-business.html | Advertising Magazines Show an Upturn in Business | By Peter Bart | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/aflcio-chided-over-negro-curbs-naacp-aide-says-labor-body-evades.html | AFLCIO CHIDED OVER NEGRO CURBS NAACP Aide Says Labor Body Evades Its Pledges | By Peter Braestrup Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bank-of-england-order-to-free-224-million-as-spur-to-economy.html | Bank of England Order to Free 224 Million as Spur to Economy | By Seth S King Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bonds-highgrade-issues-move-narrowly-in-slow-trading-corporate.html | Bonds HighGrade Issues Move Narrowly in Slow Trading CORPORATE PRICES SHOW FIRM TONE Municipals Also Strong Treasurys Drop Slightly Bill Rate Increases | By Paul Heffernan | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/bridge-airline-stewardess-plays-in-2-tournaments-at-once.html | Bridge Airline Stewardess Plays In 2 Tournaments at Once | By Albert H Morehead | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brief-troop-duty-overseas-studied-rotation-without-families.html | BRIEF TROOP DUTY OVERSEAS STUDIED Rotation Without Families Intended as Economy Step | By Jack Raymond Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brokerdealers-hit-hard-by-drop-had-to-purchase-heavily-in.html | BROKERDEALERS HIT HARD BY DROP Had to Purchase Heavily in OvertheCounter Stocks BROKERDEALERS HIT HARD BY DROP | By Alexander R Hammer | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/brooklyn-library-open-today-is-rich-in-business-information.html | Brooklyn Library Open Today Is Rich in Business Information | By Sanka Knox | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/buckley-foes-see-primary-victory-kennedy-aid-discounted-as-bronx.html | BUCKLEY FOES SEE PRIMARY VICTORY Kennedy Aid Discounted as Bronx Fight Is Pushed | By Clayton Knowles | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/caviarwine-suit-served-on-astor-woman-asks-20000-says-she-could-not.html | CAVIARWINE SUIT SERVED ON ASTOR Woman Asks 20000 Says She Could Not Get Drink | By John Sibley | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/chemical-is-found-to-inhibit-healthy-cells-and-some-cancers.html | Chemical Is Found to Inhibit Healthy Cells and Some Cancers | By John A Osmundsen Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/conciliation-moves-are-made-in-algiers-as-terrorism-ebbs-steps-for.html | Conciliation Moves Are Made in Algiers As Terrorism Ebbs STEPS FOR AMITY TAKEN IN ALGIERS | By Thomas F Brady Special to the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/court-lets-woman-sue-firemen-who-argued-as-home-burned.html | Court Lets Woman Sue Firemen Who Argued as Home Burned | By James P McCaffrey | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/critic-at-large-foes-of-wilderness-bill-are-working-for-amendments.html | Critic at Large Foes of Wilderness Bill Are Working for Amendments as House Deliberates | By Brooks Atkinson | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/dodgers-score-three-runs-in-sixth-and-hand-mets-11th-defeat-in-row.html | Dodgers Score Three Runs in Sixth and Hand Mets 11th Defeat in Row 63 LOS ANGELES WINS ITS 11TH STRAIGHT Dodger HalfGame Behind Giants as Wills Steals 3 Bases Mets Get 3 Hits | By Joseph M Sheehan | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/du-pont-distribution-an-analysis-of-the-tax-consequences-from.html | Du Pont Distribution An Analysis of the Tax Consequences From Receiving General Motors Stock | By Robert Metz | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/eichmann-dies-on-gallows-for-role-in-killing-of-jews-benzvi-rejects.html | Eichmann Dies on Gallows For Role in Killing of Jews BenZvi Rejects Appeal for Mercy by Former Gestapo Officer ISRAEL EXECUTES ADOLF EICHMANN | By Lawrence Fellows Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/eleventh-term-garment-union-unanimously-retains-70yearold-head.html | ELEVENTH TERM Garment Union Unanimously Retains 70YearOld Head | By Stanley Levey Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/elizabeth-taylors-public-image-is-subject-of-filmmakers-study.html | Elizabeth Taylors Public Image Is Subject of Filmmakers Study | By Eugene Archer | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/employment-sets-a-record-for-may-68203000-in-civilian-jobs-for.html | EMPLOYMENT SETS A RECORD FOR MAY 68203000 in Civilian Jobs for Month Number of Idle Down by 227000 EMPLOYMENT SETS A RECORD FOR MAY | By John D Pomfret Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/faculty-picked-for-salk-institute-dedication-set.html | Faculty Picked for Salk Institute Dedication Set | By Walter Sullivan | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/flow-of-negroes-burdens-hyannis-housing-transportation-and-jobs.html | FLOW OF NEGROES BURDENS HYANNIS Housing Transportation and Jobs Needed for Riders | By John H Fenton Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/food-news-ideal-drinks-for-summer.html | Food News Ideal Drinks For Summer | By Jean Hewitt | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/geneva-arms-parley-agrees-on-report-to-un-dean-praises-neutralists.html | Geneva Arms Parley Agrees on Report to UN Dean Praises Neutralists for Their Contribution as Moderating Force | By Sydney Gruson Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/heath-sees-way-open-to-solve-britains-market-entry-problem.html | Heath Sees Way Open to Solve Britains Market Entry Problem | By Drew Middleton Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/in-the-nation-byrd-audit-of-the-fiscal-condition-of-the-us.html | In The Nation Byrd Audit of the Fiscal Condition of the US | By Arthur Krock | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-adopts-buildings-plan-to-give-capital-a-modern-look-modern.html | Kennedy Adopts Buildings Plan To Give Capital a Modern Look MODERN LOOK SET FOR WASHINGTON | By Ada Louise Huxtable | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/kennedy-backer-in-mississippi-accuses-rival-of-link-to-estes-rep.html | Kennedy Backer in Mississippi Accuses Rival of Link to Estes Rep Smith Says Whitten Had Help From Texan Both Are Seeking Seat in House | By Claude Sitton Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/laos-showdown-seen-in-few-days-rusk-warns-of-serious-problems-if.html | LAOS SHOWDOWN SEEN IN FEW DAYS Rusk Warns of Serious Problems if Talks Fail | By Tad Szulc Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/lebanon-enacts-curbs-on-press-libel-of-a-head-of-state-can-bring.html | LEBANON ENACTS CURBS ON PRESS Libel of a Head of State Can Bring 5Week Suspension | By Dana Adams Schmidt Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mets-and-dodgers-trade-quips-during-merry-reunions-here.html | Mets and Dodgers Trade Quips During Merry Reunions Here | By Robert L Teague | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/michaelian-called-fabricator-by-dooley-at-playland-hearing.html | Michaelian Called Fabricator By Dooley at Playland Hearing | By Merrill Folsom Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/music-composed-to-test-acoustics-engineers-at-philharmonic-hall.html | MUSIC COMPOSED TO TEST ACOUSTICS Engineers at Philharmonic Hall Commissioned Work To Show Up Problems | By Alan Rich | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/musical-planned-on-the-showoff-george-kellys-play-will-be-called.html | MUSICAL PLANNED ON THE SHOWOFF George Kellys Play Will Be Called Kid From Philly | By Sam Zolotow | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/mutual-funds-survey-position-after-busy-wall-street-trade-mutual.html | Mutual Funds Survey Position After Busy Wall Street Trade Mutual Funds Appraise Their Position After the Hectic Trading in Wall Street REDEMPTIONS DIP AS BUYING RISES Some Complain Orders Not Executed in Busy Market Stood Firm in Panic | By Gene Smith | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/nasser-drops-ban-on-birth-control-cites-peril-to-uar-from-sharp.html | NASSER DROPS BAN ON BIRTH CONTROL Cites Peril to UAR From Sharp Population Rise | By Jay Walz Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/parttime-duty-for-mantle-out-yanks-will-not-use-ailing-star-in.html | PARTTIME DUTY FOR MANTLE OUT Yanks Will Not Use Ailing Star in PinchHit Role | By John Drebinger Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/ranger-knight-beats-lehigh-hanover-by-halflength-in-117540-cane.html | Ranger Knight Beats Lehigh Hanover by HalfLength in 117540 Cane Pace THIRD PLACE GOES TO RITZY HANOVER Ranger Knight Driven by Hodgins Triumphs With Late Surge at Yonkers | BY Louis Effrat Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/refurbished-monticello-opens-harness-meet-with-optimism.html | Refurbished Monticello Opens Harness Meet With Optimism | By Michael Strauss Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/regents-increase-teacher-training-5th-year-added-to-standard-for.html | REGENTS INCREASE TEACHER TRAINING 5th Year Added to Standard for Elementary Grades  Specialization Stressed REGENTS INCREASE TEACHER TRAINING | By Fred M Hechinger | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/reserve-obtains-supply-of-pounds-nearly-18000000-bought-in-move-to.html | RESERVE OBTAINS SUPPLY OF POUNDS Nearly  18000000 Bought in Move to Bar Possible Raids on the Dollar US VARIES HOLDINGS Deal With Britain Is One of Several Planned With Other European Lands RESERVE OBTAINS SUPPLY OF POUNDS | By Edward T OToole | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/rusk-brushes-off-soviet-trade-idea-khrushchev-plan-for-parley.html | RUSK BRUSHES OFF SOVIET TRADE IDEA Khrushchev Plan for Parley Called Attempt to Divert West From Its Goals Rush Brushes Off Khrushchev On Plan for World Trade Talk | By Max Frankel Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sabotage-slows-economy-in-cuba-organized-groups-said-to-play-only-a.html | SABOTAGE SLOWS ECONOMY IN CUBA Organized Groups Said to Play Only a Minor Role | By R Hart Phillips Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/salinger-denies-tiff-with-paper-tells-why-herald-tribune-was.html | SALINGER DENIES TIFF WITH PAPER Tells Why Herald Tribune Was Dropped by Kennedy | By Ew Kenworthy Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/san-juan-mayor-gets-city-award-wagner-lauds-dona-felisa-who-returns.html | SAN JUAN MAYOR GETS CITY AWARD Wagner Lauds Dona Felisa Who Returns Compliment | By Peter Kihss | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/school-contractors-to-repay-100000-school-concerns-to-repay-100000.html | School Contractors To Repay 100000 SCHOOL CONCERNS TO REPAY 100000 | By Leonard Buder | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/seafarers-urged-to-protect-fruit-line-also-gets-plea-to-save-pears.html | SEAFARERS URGED TO PROTECT FRUIT Line Also Gets Plea to Save Pears in 3 Idle Vessels | By Werner Bamberger | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/shelley-journal-offered-for-sale-most-of-works-in-notebook-were.html | SHELLEY JOURNAL OFFERED FOR SALE Most of Works in Notebook Were Never Published | By James Feron Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/smithwick-rides-blackmail-to-aqueduct-record-in-steeplechase.html | Smithwick Rides Blackmail to Aqueduct Record in Steeplechase Handicap FAVORITE SCORES IN 16550 RACE Blackmail Timed in 345 45 for Two Miles Belmont Meeting Opens Today | By Joseph C Nichols | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/social-work-seen-hiding-its-errors-ford-fund-executive-scores.html | SOCIAL WORK SEEN HIDING ITS ERRORS Ford Fund Executive Scores Illusion of Service | By Emma Harrison | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/soviet-increases-meat-prices-30-to-spur-farming-butter-is-also.html | SOVIET INCREASES MEAT PRICES 30 TO SPUR FARMING Butter Is Also Raised 25 in Move to Obtain Funds for Livestock Needs US ARMS DRIVE BLAMED Moscow Asserts Threat of Nuclear Attack Prevents Shift of Defense Money SOVIET INCREASES MEAT PRICES 30 | By Seymour Topping Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/sports-of-the-times-report-from-a-brooklynite.html | Sports of The Times Report From a Brooklynite | By Arthur Daley | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/stocks-wipe-out-mondays-losses-in-new-advance-tuesdays-rally-is.html | STOCKS WIPE OUT MONDAYS LOSSES IN NEW ADVANCE Tuesdays Rally Is Extended  Exchange Flooded Again  Volume 10710000 INDEX UP 159 FOR WEEK SEC Chief Denies Rigging Inquiry but Says Agency Will Study Fluctuations Stock Market Advances Again to Wipe Out Remaining Loss From Mondays Break | By Burton Crane | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/study-of-rigging-denied-by-cary-discounts-report-sec-has-evidence.html | STUDY OF RIGGING DENIED BY CARY Discounts Report SEC Has Evidence Professionals Profited in Stock Drop | By Cabell Phillips Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/testimony-at-eichmann-trial-horrified-world-some-witnesses.html | Testimony at Eichmann Trial Horrified World Some Witnesses Collapsed on Stand in Recollection of Suffering He Caused | By Richard Jh Johnston | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/theatre-in-west-ignored-by-stars-equity-library-unit-plans-drive.html | THEATRE IN WEST IGNORED BY STARS Equity Library Unit Plans Drive for Financial Help | By Murray Schumach Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/theatre-stewed-prunes-comedy-team-stars-in-cats-pajamas.html | Theatre Stewed Prunes Comedy Team Stars in Cats Pajamas | By Louis Calta | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/umpiring-on-the-sea-man-without-boat-can-qualify-for-fun-as.html | Umpiring on the Sea Man Without Boat Can Qualify for Fun as Observer in PredictedLog Race | By Clarence E Lovejoy | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/unionists-victors-in-north-ireland-party-wins-9-seats-in-early.html | UNIONISTS VICTORS IN NORTH IRELAND Party Wins 9 Seats in Early Count Assuring Majority | By Thomas P Ronan Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/us-and-city-open-126million-war-on-delinquency-3year-plan-aims-to.html | US AND CITY OPEN 126MILLION WAR ON DELINQUENCY 3Year Plan Aims to Reform Entire Lower East Side as Example to Nation US AND CITY OPEN YOUTHCRIME WAR | By Marjorie Hunter Special To the New York Times | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wagner-warned-of-charter-fight-citizens-union-tells-him-it-will.html | WAGNER WARNED OF CHARTER FIGHT Citizens Union Tells Him It Will Seek Amendments on Ballot This Fall MAYOR WANTS A DELAY Civic Group Chides Him for Viewing Prompt Changes as Fracture of Faith | By Charles G Bennett | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/washington-who-says-a-good-paper-has-to-be-silly.html | Washington Who Says a Good Paper Has to Be Silly | By James Reston | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/windsors-to-celebrate-silver-anniversary-travel-has-marked-life-of.html | Windsors to Celebrate Silver Anniversary Travel Has Marked Life of the Duke and Duchess | By Marylin Bender | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-01 | https://www.nytimes.com/1962/06/01/archives/wood-field-and-stream-trout-fisherman-in-new-england-finds-it-is.html | Wood Field and Stream Trout Fisherman in New England Finds It Is Unwise to Frighten Doe | By Oscar Godbout | RE0000470179 | 1990-02-05 | B00000974297 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/2-berlins-2-moods-optimism-found-rising-in-west-sector-as.html | 2 Berlins 2 Moods Optimism Found Rising in West Sector As Conditions Across Wall Deteriorate | By Hanson W Baldwin Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/4000-passengers-sail-on-4-liners-windsors-depart-for-paris-meany.html | 4000 PASSENGERS SAIL ON 4 LINERS Windsors Depart for Paris Meany Off to Parleys | By John P Callahan | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/american-export-acquires-14-ships-buys-isbrandtsen-subsidiary-gets.html | AMERICAN EXPORT ACQUIRES 14 SHIPS Buys Isbrandtsen Subsidiary Gets Subsidy Rights | By Edward A Morrow | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/americans-are-too-pessimistic-us-aide-tells-social-workers-urges.html | Americans Are Too Pessimistic US Aide Tells Social Workers Urges Optimism About State of the WorldSolender Assumes Presidency | By Emma Harrison | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/amplifying-system-drowns-out-music-at-capital-festival.html | Amplifying System Drowns Out Music At Capital Festival | By John S Wilson Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/art-summer-puts-heat-on-galleries-some-unwilted-work-seen-despite.html | Art Summer Puts Heat on Galleries Some Unwilted Work Seen Despite Season | By Brian ODoherty | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bailey-suggests-rockefeller-showed-prejudice-cites-weaver-case-at.html | Bailey Suggests Rockefeller Showed Prejudice Cites Weaver Case at Dinner for Harlem Party Leader GOP Asks Apology | By Richard P Hunt | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/big-day-for-brussels-common-market-activities-make-city-the-new.html | Big Day for Brussels Common Market Activities Make City The New Capital of European Politics | By Harry Gilroy Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |

| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bond-men-escape-wall-st-for-a-day-bond-men-escape-wall-st-for-day.html | Bond Men Escape Wall St for a Day BOND MEN ESCAPE WALL ST FOR DAY | By Sal R Nuccio Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
|---|---|---|---|---|---|---|
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bonds-us-issues-strong-as-heavy-stock-trading-subsides-municipals.html | Bonds US Issues Strong as Heavy Stock Trading Subsides MUNICIPALS SHOW PRICE INCREASES Corporate List Inactive Reserve Rate Off Slightly Bill Discount Up | By Paul Heffernan | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/bridge-8-teams-in-quarterfinal-of-eastern-states-tourney.html | Bridge 8 Teams in QuarterFinal Of Eastern States Tourney | By Albert H Morehead | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/buying-by-funds-back-to-normal-managers-still-watching-market-very.html | BUYING BY FUNDS BACK TO NORMAL Managers Still Watching Market Very Closely BUYING BY FUNDS BACK TO NORMAL | By Gene Smith | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/calm-returns-to-stock-market-and-the-brokers-get-a-respite.html | Calm Returns to Stock Market And the Brokers Get a Respite | By Clyde H Farnsworth | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/captives-of-reds-sought-by-saigon-no-trace-of-kidnapped-us.html | CAPTIVES OF REDS SOUGHT BY SAIGON No Trace of Kidnapped US Missionaries Reported | By Homer Bigart Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/care-bill-queries-posed-by-citizens-a-sampling-of-the-questions-and.html | CARE BILL QUERIES POSED BY CITIZENS A Sampling of the Questions and the Official Answers | By Marjorie Hunter Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/cinder-man-overtakes-green-ticket-to-win-monmouth-openingday.html | Cinder Man Overtakes Green Ticket to Win Monmouth OpeningDay Feature 12923 SEE CHOICE BEATEN IN SPRINT Green Ticket   of Length Behind Cinder Man 61 Radio Gem Easy Victor | By Frank M Blunk Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/coop-in-queens-can-be-expanded-alcove-designed-to-be-made-into.html | COOP IN QUEENS CAN BE EXPANDED Alcove Designed to Be Made Into Second Bedroom | By Maurice Foley | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/dead-farm-aide-in-1960-opposed-estestype-deals-ten-months-before-he.html | DEAD FARM AIDE IN 1960 OPPOSED ESTESTYPE DEALS Ten Months Before He Died Marshall Gave Warning on Cotton Allotments AIDE CAUTIONED ON COTTON DEALS | By William M Blair Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/eisenhower-calls-spending-a-factor-in-stock-decline-eisenhower.html | Eisenhower Calls Spending A Factor in Stock Decline EISENHOWER GIVES VIEWS ON MARKET | By Felix Belair Jr Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/facilities-installed-at-lincoln-center-for-radio-and-tv.html | Facilities Installed At Lincoln Center For Radio and TV | By Richard F Shepard | RE0000470180 | 1990-02-05 | B00000974298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/fallout-hazards-to-health-small-us-study-asserts-radiation-councils.html | FALLOUT HAZARDS TO HEALTH SMALL US STUDY ASSERTS Radiation Councils Report on Testing Through 1961 Weighs Genetic Effects CANCER PERIL HELD LOW Exposure to Radioactivity in Nature Is Termed Greater Than That in Bombs FALLOUT HAZARD IS CALLED SMALL | By John W Finney Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/food-practical-pleasure-wellplanned-buffet-can-be-eaten-comfortably.html | Food Practical Pleasure WellPlanned Buffet Can Be Eaten Comfortably at Dining Room Table | By June Owen | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ford-is-cheerful-on-auto-outlook-effect-of-market-gyrations-on.html | FORD IS CHEERFUL ON AUTO OUTLOOK Effect of Market Gyrations on Buyer Called Small at Press Meeting VIGOROUS CAMPAIGN SET Overseas Operations Termed Better Than US Sales Despite Gains Here FORD IS CHEERFUL ON AUTO OUTLOOK | By Joseph C Ingraham | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/foreign-affairs-macmillans-impossible-choice.html | Foreign Affairs Macmillans Impossible Choice | By Cl Sulzberger | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/grand-prix-trial-marred-by-rain-graham-hills-1583-lap-at-monte.html | GRAND PRIX TRIAL MARRED BY RAIN Graham Hills 1583 Lap at Monte Carlo Is Fastest | By Robert Daley Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/hotel-may-give-impetus-to-persian-fad-in-decor-designer-of.html | Hotel May Give Impetus to Persian Fad in Decor Designer of Skyscraper in Teheran Predicts Tourist Interest Rooms Include Traces of Past as Well as Modern Ideas | By Rita Reif | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/humphrey-urges-tax-cup-at-once-says-economy-needs-spur-mansfield.html | HUMPHREY URGES TAX CUP AT ONCE Says Economy Needs Spur Mansfield Opposes Move | By John D Morris Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/india-denounces-border-talks-of-pakistan-and-chinese-reds.html | India Denounces Border Talks Of Pakistan and Chinese Reds | By Am Rosenthal Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/israeli-public-coldly-silent-on-eichmann-hanging-news-of-exnazis.html | Israeli Public Coldly Silent on Eichmann Hanging News of ExNazis Execution Is Accepted Calmly by His Former Victims | By Lawrence Fellows Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/jamaica-somber-but-confident-as-day-of-independence-nears.html | Jamaica Somber but Confident As Day of Independence Nears | By Richard Eder Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/macmillan-plans-plea-to-de-gaulle-will-urge-end-of-hostility-to.html | MACMILLAN PLANS PLEA TO DE GAULLE Will Urge End of Hostility to British on Common Market Due in Paris Today MACMILLAN PLANS PLEA TO DE GAULLE | By Drew Middleton Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/market-weakens-as-volume-falls-blue-chips-show-heaviest-losses-but.html | MARKET WEAKENS AS VOLUME FALLS Blue Chips Show Heaviest Losses but Average Dips Only 014 to 33866 TURNOVER IS 5760950 ATT Again Most Active on 100700 Shares and Drops 1 to 111 Blue Chips Lead Market Lower As Volume Dips to 5760950 | By Burton Crane | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/mcovey-blasts-2-homers-in-row-davenport-hits-grand-slam-mays.html | MCOVEY BLASTS 2 HOMERS IN ROW Davenport Hits Grand Slam Mays Connects as Mets Drop 12th Straight | By Joseph M Sheehan | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/moscow-exhorts-public-on-prices-propaganda-drive-urges-support-of.html | MOSCOW EXHORTS PUBLIC ON PRICES Propaganda Drive Urges Support of Increases | By Seymour Topping Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/murphy-rebukes-and-hails-police-says-photographic-incident-marred.html | MURPHY REBUKES AND HAILS POLICE Says Photographic Incident Marred Work on Slaying | By Guy Passant | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/music-fela-sowande-african-voice-nigerian-conducts-his-works-at.html | Music Fela Sowande African Voice Nigerian Conducts His Works at Carnegie Agoroma Dancers Add to Part of Suite | By Alan Rich Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-device-enables-machines-to-respond-to-spoken-orders-richard.html | New Device Enables Machines To Respond to Spoken Orders Richard Williams Invention Converts Speech Into Coded Commands Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/new-guinea-talk-is-expected-soon-indonesians-and-dutch-due-in.html | NEW GUINEA TALK IS EXPECTED SOON Indonesians and Dutch Due in Washington to Plan Formal Negotiations NEW GUINEA TALK IS EXPECTED SOON | By Max Frankel Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/nyu-circulates-7-student-films-16mm-shorts-were-made-as-projects-in.html | NYU CIRCULATES 7 STUDENT FILMS 16mm Shorts Were Made as Projects in Course | By Howard Thompson | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/owners-aid-cuts-remodeling-cost-li-concern-does-hardest-work-lets.html | OWNERS AID CUTS REMODELING COST LI Concern Does Hardest Work Lets Him Finish It | By Glenn Fowler | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/pledges-asked-by-deputies.html | Pledges Asked by Deputies | By Henry Giniger Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/polluted-water-feared-in-queens-city-warns-130-families-at-howard.html | POLLUTED WATER FEARED IN QUEENS City Warns 130 Families at Howard Beach of Peril | By Theodore M Jones Jr | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/pope-asks-drive-for-social-laws-urges-churchs-teaching-be-embodied.html | POPE ASKS DRIVE FOR SOCIAL LAWS Urges Churchs Teaching Be Embodied in Legislation | By Paul Hofmann Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/protestant-plea-going-to-council-national-study-to-be-asked-on.html | PROTESTANT PLEA GOING TO COUNCIL National Study to Be Asked on ChurchState Issues | By John Wicklein | RE0000470180 | 1990-02-05 | B00000974298 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/protests-on-noise-of-planes-scored-faa-aide-cites-possible-loss-of.html | PROTESTS ON NOISE OF PLANES SCORED FAA Aide Cites Possible Loss of Aviation to City Relief Held Unlikely | By Edward Hudson | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/q-whos-who-here-a-no-24-polo-grounds-fans-cheer-mays-even-for-doing.html | Q Whos Who Here A No 24 Polo Grounds Fans Cheer Mays Even for Doing Nothing | By Robert L Teague | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/railroads-reported-near-a-pact-on-500000-offtrain-workers-a-rail.html | Railroads Reported Near a Pact On 500000 OffTrain Workers A RAIL WAGE PACT IS REPORTED NEAR | By John M Lee | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/rayfiel-testifies-justice-keogh-discussed-leniency-for-moore.html | Rayfiel Testifies Justice Keogh Discussed Leniency for Moore RAYFIEL TESTIFIES ON KEOGH REQUEST | By Foster Hailey | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/shoemaker-rides-3-winners-as-racing-shifts-from-bid-a-to-scenic.html | Shoemaker Rides 3 Winners as Racing Shifts From Bid A to Scenic Belmont 19664 FANS STUDY UNDER THE TRESS Crowd at Belmont Opening Sees Shoemaker Excel Cicada Runs Today | By Joseph C Nichols | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/soviet-shows-off-atom-icebreaker-captain-tells-visitors-ship-can.html | SOVIET SHOWS OFF ATOM ICEBREAKER Captain Tells Visitors Ship Can Reach North Pole | By Theodore Shabad Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/standup-drinks-legalized-in-capital.html | StandUp Drinks Legalized in Capital | By Cabell Phillips Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/state-wins-shift-of-housing-tract-long-beach-accepts-change-in.html | STATE WINS SHIFT OF HOUSING TRACT Long Beach Accepts Change in Plans Under New Policy to Foster Integration PROTEST AT MT VERNON Citizens Group Says Needs of Negroes Are Neglected in Urban Renewal Work | By Ronald Maiorana Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/stockpile-study-vexes-eisenhower-expresident-vows-former-secretary.html | STOCKPILE STUDY VEXES EISENHOWER ExPresident Vows Former Secretary Was Honest Humphrey Inquiry Due STOCKPILE STUDY VEXAS EISENHOWER | By Joseph A Loftus Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/study-is-offered-to-puerto-ricans-youths-here-eligible-for-10.html | STUDY IS OFFERED TO PUERTO RICANS Youths Here Eligible for 10 Scholarships on Island | By Gene Currivan | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/terrorists-call-truce-in-algiers-no-killing-in-day-secret-army.html | TERRORISTS CALL TRUCE IN ALGIERS NO KILLING IN DAY Secret Army CeaseFire Scheduled to Last Until Tomorrow Night at Least NEGOTIATIONS VERIFIED Citys Curfew Is Relaxed Slayings Go On in Oran and Elsewhere in Area TRUCE IN ALGIERS SET BY RIGHTISTS | By Thomas F Brady Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/texans-will-vote-in-runoff-today-million-ballots-expected-for.html | TEXANS WILL VOTE IN RUNOFF TODAY Million Ballots Expected for Connally or Yarborough | By Tom Wicker Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/town-house-duplex-suites-have-private-entrances-east-side-building.html | Town House Duplex Suites Have Private Entrances East Side Building Has Recessed Balconies | By Edmond J Bartnett | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/underground-test-detection-splits-scientists-opinion-is-divided-on.html | Underground Test Detection Splits Scientists Opinion Is Divided on Ease of Spotting an Explosion by Earths Tremors | By Walter Sullivan | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/us-set-to-build-first-12-shelters-fallout-protection-for-1750-to-be.html | US SET TO BUILD FIRST 12 SHELTERS FallOut Protection for 1750 to Be Placed in Stations of the Forest Service US SET TO BUILD FIRST 12 SHELTERS | By Jack Raymond Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/villagers-block-traffic-changes-supreme-court-bars-action-on-barnes.html | VILLAGERS BLOCK TRAFFIC CHANGES Supreme Court Bars Action on Barnes Plan North of Houston Street TUESDAY HEARING IS SET Justice Cites Pleas by City for Cooperation With Community Groups | By John Sibley | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/white-house-ousts-stenographer-who-served-under-4-presidents.html | White House Ousts Stenographer Who Served Under 4 Presidents Romagna a Gregg Reporter Is to Be Replaced by a Stenotype Company KENNEDY OUSTS A STENOGRAPHER | By Ew Kenworthy Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/yankees-subdue-angels-6-to-2-before-51584-on-terry-4hitter-crowd-is.html | Yankees Subdue Angels 6 to 2 Before 51584 on Terry 4Hitter Crowd Is Largest in American League This Season and Biggest to See Night Game in Chavez Ravine | By John Drebinger Special To the New York Times | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-02 | https://www.nytimes.com/1962/06/02/archives/ziegfeld-theatre-to-join-broadway-billy-rose-announces-plan-despite.html | ZIEGFELD THEATRE TO JOIN BROADWAY Billy Rose Announces Plan Despite Tax Misgivings | By Louis Calta | RE0000470180 | 1990-02-05 | B00000974298 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/1-money-2-books-3-going-steady-these-are-the-things-that-matter-to.html | 1 Money 2 Books 3 Going Steady These are the things that matter to todays college student who says an educator may be made of for sterner stuff than he is usually credited with Money Books Going Steady | By Richard M Gummere Jr | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/14-losses-in-row-mays-cepeda-kuenn-hit-homers-mets-late-rally-fails.html | 14 LOSSES IN ROW Mays Cepeda Kuenn Hit Homers Mets Late Rally Fails GIANTS BEAT METS TWICE 101 64 | By Joseph M Sheehan | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/24-angola-rebels-to-be-guerrillas-finish-training-in-tunisia-by.html | 24 ANGOLA REBELS TO BE GUERRILLAS Finish Training in Tunisia by Algerian Nationalists | By David Halberstam Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/3-science-centers-due-near-capital-largest-planetarium-among.html | 3 SCIENCE CENTERS DUE NEAR CAPITAL Largest Planetarium Among Projects to Be Built 3 SCIENCE CENTERS DUE NEAR CAPIPAL | By Lloyd B Dennis Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/346-bridge-pairs-play-in-tourney-final-sessions-listed-today-in.html | 346 BRIDGE PAIRS PLAY IN TOURNEY Final Sessions Listed Today in Goldman Event | By George Rapee | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/7-textile-unions-asked-to-merge-twua-pushes-a-move-to-unite-with-6.html | 7 TEXTILE UNIONS ASKED TO MERGE TWUA Pushes a Move to Unite With 6 Others | By Ralph Katz | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-bouncy-seventyfive-roland-hayes-despite-his-age-gives-concerts.html | A BOUNCY SEVENTYFIVE Roland Hayes Despite His Age Gives Concerts Teaches and Reminisces | By Alan Rich | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-funny-man-happened-his-name-is-zero-mostel-and-he-is-235-pounds.html | A Funny Man Happened His name is Zero Mostel and he is 235 pounds of comodian who can imitate a percolator but would also like to play King Lear someday A Funny Man Happened | By Gilbert Millstein | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-hinterland-cruise-around-mystic-seaport.html | A HINTERLAND CRUISE AROUND MYSTIC SEAPORT | By Williams Haynes | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/a-stranger-at-home-a-stranger.html | A Stranger At Home A Stranger | By Harvey Swados | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/accountant-took-estes-own-word-on-his-finances-testifies-to-house.html | ACCOUNTANT TOOK ESTES OWN WORD ON HIS FINANCES Testifies to House Panel He in Effect Endorsed in 1961 a Misleading Statement BOND ON GRAIN IS CITED Texan Used Document in Bid to Agriculture Department to Keep Security Down ACCOUNTANT TOOK ESTES OWN WORD | By Peter Braestrup Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/advertising-volume-causes-some-concern-agencies-studying-how-much.html | Advertising Volume Causes Some Concern Agencies Studying How Much Is Too Much US Consumer Seen as Developing a Mental Screen | By Peter Bart | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/african-parley-asks-end-of-rhodesia-federation-monrovia-bloc-closes.html | African Parley Asks End of Rhodesia Federation Monrovia Bloc Closes Talks in LagosApproves Plan for Grouping of States | By Lloyd Garrison Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/aid-abroad-given-to-250000-jews-jdc-reports-20109000-outlay-in-27.html | AID ABROAD GIVEN TO 250000 JEWS JDC Reports 20109000 Outlay in 27 Lands in 61 | By Irving Spiegel | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/alaska-gets-a-bonus-from-the-seattle-fair.html | ALASKA GETS A BONUS FROM THE SEATTLE FAIR | By Lawrence E Davies | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/approach-shifts-for-srortswear-merchandising-in-the-field-undergoes.html | APPROACH SHIFTS FOR SRORTSWEAR Merchandising in the Field Undergoes a Big Change | By William M Freeman | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/art-in-a-democracy-or-mass-audience-vs-select-product.html | ART IN A DEMOCRACY Or Mass Audience vs Select Product | By John Canaday | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/att-buffeted-by-heavy-selling-but-price-recovers-most-stockholders.html | ATT BUFFETED BY HEAVY SELLING But Price Recovers  Most Stockholders Faithful | By Elizabeth M Fowler | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/attorney-generals-opinion-on-wiretaps-he-believes-they-can-and.html | Attorney Generals Opinion on Wiretaps He believes they can and should be regulated with due regard for both law enforcement and the right of privacy Opinion on Wiretaps | By Robert F Kennedy Attorney General of the United States | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/baffling-search-for-the-normal-man-the-normal-man.html | Baffling Search For the Normal Man The Normal Man | By Peggy and Pierre Streit | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bankers-term-margin-calls-slight-factor-in-selloff-role-of-bank.html | Bankers Term Margin Calls Slight Factor in SellOff Role of Bank Credit Is Termed Smaller Than in the 1929 Drop | By Edward T OToole | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/basque-look-due-in-leisure-wear-world-mens-apparel-group-adopts.html | BASQUE LOOK DUE IN LEISURE WEAR World Mens Apparel Group Adopts Theme for 1963 | By Myron Kandel | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/battle-simmers-over-the-35hour-week-more-jobs-and-economic-growth.html | BATTLE SIMMERS OVER THE 35HOUR WEEK More Jobs and Economic Growth Issues Underlying The StandOff Between Kennedy and Labor | By John D Pomfret Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bay-states-recreation-areas-run-the-gamut.html | BAY STATES RECREATION AREAS RUN THE GAMUT | By Charles Leveroni | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/before-road-maps-pioneering-motorist-had-to-remember-to-turn-right.html | BEFORE ROAD MAPS Pioneering Motorist Had to Remember To Turn Right at the Big Red Barn | By James T Rogers | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/booming-daytona-beach-extends-borders.html | BOOMING DAYTONA BEACH EXTENDS BORDERS | By C E Wright | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/bridge-1962-championships-record-more-than-300-deals-reported-in.html | BRIDGE 1962 CHAMPIONSHIPS RECORD More Than 300 Deals Reported in Annual Volume of ACBL | By Albert H Morehead | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/campus-and-stage-company-at-ucla-reflects-new-trend.html | CAMPUS AND STAGE Company at UCLA Reflects New Trend | By Howard Taubman | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/cape-cod-by-rail-new-haven-service-resumes-june-25-upstate-line-to.html | CAPE COD BY RAIL New Haven Service Resumes June 25  Upstate Line to Revive Runs | By Ward Allan Howe | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/caribbean-offseason-catches-on.html | CARIBBEAN OFFSEASON CATCHES ON | By Theodore Ssweedy | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/challenge-to-education-the-poor-challenge-cont.html | Challenge to Education The Poor Challenge Cont | BY Dorothy Barclay | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chautauqua-staging-a-dramatic-resurgence.html | CHAUTAUQUA STAGING A DRAMATIC RESURGENCE | By Raymond Schuessler | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/chess-the-luck-of-the-draw.html | CHESS THE LUCK OF THE DRAW | By Al Horowitz | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/clancy-will-seek-surrogates-post-queens-borough-president-may-face.html | CLANCY WILL SEEK SURROGATES POST Queens Borough President May Face Primary Fight | By Richard P Hunt | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/closeup-of-the-met-fan-loud-happy-desperation-met-fan-called-happy.html | CloseUp of the Met Fan Loud Happy Desperation MET FAN CALLED HAPPY SUFFERER | By Robert L Teague | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/coast-right-wing-faces-vote-test-california-primary-tuesday-to.html | COAST RIGHT WING FACES VOTE TEST California Primary Tuesday to Gauge Conservatism | By Gladwin Hill Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/colonial-issue-spurs-new-guinea-war-indonesia-courts-sympathy-as.html | COLONIAL ISSUE SPURS NEW GUINEA WAR Indonesia Courts Sympathy as Fighter for Freedom Of Asian People Dominated by Europeans | By Sam Pope Brewer Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/common-market-worries-red-bloc-satellites-facing-drought-in-trade.html | COMMON MARKET WORRIES RED BLOC Satellites Facing Drought in Trade as Rivalry Grows | By Brendan M Jones | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/community-honors-new-deals-leader-in-16year-project-roosevelt-nj.html | Community Honors New Deals Leader In 16Year Project ROOSEVELT NJ DEDICATES PARK | By Joseph O Haff Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/concentration-of-prored-units-in-laos-worries-us-officials.html | Concentration of ProRed Units In Laos Worries US Officials | By Jacques Nevard Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/connally-victor-in-texas-runoff-exnavy-secretary-defeats-yarborough.html | CONNALLY VICTOR IN TEXAS RUNOFF ExNavy Secretary Defeats Yarborough a Liberal in Governorship Race CONNALLY VICTOR IN TEXAS RUNOFF | By Tom Wicker Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/connecticut-tobacco-lands-give-way-to-homes-states-crop-of-quality.html | Connecticut Tobacco Lands Give Way to Homes States Crop of Quality Leaf Grows Rapidly Smaller A Farmer Blames Machines That Turn Out Cigars | By David Anderson Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/covered-bridges-many-of-new-hampshires-old-spans-can-be-visited-on.html | COVERED BRIDGES Many of New Hampshires Old Spans Can Be Visited on TwoDay Tour | By Michael Strauss | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/curing-the-drug-addict-new-emphasis-on-aftercare-regards-hospital.html | Curing the Drug Addict New Emphasis on AfterCare Regards Hospital Treatment as Only Beginning | By Howard A Rusk Md | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dance-audit-ii-the-kirov-ballet-and-martha-graham-plus-other.html | DANCE AUDIT II The Kirov Ballet and Martha Graham Plus Other Highlights of the Season | By John Martin | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dennis-taylor-of-britain-killed-in-monaco-junior-grand-prix-taylor.html | Dennis Taylor of Britain Killed In Monaco Junior Grand Prix TAYLOR OF BRITAIN KILLED AT MONACO | By Robert Daley Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/disks-no-music.html | DISKS NO MUSIC | By Thomas Lask | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dollar-diplomacy-in-canada-tourists-from-the-us-should-receive-1075.html | DOLLAR DIPLOMACY IN CANADA Tourists From the US Should Receive 1075 For Every 1 Spent DOLLAR DIPLOMACY | By Charles J Lazarus | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/dudley-steps-up-local-planning-manhattans-12-community-boards-to-be.html | DUDLEY STEPS UP LOCAL PLANNING Manhattans 12 Community Boards to Be Revitalized | By Charles G Bennett | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/end-of-postwar-inflation-interest-rate-rise-cited-humor-is-noted-in.html | End of PostWar Inflation Interest Rate Rise Cited HUMOR IS NOTED IN SPITE OF FEAR | By Paul Heffernan | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/english-channel-town-a-history-book-in-itself.html | ENGLISH CHANNEL TOWN A HISTORY BOOK IN ITSELF | By Helen Bush | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/european-stocks-follow-wall-st-markets-glamour-fades-as-economic.html | EUROPEAN STOCKS FOLLOW WALL ST Markets Glamour Fades as Economic Growth Slows EUROPEAN STOCKS FOLLOW WALL ST | BY Edwin L Dale Jr Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/european-view-economists-feel-payments-deficit-is-washingtons-most.html | EUROPEAN VIEW Economists Feel Payments Deficit Is Washingtons Most Serious Problem | By Edwin L Dale Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/everyday-yesterdays.html | Everyday Yesterdays | By A L Rowse | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/filling-the-gaps-on-filling-the-gaps-for-the-young-theatre-talents.html | FILLING THE GAPS ON FILLING THE GAPS FOR THE YOUNG THEATRE TALENTS | By Marston Balch | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/film-odds-and-endings-reflections-upon-some-surprises-and.html | FILM ODDS AND ENDINGS Reflections Upon Some Surprises and Weaknesses in New Pictures | By Bosley Crowther | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/firm-policy-is-2d-favored-cicada-first-by-length-before-37095-fans.html | FIRM POLICY IS 2D Favored Cicada First by Length Before 37095 Fans CICADA AT 370 BELMONT VICTOR | By Joseph C Nichols | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/floridas-gulf-cities-launch-fiesta.html | FLORIDAS GULF CITIES LAUNCH FIESTA | By John Durant | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/fossil-hunting-on-the-chesapeake-bay-shore.html | FOSSIL HUNTING ON THE CHESAPEAKE BAY SHORE | By Victoria Velsey | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/from-laboratories-to-council-rooms-of-government-laboratories-to.html | From Laboratories to Council Rooms of Government Laboratories to Council Rooms | By Richard G Hewlett | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/goldenchain-and-goldenrain-notable-small-trees.html | GOLDENCHAIN AND GOLDENRAIN NOTABLE SMALL TREES | By George Taloumis | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/grain-storage-why-the-scandals-government-program-helped-spawn.html | GRAIN STORAGE WHY THE SCANDALS Government Program Helped Spawn Conditions That allowed Estes to Pyramid Income | By William M Blair Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/greek-footprints-on-the-italian-shore.html | Greek Footprints on the Italian Shore | By Aline B Saarinen | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/habitbound-headmaster-drunken-coach.html | HabitBound Headmaster Drunken Coach | By Edmund Fuller | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hedda-gabler-angloamerican-television-project.html | HEDDA GABLER ANGLOAMERICAN TELEVISION PROJECT | By L Marsland Gander | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hetty-downing-new-world-gardener.html | Hetty Downing New World Gardener | By Bradford Smith | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/high-but-not-dry-popularity-of-landwater-vacations-in-upstate-new.html | HIGH BUT NOT DRY Popularity of LandWater Vacations In Upstate New York Is Booming | By Judy Brown | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/highway-hurdle-fording-of-twenty-rivers-in-costa-rica-obstacle-on.html | HIGHWAY HURDLE Fording of Twenty Rivers in Costa Rica Obstacle on Pan American Route | By Olive Brooks | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/historic-lakeland-battle-sites-abound-on-water-route-between-new.html | HISTORIC LAKELAND Battle Sites Abound on Water Route Between New York and Vermont | By Harrison Bird Mr Bird Is the Author of Navies In the Mountains Published This Spring By Oxford University Press | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/hollywood-encore-old-farce-is-reshaped-for-marilyn-monroe.html | HOLLYWOOD ENCORE Old Farce Is Reshaped For Marilyn Monroe | By Murray Schumach | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/honeymoon-trade-champagne-holidays-a-june-feature-of-hotels-at.html | HONEYMOON TRADE Champagne Holidays a June Feature Of Hotels at Miami Beach | By Jay Clarke | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/imaginative-use-of-steel-wins-building-design-awards-fourteen.html | Imaginative Use of Steel Wins Building Design Awards Fourteen Buildings Win Accolade of Institute ARCHITECTS CITED FOR STEEL DESIGNS | By Glenn Fowler | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/in-favor-again-better-varieties-of-bedding-plants-spur-interest-in.html | IN FAVOR AGAIN Better Varieties of Bedding Plants Spur Interest in Mass Effects | By Olive E Allen | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/inbetween-area-central-america-expects-completion-of-new-highway-to.html | INBETWEEN AREA Central America Expects Completion Of New Highway to Spur Tourism | By Robert S Benjamin | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/informal-awards-one-viewers-choice-of-some-of-tvs-better-programs.html | INFORMAL AWARDS One Viewers Choice of Some of TVs Better Programs of the Season | By Jack Gould | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/informal-truce-raises-high-hopes-in-algiers-pressure-toward.html | INFORMAL TRUCE RAISES HIGH HOPES IN ALGIERS Pressure Toward Compromise Is Great on Both Sides but Issues Between Them Remain Delicate and Difficult | By Thomas F Brady Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/institutional-investors-praised-for-role-in-ending-the-decline.html | Institutional Investors Praised For Role in Ending the Decline INSTITUTIONS WIN PRAISE IN UPTURN | By Gene Smith | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/interest-gaining-in-uhf-television-fcc-moves-and-proposed-bill.html | INTEREST GAINING IN UHF TELEVISION FCC Moves and Proposed Bill Spurring the Field | By John Johnsrud | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italian-company-aiding-egyptians-its-plan-for-aswan-temples.html | ITALIAN COMPANY AIDING EGYPTIANS Its Plan for Aswan Temples Furthers Wests Cause | By Arnaldo Cortesi Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/italians-acclaim-pioneer-settler-tobacco-farmers-arrival-in-1635.html | ITALIANS ACCLAIM PIONEER SETTLER Tobacco Farmers Arrival in 1635 Marked at Battery | By McCandlish Phillips | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jazz-for-young-is-played-at-festival.html | Jazz for Young Is Played at Festival | By John S Wilson Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jets-pat-7-to-1-monmouth-victor-beau-admiral-nipped-at-end-of.html | JETS PAT 7 TO 1 MONMOUTH VICTOR Beau Admiral Nipped at End of Oceanport Handicap  Favored Entry Fails JETS PAT 7 TO 1 MONMOUTH VICTOR | By Frank M Blunk Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/jewish-life-ebbs-in-lithuania-city-but-yiddish-is-common-in-vilna.html | JEWISH LIFE EBBS IN LITHUANIA CITY But Yiddish Is Common in Vilna and Jews Hold Posts | By Theodore Shabad Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/juan-trippe-ignores-35th-year-at-pan-am-helm-airline-founder-fails.html | Juan Trippe Ignores 35th Year at Pan Am Helm Airline Founder Fails to Note Anniversary in Report Company Began in 1927 With a Single Fokker F7 | By George Horne | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/june-may-be-bustin-out-but-marriages-taper-off-clergymen-at-several.html | June May Be Bustin Out But Marriages Taper Off Clergymen at Several of Citys Leading Churches Indicate That the Months Popularity Is on the Wane | By Lillian Bellison | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/kentucky-town-rings-familiar-tune.html | KENTUCKY TOWN RINGS FAMILIAR TUNE | By Jean Bible | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/khrushchev-again-courts-yugoslav-friend.html | KHRUSHCHEV AGAIN COURTS YUGOSLAV FRIEND | By Seymour Topping | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/khrushchev-says-planning-error-led-to-price-rise-lays-food-cost.html | KHRUSHCHEV SAYS PLANNING ERROR LED TO PRICE RISE Lays Food Cost Increases to Raising of Pensions and Salaries Too Quickly CITES FARM OUTPUT LAG TopRank Red Bloc Meeting on Economic Issues Opens in Moscow Wednesday KHRUSHCHEV LAYS PRICES TO ERRORS | By Seymour Topping Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/kings-and-commoners.html | Kings and Commoners | By Eleanor Duckett | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/laborite-assails-de-gaulle-stand-wilson-denounces-little-european.html | LABORITE ASSAILS DE GAULLE STAND Wilson Denounces Little European Nationalism | By Drew Middleton Special to the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/lighting-up-the-night.html | Lighting Up the Night | BY George OBrien | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/local-scene-oh-dad.html | LOCAL SCENE OH DAD | By Ah Weiler | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/love-came-to-fulfill-and-to-destroy-love-came-to-fulfill.html | Love Came to Fulfill and to Destroy Love Came to Fulfill | By David Doroff | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/macmillan-begins-talk-with-de-gaulle-on-common-market-macmillan.html | Macmillan Begins Talk With de Gaulle On Common Market MACMILLAN OPENS DE GAULLE TALKS | By Robert C Doty Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mbride-4hitter-beats-yanks-61-angel-pitcher-yields-double-and.html | MBRIDE 4HITTER BEATS YANKS 61 Angel Pitcher Yields Double and Single to Blanchard Wildness Hurts Ford ANGELS 4HITTER BEATS YANKS 61 | By John Drebinger Special to the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/meat-packers-planning-changes-as-industrys-earnings-slump.html | Meat Packers Planning Changes As Industrys Earnings Slump | By James J Nagle | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/memorial-design-faces-house-unit-abstract-monument-would-honor-fd.html | MEMORIAL DESIGN FACES HOUSE UNIT Abstract Monument Would Honor FD Roosevelt | By Ada Louise Huxtable | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/military-in-peru-fear-vote-fraud-threaten-to-negate-result-of-next.html | MILITARY IN PERU FEAR VOTE FRAUD Threaten to Negate Result of Next Weeks Election | By Juan de Onis Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/mississippi-negro-girl-17-to-get-award-here-jailed-8-months-for-her.html | Mississippi Negro Girl 17 to Get Award Here Jailed 8 Months for Her Part in Lunch Counter SitIn First 500 Weintraub Award to Be Given at Waldorf | By Murray Illson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nasser-is-guiding-egypt-on-policy-new-congress-hears-daily-about.html | NASSER IS GUIDING EGYPT ON POLICY New Congress Hears Daily About Arab Socialism | By Jay Walz Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/navy-nine-keeps-league-laurels-tops-army-42-but-cadets-win-track.html | NAVY NINE KEEPS LEAGUE LAURELS Tops Army 42 but Cadets Win Track Meet 7574 NAVY NINE KEEPS LEAGUE LAURELS | By Allison Danzig Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/navy-tops-army-in-lacrosse-85-unbeaten-middies-capture-national.html | NAVY TOPS ARMY IN LACROSSE 85 Unbeaten Middies Capture National Collegiate Title | By Lincoln A Werden Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nehru-succession-is-emerging-as-a-lively-topic-in-new-delhi-two.html | Nehru Succession Is Emerging As a Lively Topic in New Delhi Two Opposing Camps in Cabinet Are Most Likely Sources of New Chief | By Am Rosenthal Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/nervi-in-and-on-new-york.html | NERVI IN AND ON NEW YORK | By Ada Louise Huxtable | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-maine-park-lily-bay-recreation-area-opens-up-woods-around.html | NEW MAINE PARK Lily Bay Recreation Area Opens Up Woods Around Moosehead Lake | By Harold L Cail | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-negro-tennis-players-sought-lynn-opens-courts-and-hopes-he-can.html | New Negro Tennis Players Sought Lynn Opens Courts and Hopes He Can Interest Youths | By Charles Friedman | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/new-test-for-nixon-primary-to-show-autumn-chance.html | NEW TEST FOR NIXON Primary to Show Autumn Chance | By Gladwin Hill Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-the-rialto-jule-styne-productions.html | NEWS OF THE RIALTO JULE STYNE PRODUCTIONS | By Milton Esterow | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-the-stamp-world-france-recalls-eminent-frenchmen-early.html | NEWS OF THE STAMP WORLD France Recalls Eminent Frenchmen Early American Classics | By David Lidman | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/news-of-tv-and-radio-hartford-paytv-test-on-june-29-items.html | NEWS OF TV AND RADIO Hartford PayTV Test On June 29 Items | By Val Adams | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/northern-light-storm-sagola-score-on-sound-5-foreign-yachts-race-in.html | Northern Light Storm Sagola Score on Sound 5 FOREIGN YACHTS RACE IN REGATTA FirstDay Program in New York YCs 108th Event Attracts Fleet of 44 | By John Rendel Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/oerters-194foot2inch-throw-sets-discus-mark-in-new-york-ac-games.html | Oerters 194Foot2Inch Throw Sets Discus Mark in New York AC Games GARDNER SCORES WITH 610 JUMP Marine Ace Tops NYAC Record Bertrand and Tomeo First in Runs | By Michael Strauss Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/old-deeds-list-property-lines-measured-in-links-and-chains-links.html | Old Deeds List Property Lines Measured in Links and Chains LINKS AND CHAINS PUT IN OLD DEEDS | BY Maurice Foley | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/oldworld-village-in-the-bahamas.html | OLDWORLD VILLAGE IN THE BAHAMAS | By Wyatt Blassingame | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/open-house-seattle-has-its-own-culture-center-but-now-has-to-find.html | OPEN HOUSE Seattle Has Its Own Culture Center But Now Has to Find Tenants for It | By Harold C Schonberg | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/paper-moon-over-maubeuge-the-residents-of-a-french-industrial-city.html | PAPER MOON OVER MAUBEUGE The Residents of a French Industrial City Are Remaking Their Community in the Image of a Popular Song | By Robert Alden | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/paperbacks-in-review-the-new-russia-paperbacks.html | Paperbacks in Review The New Russia Paperbacks | By Harrison E Salisbury | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/pay-pause-for-britain-government-effort-to-set-limit-on-wage.html | PAY PAUSE FOR BRITAIN Government Effort to Set Limit on Wage Increases Runs Into Strong Opposition From Labor | By Drew Middleton Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/personalities-dispensers-of-quotations-heads-of-big-board-ticker.html | Personalities Dispensers of Quotations Heads of Big Board Ticker Remember Hectic Days | By Albert L Kraus | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/population-rise-world-total-of-3-billion-portends-balanceofpower.html | POPULATION RISE World Total of 3 Billion Portends BalanceofPower Changes | By William L Laurence | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/quality-and-variety-keynote-annual-cannes-festival.html | QUALITY AND VARIETY KEYNOTE ANNUAL CANNES FESTIVAL | By Robert F Hawkins | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/queen-marks-official-birthday-state-birthday-of-queen-marked.html | Queen Marks Official Birthday STATE BIRTHDAY OF QUEEN MARKED | By James Feron Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/radio-taping-illegal-but-fun.html | RADIO TAPING ILLEGAL BUT FUN | By Al Seligson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/reconstructed-town-recalls-ontarios-past.html | RECONSTRUCTED TOWN RECALLS ONTARIOS PAST | By Helen O Howes | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/red-europe-hurt-by-rural-exodus-movement-to-cities-disrupts.html | RED EUROPE HURT BY RURAL EXODUS Movement to Cities Disrupts Economic Planning | By Ms Handler Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/relief-for-railroads-ninestate-eastern-authority-is-held-fresh.html | Relief for Railroads NineState Eastern Authority Is Held Fresh Approach to Old Problems | By Arthur Krock | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/report-from-the-american-heartland-not-so-overwhelmingly.html | Report From the American Heartland Not so overwhelmingly agricultural as the cliches suggest the Middle West represents in an important sense the true America a balance wheel for the nation American Heartland | By Lauren Soth | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rhode-island-summer-concerts-fishing-contests-and-boat-races-to.html | RHODE ISLAND SUMMER Concerts Fishing Contests and Boat Races to Keep Tourists Busy | By Calef M Burbank | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rightists-extend-truce-in-algiers-talks-continuing-parley-with.html | RIGHTISTS EXTEND TRUCE IN ALGIERS TALKS CONTINUING Parley With Moslems Held Secretly Fares Takes Role in Negotiations Algiers Rightists Extend Truce As Talks With Moslems Go On | By Thomas F Brady Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rock-hounds-digging-their-way-east.html | ROCK HOUNDS DIGGING THEIR WAY EAST | By Rosalie Riglin | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/rollfilm-reflex-singlelens-120-camera-in-mediumprice-class.html | ROLLFILM REFLEX SingleLens 120 Camera In MediumPrice Class | By Jacob Deschin | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/saigons-regime-rejects-pressure-for-reforms-us-now-acquiesces-in.html | SAIGONS REGIME REJECTS PRESSURE FOR REFORMS US Now Acquiesces in President Diems Demands But Many Americans Remain Critical | By Homer Bigart Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/school-votes-set-in-6-li-districts-elections-include-3-budgets.html | SCHOOL VOTES SET IN 6 LI DISTRICTS Elections Include 3 Budgets Previously Rejected | By Herbert Rosenthal Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/scientists-weigh-astronaut-glow-give-a-possible-explanation-of.html | SCIENTISTS WEIGH ASTRONAUT GLOW Give a Possible Explanation of Report by Carpenter | By Walter Sullivan Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sea-and-sun-plus-asbury-park-area-plans-to-interest-visitors-in-its.html | SEA AND SUN PLUS Asbury Park Area Plans to Interest Visitors in Its Historic Past | By Robert B MacPherson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/seasons-swan-songs-portraits-in-review-monumental-sculpture.html | SEASONS SWAN SONGS Portraits in Review Monumental Sculpture Contemporaries | By Stuart Preston | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/selling-batters-unlisted-stocks-but-market-recovers-part-of-loss.html | SELLING BATTERS UNLISTED STOCKS But Market Recovers Part of Loss Index Off 519 | By Alexander R Hammer | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sensible-measure-rescuing-wild-flowers-may-halt-extinction.html | SENSIBLE MEASURE Rescuing Wild Flowers May Halt Extinction | By Robert H Gaede | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/ship-pool-issue-before-us-board-flag-question-is-raised-by-the.html | SHIP POOL ISSUE BEFORE US BOARD Flag Question Is Raised by the Venezuelan Line | By Edward A Morrow | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shrimp-in-the-pink-shrimp-cont.html | Shrimp In The Pink Shrimp Cont | BY Craig Claiborne | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/shrubs-for-bees-blossoms-yield-nectar-over-a-long-period.html | SHRUBS FOR BEES Blossoms Yield Nectar Over a Long Period | By Robert H Brewster | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/signal-system-stranded-motorists-get-tips-on-seeking-aid.html | SIGNAL SYSTEM Stranded Motorists Get Tips on Seeking Aid | By Joseph C Ingraham | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/skippers-ready-for-safe-boating-week-in-july-life-preservers.html | Skippers Ready for Safe Boating Week in July LIFE PRESERVERS IMPORTANT ITEM Knowledge of First Aid and Ability to Swim Also Add to Safety Afloat | By Clarence E Lovejoy | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/skyscrapers-try-on-facades-for-fit-before-wearing-them-skyscraper.html | Skyscrapers Try On Facades For Fit Before Wearing Them SKYSCRAPER SUIT 15 TESTED FOR FIT | By Dennis Duggan | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/south-america-has-climate-for-all-tastes.html | SOUTH AMERICA HAS CLIMATE FOR ALL TASTES | By J David Bowen | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Turner Levy | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/sports-of-the-times-willie-comes-home.html | Sports of The Times Willie Comes Home | By Arthur Daley | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/story-of-noah-on-tv-kirk-browning-directs-production-based-on.html | STORY OF NOAH ON TV Kirk Browning Directs Production Based on Scriptural Sources | By John P Shanley | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/students-seeking-summer-housing-colleges-tell-of-problems-in.html | STUDENTS SEEKING SUMMER HOUSING Colleges Tell of Problems in Locating Quarters for New Arrivals HIGH RENTS ARE CITED Newcomers Are Startled by Cost of Living Here  Some Bring Families STUDENTS SEEKING SUMMER HOUSING | By Bernard Weinraub | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/study-abroad-critical-review-calls-for-caution-in-selection-of.html | STUDY ABROAD Critical Review Calls for Caution In Selection of Programs | By Fred M Hechinger | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/swmmer.html | Swmmer | By Patricia Peterson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tax-action-near-in-michigan-reform-pressed-by-candidates.html | Tax Action Near in Michigan Reform Pressed by Candidates | By Damon Stetson Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tennessee-state-parks-mark-25th-birthday.html | TENNESSEE STATE PARKS MARK 25th BIRTHDAY | By Fred Travis | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-16mm-circuit-top-films-new-sources-seen-at-assembly.html | THE 16MM CIRCUIT Top Films New Sources Seen At Assembly | By Howard Thompson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-adirondacks-easier-access-to-area-upstate-means-more-visitors.html | THE ADIRONDACKS Easier Access to Area Upstate Means More Visitors and More Events | By Margaret W Lamy | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-bitter-rice-of-red-china-the-mass-flight-from-communist-china.html | The Bitter Rice of Red China The mass flight from Communist China to Hong Kong is ended but the stories told by the refugees give revealing glimpses of life in Maos land The Bitter Rice of Red China | By Richard Hughes | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-dutiful-daughter-in-the-cornerseat-the-dutiful-daughter.html | The Dutiful Daughter in the CornerSeat The Dutiful Daughter | By Germaine Bree | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-friendly-catskills-a-rare-mountain-chain.html | THE FRIENDLY CATSKILLS A RARE MOUNTAIN CHAIN | By Bill Newgold | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-goddess-was-feared.html | The Goddess Was Feared | By K Natwarsingh | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-idyllic-isles-the-st-lawrences-thousand-evoke-nostalgic.html | THE IDYLLIC ISLES The St Lawrences Thousand Evoke Nostalgic VacationTime Reveries | By Harry Hershfield | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-lady-speaks-her-mind.html | The Lady Speaks Her Mind | By Samuel T Williamson | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-merchants-view-stock-buying-in-week-shows-cash-is-there-for.html | The Merchants View Stock Buying in Week Shows Cash Is There for Discretionary Outlays | By Herbert Koshetz | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-old-homestead-becomes-a-museum-piece.html | THE OLD HOMESTEAD BECOMES A MUSEUM PIECE | By Robert Pearman | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-paradox-of-indias-democracy-are-the-conditions-in-india.html | The Paradox of Indias Democracy Are the conditions in India favorable to democracy Decidedly not Yet there it is an example in Asia that says one expert we can ill afford to let falter The Paradox of Indias Democracy | By Clinton Rossiter | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-parthenon-is-seen-as-if-soaring-across-space.html | The Parthenon Is Seen as if Soaring Across Space | By Charles H Morgan | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-sand-is-extra-childs-sandbox-can-be-built-on-a-weekend.html | THE SAND IS EXTRA Childs Sandbox Can Be Built on a WeekEnd | By Bernard Gladstone | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-system-according-to-tito-the-system.html | The System According to Tito The System | By Philip E Mosely | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-tristan-legend-is-retold.html | THE TRISTAN LEGEND IS RETOLD | By Ross Parmenter | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-vistas-of-new-england-no-other-part-of-us-is-packed-with-such.html | THE VISTAS OF NEW ENGLAND No Other Part of US Is Packed With Such Variety of Scenery THE VARIED VISTAS OF NEW ENGLAND | By Arthur Davenport | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-week-in-finance-who-were-the-sellers-in-drop-week-in-finance.html | The Week in Finance Who Were the Sellers in Drop WEEK IN FINANCE WHO SOLD STOCK | By John G Forrest | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/the-world-of-music-united-states-sponsors-high-school-choir-for-the.html | THE WORLD OF MUSIC United States Sponsors High School Choir for the First Time in Europe | By Ross Parmenter | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/they-turn-away-from-the-wall-since-last-falls-fearful-despair-a-new.html | They Turn Away From the Wall Since last falls fearful despair a new mood has taken hold of West Berliners They cant ignore that actual and symbolic barrier but they try They Turn From the Wall | By Flora Lewis | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/three-ships-blasting-for-oil-off-city-explosive-charges-map-sea.html | Three Ships Blasting for Oil Off City Explosive Charges Map Sea Bottom on Seismograph | By Werner Bamberger | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/time-out-for-fun-in-old-mississippi-william-faulkners-new-novel.html | TIME OUT FOR FUN IN OLD MISSISSIPPI William Faulkners New Novel Celebrates Three Innocents Playing Hookey From Life Time Out | By Irving Howe | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tourism-boom-virgin-islands-are-prospering-thanks-to-200-dutyfree.html | TOURISM BOOM Virgin Islands Are Prospering Thanks To 200 DutyFree Allowance | By Ronald Walker | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tourists-take-up-the-trail-of-billy-the-kid.html | TOURISTS TAKE UP THE TRAIL OF BILLY THE KID | By W Thetford Leviness | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/tradition-broken-by-bond-activity-many-issues-showed-drops-with-the.html | TRADITION BROKEN BY BOND ACTIVITY Many Issues Showed Drops With the Stock Market | By Sal R Nuccio | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/transplant-experiments-on-kidneys-are-showing-promise.html | Transplant Experiments on Kidneys Are Showing Promise | By Harold M Schmeck Jr | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/trouble-down-mexico-way.html | TROUBLE DOWN MEXICO WAY | By Paul P Kennedy | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/trujillos-image-is-slow-to-fade-dictator-dead-a-year-left-a.html | TRUJILLOS IMAGE IS SLOW TO FADE Dictator Dead a Year Left a Heritage of Fear | By Richard Eder Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/udall-doubts-us-will-buy-on-li-suggests-it-is-too-late-for.html | UDALL DOUBTS US WILL BUY ON LI Suggests It Is Too Late for Purchasing Shore Area | By Ronald Maiorana Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/unto-the-third-generation.html | Unto the Third Generation | By Perry Miller | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-accedes-to-ban-on-dances-in-saigon-us-agrees-to-ban-on-saigon.html | US Accedes to Ban On Dances in Saigon US AGREES TO BAN ON SAIGON DANCES | By Homer Bigart Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-finds-alaska-flyingest-state-it-uses-planes-widely-and-sometimes.html | US FINDS ALASKA FLYINGEST STATE It Uses Planes Widely and Sometimes Informally | By Lawrence E Davies Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-sees-easing-of-bonn-dispute-gain-is-viewed-as-a-result-of-a-lack.html | US SEES EASING OF BONN DISPUTE Gain Is Viewed as a Result of a Lack of Interest by Soviet on Berlin Issue US SEES EASING OF BONN DISPUTE | By Max Frankel Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-to-define-policy-rusk-is-taking-road-to-clarify-views-for-the.html | US to Define Policy Rusk Is Taking Road to Clarify Views For the Western Alliance | By Max Frankel | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/us-vacations-as-model-european-parley-seeks-ways-to-broaden-tourism.html | US VACATIONS AS MODEL European Parley Seeks Ways to Broaden Tourism Base | By Daniel M Madden | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/usflag-lines-canvass-nation-in-fight-for-bigger-trade-share.html | USFlag Lines Canvass Nation In Fight for Bigger Trade Share | By John P Callahan | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vickis-jet-takes-pace-at-yonkers-lucky-dream-nose-behind-muncy.html | VICKIS JET TAKES PACE AT YONKERS Lucky Dream Nose Behind  Muncy Hanover Third | By Deane McGowen Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vignettes-monetary-causes-of-decline-are-assessed.html | Vignettes Monetary Causes of Decline Are Assessed | By Clyde H Farnsworth | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/vignettes-of-kyoto.html | Vignettes Of Kyoto | By James Kelly | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/walk-tour-of-san-francisco-two-strolls-one-short-one-longer-savor.html | WALK TOUR OF SAN FRANCISCO Two Strolls One Short One Longer Savor the Essence Of This Most Naturally Beautiful American City | By George W Oakes | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington How to Make Things Worse Than They Really Are | By James Reston | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-view-a-confident-one-administration-trusts-bad-news-will.html | WASHINGTON VIEW A CONFIDENT ONE Administration Trusts Bad News Will Be ShortLived WASHINGTON VIEW A CONFIDENT ONE | By Richard E Mooney Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/washington-view-decline-in-stock-market-prices-raises-questions.html | WASHINGTON VIEW Decline in Stock Market Prices Raises Questions About Economic Recovery | By Richard E Mooney Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/west-speculates-on-moscow-shift-key-military-job-for-envoy-a.html | WEST SPECULATES ON MOSCOW SHIFT Key Military Job for Envoy a Civilian Stirs Interest | By Harry Schwartz | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/when-madness-mingled-with-idealism.html | When Madness Mingled With Idealism | By Thomas Caldecot Chubb | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/wood-field-and-stream-emphasis-on-quantity-at-expense-of-fishing.html | Wood Field and Stream Emphasis on Quantity at Expense of Fishing for Sport Is Decried | By Oscar Godbout | RE0000470186 | 1990-02-05 | B00000974304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/worlds-fair-bid-to-peiping-barred-kennedy-refused-to-permit.html | WORLDS FAIR BID TO PEIPING BARRED Kennedy Refused to Permit Invitation Moses Says | By Emanuel Perlmutter | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/young-players-audition-for-a-big-break.html | YOUNG PLAYERS AUDITION FOR A BIG BREAK | By Gerald Rothberg | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-03 | https://www.nytimes.com/1962/06/03/archives/yugoslav-hopes-for-crops-fade-forecast-of-average-output-dashes.html | YUGOSLAV HOPES FOR CROPS FADE Forecast of Average Output Dashes Hopes for Gain | By Paul Underwood Special To the New York Times | RE0000470186 | 1990-02-05 | B00000974304 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/121-in-atlanta-art-group-killed-as-jet-airliner-crashes-at-paris-9.html | 121 IN ATLANTA ART GROUP KILLED AS JET AIRLINER CRASHES AT PARIS 9 OTHERS DEAD 2 IN CREW SURVIVE WRECKAGE BURNS Flames Bar Rescue in Worst SinglePlane Disaster in History 130 Killed as Jetliner Crashes at Paris While Attempting to Take Off ALL BUT 9 VICTIMS IN ATLANTA GROUP 2 of Crew Survive as Craft Roars Through Fence and Explodes in Open Field | By Robert Alden Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-haven-for-career-girls.html | A Haven for Career Girls | By Mary Burt Baldwin | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-new-community-proposed-by-city-project-in-brooklyn-would-offer.html | A NEW COMMUNITY PROPOSED BY CITY Project in Brooklyn Would Offer LowRent Housing Schools and Stores A NEW COMMUNITY PROPOSED BY CITY | By Paul Crowell | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/a-seminarian-26-gets-6th-degree-brooklynite-becomes-rabbi-teacher-a.html | A SEMINARIAN 26 GETS 6TH DEGREE Brooklynite Becomes Rabbi Teacher and Preacher | By Irving Spiegel | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/adenauer-scorns-retirement-talk-asserts-his-era-is-not-over.html | ADENAUER SCORNS RETIREMENT TALK Asserts His Era Is Not Over  Affirms Support of US ADENAUER SCORNS RETIREMENT TALK | By Gerd Wilcke Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/advertising-sponsoring-of-books-on-rise.html | Advertising Sponsoring of Books on Rise | By Peter Bart | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/art-old-master-prints-works-that-have-declined-in-interest-are.html | Art Old Master Prints Works That Have Declined in Interest Are Displayed at Bayer Gallery | By Stuart Preston | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/article-6-no-title-america-turns-back-hajduk-3-to-2-dundee-wins.html | Article 6  No Title America Turns Back Hajduk 3 to 2  Dundee Wins | By William J Briordy | RE0000470177 | 1990-02-05 | B00000974295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/atlanta-is-stunned-by-loss-of-many-cultural-leaders-atlanta-shocked.html | Atlanta Is Stunned by Loss Of Many Cultural Leaders Atlanta Shocked by Loss of Many Cultural and Civic Leaders in French Air Crash ART GROUPS HEAD AMONG VICTIMS He Led Committee Planning Art Center Mayor and Aide Leave for Paris | By Claude Sitton Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/birch-man-courts-coast-democrats-hiestand-fights-for-house-seat-in.html | BIRCH MAN COURTS COAST DEMOCRATS Hiestand Fights for House Seat in Revised District | By Gladwin Mill Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bridge-eastern-states-play-to-end-tonight-with-two-events.html | Bridge Eastern States Play to End Tonight With Two Events | By Albert H Morehead | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/bridges-rescues-sheldon-in-eighth-yanks-reliever-ends-angel-surge.html | BRIDGES RESCUES SHELDON IN EIGHTH Yanks Reliever Ends Angel Surge With One Pitch  Howard Bats In 4 Runs Ford Will Face Indians | By John Drebinger Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/brokers-battle-paper-mountain-tackle-workload-and-errors-in-wake-of.html | Brokers Battle Paper Mountain Tackle Workload and Errors in Wake of a Hectic Week BROKERS BATTLE PAPER MOUNTAIN | By Clyde H Farnsworth | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/cabaret-menu-roast-politician-satirists-flourishing-on-world.html | Cabaret Menu Roast Politician Satirists Flourishing on World Affairs at Clubs Here Kennedys Bias and Stock Dip Provide 3 Acts Targets | By Arthur Gelb | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/chess-pin-that-fischer-unstuck-may-cost-korchnoi-a-title.html | Chess Pin That Fischer Unstuck May Cost Korchnoi a Title | By Al Horowitz | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/congress-facing-heavy-workload-on-return-today-senate-is-expected.html | CONGRESS FACING HEAVY WORKLOAD ON RETURN TODAY Senate Is Expected to Send 46 Billion Aid Bill to House by WeekEnd CONGRESS FACING A HEAVY AGENDA | By Russell Baker Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/construction-plans-set-for-rosieres-dam-in-sudan-big-rosieres-dam.html | Construction Plans Set for Rosieres Dam in Sudan BIG ROSIERES DAM STARTED IN SUDAN | By Kathleen McLaughlin Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/curran-requests-support-of-ila-asks-dock-unions-backing-in-feud.html | CURRAN REQUESTS SUPPORT OF ILA Asks Dock Unions Backing in Feud With Seafarers | By George Horne | RE0000470177 | 1990-02-05 | B00000974295 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/detergent-suds-vex-city-tenants-gush-into-apartments-from-upstairs.html | DETERGENT SUDS VEX CITY TENANTS Gush Into Apartments From Upstairs Neighbors Tubs  Problem Is CityWide NEW PLUMBING ADVISED Industry Debates Need for Suds in Cleansers but Buyers Favor Them DETERGENT SUDS VEX CITY TENANTS | By Layhmond Robinson | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/election-in-peru-fought-over-reds-communism-is-key-issue-in.html | ELECTION IN PERU FOUGHT OVER REDS Communism Is Key Issue in Presidential Race | By Juan de Onis Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/europeans-see-benefit-for-us-in-expansionist-economic-policy.html | Europeans See Benefit for US In Expansionist Economic Policy Deficit Spending and Easy Money Plan Viewed as Spur to Business Some Experts Fear New Gold Outflow | By Edwin L Dale Jr Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/food-news-from-noda-soy-sauces.html | Food News From Noda Soy Sauces | By Craig Claiborne Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/foreign-affairs-europe-through-a-crystal-ball.html | Foreign Affairs Europe Through a Crystal Ball | By Cl Sulzberger | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/franco-reviews-spanish-forces-display-viewed-as-warning-to-enemies.html | FRANCO REVIEWS SPANISH FORCES Display Viewed as Warning to Enemies of Regime | By Benjamin Welles Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/gower-champion-is-cool-to-movies-director-and-choreographer-eager.html | GOWER CHAMPION IS COOL TO MOVIES Director and Choreographer Eager to Return to Stage | By Murray Schumach Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hard-texas-race-expected-in-fall-connally-victor-in-primary-bids.html | HARD TEXAS RACE EXPECTED IN FALL Connally Victor in Primary Bids Democrats Unite | By Tom Wicker Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/hogan-talked-of-in-governor-race-invitation-by-reform-group-stirs.html | HOGAN TALKED OF IN GOVERNOR RACE Invitation by Reform Group Stirs Democratic Interest | By Clayton Knowles | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/idea-of-3d-force-scored-by-spaak-belgian-says-europe-must-cling-to.html | IDEA OF 3D FORCE SCORED BY SPAAK Belgian Says Europe Must Cling to Atlantic Alliance | By Harry Gilroy Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/internes-salaries-to-be-doubled-at-montefiore-hospital-by-1964.html | Internes Salaries to Be Doubled At Montefiore Hospital by 1964 MONTEFIORE LISTS DOCTOR PAY RISES | By Emanuel Perlmutter | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/jazz-in-capital-ends-at-church-edgar-summerlin-ensemble-gives.html | JAZZ IN CAPITAL ENDS AT CHURCH Edgar Summerlin Ensemble Gives Liturgical Service | By John S Wilson Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/macmillan-visit-reassures-paris-on-trade-bloc-tie-parley-with-de.html | MACMILLAN VISIT REASSURES PARIS ON TRADE BLOC TIE Parley With de Gaulle Clears Atmosphere for Further Talks French Aides Say COMMON GOALS CITED Two Leaders Pledge to Push Ahead in Negotiations Briton Returns Home Macmillan Talk With de Gaulle Said to Clear Air on Trade Bloc | By Robert C Doty Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mays-hits-no-19-as-marichal-wins-hurler-gains-8th-victory-on.html | MAYS HITS NO 19 AS MARICHAL WINS Hurler Gains 8th Victory on 6Hitter Miller of Mets Routed Kanehl Excels A GoodHumored Crowd | By Joseph M Sheehan | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/men-find-umbrellas-have-use.html | Men Find Umbrellas Have Use | By Marlyin Bender | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/moscow-cautions-us-on-atom-tests-asserts-highaltitude-blasts-will.html | MOSCOW CAUTIONS US ON ATOM TESTS Asserts HighAltitude Blasts Will Worsen Relations | By Seymour Topping Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/music-a-tribute-to-roland-hayes-tenor-75-honored-by-missionary.html | Music A Tribute to Roland Hayes Tenor 75 Honored by Missionary Society Offers Lieder and Folk Songs at Celebration | By Howard Klein | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/musical-to-star-beatrice-lillie-actress-to-return-here-in-laceys.html | MUSICAL TO STAR BEATRICE LILLIE Actress to Return Here in Laceys Captain Isabelle Merrick to Do King of Paris Role in Mr President Filled | By Sam Zolotow | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/mutual-funds-some-questions-and-answers-fund-notes.html | Mutual Funds Some Questions and Answers Fund Notes | By Gene Smith | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/networks-affirm-negroimage-aim-nbc-and-abc-assert-their-casting-is.html | NETWORKS AFFIRM NEGROIMAGE AIM NBC and ABC Assert Their Casting Is Unbiased Tape MixUp Cancels Show | By Val Adams | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/new-poles-melt-at-chopin-shrine-nostalgia-of-birthplace-near-warsaw.html | NEW POLES MELT AT CHOPIN SHRINE Nostalgia of Birthplace Near Warsaw Reaches Cynics | By Howard Taubman Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/northern-light-storm-delight-capture-new-york-yc-honors-26-of-43.html | Northern Light Storm Delight Capture New York YC Honors 26 of 43 Starters on Closing Day of 108th Regatta Fail to Finish in Light Air | By John Rendel Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pay-increase-due-at-city-colleges-rosenberg-expects-3-million-cites.html | PAY INCREASE DUE AT CITY COLLEGES Rosenberg Expects 3 Million Cites Mayors Promise of Parity With Schools PAY INCREASE DUE AT CITY COLLEGES | By Nan Robertson | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/peters-sets-record-at-trenton-in-250mile-midget-auto-race.html | Peters Sets Record at Trenton In 250Mile Midget Auto Race | By Frank M Blunk Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/phonics-stressed-as-aid-in-reading-conference-says-looksay-method.html | PHONICS STRESSED AS AID IN READING Conference Says LookSay Method of Teaching Is Not Adequate Alone REPORT CAUTIONS PUBLIC Experts Question Contention Instruction Is Faulty Skills Termed Basic | By Robert H Terte | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/pirate-broadcasts-from-two-cities-conflict-on-status-of-parley.html | Pirate Broadcasts From Two Cities Conflict on Status of Parley TERRORISTS SPLIT ON ALGIERS TALKS | By Thomas F Brady Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/sports-of-the-times-old-home-week.html | Sports of The Times Old Home Week | By Arthur Daley | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/stocks-in-london-show-wide-moves-erratic-behavior-in-wall-st.html | STOCKS IN LONDON SHOW WIDE MOVES Erratic Behavior in Wall St Closely Followed During Most of the Week INDEX DOWN 103 POINTS Traders Turn Cautious and Tend to ignore Bullish Economic Measures STOCKS IN LONDON SHOW WIDE MOVES | By Seth S King Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/tv-abstract-expxessionism-debated-thomas-hess-and-john-canaday-on.html | TV Abstract Expxessionism Debated Thomas Hess and John Canaday on Channel 4 Art Critics Prove to Be Lively Opponents | By Jack Gould | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/us-urged-to-widen-aid-to-world-on-atom-power-us-urged-to-aid-world.html | US Urged to Widen Aid To World on Atom Power US URGED TO AID WORLD ATOM UNIT | By John W Finney Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/v8-cooper-climax-firm-by-60-feet-phil-hills-ferrari-second-to.html | V8 COOPER CLIMAX FIRM BY 60 FEET Phil Hills Ferrari Second to McLaren Only 5 Finish  Graham Hill Forced Out | By Robert Daley Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/vanishing-candidates-many-promising-democrats-have-fled-turmoil-of.html | Vanishing Candidates Many Promising Democrats Have Fled Turmoil of Politics for Quiet of Bench | By Leo Egan | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/widows-and-taxes-court-rulings-have-varied-on-status-of-payments-by.html | Widows and Taxes Court Rulings Have Varied on Status of Payments by Husbands Employers | By Robert Metz | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-04 | https://www.nytimes.com/1962/06/04/archives/wyszynski-defies-polish-regime-with-letter-attacking-atheism.html | Wyszynski Defies Polish Regime With Letter Attacking Atheism Cardinal Bids Catholics Pray for Return of Countrys Godless to the Faith WYSZYNSKI DEFIES POLANDS REGIME | By Arthur J Olsen Special To the New York Times | RE0000470177 | 1990-02-05 | B00000974295 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/5-to-get-oscars-here-next-sunday-for-skill-on-lanes.html | 5 to Get Oscars Here Next Sunday For Skill on Lanes | By Harry V Forgeron | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/a-baptist-group-near-first-place-southern-church-likely-to-become.html | A BAPTIST GROUP NEAR FIRST PLACE Southern Church Likely to Become Biggest in US | By John Wicklen Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/advertising-two-books-assail-tv-sponsors.html | Advertising Two Books Assail TV Sponsors | By Peter Bart | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/algiers-braces-for-new-terror-if-parleys-end-deadline-fixed-by.html | ALGIERS BRACES FOR NEW TERROR IF PARLEYS END Deadline Fixed by Rightists PassesRadio Warns of Close of 4Day Truce MOSLEMS REMAIN FIRM Secret Armys Demands for Concessions Ignored French Are Scored ALGIERS BRACES FOR NEW TERROR | By Thomas F Brady Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/american-board-close-to-normal-activity-on-stock-exchange-below.html | AMERICAN BOARD CLOSE TO NORMAL Activity on Stock Exchange Below Level of May 1961 AMERICAN BOARD CLOSE TO NORMAL | By Clyde H Farnsworth | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/americans-study-europeans-boom-private-and-official-groups-seek.html | AMERICANS STUDY EUROPEANS BOOM Private and Official Groups Seek Reasons for Success | By Edwin L Dale Jr Special to the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/australia-warns-britain-on-trade-menzies-says-nation-will-protect.html | AUSTRALIA WARNS BRITAIN ON TRADE Menzies Says Nation Will Protect Own Interests If Barriers Are Raised AUSTRALIA WARNS BRITAIN ON TRADE | By Drew Middleton Special to the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/automation-fear-stirs-ilagroup-contract-parley-considers-demands-to.html | AUTOMATION FEAR STIRS ILAGROUP Contract Parley Considers Demands to Emploers | By John P Callahan | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/bitterness-to-us-denied-by-blough-steel-official-urges-better.html | BITTERNESS TO US DENIED BY BLOUGH Steel Official Urges Better Government Relations With Business BITTERNESS TO US DENIED BY BLOUGH | By Gene Smith Special to the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/blue-chips-lead-market-decline-11-billion-in-value-lost-on-volume.html | BLUE CHIPS LEAD MARKET DECLINE 11 Billion in Value Lost on Volume of 5380000 1110 Issues Fall105 Rise TIMES AVERAGE OFF 997 Public Participation Shrinks as Professional Buyers Step Up Activity BLUE CHIPS LEAD NEW STOCK DROP | By Burton Crane | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/bonds-dealers-defensive-as-stock-prices-decline-demand-is-brisk.html | Bonds Dealers Defensive as Stock Prices Decline DEMAND IS BRISK ONLY IN US ISSUES Convertible Debentures Also Adversely Affected by Market Transactions | By Paul Heffernan | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/bridge-reisinger-cup-finals-today-to-be-shown-on-vugraph.html | Bridge Reisinger Cup Finals Today To Be Shown on VuGraph | By Albert H Morehead | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brother-of-estes-is-linked-to-the-cotton-land-allotments-deals-in.html | Brother of Estes Is Linked to the Cotton Land Allotments Deals in West Texas | By William M Blair Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/brundage-acts-to-block-new-soviet-moves-to-get-control-of-olympic.html | Brundage Acts to Block New Soviet Moves to Get Control of Olympic Group IOC CHIEF HITS AT NATIONALISM Brundage Urges Caution on Soviet Plan to Change Membership SetUp | By Theodore Sharbad Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/buber-calls-eichmann-execution-great-mistake-israeli-philosopher.html | Buber Calls Eichmann Execution Great Mistake Israeli Philosopher Foresees Ill Effects in Germany Says Expiation of Guilt May Retard Rise of Humanism | By Lawrence Fellows Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/california-votes-in-primary-today-nixon-victory-on-gopslate-vital.html | CALIFORNIA VOTES IN PRIMARY TODAY Nixon Victory on GOPSlate Vital to His Future | By Lawrence E Davies Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/common-market-puts-up-tariffs-as-reply-to-us-higher-levels-are.html | COMMON MARKET PUTS UP TARIFFS AS REPLY TO US Higher Levels Are Reprisal for Washingtons Raising Glass and Carpet Rate COMMON MARKET PUTS UP TARIFFS | By Harry Gilroy Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/completion-near-for-arts-center-dartmouths-hopkins-unit-may-be.html | COMPLETION NEAR FOR ARTS CENTER Dartmouths Hopkins Unit May Be Dedicated in Fall | By Lewis Funke | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/connecticut-gop-opens-convention-cooper-accuses-kennedy-of.html | CONNECTICUT GOP OPENS CONVENTION Cooper Accuses Kennedy of Unprecedented Demands | By Tom Wicker Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/critic-at-large-new-picaresque-novel-by-faulkner-gives-academic.html | Critic at Large New Picaresque Novel by Faulkner Gives Academic Theory of Comedy | By Brooks Atkinson | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/cunards-6l-loss-put-at-4760000-annual-report-cites-moves-to-improve.html | CUNARDS 6l LOSS PUT AT 4760000 Annual Report Cites Moves to Improve Fiscal Position | By Thomas P Ronan Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/directors-union-gaining-in-talks-negotiations-with-theatre-league.html | DIRECTORS UNION GAINING IN TALKS Negotiations With Theatre League Termed Positive | By Louis Calta | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/drive-for-white-settlers-is-begun-by-south-africa-verwoerd-seeks.html | Drive for White Settlers Is Begun by South Africa VERWOERD SEEKS INFLUX OF WHITES | By Robert Conley Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/faa-developing-hook-to-bar-takeoff-crashes.html | FAA Developing Hook to Bar TakeOff Crashes | By Richard Witkin | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/film-men-debate-puzzling-trends-comedies-spectacles-and-musicals.html | FILM MEN DEBATE PUZZLING TRENDS Comedies Spectacles and Musicals Cloud Future | By Murray Schumach Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/floodwaters-of-rivers-in-poland-rot-potatoes-and-beets-in-fields.html | Floodwaters of Rivers in Poland Rot Potatoes and Beets in Fields May Rains Send Vistula and Oder Over Farms1962 Crops All in Danger | By Arthur J Olsen Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-court-refuses-a-retrial-for-jouhaud-condemned-terrorists.html | French Court Refuses a Retrial for Jouhaud Condemned Terrorists Fate Now Up to De Gaulle High Tribunals Verdict Held Not Subject to Appeal | By W Granger Blair Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-pressing-jetcrash-inquiry-jetcrash-cause-still-a-mystery.html | French Pressing JetCrash Inquiry JETCRASH CAUSE STILL A MYSTERY | By Robert Alden Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/french-see-shift-in-power-balance-revising-nato-tie-pompidou.html | FRENCH SEE SHIFT IN POWER BALANCE REVISING NATO TIE Pompidou Predicts Changes as Europe Gains Strength in Relation to US FRENCH FORECAST REVISION OF NATO | By Robert C Doty Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/from-chic-to-check-bowling-for-royalty-monaco-or-for-anyone.html | From Chic to Check Bowling for Royalty Monaco or for Anyone Anywhere Isnt Pin Money | By Robert Daley Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hbomb-destroyed-in-air-after-rockets-radio-fails-fragments-of.html | HBomb Destroyed in Air After Rockets Radio Fails Fragments of HighAltitude Device Fall Into PacificAEC Terms Hazard SmallSoviet Charges a US Plot HBOMB BLOWN UP AS RADIO FALTERS | By John W Finney Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/heavy-stock-volume-is-a-boon-to-brokerage-house-employes-big-stock.html | Heavy Stock Volume Is a Boon To Brokerage House Employes BIG STOCK VOLUME BOON TO BROKERS | By Alexander R Hammer | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/high-court-frees-6-freedom-riders-voids-shreveport-conviction-in.html | HIGH COURT FREES 6 FREEDOM RIDERS Voids Shreveport Conviction in Test Terminal Cases HIGH COURT FREES 6 FREEDOM RIDERS | By Anthony Lewis Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/hungarian-defector-is-poisoned-as-he-gives-austrians-spy-data.html | Hungarian Defector Is Poisoned As He Gives Austrians Spy Data HUNGARIAN DIES GIVING SPY DATA | By Ms Handler Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/in-the-nation-release-from-a-painful-public-neutrality.html | In The Nation Release From a Painful Public Neutrality | By Arthur Krock | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/income-tax-cuts-planned-for-63-dillon-declares-administration-to.html | INCOME TAX CUTS PLANNED FOR 63 DILLON DECLARES Administration to Propose Top to Bottom Trims as a Part of Reform Bill DETAILS ARE UNDECIDED Treasury Secretary Calls Break in Stock Market a Return to Reality TAX CUT PLANNED DILLION DECLARES | By Richard E Mooney | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/inquiry-rejected-in-westchester-democrats-playland-motion-barred-by.html | INQUIRY REJECTED IN WESTCHESTER Democrats Playland Motion Barred by Supervisors | By Merrill Folsom Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/keogh-took-gifts-testimony-shows-concedes-erdman-gave-him-car-and.html | KEOGH TOOK GIFTS TESTIMONY SHOWS Concedes Erdman Gave Him Car and Storm Windows | By Edith Evans Asbury | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/laotians-parley-set-for-thursday-souvanna-phouma-calls-2-other.html | LAOTIANS PARLEY SET FOR THURSDAY Souvanna Phouma Calls 2 Other Princes to Discuss Forming of a Coalition LAOTIANS PARLEY SET FOR THURSDAY | By Jacques Nevard Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/narcoticstrial-defendant-hurls-witness-chair-at-us-attorney.html | NarcoticsTrial Defendant Hurls Witness Chair at US Attorney Marshals Subdue Attacker and Put Him in Leg Irons and Handcuff After Chair Slams Into Wall Near Prosecutor | By Edward Ranzal | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/nassau-authorizes-new-studies-for-water-conservation-plan.html | Nassau Authorizes New Studies For Water Conservation Plan | By Roy R Silver Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/new-line-shown-by-booksellers-2000-at-capital-convention-her-robert.html | NEW LINE SHOWN BY BOOKSELLERS 2000 at Capital Convention Her Robert Kennedy | By Gay Talese Special to the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/news-of-food-cherries-june-and-july-are-peak-months-for-ripe.html | News of Food Cherries June and July Are Peak Months for Ripe FruitDessert Recipes Given | By Nan Ickeringill | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/office-equipment-display-opens-with-82-exhibitors-at-the-coliseum.html | Office Equipment Display Opens With 82 Exhibitors at the Coliseum EXHIBITORS SCORE AT BUSINESS SHOW | By John M Lee | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/offtrain-unions-win-10cent-raise-carriers-agree-to-increase-urged.html | OFFTRAIN UNIONS WIN 10CENT RAISE Carriers Agree to Increase Urged by Kennedy Panel | By Donald Janson Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/peronists-seek-political-allies-new-plan-aims-at-national-front-in.html | PERONISTS SEEK POLITICAL ALLIES New Plan Aims at National Front in Argentina | By Edward C Burks Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/presbytery-will-try-merriam-votes-to-rescind-pastoral-call-church.html | Presbytery Will Try Merriam Votes to Rescind Pastoral Call CHURCH WILL TRY OUSTED MINISTER | By George Dugan | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/queens-party-picks-clancy-for-surrogate-race-top-democrats-back.html | Queens Party Picks Clancy for Surrogate Race Top Democrats Back Giaccio as Chiefs Running Mate to Seek City Court Post | By Clayton Knowles | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rockfeller-asks-georgia-support-defends-own-and-familys-record-on.html | ROCKFELLER ASKS GEORGIA SUPPORT Defends Own and Familys Record on Civil Rights | By Claude Sitton Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/rules-set-here-on-court-races-14-judgeships-open-in-fall-under.html | RULES SET HERE ON COURT RACES 14 Judgeships Open in Fall Under Reorganization | By Peter Kihss | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/separate-courts-on-traffic-urged-bloch-asserts-split-could-create.html | SEPARATE COURTS ON TRAFFIC URGED Bloch Asserts Split Could Create Better Relations | By Joseph C Ingraham | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shifts-in-traffic-marked-by-jams-but-barnes-calls-new-flow-downtown.html | SHIFTS IN TRAFFIC MARKED BY JAMS But Barnes Calls New Flow Downtown Beautiful SHIFTS IN TRAFFIC MARKED BY JAMS | By Nan Robertson | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/shorts-invade-halls-of-congress-bill-to-bar-them-is-sidetracked.html | Shorts Invade Halls of Congress Bill to Bar Them Is Sidetracked | By Marjorie Hunter Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/soviet-assails-lag-in-fishing-emphasizes-need-for-seafood.html | Soviet Assails Lag in Fishing Emphasizes Need for Seafood | By Theodore Shabad Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/soviet-renews-charge-us-plans-atom-attack-says-pacific-project-aims.html | Soviet Renews Charge US Plans Atom Attack Says Pacific Project Aims at Blocking Retaliation Propaganda Drive Linked to Food Price Increase | By Seymour Topping Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/spending-plans-of-business-lag-estimates-of-expenditures-for-new.html | SPENDING PLANS OF BUSINESS LAG Estimates of Expenditures For New Equipment Stay At February Levels US HOPES ARE DIMMED Iron and Steel Industry Reduces Capital Outlays by 270000000 in62 SPENDING PLANS OF BUSINESS LAG | By John D Pomfret Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/sports-of-the-times-time-for-reappraisal.html | Sports of The Times Time for Reappraisal | By Arthur Daley | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/steel-men-underscore-the-costs-involved-in-plant-improvement-steel.html | Steel Men Underscore the Costs Involved in Plant Improvement STEEL MEN CITE EXPANSION COSTS | By Kenneth S Smith Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/strike-ban-asked-in-teachers-pact-board-insists-on-pledge-but-union.html | STRIKE BAN ASKED IN TEACHERS PACT Board Insists on Pledge But Union Is Reluctant | By Leonard Buder | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/style-hindering-gubners-effort-nyu-shotput-ace-trying-to-correct.html | STYLE HINDERING GUBNERS EFFORT NYU ShotPut Ace Trying to Correct His Direction | By Frank Litsky | RE0000470178 | 1990-02-05 | B00000974296 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/suffolk-planning-to-buy-wetlands-3800-acres-along-2-rivers-to-be.html | SUFFOLK PLANNING TO BUY WETLANDS 3800 Acres Along 2 Rivers to Be Kept Natural and Be Wildlife Shelters COST PUT AT 4 MILLION Areas Bordering on Other Streams Also Are Said to Be Under Consideration | By Ronald Maiorana Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/thomas-figures-in-trade-reports-mets-would-deal-slugger-for-3.html | THOMAS FIGURES IN TRADE REPORTS Mets Would Deal Slugger for 3 FrontLine Players | By Howard M Tuckner | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/trade-bill-gains-in-house-with-few-major-changes-house-committee.html | Trade Bill Gains in House With Few Major Changes HOUSE COMMITTEE VOTES TRADE BILL | By John D Morris Special to the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/transfusion-case-lost-by-parents-jersey-high-court-upholds-giving.html | TRANSFUSION CASE LOST BY PARENTS Jersey High Court Upholds Giving Blood to Son 3 Over Their Protest NEEDS OF CHILD CITED Couple Had Quoted Bible in Objecting to Treatment Doctors Administered | By George Cable Wright Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/unit-of-swanfinch-seeking-estes-grain-swanfinch-unit-seeks-estes.html | Unit of SwanFinch Seeking Estes Grain SWANFINCH UNIT SEEKS ESTES GRAIN | By John J Abele | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/vietnamese-hunt-150-lost-lepers-patients-fled-into-forest-as-reds.html | VIETNAMESE HUNT 150 LOST LEPERS Patients Fled into Forest as Reds Raided Hospital | By Homer Bigart Special To the New York Times | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/wood-field-and-stream-have-teeth-will-bite-the-fish-story-of.html | Wood Field and Stream Have Teeth Will Bite The Fish Story of Rapacious Fighting Blues | By Oscar Godbout | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-05 | https://www.nytimes.com/1962/06/05/archives/yearling-filly-is-sold-for-75000-1000300-realized-at-dispersal-sale.html | Yearling Filly Is Sold for 75000 1000300 Realized at Dispersal Sale of Sloane Stock | By Joseph C Nichols | RE0000470178 | 1990-02-05 | B00000974296 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/18-killed-in-raid-by-vietnam-reds-guerrillas-kidnap-officials-after.html | 18 KILLED IN RAID BY VIETNAM REDS Guerrillas Kidnap Officials After Ruse Succeeds | By Homer Bigart Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/40-children-carry-books-as-li-library-moves-professionals-complete.html | 40 Children Carry Books as LI Library Moves Professionals Complete Task Involving 9000 Volumes New North Bellmore Building to Be Dedicated on Sunday | By Roy R Silver Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/6100-at-columbia-receive-degrees-kirk-warns-graduates-of.html | 6100 AT COLUMBIA RECEIVE DEGREES Kirk Warns Graduates of Futilitarian Philosophies | By Alexander Burnham | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/accuser-got-job-tv-writer-lost-milton-a-founder-of-aware-testifies.html | ACCUSER GOT JOB TV WRITER LOST Milton a Founder of Aware Testifies in Faulk Case | By John Sibley | RE0000470184 | 1990-02-05 | B00000974302 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/advertising-tv-merchandisers-view-tieins-for-adults.html | Advertising TV Merchandisers View TieIns for Adults | By Peter Bart | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/airshy-bert-lahr-tracing-goldrush-yukon-trail.html | AirShy Bert Lahr Tracing GoldRush Yukon Trail | By Arthur Gelb | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/alsop-wins-gop-nomination-for-governorship-in-connecticut.html | Alsop Wins GOP Nomination For Governorship in Connecticut CONNECTICUT GOP NOMINATES ALSOP | By Tom Wicker Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/apathetic-senate-takes-up-aid-bill-authorization-measure-may-be.html | APATHETIC SENATE TAKES UP AID BILL Authorization Measure May Be Voted Upon Today | By Felix Belair Jr Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/atom-aid-to-paris-pressed-by-gavin-us-envoy-would-exchange-data-on.html | ATOM AID TO PARIS PRESSED BY GAVIN US Envoy Would Exchange Data on Nuclear Weapons for Help in Trade Bloc Gavin Presses US to Exchange Atom Aid for Paris Concessions | By Jack Raymond Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bouchee-dropped-from-met-roster-first-baseman-cut-to-make-room-for.html | BOUCHEE DROPPED FROM MET ROSTER First Baseman Cut to Make Room for Ray Daviault | By Louis Effrat Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bridge-closing-match-is-reached-in-eastern-states-tourney.html | Bridge Closing Match Is Reached In Eastern States Tourney | By Albert H Morehead | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-may-employ-paper-ballots-vote-machine-decision-delayed.html | City May Employ Paper Ballots Vote Machine Decision Delayed | By Clayton Knowles | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-welcomes-carpenter-hoover-and-truman-assist-carpenter-gets.html | City Welcomes Carpenter Hoover and Truman Assist CARPENTER GETS CITYS WELCOME | By Nan Robertson | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/costikyan-urges-party-harmony-uses-musical-metaphor-in-plea-at.html | COSTIKYAN URGES PARTY HARMONY Uses Musical Metaphor In Plea at Dinner Here | By LeoEgan | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/david-ross-plans-theatre-on-55th-old-church-between-9th-and-10th-to.html | DAVID ROSS PLANS THEATRE ON 55TH Old Church Between 9th and 10th to Become Playhouse | By Sam Zolotow | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/de-gaulle-expresses-his-grief-on-american-jetcrash-deaths.html | De Gaulle Expresses His Grief On American JetCrash Deaths | By Robert Alden Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/democrats-hail-presidents-plan-for-1963-tax-cuts-congressional.html | DEMOCRATS HAIL PRESIDENTS PLAN FOR 1963 TAX CUTS Congressional Leaders Back Dillon ProposalThis Years Bill Faces Fight BYRD OPPOSITION FIRM Further Delay Indicated in Finance Groups Action on the Current Measure 63 TAXCUT PLAN CHEERS CONGRESS | By Richard E Mooney Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dividend-news.html | DIVIDEND NEWS | Walter E Heller  Co | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/first-chinese-refugees-welcomed-in-chicago-family-of-five-arrives.html | First Chinese Refugees Welcomed in Chicago Family of Five Arrives From Hong Kong Under Kennedy Emergency Program | By Donald Janson Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/five-ferraris-in-race-north-american-team-also-will-enter-osca-in.html | Five Ferraris in Race North American Team Also Will Enter Osca in Le Mans 24Hour Event | By Frank M Blunk | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/food-delicacies-of-italy-two-shops-in-new-jersey-offer-homemade.html | Food Delicacies of Italy Two Shops in New Jersey Offer Homemade Dishes Ready to Heat | By June Owen | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/foreign-affairs-a-very-useful-dumbbell-at-fifteen.html | Foreign Affairs A Very Useful Dumbbell at Fifteen | By Cl Sulzberger | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/harmons-137-at-montclair-tops-32-metropolitan-qualifiers-for-us.html | Harmons 137 at Montclair Tops 32 Metropolitan Qualifiers for US Open GARDNER 3 OTHERS BRACKETED AT 138 Amateur Hill Harney and Dolan Are Stroke Behind Harmon in Qualifying | By Lincoln A Werden Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/hughes-rebukes-senate-leaders-asserts-gop-actions-may-force.html | HUGHES REBUKES SENATE LEADERS Asserts GOP Actions May Force BroadBase Tax | By George Cable Wright Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/indictments-charge-kosher-meat-trust-meat-price-plot-charged-by-us.html | Indictments Charge Kosher Meat Trust MEAT PRICE PLOT CHARGED BY US | By Edward Ranzal | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jouhaud-appeals-for-secret-army-to-end-terrorism-former-deputy.html | JOUHAUD APPEALS FOR SECRET ARMY TO END TERRORISM Former Deputy Urges Salan to Endorse Plea to Halt Struggle in Algeria REBEL TALK PROPOSED Rightists Told to Seek Amity Bid to Censure Regime Fails in Legislature JOUHAUD ASKS END OF TERRORIST WAR | By W Granger Blair Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/judgeship-panel-takes-first-step-mayors-committee-naming-16-bench.html | JUDGESHIP PANEL TAKES FIRST STEP Mayors Committee Naming 16 Bench Candidates | By Peter Kihss | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kahaner-offers-alibi-in-fix-trial-says-he-was-with-judge-at-hour-of.html | KAHANER OFFERS ALIBI IN FIX TRIAL Says He Was With Judge at Hour of 2500 PayOff | By Edith Evans Asbury | RE0000470184 | 1990-02-05 | B00000974302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/kennedy-retorts-to-head-of-ama-insists-doctors-group-was-foe-of.html | KENNEDY RETORTS TO HEAD OF AMA Insists Doctors Group Was Foe of Social Security Charge Again Denied KENNEDY RETORTS TO HEAD OF AMA | By Ew Kenworthy Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/kennedy-termed-ally-of-business-smathers-says-president-does-not.html | KENNEDY TERMED ALLY OF BUSINESS Smathers Says President Does Not Want a Fight With Industry Men HITS PRESS TREATMENT Says Newspaper Reports Have Exaggerated Scope of Recent Discord KENNEDY TERMED ALLY OF BUSINESS | By Gene Smith Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/kennedy-welcomes-president-makarios-of-cyprus-makarios-in-us-on.html | Kennedy Welcomes President Makarios of Cyprus MAKARIOS IN US ON FIVEDAY VISIT | By Max Frankel Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/macmillan-seeks-to-assure-britain-on-de-gaulle-talk-aims-at.html | MACMILLAN SEEKS TO ASSURE BRITAIN ON DE GAULLE TALK Aims at Countering Reports From Paris on Links to Commonwealth Nations MACMILLAN SEEKS TO ASSURE BRITAIN | By Drew Middleton Special to the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/mah-moola-closes-fast-and-scores-by-neck-at-belmont-merricks-filly.html | Mah Moola Closes Fast and Scores by Neck at Belmont MERRICKS FILLY BEATS PIXIE ERIN Pierce Wins on Mah Moola an 81 Shot Then Scores Aboard Ever Beautiful | BY Joseph C Nichols | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/market-seesaws-to-a-modest-gain-advances-follow-declines-as.html | MARKET SEESAWS TO A MODEST GAIN Advances Follow Declines as Activity Slows Toward CloseIndex Up 113 TURNOVER IS 6140000 ATT Again Most Active and Rises 2  to 109 38 Electronics Strong MARKET SEESAWS AND ENDS HIGHER | By John J Abele | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/music-los-angeles-festival-opens-concerto-by-badings-included-in.html | Music Los Angeles Festival Opens Concerto by Badings Included in Program Philadelphia Orchestra Plays on First Night | By Harold C Schonberg Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/negroes-allege-merchants-plot-but-whites-deny-attempting-to-control.html | NEGROES ALLEGE MERCHANTS PLOT But Whites Deny Attempting to Control Business in Prime Harlem Area CLOSED HEARING HELD Director of City Rights Unit Says Meeting Increased Mutual Understanding | By Theodore M Jones Jr | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archiv es/nixon-is-winner-in-coast-primary-defeats-shell-in-republican.html | NIXON IS WINNER IN COAST PRIMARY Defeats Shell in Republican Contest for Governorship Will Oppose Brown NIXON IS WINNER IN COAST PRIMARY | By Lawrence E Davies Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/one-word-perils-us-fund-for-fair-committee-approves-a-bill.html | ONE WORD PERILS US FUND FOR FAIR Committee Approves a Bill Permitting Funds Only to Expositions Abroad 16 MILLION VOTED IN 61 That Sum Is Likely to Stand Despite the New Action State Group Maps Move | By Warren Weaver Jr Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/other-open-qualifiers.html | Other Open Qualifiers | By United Press International | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES MERGERS COMPANIES PLAN SALES MERGERS AS Beck Shoe | | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/overshoot-is-laid-to-capsules-yaw-late-firing-of-retro-rockets-also.html | OVERSHOOT IS LAID TO CAPSULES YAW Late Firing of Retro Rockets Also Contributing Factor | By Richard Witkin | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/priest-a-red-leader.html | Priest a Red Leader | By Juan de Onis Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/red-bloc-leaders-gather-for-talks-economic-parley-in-moscow-due-to.html | RED BLOC LEADERS GATHER FOR TALKS Economic Parley in Moscow Due to Begin Today | By Seymour Topping Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/reforms-sought-in-traffic-courts-demand-for-fair-play-made-by-judge.html | REFORMS SOUGHT IN TRAFFIC COURTS Demand for Fair Play Made by Judge at Conference Lawyers Back Protest | By Bernard Stengren | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rome-jews-fight-rightists-2d-day-clashes-erupt-in-election.html | ROME JEWS FIGHT RIGHTISTS 2D DAY Clashes Erupt in Election DisputeSeveral Hurt | By Paul Hofmann Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/scientists-term-fallout-monitoring-inadequate-panel-of-advisers.html | Scientists Term FallOut Monitoring Inadequate Panel of Advisers Urges US to Expand Surveillance and Control of Radioactivity | By John W Finney Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sea-view-funds-voted-in-council-million-to-be-used-to-make-nursing.html | SEA VIEW FUNDS VOTED IN COUNCIL Million to Be Used to Make Nursing Home of Hospital | By Charles G Bennett | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/secret-army-seen-declining-in-algeria-secret-army-is-seen-declining.html | Secret Army Seen Declining in Algeria Secret Army Is Seen Declining Truce in Algeria Is Extended | By Thomas F Brady Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/south-africa-begins-deporting-tribe-of-craftsmen.html | South Africa Begins Deporting Tribe of Craftsmen | By Robert Conley Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/soviet-sees-risk-in-cultural-pact-journal-criticizes-failure-to.html | SOVIET SEES RISK IN CULTURAL PACT Journal Criticizes Failure to Rebut US Lecturer | By Theodore Shabad Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000470184 | 1990-02-05 | B00000974302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sukarno-tells-un-he-is-pressing-war-sukarno-asserts-he-steps-up-war.html | Sukarno Tells UN He Is Pressing War SUKARNO ASSERTS HE STEPS UP WAR | By Sam Pope Brewer Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/thant-assails-us-on-ablasts-in-air-u-n-chief-says-plans-for-testing.html | THANT ASSAILS US ON ABLASTS IN AIR U N Chief Says Plans for Testing at High Altitudes Are Sign of Psychosis Thant Calls US Nuclear Tests In the Air a Sign of Psychosis | By Thomas J Hamilton Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/traffic-snarled-throughout-city-commuter-tieup-welcome-to-carpenter.html | TRAFFIC SNARLED THROUGHOUT CITY Commuter Tieup Welcome to Carpenter and Rain All Add to the Confusion | By Joseph C Ingraham | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/train-riders-aloof-to-style-show-mens-fashions-get-sleepy-reception.html | Train Riders Aloof to Style Show Mens Fashions Get Sleepy Reception on New Haven | By Myron Kandel | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/treasury-issues-show-weakness-corporates-stimulated-by-mountain.html | TREASURY ISSUES SHOW WEAKNESS Corporates Stimulated by Mountain States Issue Municipals in Demand | By Paul Heffernan | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/tv-2-stars-in-a-frolic-hermione-baddeley-and-cyril-ritchard-close-a.html | TV 2 Stars in a Frolic Hermione Baddeley and Cyril Ritchard Close Arts Festivals First Cycle | By Jack Gould | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/two-share-lead-in-golf-with-69s-haggarty-and-mcalvin-set-pace-in.html | TWO SHARE LEAD IN GOLF WITH 69S Haggarty and McAlvin Set Pace in Senior Tourney | By Maureen Orcutt Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/union-in-chicago-accused-of-bias-hod-carriers-investigating.html | UNION IN CHICAGO ACCUSED OF BIAS Hod Carriers Investigating Discrimination Charges | By John D Pomfret Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/us-concerned-by-peru-threat-of-revolution-after-elections-militarys.html | US Concerned by Peru Threat Of Revolution After Elections Militarys Opposition to Apra Party Believed to Make Coup dEtat Possible | By Tad Szulc Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/washington-the-issues-that-unite-the-republicans.html | Washington The Issues That Unite the Republicans | By James Reston | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/wood-field-and-stream-objects-of-sport-displayed-by-museum-for.html | Wood Field and Stream Objects of Sport Displayed by Museum for Connoisseurs of Outdoor Life | By Oscar Godbout | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/work-speeded-on-2-hydropower-stations-in-malaya-malaya-rushing.html | Work Speeded on 2 HydroPower Stations in Malaya MALAYA RUSHING POWER STATIONS | BY Kathleen McLaughlin Special To the New York Times | RE0000470184 | 1990-02-05 | B00000974302 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/13year-wait-ends-in-joy-for-chinese-girl-shes-last-of-family-of-7.html | 13Year Wait Ends in Joy for Chinese Girl Shes Last of Family of 7 to Enter US From Hong Kong | By Nan Robertson | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/16-former-midshipmen-in-june-week-nuptials.html | 16 Former Midshipmen In June Week Nuptials | By Vincent di Leo Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/16-weddings-take-place-in-chapels-at-west-point.html | 16 Weddings Take Place In Chapels at West Point | By Edward Martin Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-at-st-johns-u-upheld-by-judge-ouster-over-civil-wedding-found.html | 3 AT ST JOHNS U UPHELD BY JUDGE Ouster Over Civil Wedding Found Based on Vague Catholic Regulation LIBERTY ISSUE RAISED School Is Told to Graduate Bridegroom and Readmit Bride and Witness | By James P McCaffrey | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-in-birch-society-win-in-california-other-conservatives-meet-mixed.html | 3 IN BIRCH SOCIETY WIN IN CALIFORNIA Other Conservatives Meet Mixed Reception at Polls | By Gladwin Hill Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-to-head-drive-against-buckley-mayor-reported-ready-to-set-up.html | 3 TO HEAD DRIVE AGAINST BUCKLEY Mayor Reported Ready to Set Up Bronx Panel | By Leo Egan | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/advertising-sponsors-and-networks-in-growing-battle.html | Advertising Sponsors and Networks in Growing Battle | By Peter Bart | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/artistic-postage-stamps-sought-ideal-designs-of-6-painters-to-be.html | Artistic Postage Stamps Sought Ideal Designs of 6 Painters to Be Put on Display Here | By Paul Gardner | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/baptist-unit-acts-on-conservatism-seminary-liberalism-fought-at.html | BAPTIST UNIT ACTS ON CONSERVATISM Seminary Liberalism Fought at Southern Convention | By John Wicklein Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bijur-wins-low-gross-with-78-in-retail-dry-goods-golf-event.html | Bijur Wins Low Gross With 78 In Retail Dry Goods Golf Event | By William J Briordy Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/boac-and-cunard-forming-an-airline-to-be-owned-by-both-new-carrier.html | BOAC and Cunard Forming An Airline to Be Owned by Both New Carrier Is Expected to Strengthen Britains Competitive Position Routes Are Described | By Thomas P Ronan Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bonds-assurance-grows-in-market-for-highgrade-securities-decline-is.html | Bonds Assurance Grows in Market for HighGrade Securities DECLINE IS SHOWN IN RESERVE RATE LongTerm Treasurys Are Inactive Municipals and Corporates Are Brisk | By Paul Heffernan | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bridge-feldesman-team-victorious-in-play-for-reisinger-cup.html | Bridge Feldesman Team Victorious In Play for Reisinger Cup | By Albert H Morehead | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/british-demands-on-trade-argued-heath-and-gaitskell-debate-common.html | BRITISH DEMANDS ON TRADE ARGUED Heath and Gaitskell Debate Common Market Goals | By Drew Middleton Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/chess-an-expert-and-a-16yearo1d-show-how-it-should-be-done.html | Chess An Expert and a 16YearO1d Show How It Should Be Done | By Al Horowitz | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/citizen-hearst-to-become-play-fryer-carr-and-herman-plan-production.html | CITIZEN HEARST TO BECOME PLAY Fryer Carr and Herman Plan Production in 63 | By Sam Zolotow | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-acts-to-setup-addicts-registry-central-file-would-increase.html | CITY ACTS TO SETUP ADDICTS REGISTRY Central File Would Increase Accessibility of Data | By Charles G Bennett | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-license-aide-ousted-in-inquiry-2-are-held-in-investigation-of.html | CITY LICENSE AIDE OUSTED IN INQUIRY 2 Are Held in Investigation of Business Liquidation Sale | By Jack Roth | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-plans-lobby-in-washington-mayor-seeks-political-and.html | CITY PLANS LOBBY IN WASHINGTON Mayor Seeks Political and Legislative Representation | By Warren Weaver Jr Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-traffic-signs-to-bear-symbols-pictures-of-phones-and-taxis-to.html | CITY TRAFFIC SIGNS TO BEAR SYMBOLS Pictures of Phones and Taxis to Aid in Identification | By Bernard Stengren | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/connecticut-gop-picks-seelybrown-as-senate-nominee-senate-bid-won.html | Connecticut GOP Picks SeelyBrown As Senate Nominee SENATE BID WON BY SEELYBROWN | By Tom Wicker Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/controlling-stock-in-fanny-farmer-bought-by-group-control-shifted.html | Controlling Stock In Fanny Farmer Bought by Group CONTROL SHIFTED IN FANNY FARMER | By Alexander R Hammer | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/demand-for-gold-strong-in-london-europe-apparently-uneasy-about.html | DEMAND FOR GOLD STRONG IN LONDON Europe Apparently Uneasy About Stock Prices | By Edwin L Dale Jr Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dr-hester-warns-on-college-costs-nyu-head-gives-address-to-5843.html | DR HESTER WARNS ON COLLEGE COSTS NYU Head Gives Address to 5843 Graduates | By Murray Illson | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/engineers-delay-twa-walkout-mediator-works-to-put-off-airlines.html | ENGINEERS DELAY TWA WALKOUT Mediator Works to Put Off Airlines Strike | By John D Pomfret Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/estimate-board-acts-on-pay-plan-takes-first-step-to-grant-raises-to.html | ESTIMATE BOARD ACTS ON PAY PLAN Takes First Step to Grant Raises to Executives | By Paul Crowell | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/field-for-belmont-stakes-saturday-expanded-to-eleven-roman-line.html | Field for Belmont Stakes Saturday Expanded to Eleven ROMAN LINE JOINS LIST FOR BIG RACE Stinson Beach and Combien Also Are Named Crimson Satan Likely Choice | By Joseph C Nichols | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/film-students-differ-on-aims-future-moviemakers-talk-about-values.html | FILM STUDENTS DIFFER ON AIMS Future Moviemakers Talk About Values and Plans | By Murray Schumach Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ford-aide-bids-business-take-an-active-role-in-public-policy-edison.html | Ford Aide Bids Business Take An Active Role in Public Policy Edison Institute Hears Plea by TR Reid WW Lynch Is Elected President | By Gene Smith Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/freedom-forum-begins-talks-here-on-tactics-of-reds.html | Freedom Forum Begins Talks Here On Tactics of Reds | By Will Lissner | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fw-woolworth-opens-its-first-discount-store-wool-worth-adds-a.html | FW Woolworth Opens Its First Discount Store WOOL WORTH ADDS A DISCOUNT STORE | By Myron Kandel Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/hartnett-begins-faulk-testimony-defense-lawyer-clashes-with-judge.html | HARTNETT BEGINS FAULK TESTIMONY Defense Lawyer Clashes With Judge on Questions | By John Sibley | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/help-on-2-coasts-for-rottweiler-easts-colonial-club-works-on-stud.html | Help on 2 Coasts for Rottweiler Easts Colonial Club Works on Stud Book  West Holds Show | By John Rendel | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/in-the-nation-nixons-comeback-is-still-on-an-uphill-grade.html | In The Nation Nixons Comeback Is Still on an Uphill Grade | By Arthur Krock | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/italy-revamping-her-foreign-ties-visits-to-tunisia-and-soviet-union.html | ITALY REVAMPING HER FOREIGN TIES Visits to Tunisia and Soviet Union Reflect Dynamism | By Paul Hofmann Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jersey-to-press-meadow-project-will-act-to-clear-titles-and-map.html | JERSEY TO PRESS MEADOW PROJECT Will Act to Clear Titles and Map Reclamation | By John W Slocum Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jewish-sect-to-build-a-community-in-new-jersey.html | Jewish Sect to Build a Community in New Jersey | By Milton Honig Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/laotian-princes-meeting-today-to-renew-efforts-for-coalition-boun.html | Laotian Princes Meeting Today To Renew Efforts for Coalition Boun Oum Accepts Invitation to Go to Plaine des Jarres to Confer With Rivals | By Jacques Nevari Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/larkspur-221-wins-english-derby-marred-by-its-worst-pileup-7-horses.html | Larkspur 221 Wins English Derby Marred by Its Worst PileUp 7 HORSES TUMBLE ONE IS DESTROYED Epsom Spill Is Fatal to King Canute II USOwned Larkspur Easy Victor | By James Feron Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/maris-blanchard-pace-50-triumph-yank-stars-get-5-of-clubs-9-hits-in.html | MARIS BLANCHARD PACE 50 TRIUMPH Yank Stars Get 5 of Clubs 9 Hits Including Homer Each in Sixth Inning | By Robert L Teague | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/midonick-wins-tests-for-bench-reform-democrat-first-to-pass-mayors.html | MIDONICK WINS TESTS FOR BENCH Reform Democrat First to Pass Mayors Screening | By Peter Kihss | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/missing-7-years-hoffa-aide-found-he-talks-to-us-grand-jury-after.html | MISSING 7 YEARS HOFFA AIDE FOUND He Talks to US Grand Jury After FBI Locates Him | By Wallace Turner Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nato-approaches-30division-goal-western-alliance-expected-to.html | NATO APPROACHES 30DIVISION GOAL Western Alliance Expected to Achieve Aim in 1963 | By Jack Raymond Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nixon-wins-65-of-gop-vote-seeks-unity-in-race-with-brown-nixon-wins.html | Nixon Wins 65 of GOP Vote Seeks Unity in Race With Brown NIXON WINS 65 OF GOP BALLOTS | By Lawrence E Davies Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/phillies-capture-20-and-21-games-mclish-and-mahaffey-raise-mets.html | PHILLIES CAPTURE 20 AND 21 GAMES McLish and Mahaffey Raise Mets Losing Streak to 17 Setting New York Mark | By Louis Effrat Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/plans-to-rebuild-shore-approved-reconstruction-of-dunes-and-fire.html | PLANS TO REBUILD SHORE APPROVED Reconstruction of Dunes and Fire Island Road Included in Project | By Byron Porterfield Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/poles-open-first-supermarket-amid-panic-buying.html | Poles Open First Supermarket Amid Panic Buying | By Arthur J Olsen Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/realty-tax-rise-to-a-record-418-indicated-in-city-8cent-increase-is.html | REALTY TAX RISE TO A RECORD 418 INDICATED IN CITY 8Cent Increase Is Foreseen  Assessed Values Go Up 44 to 27 Billions GAIN AGAIN TOPS BILLION Official Valuations Lifted 611666689 So as to Approach Real Worth | By Edmond J Bartnett | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/red-bloc-weighs-trade-challenge-leaders-meet-in-moscow-integration.html | RED BLOC WEIGHS TRADE CHALLENGE Leaders Meet in Moscow Integration Stressed to Meet Common Market | By Seymour Topping Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rep-keogh-denies-role-in-court-fix-at-brothers-trial-he-says-he-did.html | REP KEOGH DENIES ROLE IN COURT FIX At Brothers Trial He Says He Did Not Know of Case | By Edith Evans Asbury | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ruandaurundi-un-topic-today-report-proposes-freedom-july-1-without.html | RUANDAURUNDI UN TOPIC TODAY Report Proposes Freedom July 1 Without Union | By Sam Pope Brewer Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/salan-silent-on-jouhauds-plea-that-secret-army-end-terror.html | Salan Silent on Jouhauds Plea That Secret Army End Terror | By W Granger Blair Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sec-notes-lag-in-new-offerings-market-softness-causes-withdrawal-of.html | SEC NOTES LAG IN NEW OFFERINGS Market Softness Causes Withdrawal of Issues Worth 500 Million EQUITIES HIT HARDEST 132 Concerns Involved Since Jan 1 Compared With 72 in Preceding 6 Months | By Sal R Nuccio Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/secret-army-bids-rightists-resume-algerian-terror-calls-for-an-end.html | SECRET ARMY BIDS RIGHTISTS RESUME ALGERIAN TERROR Calls for an End of Truce  French Execute Two for Slaying Police Aide | By Thomas F Brady Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senate-bans-aid-to-red-nations-rebuffs-kennedy-widens-amendment-to.html | SENATE BANS AID TO RED NATIONS REBUFFS KENNEDY Widens Amendment to Halt Assistance to Yugoslavia  Vote Is 57 to 24 BUNDY MAKES AN APPEAL Letter to Mansfield Cites Peril Farm Exports to Poland Are Also Affected | By Felix Belair Jr Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senate-unit-sets-estes-hearings-mcclellan-says-the-sessions-will.html | SENATE UNIT SETS ESTES HEARINGS McClellan Says the Sessions Will Begin on June 27 | By Peter Braestrup Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/simple-wedding-fare-can-be-elegant-menu-is-determined-by-number-of.html | Simple Wedding Fare Can Be Elegant Menu Is Determined by Number of Guests Space and Time | By Jean Hewitt | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/slowmotion-tax-bill-controversial-measure-is-awaiting-action-by.html | SlowMotion Tax Bill Controversial Measure Is Awaiting Action by Senate After 14 Months | By Richard E Mooney Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/so-africa-faces-ban-in-olympics-team-to-be-barred-unless.html | SO AFRICA FACES BAN IN OLYMPICS Team to Be Barred Unless Segregation Is Dropped | By Theodore Shabad Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/soldier-is-envoy-kennedy-asserts-tells-west-pointers-officers-must.html | SOLDIER IS ENVOY KENNEDY ASSERTS Tells West Pointers Officers Must Help Deter War as Well as to Fight One | By Ew Kenworthy Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/south-africa-seeking-stricter-control-of-borders.html | South Africa Seeking Stricter Control of Borders | By Robert Conley Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sports-of-the-times-indian-chief.html | Sports of the Times Indian Chief | By Arthur Daley | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/stocks-rise-again-as-volume-slides-average-gains-514-points.html | STOCKS RISE AGAIN AS VOLUME SLIDES Average Gains 514 Points  Turnover Is 4190000 Lowest in 2 Weeks 895 ISSUES UP 199 OFF Heavy Profit Taking Late in Session Cuts Early Advance by a Third | By Clyde H Farnsworth | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/tv-will-record-park-merchant-june-17-preview-of-papps-opening-play.html | TV WILL RECORD PARK MERCHANT June 17 Preview of Papps Opening Play in Summer Festival Will Be Taped DRAMA ON WCBS JUNE 21 Show Will Not Be Sponsored  New Educational Station Gets the Right to Rerun | By Val Adams | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-holds-to-ban-on-paris-atom-aid-uninterested-in-a-review-of.html | US HOLDS TO BAN ON PARIS ATOM AID Uninterested in a Review of Refusal to Share Data | By Max Frankel Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-is-renewing-financial-aid-to-argentina.html | US Is Renewing Financial Aid to Argentina | By Tad Szulc Special to the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/venturis-67-paces-pros-at-montclair-dickinson-is-next-after-round.html | Venturis 67 Paces Pros at Montclair DICKINSON IS NEXT AFTER ROUND OF 68 Venturi With 67 Helps Win Net Prize in ProCelebrity at Upper Montclair | By Lincoln A Werden Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/vietnamese-reds-capture-2-trains-100-guerrillas-raid-convoy-rescue.html | VIETNAMESE REDS CAPTURE 2 TRAINS 100 Guerrillas Raid Convoy Rescue Attempt Balked | By Homer Bigart Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/what-is-museum-heckscher-asks-kennedy-aide-at-parley-definition.html | WHAT IS MUSEUM HECKSCHER ASKS Kennedy Aide at Parley  Definition Linked to Tax Help | By Gay Talese Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/windfall-denied-in-stockpile-deal-witness-tells-inquiry-us-drove-a.html | WINDFALL DENIED IN STOCKPILE DEAL Witness Tells Inquiry US Drove a Hard Bargain | By Joseph A Loftus Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/wood-field-and-stream-captree-fishingboat-captain-dreams-about.html | Wood Field and Stream Captree FishingBoat Captain Dreams About Blowfish and Its No Fluke | By Oscar Godbout Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/wrestlers-open-5day-meet-here-amateurs-seek-us-titles-berths-in.html | WRESTLERS OPEN 5DAY MEET HERE Amateurs Seek US Titles Berths in World Tourney | By Joseph M Sheehan | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/xray-perils-cut-in-new-estimate-publics-exposure-now-put-at-third.html | XRAY PERILS CUT IN NEW ESTIMATE Publics Exposure Now Put at Third of 59 Figure | By John W Finney Special To the New York Times | RE0000470182 | 1990-02-05 | B00000974300 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/190000-sunday-school-pupils-parade-in-brooklyn-and-queens.html | 190000 Sunday School Pupils Parade in Brooklyn and Queens | By David Anderson | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-drivers-set-down-for-race-that-stirred-yonkers-riot-raceway-is.html | 2 Drivers Set Down for Race That Stirred Yonkers Riot RACEWAY IS HIT WITH 3000 FINE Yonkers Held Responsible Fitzpatrick Myer Set Down Owner Suspended | By Michael Strauss | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-horses-out-of-belmont-trimming-field-to-7-daddy-r-to-miss-race-to.html | 2 Horses Out of Belmont Trimming Field to 7 DADDY R TO MISS RACE TOMORROW Roman Line Also Unlikely to Run in 152050 Stakes  The Sport Hurdle Victor | By William R Conklin | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/6hour-day-is-aim-of-dock-workers-longshoremen-likely-to-ask-money.html | 6HOUR DAY IS AIM OF DOCK WORKERS Longshoremen Likely to Ask Money Benefits Too | By John P Callahan | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/7-to-aid-search-for-school-chief-mrs-roosevelt-and-college.html | 7 TO AID SEARCH FOR SCHOOL CHIEF Mrs Roosevelt and College Educators on Committee | By Leonard Buder | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/a-somnolent-day-for-wall-street-slow-business-is-in-sharp-contrast.html | A SOMNOLENT DAY FOR WALL STREET Slow Business Is in Sharp Contrast to Last Weeks | By Clyde H Farnsworth | RE0000470185 | 1990-02-05 | B00000974303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/advertising-a-talk-with-samuel-newhouse.html | Advertising A Talk With Samuel Newhouse | By Peter Bart | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aid-bill-voted-by-senate-redbloc-ban-is-modified-46-billion-measure.html | Aid Bill Voted by Senate RedBloc Ban Is Modified 46 Billion Measure Is Approved 6123  Yugoslavia and Poland Will Get Surplus Agricultural Commodities | By Felix Belair Jr Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aid-for-colleges-is-urged-at-liu-gov-lawrence-lauds-role-of-private.html | AID FOR COLLEGES IS URGED AT LIU Gov Lawrence Lauds Role of Private Institutions | By Robert H Terte | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/art-torture-and-tragedy-badens-charnel-house-figures-avoid-some-of.html | Art Torture and Tragedy Badens Charnel House Figures Avoid Some of the Pitfalls of Morbidity | By Brian ODoherty | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/barnes-is-victor-in-meter-tests-3-laboratories-give-highes-rating.html | BARNES IS VICTOR IN METER TESTS 3 Laboratories Give Highes Rating to Duncan Parking Device Backed by Him CONTRACT UP TUESDAY Estimate Board May Ratify 2300000 Purchase After Holding It Up 3 Months | By Richard P Hunt | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/big-cruise-vessel-may-defy-pickets-use-of-shore-engineers-on.html | BIG CRUISE VESSEL MAY DEFY PICKETS Use of Shore Engineers on Argentina Weighed | By Werner Bamberger | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bonds-most-prices-advance-as-activity-broadens-in-market-for-us.html | Bonds Most Prices Advance as Activity Broadens in Market for US Securities RATES FOR BILLS CONTINUE TO DIP HighGrade Corporates Up Slightly Tone Firmer for TaxExempts | By Paul Heffernan | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/brewer-leads-by-stroke-with-66-in-thunderbird-golf-palmer-shoots-a.html | Brewer Leads by Stroke With 66 in Thunderbird Golf Palmer Shoots a 73 LITTLER STEWART SECOND IN JERSEY Brewers SixUnderPar 66 Sets Pace Sanders and Harper Register Aces | By Lincoln A Werden Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bridge-some-highlights-reviewed-on-eastern-states-tourney.html | Bridge Some Highlights Reviewed On Eastern States Tourney | By Albert H Morehead | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/britain-underlines-gap-in-trade-talks-britain-stresses-split-over.html | Britain Underlines Gap in Trade Talks BRITAIN STRESSES SPLIT OVER TRADE | By Drew Middleton Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/britons-view-wall-st-examination-shows-most-observers-share.html | Britons View Wall St Examination Shows Most Observers Share Kennedys Optimistic Outlook | By Thomas P Ronan Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/chamber-opposes-parts-of-tax-bill-chief-of-commerce-group-urges.html | CHAMBER OPPOSES PARTS OF TAX BILL Chief of Commerce Group Urges Kennedy to Drop Controversial Sections DILLON IS CONTRADICTED Plumley Says Associations Stand Against 8 Credit Reflects Business View | By Robert Metz | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/channel-13-seeks-fm-counterpart-wndt-eyes-use-of-radio-for-stereo.html | CHANNEL 13 SEEKS FM COUNTERPART WNDT Eyes Use of Radio for Stereo and Foreign Films | By Richard F Shepard | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/congress-told-new-soviet-atests-could-bring-milk-hazard.html | Congress Told New Soviet ATests Could Bring Milk Hazard | By John W Finney Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/counsel-ousted-in-estes-inquiry-minority-aide-dismissed-for-giving.html | COUNSEL OUSTED IN ESTES INQUIRY Minority Aide Dismissed for Giving Report to Newsman | By Peter Braestrup Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/critic-at-large-playwright-believes-deepest-instinct-of-man-is-to.html | Critic at Large Playwright Believes Deepest Instinct of Man Is to Protect With Weapons | By Brooks Atkinson | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dispute-in-red-labor-group.html | Dispute in Red Labor Group | By Paul Hofmann Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/distinct-not-different-allnegro-town-in-south-finds-it-has-same.html | Distinct Not Different AllNegro Town in South Finds It Has Same Problems as White Communities | By Claude Sitton Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/explosions-rock-algerian-cities-in-new-terror-fire-bombs-are.html | EXPLOSIONS ROCK ALGERIAN CITIES IN NEW TERROR Fire Bombs Are Detonated as Secret Army Resumes Scorched Earth Tactics SIX MOSLEMS ARE SLAIN Founder of Commando Unit Calls Attacks Madness  Asserts Many Back Him | By Henry Tanner Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/food-subject-of-humor-a-cartoonist-for-punch-pokes-fun-at-the.html | Food Subject of Humor A Cartoonist for Punch Pokes Fun at the Henpecked Husband Who Cooks | By June Owen | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/germans-on-tour-hail-us-schools-teacherstudent-harmony-pleases-bonn.html | GERMANS ON TOUR HAIL US SCHOOLS TeacherStudent Harmony Pleases Bonn Mission | By Irving Spiegel | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gop-asserts-kennedy-fails-at-home-and-abroad-gop-in-congress.html | GOP Asserts Kennedy Fails at Home and Abroad GOP IN CONGRESS ASSAILS KENNEDY | By Cabell Phillips Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/harlem-decries-ghetto-housing-leaders-would-like-more-higherincome.html | HARLEM DECRIES GHETTO HOUSING Leaders Would Like More HigherIncome Projects to Generate Diversity POLITICIANS ASSAILED Critic Says They Have Stake in Easily Led Tenants of LowRent Developments | By Martin Arnold | RE0000470185 | 1990-02-05 | B00000974303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/hartnett-denies-tv-blacklisting-says-he-supplied-objective-data-on.html | HARTNETT DENIES TV BLACKLISTING Says He Supplied Objective Data on Alleged Reds | By John Sibley | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/heckling-and-insults-plague-diefenbakers-drive-canadian-leaders.html | Heckling and Insults Plague Diefenbakers Drive Canadian Leaders Election Effort Is Met by Weather and Plane Trouble Too | By Raymond Daniell Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/his-fans-will-wish-cole-porter-delovely-70th-birthday-tonight.html | His Fans Will Wish Cole Porter Delovely 70th Birthday Tonight Composer to Be Honored at Revival of Anything Goes at the Orpheum Theatre | By Milton Esterow | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/house-unit-nears-agedcare-test-medical-bill-lacks-3-votes-for.html | HOUSE UNIT NEARS AGEDCARE TEST Medical Bill Lacks 3 Votes for Committee Majority | By John D Morris Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/in-the-nation-political-platform-with-the-usual-contradictions.html | In The Nation Political Platform With the Usual Contradictions | By Arthur Krock | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/japanese-paces-aau-wrestling-watanabe-scores-5-pins-in-us-title.html | JAPANESE PACES AAU WRESTLING Watanabe Scores 5 Pins in US Title Meet Here | By Deane McGowen | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jouhaud-future-remains-in-doubt-execution-of-2-terrorists-raises.html | JOUHAUD FUTURE REMAINS IN DOUBT Execution of 2 Terrorists Raises New Questions | By W Granger Blair Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-pledges-to-push-tax-cuts-effective-jan-1-would-slash-both.html | KENNEDY PLEDGES TO PUSH TAX CUTS EFFECTIVE JAN 1 Would Slash Both Personal and Corporate Levies  Bars Reduction Now SENATE PANEL PRODDED President Urges Appropriate Moves to Make Certain Recovery Is Strong | By Richard E Mooney Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/keogh-vehement-in-denying-guilt-says-erdman-was-friend-but-disputes.html | KEOGH VEHEMENT IN DENYING GUILT Says Erdman Was Friend but Disputes Fix Charge | By Edith Evans Asbury | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/khrushchev-bids-italy-quit-bloc-he-scores-common-market-as-hurting.html | KHRUSHCHEV BIDS ITALY QUIT BLOC He Scores Common Market as Hurting Europes Trade  Red Blocs Talks End | By Seymour Topping Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/laotian-neutralist-reports-an-agreement-in-principle-laos.html | Laotian Neutralist Reports An Agreement in Principle LAOS NEUTRALIST REPORTS ACCORD | By Jacques Nevard Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lazard-freres-co-new-owner-of-americana-hotel-in-florida.html | Lazard Freres  Co New Owner Of Americana Hotel in Florida | By Alexander R Hammer | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/military-in-peru-warming-to-apra-partys-campaign-success-dilutes.html | MILITARY IN PERU WARMING TO APRA Partys Campaign Success Dilutes Army Opposition | By Juan de Onis Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mr-president-due-here-oct-18-irving-berlin-musical-to-star-ryan-and.html | MR PRESIDENT DUE HERE OCT 18 Irving Berlin Musical to Star Ryan and Nanette Fabray | By Sam Zolotow | RE0000470185 | 1990-02-05 | B00000974303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/music-waxman-conducts-at-los-angeles-festival-interprets-pathetique.html | Music Waxman Conducts at Los Angeles Festival Interprets Pathetique as Program Work | By Harold C Schonberg Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/new-warnings-due-smallcraft-signals-will-be-displayed-from-cape-may.html | New Warnings Due SmallCraft Signals Will Be Displayed From Cape May to Montauk Point | By Clarence E Lovejoy | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/philip-and-bernhard-appeal-here-for-aid-to-wildlife-two-princes.html | Philip and Bernhard Appeal Here for Aid to Wildlife TWO PRINCES SEEK AID FOR WILDLIFE | By John C Devlin | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/physician-sought-in-death-of-girl-queens-doctor-was-watched-in.html | PHYSICIAN SOUGHT IN DEATH OF GIRL Queens Doctor Was Watched in AbortionRing Inquiry | By Peter Kihss | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/potash-miners-near-huge-seam-in-canada-saskatchewan-field-termed.html | Potash Miners Near Huge Seam in Canada Saskatchewan Field Termed Largest in the World | By Kenneth S Smith | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/president-backs-buckley-in-race-has-different-opinion-than-wagner.html | PRESIDENT BACKS BUCKLEY IN RACE Has Different Opinion Than Wagner on Bronx Chief | By Warren Weaver Jr Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/report-is-sought-on-paris-aarms-european-unions-assembly-wants.html | REPORT IS SOUGHT ON PARIS AARMS European Unions Assembly Wants Level Fixed Also | By Robert C Doty Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/rusk-adds-berlin-to-european-tour-secretary-to-confer-with-allies.html | RUSK ADDS BERLIN TO EUROPEAN TOUR Secretary to Confer With Allies on NATO Issues | By Max Frankel Special to the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/screen-an-experimental-program-bill-of-shorts-is-shown-at-charles.html | Screen An Experimental Program Bill of Shorts Is Shown at Charles Theatre | By Howard Thompson | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sports-of-the-times-the-palmer-system.html | Sports of The Times The Palmer System | By Arthur Daley | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/stock-prices-slip-in-quiet-trading-market-is-slack-in-absence-of.html | STOCK PRICES SLIP IN QUIET TRADING Market Is Slack in Absence of Important Influences  Average Slides 144 OIL GROUP MOSTLY FIRM Electronics Also Are Up  Volume at 2760000 Is Lowest Since May 21 | By Richard Rutter | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/store-sales-apparently-shifted-not-cut-by-united-parcel-strike-some.html | Store Sales Apparently Shifted Not Cut by United Parcel Strike SOME STORES HIT BY PARCEL STRIKE | By William M Freeman | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/summer-sports-cut-in-68-games-olympic-body-ends-session-by-reducing.html | SUMMER SPORTS CUT IN 68 GAMES Olympic Body Ends Session by Reducing Total to 18 | By Theodore Shabad Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/supply-of-us-gold-remains-unchanged-us-gold-supply-shows-no-change.html | Supply of US Gold Remains Unchanged US GOLD SUPPLY SHOWS NO CHANGE | By Edward T OToole | RE0000470185 | 1990-02-05 | B00000974303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/taiwan-will-get-more-church-aid-world-service-scraps-plan-to-end.html | TAIWAN WILL GET MORE CHURCH AID World Service Scraps Plan to End Food Distribution | By George Dugan | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tobin-conviction-in-house-inquiry-upset-on-appeal-hearings-on-port.html | TOBIN CONVICTION IN HOUSE INQUIRY UPSET ON APPEAL Hearings on Port Authority Too Broad 3 Judges Rule Contempt Case Scored | By Anthony Lewis Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/troops-in-thailand-raise-asians-view-of-us-but-wests-work-in-laos.html | Troops in Thailand Raise Asians View of US But Wests Work in Laos for a Coalition Is Greeted With Coolness by Many | By Robert Trumbull Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tv-thomas-hart-benton-painter-is-visited-on-accent-on-channel-2.html | TV Thomas Hart Benton Painter Is Visited on Accent on Channel 2 | By Jack Gould | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-health-service-to-study-cigarettes-cigarette-study-is-speeded-by.html | US Health Service To Study Cigarettes CIGARETTE STUDY IS SPEEDED BY US | By Marjorie Hunter Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-ships-urged-for-coffee-cargo-military-supply-involved-latin.html | US SHIPS URGED FOR COFFEE CARGO Military Supply Involved  Latin Interests Object | By Edward A Morrow | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-urged-to-rely-on-deficit-budget-international-bank-advises.html | US URGED TO RELY ON DEFICIT BUDGET International Bank Advises Expansion to Add Jobs  Asks Rise in Interest | By Edwin L Dale Jr Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/warning-pressed-on-foreign-lines-us-serves-notice-they-must-comply.html | WARNING PRESSED ON FOREIGN LINES US Serves Notice They Must Comply With Ship Statutes | By George Horne | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/washington-the-greatest-deliberative-body-in-the-world.html | Washington The Greatest Deliberative Body in the World | By James Reston | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/weakness-seen-in-film-industry-loss-of-authority-on-coast-shown-in.html | WEAKNESS SEEN IN FILM INDUSTRY Loss of Authority on Coast Shown in Monroe Case | By Murray Schumach Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/wood-field-and-stream-when-night-anglers-got-the-stripers-and.html | Wood Field and Stream When Night Anglers Got the Stripers and LateComers Got Experience | By Oscar Godbout Special To the New York Times | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/yanks-beat-indians-40-as-stafford-gives-only-2-hits-in-facing-29.html | Yanks Beat Indians 40 as Stafford Gives Only 2 Hits in Facing 29 Men VICTORY IS SECOND IN ROW OVER TRIBE Indians Drop to 3d Place as Yanks Win 3d Straight  Maris Hits 10th Homer | By Robert L Teague | RE0000470185 | 1990-02-05 | B00000974303 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/3-singles-in-8th-sink-orioles-10-coates-excels-as-yanks-win-4th.html | 3 SINGLES IN 8TH SINK ORIOLES 10 Coates Excels as Yanks Win 4th Straight  Sore Arms Sideline Ford Estrada | By Robert L Teague | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/alec-guinness-in-us-decries-role-shortage-actor-to-get-honorary.html | Alec Guinness in US Decries Role Shortage Actor to Get Honorary Degree From Boston College Knighthood and Rivalry Are Dismissed With a Shrug | By Eugene Archer | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/architect-lauds-a-vertical-city-declares-skyscrapers-best-suited.html | ARCHITECT LAUDS A VERTICAL CITY Declares Skyscrapers Best Suited for Business | By Edmond J Bartnett | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ark-an-exhibition-of-firearms-opens-display-of-weapons-in-pepsicola.html | Ark An Exhibition of Firearms Opens Display of Weapons in PepsiCola Building Arms Provide Insights Into Human Nature | By Brian ODoherty | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/balloon-project-is-being-pressed-huge-sphere-to-lift-26inch.html | BALLOON PROJECT IS BEING PRESSED Huge Sphere to Lift 26Inch Telescope to 13 Miles | By Walter Sullivan Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/baptists-caution-on-red-charges-southern-parley-denounces.html | BAPTISTS CAUTION ON RED CHARGES Southern Parley Denounces Irresponsible Libeling | By John Wicklein Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bonds-reserve-system-acts-to-stop-shortterm-interest-drop-treasurys.html | Bonds Reserve System Acts to Stop ShortTerm Interest Drop TREASURYS BILLS RESPOND TO MOVE NinetyOneDay Rate Rallies After Morning Decline  Other Lists Inactive | By Paul Heffernan | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bridge-a-french-magazines-panel-predicts-european-victors.html | Bridge A French Magazines Panel Predicts European Victors | By Albert H Morehead | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/broker-attacks-american-board-action-against-specialist-is-held.html | BROKER ATTACKS AMERICAN BOARD Action Against Specialist Is Held Threat to System BROKER ATTACKS AMERICAN BOARD | By Alexander R Hammer | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/buyers-review-garment-market-4000-more-to-come-here-next-week-fur.html | Buyers Review Garment Market 4000 More to Come Here Next Week  Fur Orders Brisk | By Myron Kandel | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/canadian-party-strives-to-grow-social-credit-seeking-to-get.html | CANADIAN PARTY STRIVES TO GROW Social Credit Seeking to Get Foothold in East | By Raymond Daniell Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ceremony-and-reception-are-timed-to-the-second.html | Ceremony and Reception Are Timed to the Second | By Charlotte Curtis Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chamber-music-finding-proper-setting-in-home.html | Chamber Music Finding Proper Setting in Home | By Rita Reif | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chamberlin-marks-1927-flight-to-germany-that-set-record-pioneer.html | Chamberlin Marks 1927 Flight To Germany That Set Record Pioneer Will Be Reunited With Financial Backer for First Time in 30 Years | By Joseph Carter | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/churchmen-issue-whitsunday-plea-christian-fellowship-asked-for.html | CHURCHMEN ISSUE WHITSUNDAY PLEA Christian Fellowship Asked for Pentecost Tomorrow | By George Dugan | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/couple-recall-the-days-of-closer-family-ties.html | Couple Recall the Days Of Closer Family Ties | By Martin Tolchin | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/courtyard-gives-suburban-suites-a-country-setting-a-park-atmosphere.html | Courtyard Gives Suburban Suites a Country Setting A Park Atmosphere I Sought for L I Garden Project | By Dennis Duggan | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/de-gaulle-urges-vote-laws-to-aid-french-stability-seeks-to-increase.html | DE GAULLE URGES VOTE LAWS TO AID FRENCH STABILITY Seeks to Increase Authority of Presidency by Change to Direct Popular Vote CONFIDENT ON ALGERIA General Scorns Extremists in a Televised Address  Silent on Jouhauds Fate DE GAULLE SEEKS FRENCH STABILITY | By Robert C Doty Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/education-consultant-offered-key-school-post-dr-redmond-would.html | Education Consultant Offered Key School Post Dr Redmond Would Become New Personnel Deputy Held Superintendent Position in New Orleans Last Year | By Leonard Buder | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/epsom-derbys-7horse-pileup-is-attributed-to-inferior-entries.html | Epsom Derbys 7Horse PileUp Is Attributed to Inferior Entries | By James Feron Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/europeans-favor-loan-to-us-but-washington-is-cool-to-idea-fund.html | Europeans Favor Loan to US But Washington Is Cool to Idea FUND BORROWING BY US FAVORED | By Edwin L Dale Jr Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/field-for-belmont-stakes-today-raised-to-eight-with-entry-of-folk.html | Field for Belmont Stakes Today Raised to Eight With Entry of Folk Dancer GREEK MONEY 52 IN 153300 RACE Crimson Satan and Jaipur at 31 for Belmont Stakes  Folk Dancer Is 30 to 1 | By Joseph C Nichols | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/food-news-from-tokyo-akahane-restaurants-specialties-are-game-and.html | Food News From Tokyo Akahane Restaurants Specialties Are Game and Wild Mountain Vegetables | By Craig Claiborne Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/foreign-affairs-imprudent-senate-diplomacy.html | Foreign Affairs Imprudent Senate Diplomacy | By Cl Sulzberger | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fox-dismisses-marilyn-monroe-and-files-a-suit-for-500000.html | Fox Dismisses Marilyn Monroe And Files a Suit for 500000 | By Murray Schumach Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/france-may-help-us-on-payments-gain-in-reserves-will-allow-foreign.html | FRANCE MAY HELP US ON PAYMENTS Gain in Reserves Will Allow Foreign Debt Reduction Finance Chief Says | By W Granger Blair Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/hitler-lair-opened-to-tourists-war-headquarters-in-pound-is-maze-of.html | Hitler Lair Opened to Tourists War Headquarters in Pound Is Maze of Passageways | By Hanson W Baldwin Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/iraq-asks-arabs-to-tighten-ties-proposes-collaboration-with-syria.html | IRAQ ASKS ARABS TO TIGHTEN TIES Proposes Collaboration With Syria and UAR | By Dana Adams Schmidt Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/japanese-wrestlers-take-5-aau-titles-here-san-francisco-olympic.html | Japanese Wrestlers Take 5 AAU Titles Here San Francisco Olympic Club Retains Team Laurels Brand Is only Repeater With 5 FreeStyle Victories | By Deane McGowen | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/laborites-voice-doubt-on-market-value-of-commonwealth-tie-is.html | LABORITES VOICE DOUBT ON MARKET Value of Commonwealth Tie Is Stressed by Wilson | By Drew Middleton Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/laos-talks-stall-after-new-stride-toward-accord-3-princes-settle.html | LAOS TALKS STALL AFTER NEW STRIDE TOWARD ACCORD 3 Princes Settle Distribution of 7 Key Cabinet Posts Adjourn Until Monday LAOS TALKS STALL AS ACCORD NEARS | By Jacques Nevard Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/large-audiences-topic-at-athens-arts-parley-opening-june-16-to-view.html | LARGE AUDIENCES TOPIC AT ATHENS Arts Parley Opening June 16 to View Problems | By Louis Calta | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/liu-expels-3-in-theft-of-tests-disciplines-34-who-benefited-liu.html | LIU Expels 3 in Theft of Tests Disciplines 34 Who Benefited LIU OUSTS THREE IN THEFT OF TESTS | By Robert H Terte | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/memorial-design-is-given-a-review-plan-for-roosvelt-shrine-is.html | MEMORIAL DESIGN IS GIVEN A REVIEW Plan for Roosvelt Shrine Is Praised and Scored | By Marjorie Hunter Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/michaelian-wins-playland-dispute-he-and-aides-in-westchester-are.html | MICHAELIAN WINS PLAYLAND DISPUTE He and Aides in Westchester Are Cleared in Dooleys Charge of a PayOff CONTRACTS ARE UPHELD But Representative Assails Report by Panel Named by County Executive | By Merrill Folsom Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/nbc-reaffirms-position-on-code-questionable-telecasts-to-be.html | NBC REAFFIRMS POSITION ON CODE Questionable Telecasts to Be Screened for NAB | By Richard F Shepard | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-haven-seeks-rail-merger-role-icc-is-told-exclusion-from-pennsy.html | NEW HAVEN SEEKS RAIL MERGER ROLE ICC Is Told Exclusion From Pennsy Deal Would Force Road to Close OTHER LINES RELUCTANT Pennsy and Central Suggest That New Haven Seek New England Link NEW HAVEN SEEKS RAIL MERGER ROLE | By John M Lee | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ormsby-endorsed-by-suffolk-gop-school-official-is-nominated-to-run.html | ORMSBY ENDORSED BY SUFFOLK GOP School Official Is Nominated to Run for Congress | By Byron Porterfield Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/parade-here-honors-makarios-capital-weighs-aid-for-cyprus.html | Parade Here Honors Makarios Capital Weighs Aid for Cyprus | By Anna Petersen | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/politics-ban-laid-on-perus-forces-military-gets-hands-off-order-for.html | POLITICS BAN LAID ON PERUS FORCES Military Gets Hands Off Order for Tomorrows Poll | By Juan de Onis Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/power-of-presidency-kennedy-seems-to-dominate-convention-picking.html | Power of Presidency Kennedy Seems to Dominate Convention Picking Choice for His Old Senate Seat | By Tom Wicker Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/president-reported-vexed-with-foreign-aid-agency-he-intervened-to.html | President Reported Vexed With Foreign Aid Agency He Intervened to Defend Bill in Senate Deputy to Hamilton Quits Aid Agency Role in Senate Fight Is Said to Displease the President | By Ew Kenworthy Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/principal-sees-her-last-class-perform-and-then-graduate.html | Principal Sees Her Last Class Perform and Then Graduate | By Milton Esterow | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ralph-says-estes-sent-200-to-him-tells-inquiry-he-and-aide-passed.html | RALPH SAYS ESTES SENT 200 TO HIM Tells Inquiry He and Aide Passed Gifts On to Party | By Peter Braestrup Special to the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/records-effaced-khogh-trial-told-fbi-expert-testifies-on-names-in.html | RECORDS EFFACED KHOGH TRIAL TOLD FBI Expert Testifies on Names in Kahaner Diary | By Edith Evans Asbury | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/red-bloc-speeds-economic-unity-comecon-also-admits-outer-mongolia.html | RED BLOC SPEEDS ECONOMIC UNITY Comecon Also Admits Outer Mongolia Renews Call for Trade With West RED BLOC SPEEDS ECONOMIC UNITY | By Seymour Topping Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/red-front-accused.html | Red Front Accused | By Benjamin Welles Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/residence-right-curbed-in-spain-regime-acts-after-bombings-to-keep.html | RESIDENCE RIGHT CURBED IN SPAIN Regime Acts After Bombings to Keep Watch on Foes RESIDENCE RIGHT CURBED IN SPAIN | By United Press International | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/school-theories-face-coast-test-conservative-and-liberal-in-race.html | SCHOOL THEORIES FACE COAST TEST Conservative and Liberal in Race for Education Post | By Gladwin Hill Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sea-union-loses-mormac-appeal-nlrb-bars-prompt-vote-in.html | SEA UNION LOSES MORMAC APPEAL NLRB Bars Prompt Vote in Jurisdictional Clash | By Werner Bamberger | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sears-will-enter-the-art-business-store-chain-to-sell-works-in.html | SEARS WILL ENTER THE ART BUSINESS Store Chain to Sell Works in Smaller Cities Where Outlets Are Sparse VINCENT PRICE IS HIRED Actor and Collector Seeking Objects in All Media in Below100 Range | By William M Freeman | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sneads-66-for-136-leads-by-2-strokes-in-100000-golf-palmer-posts.html | Sneads 66 for 136 Leads by 2 Strokes in 100000 Golf PALMER POSTS 147 11 SHOTS OFF PACE Snead in Front at CliftonLittler Marr and Stewart at 138 Harney at 139 | By Lincoln A Werden Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soviet-protests-berlin-incidents-charges-allies-encourage.html | SOVIET PROTESTS BERLIN INCIDENTS Charges Allies Encourage Provocations Along Wall  Threatens Action The text of the Soviet note on Berlin appears on Page 2 SOVIET PROTESTS BERLIN SHOOTING | By Max Frankel Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soviet-will-join-italians-in-film-embassy-pictures-here-and-galatea.html | SOVIET WILL JOIN ITALIANS IN FILM Embassy Pictures Here and Galatea of Rome in Deal | By Howard Thompson | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/streak-is-ended-by-unearned-run-single-bunt-error-and-fly-win-for.html | STREAK IS ENDED BY UNEARNED RUN Single Bunt Error and Fly Win for Mets in 9th 2d Game is Called in 8th | By Louis Effrat Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/talks-in-algeria-go-on-amid-strife-secret-army-pursues-drive.html | TALKS IN ALGERIA GO ON AMID STRIFE Secret Army Pursues Drive  Targets Secondary | By Henry Tanner Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-innocent-gesture-is-not-always-all-it-seems-to-be-particularly.html | The Innocent Gesture Is Not Always All It Seems to Be Particularly to a Watchful Railroad Policeman RAIL POLICE CHIEF USES A SPYGLASS Keeps an Eye on Pickpockets From Penn Station Perch | By Gay Talese | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-score-comrade-budapest-distracted-by-soccer-match-in-chile-and.html | The Score Comrade Budapest Distracted by Soccer Match in Chile and Coldest June in Century | By Howard Taubman Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/trading-listless-in-stock-market-index-inches-up-015-point-as.html | TRADING LISTLESS IN STOCK MARKET Index Inches Up 015 Point as Turnover Dwindles to 2562170 Shares TOBACCOS DIP FURTHER Drugs Show the Best Gains  Most Changes Limited to Less Than a Point TRADING LISTLESS IN STOCK MARKET | By Richard Butter | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/uaw-is-upheld-on-output-curbs-nlrb-aide-backs-fining-of-4-for.html | UAW IS UPHELD ON OUTPUT CURBS NLRB Aide Backs Fining of 4 for Exceeding Quota UAW IS UPHELD ON OUTPUT CURBS | By John D Pomfret Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/un-to-establish-arabia-test-farm-research-center-will-map.html | UN TO ESTABLISH ARABIA TEST FARM Research Center Will Map Agricultural Expansion UN TO ESTABLISH ARABIA TEST FARM | By Kathleen McLaughlin Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-reshaping-dominican-force-military-mission-stressing.html | US RESHAPING DOMINICAN FORCE Military Mission Stressing AntiGuerrilla Training | By Richard Eder Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-shifts-on-aid-bewilder-poland-senates-change-an-curbs-averts.html | US SHIFTS ON AID BEWILDER POLAND Senates Change an Curbs Averts Crisis in Relations | By Arthur J Olsen Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/vote-in-un-backs-debate-on-rhodesia-at-current-session-rhodesia.html | Vote in UN Backs Debate on Rhodesia At Current Session RHODESIA DEBATE IS BACKED IN UN | By Sam Pope Brewer Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/weathercontrol-rocket-given-patent-after-14-years-secrecy-invention.html | WeatherControl Rocket Given Patent After 14 Years Secrecy Invention of RCA Engineer Gauges Electrical Field In and Around Clouds VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000470183 | 1990-02-05 | B00000974301 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/15acre-farmer-under-controls-such-midwestern-growers-exempt-until.html | 15ACRE FARMER UNDER CONTROLS Such Midwestern Growers Exempt Until This Year 15ACRE FARMER UNDER CONTROLS | By Donald Janson Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2-negro-leaders-seized-in-south-held-at-shreveport-voter-rally-for.html | 2 NEGRO LEADERS SEIZED IN SOUTH Held at Shreveport Voter Rally for Mental Study | By Claude Sitton Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/3-foes-of-franco-seized-in-new-bid-to-deter-unrest-dictator.html | 3 FOES OF FRANCO SEIZED IN NEW BID TO DETER UNREST Dictator Believed Seeking to Rally Public by Labeling Opponents Subversive GIL ROBLES IS ARRESTED Chooses Exile Monarchist and Economist Are Also Detained After Parley 3 FOES OF FRANCO SEIZED IN MADRID | By Benjamin Welles Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/46-women-to-get-mds-on-tuesday-class-of-womans-medical-to-find-old.html | 46 WOMEN TO GET MDS ON TUESDAY Class of Womans Medical to Find Old Obstacles Fallen | By William G Weart Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/60-jazz-producer-back-at-newport-george-wein-ousted-after-riots.html | 60 JAZZ PRODUCER BACK AT NEWPORT George Wein Ousted After Riots Plans Reforms | By John S Wilson | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/7th-army-on-red-borders-gets-small-nuclearcapable-weapons-7th-army.html | 7th Army on Red Borders Gets Small NuclearCapable Weapons 7TH ARMY CARRIES SMALL AWEAPONS | By Jack Raymond Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-chapter-of-our-time-a-chapter-of-our-time.html | A Chapter Of Our Time A Chapter of Our Time | By Jules Dubois | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-day-in-putnam-nearby-county-represents-pleasant-oneday-drive-for.html | A DAY IN PUTNAM Nearby County Represents Pleasant OneDay Drive for City Motorist | By Herbert F Geller | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-man-tortured-by-a-desire-for-holiness.html | A Man Tortured by a Desire for Holiness | By Thomas Caldecot Chubb | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-universal-golden-anniversary.html | A UNIVERSAL GOLDEN ANNIVERSARY | By Eugene Archer | RE0000470190 | 1990-02-05 | B00000975664 |

| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-view-from-the-field.html | A View From the Field | By Arnold Hano | RE0000470190 | 1990-02-05 | B00000975664 |
|---|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/adenauers-party-reorganizing-will-seek-a-mass-membership-success-is.html | Adenauers Party Reorganizing Will Seek a Mass Membership Success Is Said to Hinge on Chancellors Easing His Grip on Authority Task Put in Hands of Westphalian Leader | By Sydney Gruson Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/advertising-religious-campaigns-increase-churches-are-urged-to-use.html | Advertising Religious Campaigns Increase Churches Are Urged to Use Media for Spreading Faith But Other Leaders Criticize Certain Aspects of Field | By Peter Bart | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/algiers-terrorists-blast-us-information-center-algerian-european.html | Algiers Terrorists Blast US Information Center Algerian European Terrorists Bomb US Information Center | By Henry Tanner Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/all-that-makes-up-walton-herrick-walton-herrick.html | All That Makes Up Walton Herrick Walton Herrick | By Robert Gorham Davis | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/aptitude-testing-helps-employers-used-to-ascertain-why-some.html | APTITUDE TESTING HELPS EMPLOYERS Used to Ascertain Why Some Salesmen Fail in Jobs | By William M Freeman | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/argentina-faces-housing-tangles-shortages-force-1000000-people-into.html | ARGENTINA FACES HOUSING TANGLES Shortages Force 1000000 People Into Shanty Towns | By Edward C Burks Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/at-myrtle-beach-sports-contests-to-enliven-the-season-on-south.html | AT MYRTLE BEACH Sports Contests to Enliven the Season On South Carolinas Grand Strand | By Robert Meyer Jr | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/at-the-root-of-it-all-was-the-party.html | At the Root of It All Was the Party | By Marc Slonim | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/automation-aids-work-of-brokers-data-processing-equipment-lightens.html | AUTOMATION AIDS WORK OF BROKERS Data Processing Equipment Lightens Bookkeeping Automation Aids Brokers Work In Explosion of Stock Trading | By Clyde H Farnsworth | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bank-credit-role-shifts-in-stocks-picture-differs-from-that-in-1929.html | BANK CREDIT ROLE SHIFTS IN STOCKS Picture Differs From That in 1929 Margin Calls a Small Factor in Drop BUT BUYING WAS A HELP The Unanswered Question Were Institutions Net Buyers or Sellers Role of Bank Credit in Market Is Changed From That of 1929 | By Edward T OToole | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/banks-increasing-mortgage-loans-commercial-institutions-go-into.html | BANKS INCREASING MORTGAGE LOANS Commercial Institutions Go Into Field to Enlarge Investment Income LONGTERM YIELD HIGH 5 Common Interest Rate in Northeast Borrowers Get Rapid Service BANKS INCREASING MORTGAGE LOANS | By Edmond J Bartnett | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/beaches-to-open-in-westchester-sanitation-ratings-range-from.html | BEACHES TO OPEN IN WESTCHESTER Sanitation Ratings Range From Excellent to Poor | By Merrill Folsom Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/belgrade-warns-of-crop-disaster-predicts-wheat-output-will-be-below.html | BELGRADE WARNS OF CROP DISASTER Predicts Wheat Output Will Be Below Need Slump in Economy Worsens BELGRADE WARNS OF CROP FAILURE | By Paul Underwood Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/bergman-abc-science-editor.html | BERGMAN ABC SCIENCE EDITOR | By John F Shanley | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/bridge-some-teachers-pets-samples-of-their-play-as-they-prepare-to.html | BRIDGE SOME TEACHERS PETS Samples of Their Play As They Prepare To Meet Here | By Albert H Morehead | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/broadway-at-work-no-vacations-no-summer-vacations-broadway-is-at.html | BROADWAY AT WORK NO VACATIONS NO SUMMER VACATIONS Broadway Is at Work On 196263 Season | By John Keating | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/broadway-melody-plays-second-fiddle-to-the-libretto.html | BROADWAY MELODY Plays Second Fiddle To the Libretto | By John S Wilson | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/brown-considers-special-session-defeat-of-school-bond-plan-studied.html | BROWN CONSIDERS SPECIAL SESSION Defeat of School Bond Plan Studied in California | By Lawrence E Davies Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/building-booms-in-washington-new-office-construction-changes-face.html | BUILDING BOOMS IN WASHINGTON New Office Construction Changes Face of the Nations Capital VALUED AT 100 MILLION Need of Business to Be Near Government Seat Cited as Reason CAPITAL BUILDING BOOMS DOWNTOWN | By Lloyd B Dennis Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/camas-b-beats-demon-damsel-by-nose-in-trot-and-pays-3290.html | Camas B Beats Demon Damsel By Nose in Trot and Pays 3290 | By Michael Strauss Special to the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/camera-vs-painter-a-tired-question-is-still-a-basic-one.html | CAMERA VS PAINTER A Tired Question Is Still a Basic One | By John Canaday | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archiv es/camping-on-daniel-boones-wilderness-trail.html | CAMPING ON DANIEL BOONES WILDERNESS TRAIL | By Maurice K Henry | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/canada-reduces-surplus-of-grain-drought-and-heavy-exports-cut-into.html | CANADA REDUCES SURPLUS OF GRAIN Drought and Heavy Exports Cut Into Excess Stocks CANADA REDUCES SURPLUS OF GRAIN | By Thomas Green Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/capital-program-architectural-light-in-washington.html | CAPITAL PROGRAM Architectural Light In Washington | By Ada Louise Huxtable | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/chess-coming-from-behind.html | CHESS COMING FROM BEHIND | By Al Horowitz | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/city-standbys-geraniums-give-summerlong-color-for-terraces-and-back.html | CITY STANDBYS Geraniums Give SummerLong Color For Terraces and Back Yards | By Mary Ellen Ross | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/colleges-step-up-faculty-raids-in-rivalry-for-name-professors.html | Colleges Step Up Faculty Raids In Rivalry for Name Professors COLLEGES STEP UP FACULTY RAIDING | By Fred M Hechinger | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/confusion-reigns-in-tariff-picture-liberalized-trade-is-goal-but.html | CONFUSION REIGNS IN TARIFF PICTURE Liberalized Trade Is Goal but Duties Rise Instead of Showing a Drop VOTE DUE ON PROGRAM Customs Offices Will Give Importers a Chance to Beat the Deadline CONFUSION REIGNS IN TARIFF PICTURE | By Brendan M Jones | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/congress-acting-on-foreign-aid-as-expropriations-raise-its-ire.html | Congress Acting on Foreign Aid As Expropriations Raise Its Ire Congress Acting on Foreign Aid Is Expropriations Raise Its Ire | By Paul Heffernan | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/copenhagen-walking-tour-the-ancient-and-modern-combine-to-give.html | COPENHAGEN WALKING TOUR The Ancient and Modern Combine to Give Picturesque Variety to the Capital and Busiest Port of Denmark | By Marion Marzolf | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/denny-moyer-does-what-brother-did-he-loses-to-wright.html | Denny Moyer Does What Brother Did He Loses to Wright | By Howard M Tuckner | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dinner-by-party-hails-mcloskey-democrats-honor-originator-of.html | DINNER BY PARTY HAILS MCLOSKEY Democrats Honor Originator of 100aPlate Idea | By Marjorie Hunter Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/disks-another-go-at-haydns-104.html | DISKS ANOTHER GO AT HAYDNS 104 | By Alan Rich | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/disneyland-operation-trouble.html | DISNEYLAND OPERATION TROUBLE | By Thomas McDonald | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/economic-issue-troubling-cairo-lag-in-paying-for-seizures-snags.html | ECONOMIC ISSUE TROUBLING CAIRO Lag in Paying for Seizures Snags Drive for Credits | By Jay Walz Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/end-of-a-merger-specialists-and-teachers-asked-to-unscramble-social.html | END OF A MERGER Specialists and Teachers Asked To Unscramble Social Studies | By Fred M Hechinger | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/european-roadblock-future-of-travel-group-remains-unsettled-travel.html | EUROPEAN ROADBLOCK Future of Travel Group Remains Unsettled TRAVEL ROADBLOCK | By Werner Wiskari | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/evermounting-surplus-of-wheat-and-feed-grains-remains.html | EverMounting Surplus of Wheat and Feed Grains Remains Administrative Nightmare Wheat and Feed Grain Farmers Face Tough Government Curbs Wheat Growers Face Tough US Curbs CHANGES LOOMING FOR FEED GRAINS But the Surpluses Continue to Mount Despite More Federal Regulation | By Jh Carmical | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/everybodys-at-sea.html | Everybodys at Sea | By Paul Showers | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/factions-in-peru-score-humphery-apra-foes-assail-senators-statement.html | FACTIONS IN PERU SCORE HUMPHERY Apra Foes Assail Senators Statement on Elections | By Juan de Onis Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/factors-extend-their-operations-financing-operations-move-into-many.html | FACTORS EXTEND THEIR OPERATIONS Financing Operations Move Into Many New Fields | By Myron Kandel | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/first-time-since-1899-huguenots-gets-new-performance-in-milan.html | FIRST TIME SINCE 1899 Huguenots Gets New Performance in Milan | By Edward Downes | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/flight-engineers-and-3-airlines-agree-to-mediation-of-dispute.html | Flight Engineers and 3 Airlines Agree to Mediation of Dispute | By John D Pomfret Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/for-britain-commonwealth-ties-beginning-to-arouse-standoff.html | FOR BRITAIN Commonwealth Ties Beginning to Arouse StandOff Sentiment Toward Six | By Drew Middleton Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/for-the-us-tariff-barriers-could-pose-serious-threat-to-flow-of.html | FOR THE US Tariff Barriers Could Pose Serious Threat to Flow of American Export Goods | By Richard E Mooney Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fort-vancouver-now-national-historic-site.html | FORT VANCOUVER NOW NATIONAL HISTORIC SITE | By Ralph Friedman | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/freeman-facing-dilemma-on-milk-either-choice-on-marketing-rule.html | FREEMAN FACING DILEMMA ON MILK Either Choice on Marketing Rule Would Offend Some | By Warren Weaver Jr Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gonzalez-to-coach-davis-cup-squad-gonzalez-named-davis-cup-coach.html | Gonzalez to Coach Davis Cup Squad GONZALEZ NAMED DAVIS CUP COACH | By Allison Danzig | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/government-stockpiles-raise-questions-investigation-seeks-to-learn.html | GOVERNMENT STOCKPILES RAISE QUESTIONS Investigation Seeks to Learn Whether Windfalls Resulted From Illegalities and Favoritism | By Joseph A Loftus Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/governor-in-first-belmont-visit-rockefeller-is-right-on-stakes.html | Governor in First Belmont Visit Rockefeller Is Right on Stakes Choice but Doesnt Bet | By Emanuel Perlmutter | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gramercy-park-remains-quiet-despite-construction-near-by-gramercy.html | Gramercy Park Remains Quiet Despite Construction Near By Gramercy Park Retains Its Quiet Charm as Construction Proceeds Not Far Away Gramercy Park Remains Quiet Despite Construction Near By | By Dennis Duggan | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/grand-prix-auto-low-and-narrow-makes-tight-fit-for-driver.html | Grand Prix Auto Low and Narrow Makes Tight Fit for Driver | By Robert Daley Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/growers-to-vote-on-turkey-curbs-referendum-viewed-as-test-of.html | GROWERS TO VOTE ON TURKEY CURBS Referendum Viewed as Test of Kennedy Farm Plan | By William M Blair Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/he-remade-the-sound-of-music-but-igor-stravinsky-will-not-rest-on.html | He Remade the Sound of Music But Igor Stravinsky will not rest on his past Approaching 80 he still creates experiments and stirs controversy He Remade The Sound of Music | By Martin Mayer | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hesitancy-marks-dominican-scene-political-parties-increase-but-keep.html | HESITANCY MARKS DOMINICAN SCENE Political Parties Increase but Keep Silent on Plans | By Richard Eder Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hollywood-hook-korean-war-drama-shot-by-perlbergseaton.html | HOLLYWOOD HOOK Korean War Drama Shot By PerlbergSeaton | By Murray Schumach | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hotels-are-blooming-in-israels-negev-desert.html | HOTELS ARE BLOOMING IN ISRAELS NEGEV DESERT | By Joel Lieber | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/house-inquiry-to-summon-estes-financial-backers-solvents-officials.html | House Inquiry to Summon Estes Financial Backers Solvents Officials to Testify This Week on West Texas Operations Panel Seeks List of Gift Recipients INQUIRY WILL CALL BACKERS OF ESTES | By Peter Braestrup Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/how-to-succeed-as-grandma.html | How to Succeed as Grandma | By Dorothy Barclay | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/in-and-out-of-books-vale.html | IN AND OUT OF BOOKS Vale | By Lewis Nichols | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/in-variety-fair.html | IN VARIETY FAIR | By Stuart Preston | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/into-the-cosmos-california-radio-telescopes-are-adding-to-mans.html | INTO THE COSMOS California Radio Telescopes Are Adding to Mans Reach in Space | By William L Laurence | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/japan-dominates-aau-wrestling-visitors-lose-only-one-of-17.html | JAPAN DOMINATES AAU WRESTLING Visitors Lose Only One of 17 GrecoRoman Events | By Deane McGowen | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jazz-festival-in-nations-capital-touched-all-bases.html | JAZZ FESTIVAL IN NATIONS CAPITAL TOUCHED ALL BASES | By John S Wilson | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jet-pilots-urged-to-help-cut-cost-told-they-must-aid-lines-to-avoid.html | JET PILOTS URGED TO HELP CUT COST Told They Must Aid Lines to Avoid Bankruptcy | By Edward A Morrow | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/juan-jose-castro-conducts-at-fete-argentine-composer-excels-in-los.html | JUAN JOSE CASTRO CONDUCTS AT FETE Argentine Composer Excels in Los Angeles Program | By Harold C Schonberg Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kashmir-ignores-dispute-over-it-few-notice-un-observers-in.html | KASHMIR IGNORES DISPUTE OVER IT Few Notice UN Observers in IndiaPakistan Truce | By Am Rosenthal Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/khrushchevs-economic-problems-grow-effect-of-common-market-and.html | KHRUSHCHEVS ECONOMIC PROBLEMS GROW Effect of Common Market and Military Spending May Result in New Shifts in Foreign Policy | By Seymour Topping Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kindness-kills-weberns-most-ardent-disciples-may-succeed-in.html | KINDNESS KILLS Weberns Most Ardent Disciples May Succeed in Destroying His Ideals | By Harold C Schonberg | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/landscaped-inner-patios-revived-in-suburban-offices-the-interior.html | Landscaped Inner Patios Revived in Suburban Offices The Interior Courts Enhance New Buildings BUILDING COURTS GAIN IN INDUSTRY | By Maurice Foley | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/laos-accord-elusive-question-of-face-may-have-caused-minor-dispute.html | LAOS ACCORD ELUSIVE Question of Face May Have Caused Minor Dispute That Now Endangers Chances of Real Accord | By Jacques Nevard Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/launching-citys-festival-new-york-to-welcome-its-5-million-guests.html | LAUNCHING CITYS FESTIVAL New York to Welcome Its 5 Million Guests During Summer | By Morris Gilbert | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/liberal-hopeful-in-saskatchewan-thatcher-exsocialist-sees-good.html | LIBERAL HOPEFUL IN SASKATCHEWAN Thatcher ExSocialist Sees Good Election Prospects | By Raymond Daniell Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lime-time.html | Lime Time | By Craig Claiborne | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/london-letter-barts-blitz-is-found-to-be-disappointing.html | LONDON LETTER Barts Blitz Is Found To Be Disappointing | By Tc Worsley | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lovely-lavender-old-plant-still-is-prized-for-scent-and-color.html | LOVELY LAVENDER Old Plant Still Is Prized For Scent and Color | By George Taloumis | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/margin-is-a-nose-jaipur-gives-widener-first-belmont-victor-in.html | MARGIN IS A NOSE Jaipur Gives Widener First Belmont Victor in 44Year Quest Jaipur Captures 153300 Belmont by Nose in Duel With Admirals Voyage VICTORY IN RACE WIDENERS FIRST Jaipur With Shoemaker Up Scores for Noted Owner in 94th Belmont | By Joseph C Nichols | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/market-viewed-as-economys-herald-stocks-sense-shift-in-outlook.html | Market Viewed as Economys Herald Stocks Sense Shift in Outlook First Dow Theory Says Father of Famous System Ignored His Child MARKET VIEWED AS A FORECASTER | By Robert E Bedingfield | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/martinique-acts-to-show-her-charms.html | MARTINIQUE ACTS TO SHOW HER CHARMS | By Theodore S Sweedy | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/memories-of-married-life-married-life.html | Memories of Married Life Married Life | By Virgilia Peterson | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mets-down-cubs-11-to-6-with-16-hits-4-by-chacon-mets-rout-cubs-on.html | Mets Down Cubs 11 to 6 With 16 Hits 4 by Chacon METS ROUT CUBS ON 16 HITS 116 | By Louis Effrat Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miami-schooling-auto-offenders-compulsory-training-given-them-in.html | MIAMI SCHOOLING AUTO OFFENDERS Compulsory Training Given Them in Place of Fines | By R Hart Phillips Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miami-traffic-offenders-sent-to-driving-school-in-lieu-of-fine.html | Miami Traffic Offenders Sent To Driving School in Lieu of Fine | By R Hart Phillips Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-romney-willing-and-able-as-husbands-campaign-helper.html | Mrs Romney Willing and Able As Husbands Campaign Helper | By Damon Stetson Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/narcotics-control-proposal-for-dispensing-drugs-free-to-addicts.html | Narcotics Control Proposal for Dispensing Drugs Free To Addicts Provokes Controversy | By Howard A Rusk Md | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-data-found-in-nickel-inquiry-will-be-presented-at-senate.html | NEW DATA FOUND IN NICKEL INQUIRY Will Be Presented at Senate Hearings on Stockpiling | By Joseph A Loftus Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-hotel-expands-trinidad-tourism.html | NEW HOTEL EXPANDS TRINIDAD TOURISM | By Diana Searl | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-rabbis-told-to-cherish-torah-12-hebrew-union-graduates-ordained.html | NEW RABBIS TOLD TO CHERISH TORAH 12 Hebrew Union Graduates Ordained at EmanuEl | By Irving Spiegel | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-world-to-conquer.html | New World To Conquer | By Bill Robinson | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-the-rialto-besoyan-completes-broadway-musical-coward-to-do.html | NEWS OF THE RIALTO Besoyan Completes Broadway Musical Coward To Do Sleeping Prince | By Milton Esterow | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-the-stamp-world-us-un-recognizing-transatlantic-record.html | NEWS OF THE STAMP WORLD US UN Recognizing TransAtlantic Record Czech Stamp Show | By David Lidman | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-tv-and-radio-1913-melodrama-to-be-shown-other-items.html | NEWS OF TV AND RADIO 1913 Melodrama To Be Shown Other Items | By Val Adams | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/niagara-falls-barrel-along-as-tourist-site.html | NIAGARA FALLS BARREL ALONG AS TOURIST SITE | By Cliff Spieler | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nicklaus-and-finsterwald-pace-100000-tourney-nicklaus-and.html | Nicklaus and Finsterwald Pace 100000 Tourney Nicklaus and Finsterwald Share ThirdRound Lead in 100000 Golf at 207 PALMER CHANGES MIND ON QUITTING Favorite Disturbed by 219 Total Nicklaus Scores 65 Finsterwald 67 | By Lincoln A Werden Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nixon-scans-vote-for-key-to-unity-seeks-way-to-win-shells-backers.html | NIXON SCANS VOTE FOR KEY TO UNITY Seeks Way to Win Shells Backers Next November | By Gladwin Hill Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/novelists-have-made-1962-the-year-of-the-novel-novelists.html | Novelists Have Made 1962 the Year of the Novel Novelists | By David Boroff | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/oerters-1997189-sets-discus-mark-gubner-and-hall-also-break-aau.html | OERTERS 1997 SETS DISCUS MARK Gubner and Hall Also Break AAU District Records OERTERS 1997 SETS DISCUS MARK | By Joseph M Sheehan Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/old-film-friends-revivals-and-mr-lloyd-from-out-the-past.html | OLD FILM FRIENDS Revivals and Mr Lloyd From Out the Past | By Bosley Crowther | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/on-the-palisades-new-recreation-area-to-be-opened-at-lake-welch.html | ON THE PALISADES New Recreation Area to Be Opened At Lake Welch Beach on Friday | By William J Dobbin | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/options-gaining-investor-favor-one-trader-shows-big-profit-during.html | OPTIONS GAINING INVESTOR FAVOR One Trader Shows Big Profit During Market Slide | By Elizabeth M Fowler | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/orioles-bow-73-berras-clout-drives-in-3-as-yanks-take-fifth.html | ORIOLES BOW 73 Berras Clout Drives In 3 as Yanks Take Fifth Straight Sometimes It Works Sometimes It Doesnt but the Ballplayers Try Hard Anyway Yank Homers Top Orioles 73 As Bombers Win Fifth Straight | By Robert L Teague | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/panamas-leader-coming-for-talk-chiari-will-discuss-canal-problems.html | PANAMAS LEADER COMING FOR TALK Chiari Will Discuss Canal Problems With Kennedy | By Tad Szulc Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Robert Halsband | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/part-of-fair-field-sets-up-plan-unit-stamford-joins-4-towns-in.html | PART OF FAIR FIELD SETS UP PLAN UNIT Stamford Joins 4 Towns in Project on Trial Basis | By Richard H Parke Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/personalities-a-sales-and-financial-team-paynter-of-ny-life.html | Personalities A Sales and Financial Team Paynter of NY Life Emphasizes Role of the Agent Dowell President of Company Stresses Cost Problems | By Sal R Nuccio | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/petite-roses-the-miniature-varieties-have-perfect-form.html | PETITE ROSES The Miniature Varieties Have Perfect Form | By Diary C Seckman | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/plant-support-staking-guides-growth-and-reduces-labor.html | PLANT SUPPORT Staking Guides Growth And Reduces Labor | By Nancy Ruzicka Smith | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/polarized-light-being-adapted-for-use-in-offices-and-schools.html | Polarized Light Being Adapted For Use in Offices and Schools | By Glenn Fowler | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/polish-leaders-recall-war-days-partys-20th-year-is-marked-by-flood.html | POLISH LEADERS RECALL WAR DAYS Partys 20th Year Is Marked by Flood of Memoirs | By Arthur J Olsen Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/portrait-of-an-era-american-photographs-by-evans-reissued.html | PORTRAIT OF AN ERA American Photographs by Evans Reissued | By Jacob Deschin | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/premiers-policy-wins-in-sweden-recent-parliament-marked-by-little.html | PREMIERS POLICY WINS IN SWEDEN Recent Parliament Marked by Little Opposition | By Werner Wiskari Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/private-boat-rise-causing-concern-coast-guard-worried-over-lack-of.html | PRIVATE BOAT RISE CAUSING CONCERN Coast Guard Worried Over Lack of Nautical Skills | By George Horne | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/protestant-unity-reported-gaining-pike-tells-of-parishlevel.html | PROTESTANT UNITY REPORTED GAINING Pike Tells of ParishLevel Progress in California | By John Wicklein Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/putting-two-worlds-together.html | Putting Two Worlds Together | BY George OBrien | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/railroads-beset-by-money-troubles.html | Railroads Beset by Money Troubles | By John M Lee | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/red-bloc-slowed-in-ouiput-drive-tacitly-concedes-it-will-not-lead.html | RED BLOC SLOWED IN OUIPUT DRIVE Tacitly Concedes It Will Not Lead World in 1965 | By Harry Schwartz Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/red-leaders-in-warsaw-treaty-urge-continued-berlin-parleys.html | Red Leaders in Warsaw Treaty Urge Continued Berlin Parleys | By Seymour Topping Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/restored-showplace-of-the-old-new-england.html | RESTORED SHOWPLACE OF THE OLD NEW ENGLAND | By Philip Brady | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rifts-in-both-parties-the-state-primaries-and-conventions-indicate.html | Rifts in Both Parties The State Primaries and Conventions Indicate Some Sharp Differences | By Arthur Krock | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/robin-crest-chip-is-best-in-show-remondis-german-pointer-wins.html | ROBIN CREST CHIP IS BEST IN SHOW Remondis German Pointer Wins Greenwich Laurels | By John Rendel Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/romes-rightists-arouse-concern-centerleft-candidates-fear.html | ROMES RIGHTISTS AROUSE CONCERN CenterLeft Candidates Fear NeoFascists Will Gain in Municipal Election ROMES RIGHTISTS AROUSE CONCERN | By Paul Hofmann Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rough-going-to-the-tip-of-baja-california.html | ROUGH GOING TO THE TIP OF BAJA CALIFORNIA | By Bill Becker | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/russian-attacks-prices-of-meals-increases-by-some-eating-places.html | RUSSIAN ATTACKS PRICES OF MEALS Increases by Some Eating Places Held Out of Line | By Theodore Shabad Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/savings-men-drop-fight-to-prevent-tax-withholding-reversal-of-stand.html | SAVINGS MEN DROP FIGHT TO PREVENT TAX WITHHOLDING Reversal of Stand on Interest Aids Chances for Measure in Senate Committee DILLON IS TOLD OF MOVE Loan Groups Hoping to Gain Approval of House Plan on Revision of Levies SAVINGS LEADERS DROP TAX BATTLE | By John D Morris Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ship-of-students-heads-for-europe-1103-jam-the-aurelia-for-seasons.html | SHIP OF STUDENTS HEADS FOR EUROPE 1103 Jam the Aurelia for Seasons First Cruise | By McCandlish Phillips | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/shoemaker-says-bump-by-crimson-satan-woke-up-jaipur-in-stretch-run.html | Shoemaker Says Bump by Crimson Satan Woke Up Jaipur in Stretch Run YCAZA DECLARES MOUNT LUGGED IN Crimson Satan Is Held Back After Bumping Jaipur Near Eighth Pole in Belmont | By Frank M Blunk | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/small-broker-is-hit-by-hectic-market-small-broker-hit-by-hectic.html | Small Broker Is Hit By Hectic Market SMALL BROKER HIT BY HECTIC MARKET | By Philip Shabecoff | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/south-africa.html | South Africa Irate | By Robert Conley Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/soviet-spurs-iraqi-trade-drive-underselling-western-suppliers.html | Soviet Spurs Iraqi Trade Drive Underselling Western Suppliers | By Dana Adams Schmidt Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/spaak-and-rush-confer-on-future-of-west-europe-spaak-and-rusk-meet.html | Spaak and Rush Confer on Future of West Europe SPAAK AND RUSK MEET ON EUROPE | By Max Frankel Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sports-of-the-times-coronation-day-at-belmont.html | Sports of The Times Coronation Day at Belmont | By Arthur Daley | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/strain-measured-by-a-new-device-electronic-recorder-is-said-to.html | STRAIN MEASURED BY A NEW DEVICE Electronic Recorder Is Said to Provide Data Quickly | By Roy R Silver Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/struggle-is-under-way-to-save-intellectual-landmark-in-boston-sears.html | Struggle Is Under Way to Save Intellectual Landmark in Boston Sears Crescent on Cornhill St Famous as Book Center in Danger of Demolition | By Alexander Burnham Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer-care-for-fruit-trees.html | SUMMER CARE FOR FRUIT TREES | By Ernest G Christ | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer-tourist-trade-keeps-orlando-busy.html | SUMMER TOURIST TRADE KEEPS ORLANDO BUSY | By Ce Wright | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer.html | Summer | By Patricia Peterson | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tantalum-vexes-the-metals-men-question-of-supply-prices-changes.html | TANTALUM VEXES THE METALS MEN Question of Supply Prices Changes Worries Experts | By Kenneth S Smith | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tax-bill-scored-by-business-men-expected-impact-on-latin-operations.html | TAX BILL SCORED BY BUSINESS MEN Expected Impact on Latin Operations Is Target | By Robert Metz | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-big-count-half-a-million-people-engaged-in-nonutilitarian.html | THE BIG COUNT Half a Million People Engaged In NonUtilitarian DanceWatching | By Allen Hughes | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-girl-with-the-harvard-degree-a-new-diploma-is-only-one.html | The Girl With The Harvard Degree A new diploma is only one indication of how the Radcliffe Girl has changed Girl With the Harvard Degree | By Mj Arlen | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-greatest-train-in-the-world-for-sixty-years-the-century-has.html | The Greatest Train In the World For sixty years the Century has rolled between New York and Chicago Greatest Train in the World | By Lucius Beebe | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-local-film-scene-lawrence-harvey-scans-a-full-slate-last-revolt.html | THE LOCAL FILM SCENE Lawrence Harvey Scans a Full Slate Last Revolt Busy Director | By Ah Weiler | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-merchants-view-an-examination-of-retailing-in-wake-of.html | The Merchants View An Examination of Retailing in Wake of Excitement for the Stock Market | By Herbert Koshetz | RE0000470190 | 1990-02-05 | B00000975664 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-negro-actor-in-tv-a-campaign-bears-first-fruits-but-theres-much.html | THE NEGRO ACTOR IN TV A Campaign Bears First Fruits But Theres Much to be Done | By Jack Gould | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-secret-army-continues-its-madness-but-a-split-in-ranks-and.html | THE SECRET ARMY CONTINUES ITS MADNESS But a Split in Ranks and Disaffection of Europeans Spells Its Demise as the Referendum Nears | By Thomas F Brady Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-week-in-finance-stock-market-quiets-down-prices-seesaw-and.html | The Week in Finance Stock Market Quiets Down Prices Seesaw and Close With Minor Loss WEEK IN FINANCE MARKET CALMER | By John G Forrest | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-whippoorwill-cries-the-fox-whimpers-and-misfortune-will-follow.html | The Whippoorwill Cries the Fox Whimpers And misfortune will follow says a Seneca tradition These days threatened by a dam the Seneca Nation fears the worst the loss of its land and of its soul The Whippoorwill Cries | By Richard P Hunt | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-world-of-music-ny-council-will-aid-upstate-orchestras.html | THE WORLD OF MUSIC NY Council Will Aid Upstate Orchestras | By Ross Parmenter | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/timber-reserves-found-exploited-prospectors-said-to-make-profit.html | TIMBER RESERVES FOUND EXPLOITED Prospectors Said to Make Profit From US Land | By Cp Trussell Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/todays-sailor-bitter-protected-under-90year-old-shipping-act.html | Todays Sailor Bitter Protected Under 90Year Old Shipping Act | By Werner Bamberger | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tories-gauge-ebb-in-political-tide-foes-say-british-elections-show.html | TORIES GAUGE EBB IN POLITICAL TIDE Foes Say British Elections Show They Are Minority | By Drew Middleton Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/un-and-colonialism-revival-of-campaign-against-west-is-now-posing.html | UN and Colonialism Revival of Campaign Against West Is Now Posing New Problems | By Thomas J Hamilton | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/unlisted-stocks-back-to-normal-trading-moderate-in-week-index-up.html | UNLISTED STOCKS BACK TO NORMAL Trading Moderate in Week Index Up 044 Point | By Alexander R Hammer | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-policy-uncertain-on-countermeasures-if-fallout-becomes-hazard.html | US Policy Uncertain on Countermeasures if FallOut Becomes Hazard | By John W Finney Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-travel-director-vs-foreign-press-news-parley-becomes-sharp.html | US TRAVEL DIRECTOR VS FOREIGN PRESS News Parley Becomes Sharp Debate On Honesty of American Advertising US VS FOREIGN PRESS | By Paul J C Friedlander | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/venezuela-test-case-for-the-alliance-economic-reforms-make-progress.html | VENEZUELA TEST CASE FOR THE ALLIANCE Economic Reforms Make Progress But Many Obstacles Remain | By Tad Szulc Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |

| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/versatile-tool-propane-torch-can-be-used-for-many-jobs.html | VERSATILE TOOL Propane Torch Can Be Used for Many Jobs | By Bernard Gladstone | RE0000470190 | 1990-02-05 | B00000975664 |
|---|---|---|---|---|---|---|
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/vienna-as-a-spy-center-poisoning-of-hungarian-agent-points-up-citys.html | VIENNA AS A SPY CENTER Poisoning of Hungarian Agent Points Up Citys New Status as Center for Intelligence Activity | By Ms Handler Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/warsaw-dispute-miracle-play-drawing-divergent-views.html | WARSAW DISPUTE Miracle Play Drawing Divergent Views | By Howard Taubman | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/washington-enter-the-academic-bum-or-perpetual-student.html | Washington Enter the Academic Bum or Perpetual Student | By James Reston | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/watchdog-for-peace.html | Watchdog For Peace | By Thomas J Hamilton | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/westerners-hopes-rise.html | Westerners Hopes Rise | By Jacques Nevard Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/what-has-happened-to-our-morality-the-question-raised-by-former.html | What Has Happened to Our Morality The question raised by former President Eisenhower whether America is in moral decline is examined by five seasoned observers of the national scene A MIXED PICTURE Our Morality | By Allan Nevins Professor Emeritus of American History Columbia University | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/what-place-for-the-white-african-an-attempt-to-show-what-the.html | What Place for the White African An attempt to show what the settler feels about coming selfgovernment in Britains remaining colonies however unfair and illogical his attitudes might appear What Place for the White African | By Tom Stacey | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/when-the-president-goes-to-the-people-although-he-may-be-labeled.html | When the President Goes to the People Although he may be labeled damagogue by those who fear a man the masses follow this he must risk says an observer if he is to shape an effective program When the President Goes to the People | By Andrew Hacker | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/why-grandpa-cant-read-why-grandpa-cant-read-grandpa.html | WHY GRANDPA CANT READ Why Grandpa Cant Read Grandpa | By Edward Streeter | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wood-field-and-stream-upper-reaches-of-the-connecticut-offer-scenic.html | Wood Field and Stream Upper Reaches of the Connecticut Offer Scenic Beauty as Well as Trout | By Oscar Godbout Special To the New York Times | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yalie-who-loved-a-fight.html | Yalie Who Loved a Fight | By Michael McGiffert | RE0000470190 | 1990-02-05 | B00000975664 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/advertising-battle-over-runless-stockings.html | Advertising Battle Over Runless Stockings | By Peter Bart | RE0000470181 | 1990-02-05 | B00000974299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/albany-maps-sketch-state-projecting-needs-into-1980s.html | Albany Maps Sketch STATE PROJECTING NEEDS INTO 1980S | By Douglas Dales Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/armys-antired-training-shifted-to-junior-officers-old-plan-revived.html | Armys AntiRed Training Shifted to Junior Officers Old Plan Revived Taking Indoctrination Handling From Top Echelons RED STUDY POLICY CHANGED BY ARMY | By Jack Raymond Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/atlantas-catholic-schools-to-integrate-in-september-archbishop.html | Atlantas Catholic Schools To Integrate in September Archbishop Orders Move  Sure Communicants Will Support It ATLANTA DIOCESE SETS INTEGRATION | By Claude Sitton Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/black-doubts-suits-for-libel-are-legal-black-doubtful-of-laws-on.html | Black Doubts Suits For Libel Are Legal BLACK DOUBTFUL OF LAWS ON LIBEL | By Anthony Lewis Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/boccie-alley-is-added-to-harlem-cooperative-housing-development-20.html | Boccie Alley Is Added to Harlem Cooperative Housing Development 20 Players in Bow Ties Test First Boccie Courts at Coop | By Arnold H Lubasgh | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bridge-strong-bid-on-a-weak-hand-can-prove-difficult-chore.html | Bridge Strong Bid on a Weak Hand Can Prove Difficult Chore | By Albert H Morehead | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/canada-leftists-making-no-mark-socialist-farmlabor-party-unlikely.html | CANADA LEFTISTS MAKING NO MARK Socialist FarmLabor Party Unlikely to Affect Election | By Raymond Daniell Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ceylonese-singer-in-a-jazz-trio-yolande-bavan-also-an-actress-and-a.html | Ceylonese Singer in a Jazz Trio Yolande Bavan Also an Actress and a Pianist at Gallery Joins Dave Lambert and Jon Hendricks in Vocal Group | By John S Wilson | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/chess-in-which-the-move-resigns-must-be-notated-with-a-.html | Chess In Which the Move Resigns Must Be Notated With a | By Al Horowitz | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/coast-club-wins-aau-mat-title-japanese-take-3-divisions-brand-is.html | COAST CLUB WINS AAU MAT TITLE Japanese Take 3 Divisions  Brand Is Outstanding | By Deane McGowen | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/commuter-woes-eased-by-copter-wor-pilot-gives-firsthand-report-on.html | COMMUTER WOES EASED BY COPTER WOR Pilot Gives FirstHand Report on Highway Traffic | By Richard F Shepard | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/composer-named-juilliards-head-peter-mennin-to-lead-music-school.html | COMPOSER NAMED JUILLIARDS HEAD Peter Mennin to Lead Music School Into Arts Center COMPOSER NAMED JUILLIARDS HEAD | By Ross Parmenter | RE0000470181 | 1990-02-05 | B00000974299 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cubs-win-in-10th-after-losing-21-banks-3run-homer-in-9th-ties-mets.html | CUBS WIN IN 10TH AFTER LOSING 21 Banks 3Run Homer in 9th Ties Mets and Rodgers Hit Beats Them 54 | By Louis Effrat Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/czech-chief-denounces-west-at-lidice-memorial-novotny-says-allies.html | Czech Chief Denounces West at Lidice Memorial Novotny Says Allies Play False Game on Germany Throng Tours Village Nazis Devastated During War | By Harry Schwartz Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/democrats-dilemma-regulars-are-at-odds-with-reformers-but-party.html | Democrats Dilemma Regulars Are at Odds With Reformers But Party Needs the Support of Both | By Leo Egan | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dock-pact-talks-start-this-week-ship-groups-face-question-of.html | DOCK PACT TALKS START THIS WEEK Ship Groups Face Question of OneforAll Bargaining | By George Horne | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/estes-home-town-in-texas-beset-by-dissension-and-bad-publicity.html | Estes Home Town in Texas Beset By Dissension and Bad Publicity Dissension and Unwanted Publicity Are New Lot of Pecos Tex Estes Home Town CITYS MAIN PRIDE ONCE WAS MELONS Business Men Are Upset Over Publicity and Attempt to Restore True Image | By Clyde H Farnsworth Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/flexibility-sought-here-citys-planners-take-a-new-tack.html | Flexibility Sought Here CITYS PLANNERS TAKE A NEW TACK | By Charles G Bennett | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/flowered-hats-inspire-british-stylist-textile-designer-here-finds.html | Flowered Hats Inspire British Stylist Textile Designer Here Finds Orange Her Favorite Color | By Charlotte Curtis | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/food-news-cool-dishes-for-a-cook.html | Food News Cool Dishes For a Cook | By Nan Ickeringill | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/foreign-affairs-algeria-nato-and-the-common-market.html | Foreign Affairs Algeria NATO and the Common Market | By Cl Sulzberger | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/fox-aide-assails-whims-of-stars-pg-levathes-elaborates-on-miss.html | FOX AIDE ASSAILS WHIMS OF STARS PG Levathes Elaborates on Miss Monroes Dismissal | By Murray Schumach Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/germans-tie-11-in-league-soccer-dundee-and-palermo-play-to-11-draw.html | GERMANS TIE 11 IN LEAGUE SOCCER Dundee and Palermo Play to 11 Draw in Finale Here | By William J Briordy | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gold-plan-aimed-at-price-control-pool-agreement-of-central-european.html | GOLD PLAN AIMED AT PRICE CONTROL Pool Agreement of Central European Banks Designed To Keep Market Level PROGRAM HAS 2 PARTS Group Will Only Buy When Demand Is Low and Sell During Speculation | By Edwin L Dale Jr Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gold-shares-rise-on-london-board-industrial-stocks-average-off-46.html | GOLD SHARES RISE ON LONDON BOARD Industrial Stocks Average Off 46 Points in Week | BY Thomas P Ronan Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/governor-backs-seating-formula-for-legislature-denies-rural.html | GOVERNOR BACKS SEATING FORMULA FOR LEGISLATURE Denies Rural Districts Rule State But He Holds Issue Open for Study After 62 GOVERNOR BACKS SEATING FORMULA | By Clayton Knowles | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/italians-picking-157-city-councils-2day-elections-considered-a-test.html | ITALIANS PICKING 157 CITY COUNCILS 2Day Elections Considered a Test for Fanfani | By Paul Hofmann Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/kassim-swinging-closer-to-soviet-communist-bloc-technicians.html | KASSIM SWINGING CLOSER TO SOVIET Communist Bloc Technicians Penetrate Iraqi Economy | By Dana Adams Schmidt Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/kennedy-to-break-tradition-at-yale-speaks-today-at-normally.html | KENNEDY TO BREAK TRADITION AT YALE Speaks Today at Normally Speechless Exercises | By Peter Khiss Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/key-franco-foe-goes-into-exile-gil-robles-spurns-choice-of-a-forced.html | KEY FRANCO FOE GOES INTO EXILE Gil Robles Spurns Choice of a Forced Residence  Departs for France KEY FRANCO FOE GOES INTO EXILE | By Benjamin Welles Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/littler-captures-25000-golf-prize-in-new-jersey-by-a-twostroke.html | Littler Captures 25000 Golf Prize in New Jersey by a TwoStroke Margin OPEN CHAMPION FINISHES AT 275 Littler Cards FinalRound 67 and Beats Nicklaus Palmer in 35th Place | By Lincoln A Werden Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/modern-furniture-can-be-assembled-in-the-home-kits-include-parts-an.html | Modern Furniture Can Be Assembled in the Home Kits Include Parts and Instructions Tested by an Amateur | By Rita Reif | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mutual-funds-stock-rally-role-grows-clear.html | Mutual Funds Stock Rally Role Grows Clear | By Gene Smith | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/nasser-to-warn-of-trade-threat-casablanca-bloc-to-hear-his-view-of.html | NASSER TO WARN OF TRADE THREAT Casablanca Bloc to Hear His View of Common Market | By Jay Walz Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/obstetrician-finds-fears-are-natural.html | Obstetrician Finds Fears Are Natural | By Martin Tolchin | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/office-occupancy-reported-stable-new-constructions-effect-on.html | OFFICE OCCUPANCY REPORTED STABLE New Constructions Effect on Vacancies Is Slight | By Glenn Fowler Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pentagon-to-take-major-space-role-to-balk-russians-assigns-air.html | PENTAGON TO TAKE MAJOR SPACE ROLE TO BALK RUSSIANS Assigns Air Force to Work on MannedSatellite Plans for Combat Purposes POLICY STUDY STARTED White House Backs Move to Enlarge Program in Shift From Civilian Emphasis PENTAGON TO TAKE MAJOR SPACE ROLE | By John W Finney Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/red-jacket-best-among-783-dogs-longshoresouthport-prize-won-by.html | RED JACKET BEST AMONG 783 DOGS LongshoreSouthport Prize Won by Pembroke Corgi | By John Rendel Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/republican-gains-in-62-predicted-miller-in-seattle-for-party-parley.html | REPUBLICAN GAINS IN 62 PREDICTED Miller in Seattle for Party Parley Scores Kennedys | By Lawrence E Davies Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/secret-army-hits-sahara-gas-well-parleys-speeded-algerian-sabotage.html | SECRET ARMY HITS SAHARA GAS WELL PARLEYS SPEEDED Algerian Sabotage Drive Spreads Europeans and Moslems Talk Anew Secret Army Saboteurs Attack French Gas Well in the Sahara | By Henry Tanner Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shannon-airport-is-expanding-with-an-eye-on-common-market.html | Shannon Airport Is Expanding With an Eye on Common Market | By Brendan M Jones | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/soviet-dooms-two-armenians-for-trying-to-hijack-a-plane.html | Soviet Dooms Two Armenians For Trying to Hijack a Plane | By Theodore Shabad Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/st-pauls-clear-of-war-damage-dedication-set-as-cathedral-in-london.html | ST PAULS CLEAR OF WAR DAMAGE Dedication Set as Cathedral in London Is Restored | By James Feron Special to the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/state-is-biased-powell-repeats-he-still-disputes-governor-on-aid-to.html | STATE IS BIASED POWELL REPEATS He Still Disputes Governor on Aid to Negro Hospitals | By Layhmond Robinson | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/stock-exchange-margin-level-is-expected-to-be-maintained-reserve.html | Stock Exchange Margin Level Is Expected to Be Maintained Reserve Backs 70 Cash Requirement Saying a Cut Could Harm Market  Easier Money Termed Remote 70 STOCK MARGIN EXPECTED TO STAY | By Richard E Mooney Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tax-reform-weighed-observers-think-administration-bill-will-consist.html | Tax Reform Weighed Observers Think Administration Bill Will Consist of Much Give and Take NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/troupe-due-in-63-from-ivory-coast-us-tour-planned-by-tribal-dancers.html | TROUPE DUE IN 63 FROM IVORY COAST US Tour Planned by Tribal Dancers and Musicians | By Paul Gardner | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tv-bertrand-russell-british-philosopher-restates-many-of-his-views.html | TV Bertrand Russell British Philosopher Restates Many of His Views in Interview on Open End | By Jack Gould | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tv-cantata-by-antheil-in-premiere-his-cabeza-de-vaca-presented-on.html | TV Cantata by Antheil in Premiere His Cabeza de Vaca Presented on CBS Ronald Holgate Heard in the Title Role | By Howard Klein | RE0000470181 | 1990-02-05 | B00000974299 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/two-losses-to-orioles-cut-yank-lead-to-10-percentage-points-mets.html | Two Losses to Orioles Cut Yank Lead to 10 Percentage Points Mets Split PAPPAS BROWN TRIUMPH 51 72 Yanks Held to 13 Hits in 2 Games Terry and Turley Lose Boyer Clouts 2 | By Howard M Tuckner | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/un-sights-upturn-for-edible-oils-upturn-sighted-for-edible-oils.html | UN Sights Upturn for Edible Oils UPTURN SIGHTED FOR EDIBLE OILS | By Kathleen McLaughlin Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/us-is-given-offer-for-its-aluminum-3-concerns-in-industry-ask-to.html | US IS GIVEN OFFER FOR ITS ALUMINUM 3 Concerns in Industry Ask to Buy Surplus Stocks | By Joseph A Loftus Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/vote-runs-close-in-peru-election-3way-race-for-president-develops.html | VOTE RUNS CLOSE IN PERU ELECTION 3Way Race for President Develops in Early Count VOTE RUNS CLOSE IN PERU ELECTION Contenders in the Peruvian Presidential Election | By Juan de Onis Special To the New York Times | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/willard-swire-resigns-his-post-as-antas-executive-director-cites.html | Willard Swire Resigns His Post As ANTAs Executive Director Cites Insufficient Salary as Reason for the Move No Successor Is Designated | By Sam Zolotow | RE0000470181 | 1990-02-05 | B00000974299 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/1962-held-vital-for-republicans-miller-says-party-must-win-or-face.html | 1962 HELD VITAL FOR REPUBLICANS Miller Says Party Must Win or Face Loss in 64 | By Lawrence E Davies Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/36-million-raised-in-uja-campaign-immigration-imposing-new-burden.html | 36 MILLION RAISED IN UJA CAMPAIGN Immigration Imposing New Burden Parley Is Told | By Irving Spiegel | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/a-waif-of-the-storm-bike-rider-survives-dolomite-snows-for.html | A Waif of the Storm Bike Rider Survives Dolomite Snows For Unheralded Victory in Italy | By Robert Daley Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/advertising-soviet-turns-to-salesmanship.html | Advertising Soviet Turns to Salesmanship | By Peter Bart | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/algeria-rightists-stall-on-exodus-new-postponement-on-mass-flight.html | ALGERIA RIGHTISTS STALL ON EXODUS New Postponement on Mass Flight Reported as Krim Enters Talks on Future ALGERIA RIGHTISTS STALL ON EXODUS | By Henry Tanner Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/alumnae-at-vassar-discuss-future-not-past-at-class-reunions.html | Alumnae at Vassar Discuss Future Not Past at Class Reunions Seminars and Meetings With Faculty Are Interspersed With Informal Exchanges on Womans Role | By Charlotte Curtis Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/argentina-facing-cattle-crisis-growers-thin-herds-to-shift-land-to.html | Argentina Facing Cattle Crisis Growers Thin Herds to Shift Land to GrainRaising ARGENTINA FACES A CATTLE CRISIS | By Edward C Burks Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/article-1-no-title-diagnosis-is-not-the-issue-but-the-cure-is.html | Article 1  No Title Diagnosis Is Not the Issue But the Cure Is | By Arthur Krock | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/blame-is-spread-in-stockpile-glut-custodial-units-cabinet-agencies.html | BLAME IS SPREAD IN STOCKPILE GLUT Custodial Units Cabinet Agencies Congress Cited | By Joseph A Loftus Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bluechip-issues-lead-market-dip-short-rally-fails-to-brake-steady.html | BLUECHIP ISSUES LEAD MARKET DIP Short Rally Fails to Brake Steady Price Erosion Average Is Off 464 GOLD SHARES ADVANCE Steels Are Notably Weak in Active TradingVolume Expands to 2870000 BLUECHIP ISSUES LEAD MARKET DIP | By Richard Rutter | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bonds-bidding-for-prime-corporate-issues-continues-heavy-dealers.html | Bonds Bidding for Prime Corporate Issues Continues Heavy DEALERS SEEKING TO REBUILD LISTS Price Changes Are Narrow for TreasurysYields on Municipals Rise | By Paul Heffernan | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bramalea-first-in-belmont-race-oddson-choice-is-one-of-baezas-three.html | BRAMALEA FIRST IN BELMONT RACE OddsOn Choice Is One of Baezas Three Winners | By Joseph C Nichols | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bridge-world-tourney-records-show-a-new-convention.html | Bridge World Tourney Records Show a New Convention | By Albert H Morehead | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/britons-insularity-fading-away-in-era-of-easyasawink-trips.html | Britons Insularity Fading Away In Era of EasyasaWink Trips PubKeepers and Peddlers Join Mass Exodus to Continent as AllIn Tour Comes Within the Workers Reach | By Drew Middleton Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/budget-balancing-kenned-views-on-fiscal-policy-strike-at-the.html | Budget Balancing Kenned Views on Fiscal Policy Strike At the Conservatives Cherished Beliefs | By Richard E Mooney Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cairo-receptive-to-damascus-bid-says-it-must-be-sure-syrian-people.html | CAIRO RECEPTIVE TO DAMASCUS BID Says It Must Be Sure Syrian People Want Unity Talks | By Jay Walz Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/city-schools-fear-crowding-in-fall-one-brooklyn-high-school-opens.html | CITY SCHOOLS FEAR CROWDING IN FALL One Brooklyn High School Opens Drive for Teachers | By Leonard Buder | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/commercial-financing-concerns-form-central-credit-exchange.html | Commercial Financing Concerns Form Central Credit Exchange | By Philip Shabecoff | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/common-market-debating-african-states-status.html | Common Market Debating African States Status | By Edwin L Dale Jr Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/critic-at-large-john-f-wharton-seeks-cure-for-ills-of-theatre.html | Critic at Large John F Wharton Seeks Cure for Ills of Theatre Through Tax Considerations | By Brooks Atkinson | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/false-step-draws-rail-post-and-is-rated-3to1-choice-in.html | False Step Draws Rail Post and Is Rated 3to1 Choice in International Pace NO 2 SLOT GOES TO JAMES SCOTT False Step Is Favored Over 7 Others in 50000 Pace Thursday at Yonkers | By Michael Strauss Special to the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/film-starring-marilyn-monroe-and-dean-martin-shelved-by-fox.html | Film Starring Marilyn Monroe And Dean Martin Shelved by Fox | By Murray Schumach Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/food-a-meal-of-crepes-variety-of-fillings-offers-way-to-turn.html | Food A Meal of Crepes Variety of Fillings Offers Way to Turn Pancakes Into an Ideal Main Course | By Nan Ickeringill | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ford-abandons-pact-keeping-industry-out-of-auto-racing-withdrawal.html | Ford Abandons Pact Keeping Industry Out of Auto Racing WITHDRAWAL SEEN DESTROYING CODE Ford Decision to Participate in Auto Racing Is Quickly Followed by Chrysler | By Damon Stetson Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/franco-crackdown-seen-as-bid-to-aid-prestige-walkouts-and-criticism.html | Franco Crackdown Seen as Bid to Aid Prestige Walkouts and Criticism by Church Hurt Dictator New Arrests of Opposition Members Are Expected | By Benjamin Welles Special to the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/freedom-is-urged-for-4-territories-un-asked-to-press-british-for.html | FREEDOM IS URGED FOR 4 TERRITORIES UN Asked to Press British for Reforms in Africa | By Sam Pope Brewer Special to the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gil-robles-denies-a-plot-on-franco-exiled-foe-asserts-parley.html | GIL ROBLES DENIES A PLOT ON FRANCO Exiled Foe Asserts Parley Stressed Nonviolence GIL ROBLES DENIES A PLOT ON FRANCO | By Robert C Doty Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/group-votes-on-bus-routes-after-trying-them-all-villagers-test-new.html | Group Votes on Bus Routes After Trying Them All VILLAGERS TEST NEW BUS ROUTES Ride on 7 Paths Proposed to Keep Vehicles Away From Washington Sq LEADERS FAVOR 2 RUNS Majority Prefers 8th Street DetoursCity Hailed for Its Civic Cooperation | By John C Devlin | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hartnett-tells-of-red-meetings-testifies-he-cannot-recall-seeing.html | HARTNETT TELLS OF RED MEETINGS Testifies He Cannot Recall Seeing Faulk at Them | By John Sibley | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hat-union-omits-2-gop-speakers-rockefeller-and-javits-not-invited.html | HAT UNION OMITS 2 GOP SPEAKERS Rockefeller and Javits not Invited to Convention | By Stanley Levey | RE0000470194 | 1990-02-05 | B00000975668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/high-court-upsets-ruling-affirming-states-districts-orders-3.html | HIGH COURT UPSETS RULING AFFIRMING STATES DISTRICTS Orders 3 Federal Judges To Rehear WMCA Suit Blow to Governor Seen DISTRICTS RULING UPSET BY COURT | By Anthony Lewis Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ila-to-demand-cut-in-work-week-royalty-on-cargo-also-to-be.html | ILA TO DEMAND CUT IN WORK WEEK Royalty on Cargo Also to Be Requested Tomorrow | By John P Callahan | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/inonu-declares-tomorrow-is-deadline-for-coalition.html | Inonu Declares Tomorrow Is Deadline for Coalition | Dispatch of The Times London | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jackson-is-victor-on-a-7hitter-31-lefthanders-hurling-helps-mets.html | JACKSON IS VICTOR ON A 7HITTER 31 LeftHanders Hurling Helps Mets Beat Colts for First TimeTaylor Excels | By Louis Effrat Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jersey-surveying-its-meadowlands-hughes-offers-5point-plan-for.html | JERSEY SURVEYING ITS MEADOWLANDS Hughes Offers 5Point Plan for Reclamation in Bergen and Hudson Counties | By George Cable Wright Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-and-blough-meet-in-parley-on-gold-outflow-president-meets.html | Kennedy and Blough Meet In Parley on Gold Outflow President Meets With Blough In Discussion on Gold Outflow | By Marjorie Hunter Special to the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-opposes-new-coast-tieup-says-public-interest-rules-out.html | KENNEDY OPPOSES NEW COAST TIEUP Says Public Interest Rules Out Resumption of Strike | By John D Pomfret Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/keogh-victim-of-ring-of-crooks-lawyer-tells-jury-in-summation.html | Keogh Victim of Ring of Crooks Lawyer Tells Jury in Summation Defense Calls Dr Erdmans Testimony Against Judge an Attempt by Jungle Beasts to Destroy Decent Men | By Edith Evans Asbury | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kurdish-rebels-report-victory-they-claim-defeat-of-three-iraqi-army.html | KURDISH REBELS REPORT VICTORY They Claim Defeat of Three Iraqi Army Battalions | By Dana Adams Schmidt Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/military-pressed-on-a-new-missile-us-force-in-europe-urges.html | MILITARY PRESSED ON A NEW MISSILE US Force in Europe Urges MediumRange Weapon | By Jack Raymond Special to the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/missing-gi-held-by-vietnam-reds-guerrillas-say-he-assails-usdiem.html | MISSING GI HELD BY VIETNAM REDS Guerrillas Say He Assails USDiem Regime | By Homer Bigart Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/model-of-college-shown-by-state-10000-capacity-is-planned-at-albany.html | MODEL OF COLLEGE SHOWN BY STATE 10000 Capacity Is Planned at Albany by 1970 | By Douglas Dales Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/monopoly-seen-in-ticket-center-broadway-brokers-counsel-warns.html | MONOPOLY SEEN IN TICKET CENTER Broadway Brokers Counsel Warns Against Proposal | By Sam Zolotow | RE0000470194 | 1990-02-05 | B00000975668 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/music-starring-mysterious-mr-x-he-turns-out-to-be-igor-stravinsky.html | Music Starring Mysterious Mr X He Turns Out to Be Igor Stravinsky His Concerto Played on a Piano Roll | By Harold C Schonberg Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-whitedot-ball-to-serve-bowlers-as-aid-in-sighting.html | New WhiteDot Ball To Serve Bowlers As Aid in Sighting | By Harry V Forgeron | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/palmer-cards-par-71-in-oakmont-practice-after-suffering-a-finger-in.html | Palmer Cards Par 71 in Oakmont Practice After Suffering a Finger Injury GOLFER MINIMIZES THREESTITCH CUT Palmer Hurt While Moving His Luggage Impressive in Drill for US Open | By Lincoln A Werden | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/pentagon-suspends-army-space-work-on-radio-satellite-armys-program.html | Pentagon Suspends Army Space Work On Radio Satellite ARMYS PROGRAM IN SPACE DROPPED | By John W Finney Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/powell-is-struck-in-head-by-pitch-injury-to-oriole-precipitates.html | POWELL IS STRUCK IN HEAD BY PITCH Injury to Oriole Precipitates Melee at StadiumYanks Fall Into Tie for Second | By Howard M Tuckner | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/president-calls-for-cooperation-of-business-men-speech-at-yale-asks.html | PRESIDENT CALLS FOR COOPERATION OF BUSINESS MEN Speech at Yale Asks Help in Making Economy Work at Its Fullest Capacity HE DENOUNCES MYTHS Government Size and Fiscal Policy Cited as Examples of Outmoded Thinking KENNEDY APPEALS FOR COOPERATION | By Peter Kihss Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/protectionist-bid-put-in-trade-bill-congress-could-increase-tariffs.html | PROTECTIONIST BID PUT IN TRADE BILL Congress Could Increase Tariffs by Majority Vote Instead of TwoThirds PROTECTIONIST BID PUT IN TRADE BILL | By John D Morris Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/right-in-italy-winning-votes-from-fanfanis-party-rightists-gaining.html | Right in Italy Winning Votes From Fanfanis Party RIGHTISTS GAINING IN ITALIAN VOTING | By Paul Hofmann Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/roger-stevens-producer-gets-fund-post-with-actors-studio-general.html | Roger Stevens Producer Gets Fund Post With Actors Studio General Administrator Takes Over as Troupe Assumes New Repertory Role | By Louis Calta | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ship-strike-ends-argentina-sails-seafarers-and-mormac-open-talks-on.html | SHIP STRIKE ENDS ARGENTINA SAILS Seafarers and Mormac Open Talks on 7Vessel Pact | By Werner Bamberger | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/shot-date-nears-for-tv-satellite-us-and-europe-plan-live-telecasts.html | SHOT DATE NEARS FOR TV SATELLITE US and Europe Plan Live Telecasts to Celebrate | By Richard F Shepard | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/skyscraper-pace-seen-relentless-big-rise-in-office-workers-cited-at.html | SKYSCRAPER PACE SEEN RELENTLESS Big Rise in Office Workers Cited at Builders Parley | By Glenn Fowler Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/soviet-opens-surface-iron-mine-in-ukraine-as-part-of-steel-drive.html | Soviet Opens Surface Iron Mine In Ukraine as Part of Steel Drive UKRAINIANS OPEN LARGE IRON MINE | By Theodore Shabad Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sovietbloc-links-studied-in-bonn-germans-seek-ways-to-end-impasse.html | SOVIETBLOC LINKS STUDIED IN BONN Germans Seek Ways to End Impasse on Ties With East | By Sydney Gruson Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sports-of-the-times-back-in-drydock.html | Sports of The Times Back in Drydock | By Arthur Daley | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/state-democrats-elated-by-ruling-apportionment-seen-as-issue-in.html | STATE DEMOCRATS ELATED BY RULING Apportionment Seen as Issue in Race Against Governor | By Leo Egan | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/tv-attractive-opposites-singer-julie-andrews-and-comedienne-carol.html | TV Attractive Opposites Singer Julie Andrews and Comedienne Carol Burnett Make Felicitous Team | By Jack Gould | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/two-claim-victory-in-peruvian-voting-2-claim-victory-in-peru.html | Two Claim Victory In Peruvian Voting 2 CLAIM VICTORY IN PERU ELECTION | By Juan de Onis Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-weighs-trade-by-bonn-and-reds-sees-chance-of-berlin-deal-if.html | US WEIGHS TRADE BY BONN AND REDS Sees Chance of Berlin Deal If Adenauer Eases Stand | By Max Frankel Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wagner-swears-midonick-as-judge.html | Wagner Swears Midonick as Judge | By Charles G Bennett | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wall-street-cuts-summer-jobs-almost-all-openings-now-filled.html | Wall Street Cuts Summer Jobs Almost All Openings Now Filled | By Clyde H Farnsworth | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/west-berlins-economy-grows-despite-wall-and-red-pressure.html | West Berlins Economy Grows Despite Wall and Red Pressure | By Tad Szulc Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wood-field-and-stream-for-an-hour-a-secluded-spot-provided-elements.html | Wood Field and Stream For an Hour a Secluded Spot Provided Elements of a Fishermans Dream | By Oscar Godbout Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/workers-get-tuberculosis-tests-jersey-begins-tb-test-drive-among.html | Workers Get Tuberculosis Tests Jersey Begins TB Test Drive Among 25000 Farm Laborers | By Milton Honig Special To the New York Times | RE0000470194 | 1990-02-05 | B00000975668 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/10-atlantic-lines-ask-rate-change-propose-bigger-discounts-to.html | 10 ATLANTIC LINES ASK RATE CHANGE Propose Bigger Discounts to Battle Independents | By Edward A Morrow | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/120-negroes-took-free-ride-north-white-council-had-hoped-to-send.html | 120 NEGROES TOOK FREE RIDE NORTH White Council Had Hoped to Send 1000 City Got 32 | By Nan Robertson | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/2-city-hospitals-get-private-help-montefiore-and-mt-sinai-to-take.html | 2 CITY HOSPITALS GET PRIVATE HELP Montefiore and Mt Sinai to Take Over Their Staffing | By Charles G Bennett | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/20-are-arrested-in-bethel-strike-sitdown-staged-as-wagner-seeks.html | 20 ARE ARRESTED IN BETHEL STRIKE SitDown Staged as Wagner Seeks Peace Formula | By Ralph Katz | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/3man-executive-to-govern-laos-premier-and-deputies-must-agree-on.html | 3MAN EXECUTIVE TO GOVERN LAOS Premier and Deputies Must Agree on Key Matters | By Jacques Nevard Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/4-cbs-specials-set-for-summer-poetry-dialogue-music-and-us-women-to.html | 4 CBS SPECIALS SET FOR SUMMER Poetry Dialogue Music and US Women to Be Topics | By Richard F Shepard | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/advertising-turbulence-prevails-among-oil-accounts.html | Advertising Turbulence Prevails Among Oil Accounts | By Peter Bart | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/barnes-dance-set-at-penn-station-pedestrian-scramble-will-replace.html | BARNES DANCE SET AT PENN STATION Pedestrian Scramble Will Replace Confusing Signals at 7th Ave and 32d St | By Joseph C Ingraham | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/behindthelines-unit-of-army-trains-in-germany-to-upset-enemy-rule.html | BehindtheLines Unit of Army Trains in Germany to Upset Enemy Rule | By Jack Raymond Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bell-confident-on-the-economy-sees-possibility-of-cut-in-taxes.html | Bell Confident on the Economy Sees Possibility of Cut in Taxes | By Edward T OToole | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/birds-return-to-gardiners-island-ospreys-colony-increasing-on-li-9.html | Birds Return to Gardiners Island OSPREYS COLONY INCREASING ON LI 9 Young Birds Are Sighted Compared With 4 in 61 | By Byron Porterfield Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/blackmail-posts-14length-victory-in-belmonts-meadow-brook.html | Blackmail Posts 14Length Victory in Belmonts Meadow Brook Steeplechase AMBER DIVER IS 2D TO PHIPPS JUMPER Blackmail Outraces Favorite Before 18188 at Belmont  Primonetta Triumphs | By Joseph C Nichols | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bonds-prime-corporate-and-treasury-issues-register-mild-price.html | Bonds Prime Corporate and Treasury Issues Register Mild Price Improvements GOVERNMENT LIST DRAWS BANK BIDS Gains Attributed to Belief That Economic Activity Lags Behind Estimates | By Paul Heffernan | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bridge-apparent-waste-of-a-trump-sometimes-is-winning-play.html | Bridge Apparent Waste of a Trump Sometimes Is Winning Play | By Albert H Morehead | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/byrd-rejects-kennedys-views-says-tricks-cant-resolve-debt-virginian.html | Byrd Rejects Kennedys Views Says Tricks Cant Resolve Debt Virginian Fiscal Power in Senate Scoffs at Appeal to Minimize Myths | By Joseph A Loftus Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/case-urges-shift-on-urban-affairs-offers-way-to-aid-cabinet-plan-in.html | CASE URGES SHIFT ON URBAN AFFAIRS Offers Way to Aid Cabinet Plan in Address Here | By Petes Kihss | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/chamber-players-fete-stravinsky-recital-includes-his-work-and-two.html | CHAMBER PLAYERS FETE STRAVINSKY Recital Includes His Work and Two He Inspired | By Raymond Ericson | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/children-said-to-imitate-parents-speech-habits.html | Children Said to Imitate Parents Speech Habits | By Phyllis Ehrlich | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-aids-theatre-for-prospect-park-city-subsidy-of-25000-is-voted.html | City Aids Theatre For Prospect Park City Subsidy of 25000 Is Voted To Aid Theatre in Prospect Park | By Paul Crowell | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-alters-rules-for-relocations-tenant-rights-are-extended.html | CITY ALTERS RULES FOR RELOCATIONS Tenant Rights Are Extended  Regulations Start Today | By Martin Arnold | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-plans-to-aid-harlems-youth-wagner-outlines-a-program-like-that.html | CITY PLANS TO AID HARLEMS YOUTH Wagner Outlines a Program Like That for East Side  US Funds Sought CITY PLANS TO AID HARLEMS YOUTH | By Arnold H Lubasch | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/colts-triumph-over-mets-32-with-2run-rally-in-ninth-johnson-winner-in.html | Colts Triumph Over Mets 32 With 2Run Rally in Ninth JOHNSON WINNER IN HOUSTON GAME Colt Knuckleball Specialist Holds Mets to Five Hits  Anderson Is Loser | By Louis Effrat Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/columbia-to-get-a-kramer-movie-independent-long-at-ua-shifts-for.html | COLUMBIA TO GET A KRAMER MOVIE Independent Long at UA Shifts for Ship of Fools | By Eugene Archer | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dry-greek-valley-now-is-fertile-copais-area-aided-by-a-huge.html | Dry Greek Valley Now Is Fertile Copais Area Aided by a Huge WaterPumping System DRY GREEK VALLEY NOW FERTILE LAND | By Kathleen McLaughlin Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/eban-fears-jews-may-drift-apart-sees-rising-generations-in-israel.html | EBAN FEARS JEWS MAY DRIFT APART Sees Rising Generations in Israel and US as Aliens | By Lawrence Fellows Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/economic-gains-seen-in-disarming-government-aide-cites-both.html | ECONOMIC GAINS SEEN IN DISARMING Government Aide Cites Both Problems and Opportunity at Long Island Parley BENEFITS HELD GREAT Range of Unfilled Consumer Need Said to Offset Defense Demand Lack ECONOMIC GAINS SEEN IN ARMS CUT | By Roy R Silver Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/europeans-to-get-algerian-pledge-declaration-by-nationalists-today.html | EUROPEANS TO GET ALGERIAN PLEDGE Declaration by Nationalists Today to Give Assurances About Future Position EUROPEANS TO GET ALGERIAN PLEDGE | By Thomas F Brady Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/experts-cautious-over-tax-reforms-experts-show-mixed-response-to.html | Experts Cautious Over Tax Reforms Experts Show Mixed Response To Debate on Tax Reform Plans | By Robert Metz | RE0000470187 | 1990-02-05 | B00000975661 |

| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/fanfani-is-satisfied-by-italian-election-results-no-threat-to.html | Fanfani Is Satisfied by Italian Election Results No Threat to Coalition Seen in Partys Slight Setback 2 Small Parties Considered Big Victors in Local Voting | By Paul Hofmann Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/faulk-defendant-testifies-4th-day-hartnett-discounts-lega-process.html | FAULK DEFENDANT TESTIFIES 4TH DAY Hartnett Discounts Lega Process in Spotting Reds | By John Sibley | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/food-fruits-in-gelatin-seasonal-varieties-offer-tart-flavor-for.html | Food Fruits in Gelatin Seasonal Varieties Offer Tart Flavor for Refreshing End to Summer Meal | By June Owen | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/foreign-affairs-the-search-for-gaullism-minus-de-gaulle.html | Foreign Affairs The Search for Gaullism Minus de Gaulle | By Cl Sulzberger | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/goals-called-store-opens-special-shop-for-brides-major-items-in-a.html | Goals Called Store Opens Special Shop for Brides Major Items In a Budget | By Marylin Bender | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gop-senate-gain-of-4-is-predicted-tower-tells-party-leaders-this-is.html | GOP SENATE GAIN OF 4 IS PREDICTED Tower Tells Party Leaders This Is Republican Year | By Lawrence E Davies Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/governor-doubts-value-of-tax-cut-albany-june-12-governor.html | GOVERNOR DOUBTS VALUE OF TAX CUT ALBANY June 12 Governor Rockefeller said today that a faster writeoff for investment and plant equipment would serve the economy more effectively than an income tax reduction GOVERNOR DOUBTS VALUE OF TAX CUT | By Douglas Dales Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hard-road-seen-by-us.html | Hard Road Seen by US | By Max Frankel Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hill-to-direct-cuckoos-nest-for-stage-and-screen-anthony-quinn-may.html | Hill to Direct Cuckoos Nest for Stage and Screen Anthony Quinn May Join Kirk Douglas in Both Versions Play Adapted From Keseys Book Due Here in March | By Sam Zolotow | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/horsemen-assail-trotting-board-for-penalties-imposed-in-yonkers.html | Horsemen Assail Trotting Board for Penalties Imposed in Yonkers Rioting ATTORNEY CALLS DECISIONS UNJUST Moss Terms 3 Suspensions Brutal and Senseless  Hints at a CoverUp | By Michael Strauss | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hughes-assures-funds-for-dunes-new-jersey-governor-offers-240000-to.html | HUGHES ASSURES FUNDS FOR DUNES New Jersey Governor Offers 240000 Toward Cost of Clearing the Beaches 67 BUILDINGS IN WAY Engineers to Proceed Now on 7Mile Shore Defense Against Storm Damage | By George Cable Wright Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/jet-crash-linked-to-loss-of-a-bolt-theory-of-idlewild-disaster.html | JET CRASH LINKED TO LOSS OF A BOLT Theory of Idlewild Disaster Prompts Alert to 18 Lines JET CRASH LINKED TO LOSS OF A BOLT | By Richard Witkin | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/johnston-winner-in-carolina-race-defeats-hollings-2-to-1-for.html | JOHNSTON WINNER IN CAROLINA RACE Defeats Hollings 2 to 1 for Senatorial Renomination | By Claude Sitton Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kahaner-called-thieves-victim-lawyer-summing-up-says-he-knew-of-no.html | KAHANER CALLED THIEVES VICTIM Lawyer Summing Up Says He Knew of No Scheme | By Edith Evans Asbury | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/khrushchev-sees-guide-for-peace-in-laotian-pact-premier-wires.html | KHRUSHCHEV SEES GUIDE FOR PEACE IN LAOTIAN PACT Premier Wires Kennedy and Macmillan That Coalition Can Be Pivotal Event HE HAILS VIENNA TALKS Says Last Years Outline Is Being Turned Into Reality  Troop Removal Asked KHRUSHCHEV SEES HOPE IN LAOS PACT | By Seymour Topping Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/link-called-important-common-market-awaits-us-ties.html | Link Called Important COMMON MARKET AWAITS US TIES | By Brendan M Jones | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/many-city-pupils-still-read-badly-but-year-of-special-classes-shows.html | MANY CITY PUPILS STILL READ BADLY But Year of Special Classes Shows Little Improvement | By Leonard Buder | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/market-tumbles-as-volume-rises-78-billion-in-values-wiped-out-as.html | MARKET TUMBLES AS VOLUME RISES 78 Billion in Values Wiped Out as Average Slides 918 Points to 31985 4690000 SHARES SOLD Blue Chips Hard Hit Again With IBM Off 23 78  Golds Show Strength MARKET TUMBLES AS VOLUME RISES | By Richard Rutter | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/menzies-warns-of-market-fight-says-australia-will-reject-terms-on.html | MENZIES WARNS OF MARKET FIGHT Says Australia Will Reject Terms on British Entry | By Drew Middleton Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/new-car-on-the-way-cooper-is-constructing-sports-racer-for-grand.html | New Car on the Way Cooper Is Constructing Sports Racer for Grand Prix de Puerto Rico | By Frank M Blunk | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/no-session-now-governor-insists-he-bars-call-despite-ruling-on.html | NO SESSION NOW GOVERNOR INSISTS He Bars Call Despite Ruling on State Apportionment | By Leo Egan | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/periconi-honored-by-500-at-yeshiva-governor-at-bronx-dinner-urges.html | PERICONI HONORED BY 500 AT YESHIVA Governor at Bronx Dinner Urges AllOut Health Drive | By Clayton Knowles | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/police-accused-by-dakota-tribe-brutality-charged-at-hearing-of.html | POLICE ACCUSED BY DAKOTA TRIBE Brutality Charged at Hearing of Senate Units Staff | By Donald Janson Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/police-study-changes-on-george-washington-bridge-classes-prepare.html | Police Study Changes on George Washington Bridge Classes Prepare Bridge Police For 2dDeck Opening in August | By John W Slocum Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-insists-revision-of-taxes-is-vital-this-year-lieutenants.html | PRESIDENT INSISTS REVISION OF TAXES IS VITAL THIS YEAR Lieutenants at Capitol Agree to Press Passage Plan to Remain in Session WILL INTENSIFY DRIVE Mills Disassociates Himself From Kennedys Proposal to Cut Levies in 1963 PRESIDENT INSISTS ON A TAX REVISION | By John D Morris Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-of-el-bruce-quits-over-1953000-he-withdrew-concern-calls.html | President of EL Bruce Quits Over 1953000 He Withdrew Concern Calls Gilbert Action During Period of Stock Break Unauthorized BRUCE CHIEF SAYS HE DREW ON FUNDS | By John J Abele | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/radiotv-editorials-wmcas-crusade-for-reapportionment-calls.html | RadioTV Editorials WMCAs Crusade for Reapportionment Calls Attention to Growing Practice | By Jack Gould | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/realty-hit-as-inflation-hedge-revision-on-income-type-urged.html | Realty Hit as Inflation Hedge Revision on Income Type Urged | By Glenn Fowler Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/reds-farewell-take-a-taxi-bitte-us-visitor-discovers-east-germans.html | REDS FAREWELL TAKE A TAXI BITTE US Visitor Discovers East Germans Speed the Guest | By Howard Taubman Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/robert-kennedy-warns-of-tasks-tells-manhattan-class-us-faces-heavy.html | ROBERT KENNEDY WARNS OF TASKS Tells Manhattan Class US Faces Heavy Burdens | By Gene Currivan | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/rookies-lift-hopes-of-knickerbockers-coach-donovan-drills-squad-of.html | Rookies Lift Hopes of Knickerbockers Coach Donovan Drills Squad of 14 in Upsala College Gym Hogue Viewed as Potential Big Man Quintet Needs | By William J Briordy Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senators-hear-of-bgirls-role-witness-accuses-artists-guild-penny.html | Senators Hear of BGirls Role Witness Accuses Artists Guild Penny Singleton Says Union Ignores Members Interests Degradation Charged | By Cabell Phillips Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/spaak-warns-u-n-on-peace-in-ruandaurundi-proposes-belgian-troops.html | Spaak Warns U N on Peace in RuandaUrundi Proposes Belgian Troops Stay After Independence West Fails in Bid to Avoid Debate on Rhodesia | By Sam Pope Brewer Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sports-of-the-times-the-beanball-rumble.html | Sports of The Times The BeanBall Rumble | By Arthur Daley | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/stafford-hurls-6hitter-as-yankees-turn-back-tigers-21-before-18390.html | Stafford Hurls 6Hitter as Yankees Turn Back Tigers 21 Before 18390 MARIS HOME RUN IN 3D BEATS LARY Yanks Send Tigers to Fifth Loss in Row and Capture American League Lead | By Joseph M Sheehan | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/state-supported-on-drinking-age-appeals-of-new-jersey-and.html | STATE SUPPORTED ON DRINKING AGE Appeals of New Jersey and Connecticut Opposed at First Public Hearing 21 TESTIFY IN ROCKLAND 12 Speakers Against Making 21 the Minimum Age 7 in Favor 2 Neutral | By Clarence Dean Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tariff-bill-aims-blow-at-poland-and-yugoslavia-would-have-kennedy.html | TARIFF BILL AIMS BLOW AT POLAND AND YUGOSLAVIA Would Have Kennedy Drop Status of MostFavored Nation for 2 Red Lands TARIFF BILL BLOW TO 2 RED NATIONS | By Felix Belair Jr Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tension-is-rising-in-perus-tally-rivals-post-own-results-as.html | TENSION IS RISING IN PERUS TALLY Rivals Post Own Results as Official Vote Count Starts | By Juan de Onis Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tillich-gets-u-of-chicago-divinity-school-chair-professorship-is.html | Tillich Gets U of Chicago Divinity School Chair Professorship Is Established by Investment Bankers 75YearOld Theologian Will Take Post for a Year | By David Anderson | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/trade-bill-criticized-chemical-officer-assails-trade-act.html | Trade Bill Criticized CHEMICAL OFFICER ASSAILS TRADE ACT | By Philip Shabecoff | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tshombe-says-congo-government-stalls-on-talks.html | Tshombe Says Congo Government Stalls on Talks | By David Halberstam Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/u-n-forced-to-borrow-2-million-to-meet-bills-un-needs-loan-to-pay.html | U N Forced to Borrow 2 Million to Meet Bills UN NEEDS LOAN TO PAY ITS BILLS | By Thomas J Hamilton Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-and-britain-consult-on-jet-aircraft-for-india-seek-to-counter.html | US and Britain Consult On Jet Aircraft for India Seek to Counter Soviet Offer of MIGs West Worried by Moscow Bid and Responsiveness in New Delhi WEST CONSULTING ON INDIA PLANES | By Am Rosenthal Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-exhibit-popular.html | US Exhibit Popular | By Arthur J Olsen Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vietnams-first-lady-cautions-americans-to-obey-dance-ban-mme-nhu.html | Vietnams First Lady Cautions Americans to Obey Dance Ban Mme Nhu Says They Should Share Our Austerity or Go Elsewhere in Asia | By Homer Bigart Special To the New York Times | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/washington-marshall-plan-formula-for-atomic-weapons.html | Washington Marshall Plan Formula for Atomic Weapons | By James Reston | RE0000470187 | 1990-02-05 | B00000975661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/wood-field-and-stream-entangling-problems-hamper-us-plan-to.html | Wood Field and Stream Entangling Problems Hamper US Plan to Preserve DuckBreeding Grounds | By Oscar Godbout | RE0000470187 | 1990-02-05 | B00000975661 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/10-million-lincoln-center-fund-to-be-headed-by-mark-schubart.html | 10 Million Lincoln Center Fund To Be Headed by Mark Schubart Juilliard Dean Assumes Post on Jan1 Schuman Notes Units Prominent Role | By Arthur Gelb | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/293-french-deputies-walk-out-in-protest-over-de-gaulle-policy.html | 293 French Deputies Walk Out In Protest Over de Gaulle Policy Governments Refusal to Put Foreign Plan to Vote Brings Fight but No Censure | By Robert C Doty Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3-leads-chosen-for-new-drama-counting-house-will-open-dec-12-at-the.html | 3 LEADS CHOSEN FOR NEW DRAMA Counting House Will Open Dec 12 at the Biltmore | By Sam Zolotow | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3000-view-fall-styles-for-brides.html | 3000 View Fall Styles For Brides | By Mary Burt Baldwin | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/advertising-direct-mail-industry-in-battle.html | Advertising Direct Mail Industry in Battle | By Peter Bart | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ailing-mantle-ford-and-arroyo-report-they-are-gaining.html | Ailing Mantle Ford And Arroyo Report They Are Gaining | By John Drebinger | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/algerians-refuse-to-add-to-europeans-guarantees-provisional-regime.html | Algerians Refuse to Add To Europeans Guarantees Provisional Regime Rejects Terrorists Price to End Killings Stresses the Rights Already Pledged | By Thomas F Brady Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/anticommunist-says-citys-hostility-is-easing-schwarz-head-of.html | AntiCommunist Says Citys Hostility Is Easing Schwarz Head of Christian Crusade Here to Stage Rally in Garden | By Richard P Hunt | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/architects-urge-foley-sq-delay-us-asked-to-hold-up-plans-for.html | ARCHITECTS URGE FOLEY SQ DELAY US Asked to Hold Up Plans for 41Story Building Until City Report Is Finished INFLEXIBILITY IS FEARED LongRange Goals for Civic Center Would Be Hindered Committee Contends | By Peter Kihss | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/backer-defends-texas-deals-backer-defends-deals-with-estes.html | Backer Defends Texas Deals BACKER DEFENDS DEALS WITH ESTES | By Peter Braestrup Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ball-asks-steps-to-widen-liberty-adelphi-honors-us-aide-at-66th.html | BALL ASKS STEPS TO WIDEN LIBERTY Adelphi Honors US Aide at 66th Commencement | By Roy R Silver Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bank-of-england-urges-caution-in-relaxing-economic-restraints-says.html | Bank of England Urges Caution In Relaxing Economic Restraints Says Earnings Abroad May Not Be Able to Support Premature Acceleration of Consumer Spending at Home | By Thomas P Ronan Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/big-fund-dispute-goes-before-sec-fees-paid-by-investment-concerns.html | BIG FUND DISPUTE GOES BEFORE SEC Fees Paid by Investment Concerns to Advisers at Issue in 3 Cases | By Sal R Nuccio | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bird-lovers-tour-refuges-in-area-experts-from-35-countries-see-many.html | BIRD LOVERS TOUR REFUGES IN AREA Experts From 35 Countries See Many Varieties | By John C Devlin Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/boltloss-theory-disputed-in-crash-cab-sees-flaw-in-faa-view-on.html | BOLTLOSS THEORY DISPUTED IN CRASH CAB Sees Flaw in FAA View on Idlewild Disaster | By Richard Witkin Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bomb-in-madrid-kills-its-carrier-unidentified-victim-had-the.html | BOMB IN MADRID KILLS ITS CARRIER Unidentified Victim Had the Explosive in Briefcase | By Benjamin Welles Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bridge-law-and-dentistry-count-many-champion-players.html | Bridge Law and Dentistry Count Many Champion Players | By Albert H Morehead | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/chess-it-is-not-art-said-duchamp-who-then-belied-his-words.html | Chess It Is Not Art Said Duchamp Who Then Belied His Words | By Al Horowitz | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/city-to-build-recreation-area-on-top-of-underground-garage.html | City to Build Recreation Area On Top of Underground Garage | By Charles G Bennett | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/columbia-microscope-can-see-metal-atoms-new-instrument-to-be-used.html | Columbia Microscope Can See Metal Atoms New Instrument to Be Used in Study of Crystal Forms | By Harold M Schmeck Jr | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/commercial-solvents-formed-in-world-war-i-soared-then-wavered.html | Commercial Solvents Formed in World War I Soared Then Wavered | By Charles Grutzner | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/common-market-defers-deadline-new-date-nov-1-for-filing-of.html | COMMON MARKET DEFERS DEADLINE New Date Nov 1 for Filing of Antitrust Forms | By Edwin L Dale Jr Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/confidence-builders-long-island-group-plans-to-train-dogs-to-help.html | Confidence Builders Long Island Group Plans to Train Dogs to Help Disabled Conquer Problems | By John Rendel | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/cooper-judgeship-vexes-senators-withdrawal-of-nomination-is-said-to.html | COOPER JUDGESHIP VEXES SENATORS Withdrawal of Nomination Is Said to Be Desired | By Anthony Lewis Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/death-jury-hears-estes-he-balks-at-most-queries-judge-upholds.html | Death Jury Hears Estes He Balks at Most Queries Judge Upholds Refusals | By Clyde H Farnsworth Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/democrats-face-test-in-carolina-victory-by-johnston-assures-battle.html | DEMOCRATS FACE TEST IN CAROLINA Victory by Johnston Assures Battle With Conservatives | By Claude Sitton Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dockers-seeking-200million-raise-industry-terms-contract-demands.html | DOCKERS SEEKING 200MILLION RAISE Industry Terms Contract Demands Irresponsible | By John J Callahan | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/downpour-bars-final-tuneups-course-unfamiliar-to-many-entrants-who.html | DOWNPOUR BARS FINAL TUNEUPS Course Unfamiliar to Many Entrants Who Lose Their Last Chance to Test It | By Lincoln A Werden Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/executive-flies-to-rio-as-hogan-studies-1953000-withdrawal-bruce.html | Executive Flies to Rio as Hogan Studies 1953000 Withdrawal BRUCE EXECUTIVE FLIES TO BRAZIL | By John J Abele | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/expansion-urged-in-latin-alliance-moscoso-at-fordham-bids-us-spur.html | EXPANSION URGED IN LATIN ALLIANCE Moscoso at Fordham Bids US Spur Progress | By Gene Currivan | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/false-step-is-31-at-yonkers-2-us-debuts-set-for-50000-pace-james.html | False Step Is 31 at Yonkers 2 US DEBUTS SET FOR 50000 PACE James Scott and Patchwork Among Strong Field of 8 in International Tonight | By Frank M Blunk Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/faulk-defendant-pleads-sickness-but-court-rejects-affidavit-signed.html | FAULK DEFENDANT PLEADS SICKNESS But Court Rejects Affidavit Signed by His Physician | By John Sibley | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gain-for-khrushchev-accord-in-laos-is-said-to-strengthen-his-stand.html | Gain for Khrushchev Accord in Laos Is Said to Strengthen His Stand Against Ideological Rivals | By Seymour Topping Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gold-concern-sights-profit-rise-and-the-dividend-holders-ask.html | Gold Concern Sights Profit Rise And the Dividend Holders Ask | By Kenneth S Smith | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/governor-pushes-chiropractic-aid-says-he-seeks-agreement-on.html | GOVERNOR PUSHES CHIROPRACTIC AID Says He Seeks Agreement on Licensing Measure | By Leo Egan | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gp-snow-urges-improvement-in-primary-education-in-us.html | GP Snow Urges Improvement In Primary Education in US | By Emanuel Perlmutter | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/idle-manhattan-beach-base-caught-in-tug-of-war-one-group-would-use.html | Idle Manhattan Beach Base Caught in Tug of War One Group Would Use Plant for College for 1000 | By McCandlish Phillips | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/idle-mets-brood-about-strikeouts-total-of-67-have-fanned-in-clubs.html | IDLE METS BROOD ABOUT STRIKEOUTS Total of 67 Have Fanned in Clubs Last 9 Contests | By Louis Effrat Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/in-the-nation-bound-hand-and-foot-by-the-twine-of-lilliput.html | In the Nation Bound Hand and Foot by the Twine of Lilliput | By Arthur Krock | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/investor-mood-one-of-concern-but-not-panic-sampling-finds-majority.html | Investor Mood One of Concern But Not Panic Sampling Finds Majority of Both the Large and Small Holders Sitting Tight or Planning to Buy if the Drop Goes On | By Alexander R Hammer | RE0000470188 | 1990-02-05 | B00000975662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/keogh-case-goes-to-jurors-today-us-sums-up-against-3-by-noting.html | KEOGH CASE GOES TO JURORS TODAY US Sums Up Against 3 by Noting Contradictions | By Edith Evans Asbury | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/lee-remick-gains-by-shelved-movie-will-be-paid-100000-and-credited.html | LEE REMICK GAINS BY SHELVED MOVIE Will Be Paid 100000 and Credited With a Film Made | By Murray Schumach Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/liberals-likely-to-win-in-quebec-province-is-a-key-factor-in.html | LIBERALS LIKELY TO WIN IN QUEBEC Province Is a Key Factor in Canadian Election Monday | By Tania Long Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/massachusetts-boy-arm-sewn-back-on-leaves-the-hospital.html | Massachusetts Boy Arm Sewn Back On Leaves the Hospital | By John H Fenton Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/melon-desserts-are-cool-ways-to-end-a-meal-refreshing-recipes-use.html | Melon Desserts Are Cool Ways to End a Meal Refreshing Recipes Use Fruits Now in Abundance | By June Owen | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mginnis-resigns-b-m-presidency-also-retires-as-executive-officer-of.html | MGINNIS RESIGNS B M PRESIDENCY Also Retires as Executive Officer of Railroad Move Is Unexpected NAMED AS CHAIRMAN Ill Health Given as Reason Daniel A Benson Is Elected to Replace Him | By John M Lee | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mixed-half-seen-in-bank-results-small-climbs-predicted-for-most-big.html | MIXED HALF SEEN IN BANK RESULTS Small Climbs Predicted for Most Big Institutions | By Edward T OToole | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/municipals-dull-us-issues-quiet-taxexempt-trade-routine-treasury.html | MUNICIPALS DULL US ISSUES QUIET TaxExempt Trade Routine Treasury Securities Termed Listless | By Paul Heffernan | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/nehru-hints-india-will-accept-migs-and-soviet-plant-calls-plane.html | NEHRU HINTS INDIA WILL ACCEPT MIGS AND SOVIET PLANT Calls Plane Most Suitable for Defense Need Denies Pressure From West | By Am Rosenthal Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/no-1-scofflaw-fined-12725-jailed-120-days-for-342-tickets-scofflaw.html | No 1 Scofflaw Fined 12725 Jailed 120 Days for 342 Tickets SCOFFLAW FINED A RECORD 12725 | By Jack Roth | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/office-buildings-draw-100-loans-constructors-need-leases-of-6.html | OFFICE BUILDINGS DRAW 100 LOANS Constructors Need Leases of 6 LongTerm Tenants | By Glenn Fowler Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/officials-say-erosion-helped-3-escape-alcatraz-walls-debilitated-by.html | Officials Say Erosion Helped 3 Escape Alcatraz Walls Debilitated by Age Manhunt Extended as 200 Army Troops Deploy | By Lawrence E Davies Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/panel-would-bar-tugcrew-strikes-presidential-board-supports-harbor.html | PANEL WOULD BAR TUGCREW STRIKES Presidential Board Supports Harbor Arbitration Here | By John D Pomfret Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/party-given-to-bedford-inmates-on-their-garden-clubs-5th-year.html | Party Given to Bedford Inmates On Their Garden Clubs 5th Year | By Merrill Folsom Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/president-urges-soviet-to-extend-laos-peace-move-joins-khrushchev.html | PRESIDENT URGES SOVIET TO EXTEND LAOS PEACE MOVE Joins Khrushchev in Hailing Coalition and Warns on Disrupting Progress NO BID TO SUMMIT SEEN Washington Decides Note From Premier Is Merely Review of Red Stand | By Max Frankel Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/raeulein-eliza-delights-berlin-airlady-in-german-makes-new-yorker.html | RAEULEIN ELIZA DELIGHTS BERLIN airLady in German Makes New Yorker Feel at Home | By Howard Taubman Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/screvane-is-cool-to-governorship-friends-say-he-told-mayor-he.html | SCREVANE IS COOL TO GOVERNORSHIP Friends Say He Told Mayor He Prefers City Politics | By Clayton Knowles | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/senate-increases-funds-for-rs70-rebuffs-kennedy-7413-vote-adds-320.html | SENATE INCREASES FUNDS FOR RS70 REBUFFS KENNEDY 7413 Vote Adds 320 Million for Bomber Record Arms Bill of 48 Billion Passed AIR FORCE VIEW BACKED President Opposed by Both Parties as Appropriation Is Returned to House | By John W Finney Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/south-dakota-indians-complain-their-highways-are-unpoliced.html | South Dakota Indians Complain Their Highways Are Unpoliced Officials Cite Confusion of Jurisdiction as a Result of State Law of 1961  Equal Protection Held Lacking | By Donald Janson Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/st-johns-fights-to-bar-3-students-seeks-reversal-of-court-order-on.html | ST JOHNS FIGHTS TO BAR 3 STUDENTS Seeks Reversal of Court Order on Reinstatement | By James P McCaffery | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/stewardess-will-serve-on-copter.html | Stewardess Will Serve On Copter | By Charlotte Curtis | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/stocks-again-dip-as-volume-soars-a-midday-rally-interrupts-but.html | STOCKS AGAIN DIP AS VOLUME SOARS A Midday Rally Interrupts but Fails to Halt Slide  Average Drops 525 INDEX AT LOW FOR 1962 Turnover 5850000 Shares  Electronics and Blue Chips Continue Weak | By Richard Butter | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/strike-resumed-at-isbrandtsen-ignoring-arbitration-award-charged-by.html | STRIKE RESUMED AT ISBRANDTSEN Ignoring Arbitration Award Charged by Engineer Union | By Werner Bamberger | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/symington-chided-on-metal-subsidy-republican-finds-a-conflict-with.html | SYMINGTON CHIDED ON METAL SUBSIDY Republican Finds a Conflict With Stand on Stockpiles | By Joseph A Loftus Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/talks-in-algeria-go-on.html | Talks in Algeria Go On | By Henry Tanner Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tax-experts-map-strategy-on-bill-to-testify-against-measure-before.html | TAX EXPERTS MAP STRATEGY ON BILL To Testify Against Measure Before Senate Unit Monday | By Robert Metz | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/the-theatre-fiorello-sorrell-booke-in-lead-at-city-center-revival.html | The Theatre Fiorello Sorrell Booke in Lead at City Center Revival | By Milton Esterow | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/urundi-tells-un-it-wants-no-foreign-troops.html | Urundi Tells UN It Wants No Foreign Troops | By Sam Pope Brewer Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-and-panama-plan-canal-talk-kennedychiari-conference-winds-up.html | US AND PANAMA PLAN CANAL TALK KennedyChiari Conference Winds Up Cordially | By Tad Szulc Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/vietnam-reds-exploit-letter-attributed-to-gi-broadcast-quotes-an.html | Vietnam Reds Exploit Letter Attributed to GI Broadcast Quotes an Alleged Message to His Family | By Homer Bigart Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/wagner-in-national-party-post-will-seek-aid-of-new-citizens.html | Wagner in National Party Post Will Seek Aid of New Citizens | By Warren Weaver Jr Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/witness-says-union-ousted-him-in-reprisal-tells-of-aiding.html | Witness Says Union Ousted Him in Reprisal Tells of Aiding Investigators Then Losing Top Post | By Cabell Phillips Special To the New York Times | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/wood-field-and-stream-great-eastern-skeet-championships-open-at.html | Wood Field and Stream Great Eastern Skeet Championships Open at Stratford Tomorrow | By Oscar Godbout | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ycaza-completes-triple-with-filly-jockeys-deft-ride-factor-in-rose.html | YCAZA COMPLETES TRIPLE WITH FILLY Jockeys Deft Ride Factor in Rose ONeills Victory  Sellers Also Wins 3 | By Joseph C Nichols | RE0000470188 | 1990-02-05 | B00000975662 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/10-european-nations-sign-pact-for-a-joint-space-organization.html | 10 European Nations Sign Pact For a Joint Space Organization | By Robert C Doty Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/2-traders-indicted-on-charges-of-bilking-8-brokers-of-950000.html | 2 Traders Indicted on Charges Of Bilking 8 Brokers of 950000 | By Edward Ranzal | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/200-will-compete-in-ncaa-track-3mile-only-final-today-as-meet.html | 200 WILL COMPETE IN NCAA TRACK 3Mile Only Final Today as Meet Begins in Oregon | By Joseph M Sheehan Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/5-movies-slated-by-new-company-g-and-e-productions-to-begin.html | 5 MOVIES SLATED BY NEW COMPANY G and E Productions to Begin Independent Filming in Fall | By Howard Thompson | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/advertising-brand-difference-held-fading.html | Advertising Brand Difference Held Fading | By Peter Bart | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/algeria-refugees-ponder-next-step-many-waiting-for-chance-to-return.html | ALGERIA REFUGES PONDER NEXT STEP Many Waiting for Chance to Return to Homes | By W Granger Blair Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/allchannel-tv-voted-by-senate-slight-changes-made-in-bill-on.html | ALLCHANNEL TV VOTED BY SENATE Slight Changes Made in Bill on Manufacture of Sets ALLCHANNEL TV VOTED BY SENATE | By C P Trussell Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/art-armada-by-diego-painters-work-at-landryskado-and-baringer.html | Art Armada by Diego Painters Work at LandrysKado and Baringer Display at Other Galleries | By Brian ODoherty | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-4-no-title-but-apra-insists-haya-won-presidency-in-sunday.html | Article 4  No Title But Apra Insists Haya Won Presidency in Sunday Vote | By Juan de Onis Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/belgium-pressed-by-soviet-in-un-quick-withdrawal-of-troops-in.html | BELGIUM PRESSED BY SOVIET IN UN Quick Withdrawal of Troops in RuandaUrundi Urged | By Sam Pope Brewer Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bloomsday-1962-a-stroll-through-the-dear-dirty-dublin-that-joyce.html | Bloomsday 1962 A Stroll Through the Dear Dirty Dublin That Joyce Evoked in the Telling of Ulysses DUBLIN TO HONOR JOYCE TOMORROW City Will Dedicate Museum to Author It Long Neglected  Works Now Popular ULYSSES ANNIVERSARY Tours Will Go to Places Visited by Bloom on His Odyssey 58 Years Ago DUBLIN TO HONOR JOYCE TOMORROW | By Thomas P Ronan Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bonds-bullishness-subsides-as-misgivings-mount-over-stocks-and-gold.html | Bonds Bullishness Subsides as Misgivings Mount Over Stocks and Gold SLIDE CONTINUES FOR US MARKET Early Gains for Corporates Reversed ShortTerm Issues Turn Tighter | By Paul Heffernan | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bonns-unity-plan-opposed-by-dutch-political-proposal-is-called.html | BONNS UNITY PLAN OPPOSED BY DUTCH Political Proposal Is Called Threat to Common Market | By Harry Gilroy Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bridge-conservative-bid-produces-rather-provocative-play.html | Bridge Conservative Bid Produces Rather Provocative Play | By Albert H Morehead | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/builders-depict-new-skyscraper-structures-of-future-said-to-embody.html | BUILDERS DEPICT NEW SKYSCRAPER Structures of Future Said to Embody Many Advances | By Glenn Fowler Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/city-speeds-care-in-mental-cases-long-bellevue-stays-prior-to.html | CITY SPEEDS CARE IN MENTAL CASES Long Bellevue Stays Prior to Admission to State Hospital to Be Ended PROCESSING IS SHIFTED 10 Institutions Will Do Preliminary Work Kings County Unitto Follow | By Emma Harrison | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/collusion-seen-in-estes-dealings-rep-bass-cites-farm-aides-and.html | COLLUSION SEEN IN ESTES DEALINGS Rep Bass Cites Farm Aides and Solvents Concern | By Peter Braestrup Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/colts-score-seven-runs-in-first-and-rout-mets-10-to-2-hook-is.html | Colts Score Seven Runs in First and Rout Mets 10 to 2 HOOK IS RELIEVED WITH NO ONE OUT Mizell Called After 5 Hits and Error Open Inning  Bruce is Colt Victor | By Louis Effrat Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/cornell-and-washington-crews-willing-to-meet-strong-soviet-union.html | Cornell and Washington Crews Willing to Meet Strong Soviet Union Eight DECISION DEPENDS ON IRA FINISHES Cornell Washington Eager to Row Against Russians at Philadelphia July 4 | By Allison Danzig Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/critic-at-large-library-display-recalls-some-of-the-furor-dickens.html | Critic at Large Library Display Recalls Some of the Furor Dickens Caused Here in the 1840s | By Brooks Atkinson | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/dockers-invoke-picketing-truce-call-ship-unions-to-parley-on.html | DOCKERS INVOKE PICKETING TRUCE Call Ship Unions to Parley on Waterfront Harmony | By John P Callahan | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/doyly-carte-sets-tour-of-america-gilbert-and-sullivan-group-due.html | DOYLY CARTE SETS TOUR OF AMERICA Gilbert and Sullivan Group Due Here in November | By Sam Zolotow | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/employers-picket-electrical-union-burglar-alarm-sabotage-is-denied.html | EMPLOYERS PICKET ELECTRICAL UNION Burglar Alarm Sabotage Is Denied by Strikers | By Ralph Katz | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/exchange-reports-selling-by-public-touched-off-break-market-drop.html | Exchange Reports Selling by Public Touched Off Break MARKET DROP LAID TO PUBLICS SALES | By Alexander R Hammer | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/faa-aide-scores-timid-politicians-says-they-fail-to-support.html | FAA AIDE SCORES TIMID POLITICIANS Says They Fail to Support Aviation in New York Area | By Edward Hudson | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/files-of-gilbert-seized-by-sec-personal-papers-of-former-officer.html | FILES OF GILBERT SEIZED BY SEC Personal Papers of Former Officer Are Taken From Bruce Co Office Here HOGAN PRESSES STUDY Surface Barely Scratched Says District Attorney  No Criminal Action FILES OF GILBERT SEIZED BY SEC | By John J Abele | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/gop-challenged-by-kennedy-to-back-farm-bill-in-house-gop-challenged.html | GOP Challenged By Kennedy to Back Farm Bill in House GOP Challenged by Kennedy To Vote for Farm Bill in House | By William M Blair Special to the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/hill-song-victor-at-belmont-22to1-outsider-scores-by-a-head-hill.html | Hill Song Victor at Belmont 22TO1 OUTSIDER SCORES BY A HEAD Hill Song Ridden by Bove Captures Sprint in Mud  Oil Royalty Is Second | By William R Conklin | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/hofstadter-nobel-winner-tells-ccny-graduates-of-research-threat-to.html | Hofstadter Nobel Winner Tells CCNY Graduates of Research Threat to Universities | By Milton Bracker | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/house-sanctions-308-billion-debt-votes-211192-to-increase-the-limit.html | HOUSE SANCTIONS 308 BILLION DEBT Votes 211192 to Increase the Limit by 8 Billion  Fight in Senate Due HOUSE SANCTIONS 308 BILLION DEBT | By John D Morris Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/in-the-nation-steel-price-increase-and-airline-strike.html | In The Nation Steel Price Increase and Airline Strike | By Arthur Krock | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/iodine-fallout-still-high-in-milk-rise-remains-in-midwest-u-s.html | IODINE FALLOUT STILL HIGH IN MILK Rise Remains in Midwest  U S Discounts Peril | By John W Finney Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/javits-sees-gop-victory-governor-hails-economic-gain-javits.html | Javits Sees GOP Victory Governor Hails Economic Gain Javits Predicts GOP Victory | By Leo Egan | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jury-weighs-fate-of-justice-keogh-and-two-other-defendants.html | Jury Weighs Fate of Justice Keogh and Two Other Defendants | By Edith Evans Asbury | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-warns-against-a-strike-as-air-talks-fail-flight-engineers.html | KENNEDY WARNS AGAINST A STRIKE AS AIR TALKS FAIL Flight Engineers Get Ready for Stoppage on Eastern Pan Am and TWA WHITE HOUSE REBUFFED President Asserts Walkout Would Seriously Damage the Nations Economy PRESIDENT WARNS ON AIRLINE STRIKE | By John D Pomfret Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-warns-us-on-latin-ills-tells-nation-not-to-expect-sudden.html | KENNEDY WARNS US ON LATIN ILLS Tells Nation Not to Expect Sudden Gains Through Aid | By Felix Belair Jr Special to the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/key-diefenbaker-aide-faces-stiff-election-fight-in-toronto-fleming.html | Key Diefenbaker Aide Faces Stiff Election Fight in Toronto Fleming Meets Strong Drive by an ExDeputy Minister in Conservative Bastion | By Raymond Daniell Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/king-of-thailand-visits-us-camps-he-tells-troops-country-is-happy.html | KING OF THAILAND VISITS US CAMPS He Tells Troops Country Is Happy to Have You Here | By Robert Trumbull Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/korda-collection-brings-1300000-a-van-gogh-still-life-sells-for.html | KORDA COLLECTION BRINGS 1300000 A Van Gogh Still Life Sells for 224000 in London | By James Feron Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/littler-gets-2underpar-69-and-leads-by-stroke-in-us-open-at-oakmont.html | Littler Gets 2UnderPar 69 and Leads by Stroke in US Open at Oakmont ROSBURG NICHOLS DEADLOCKED AT 70 Palmer Maxwell in Group at 71 FirstDay Crowd of 17837 Sets Mark | By Lincoln A Werden Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/madrid-searches-u-s-aides-bags-protest-sent-after-courier-is.html | MADRID SEARCHES U S AIDES BAGS Protest Sent After Courier Is Included in Bomb Hunt | By Benjamin Welles Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/narcotics-agents-seize-five-in-city-us-men-posed-as-peddlers-to.html | NARCOTICS AGENTS SEIZE FIVE IN CITY US Men Posed as Peddlers to Crack Smuggling Ring | By McCandlish Phillips | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/oconnor-opens-governor-race-rockefeller-hails-economic-gain.html | OConnor Opens Governor Race Rockefeller Hails Economic Gain Democrat Charges Neglect OCONNOR STARTS GOVERNORS RACE | By Clayton Knowles | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/police-enforcing-old-garage-rule-outside-parking-and-moving-of-cars.html | POLICE ENFORCING OLD GARAGE RULE Outside Parking and Moving of Cars Bring Tickets | By Joseph C Ingraham | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/president-chiari-of-panama-honored-with-parade-here.html | President Chiari of Panama Honored With Parade Here | By David Anderson | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/president-urges-nation-to-press-economic-growth-declares-the.html | PRESIDENT URGES NATION TO PRESS ECONOMIC GROWTH Declares the Problem Would Exist Even if He Were Not in the White House | By Richard E Mooney Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rabbis-protest-showing-of-merchant-on-tv-papp-may-ask-cbs-to-limit.html | Rabbis Protest Showing of Merchant on TV Papp May Ask CBS to Limit Taped Preview of Play to Local Stations | By Arthur Gelb | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/reserve-board-head-urges-us-and-business-to-work-together-martin.html | Reserve Board Head Urges US And Business to Work Together Martin Declares at Harvard Time Has Come for Nation to End Childish Ways MARTIN ENDORSES USBUSINESS TIES | By John H Fenton Special to the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rightists-order-new-terrorism-in-algeria-today-secret-army-warns.html | RIGHTISTS ORDER NEW TERRORISM IN ALGERIA TODAY Secret Army Warns Capital to Expect Increase in Arson and Bombings BAN ON EXODUS LIFTED European Men Told They Are Free to Go French General Is Wounded Algiers Europeans Seek Transportation to France ALGERIANS BRACE FOR NEW TERROR | By Henry Tanner Special to the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/royal-rick-first-by-2-lengths-in-50000-international-pace-at.html | Royal Rick First by 2 Lengths in 50000 International Pace at Yonkers IRVIN PAUL NEXT FALSE STEP THIRD Royal Rick 1140 Driven to Pace Victory by Sholty in 304 35 for 1 Miles | By Frank M Blunk Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rumpled-men-find-suits-fall-short-of-claim-in-ad.html | Rumpled Men Find Suits Fall Short of Claim in Ad | By Marylin Bender | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/school-projects-put-at-230-million-board-requests-capital-funds-for.html | SCHOOL PROJECTS PUT AT 230 MILLION Board Requests Capital Funds for 18 Months | By Leonard Buder | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/shows-for-youth-to-vie-in-autumn-nbc-and-cbs-series-to-run-saturday.html | SHOWS FOR YOUTH TO VIE IN AUTUMN NBC and CBS Series to Run Saturday Afternoons | By Richard F Shepard | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/stock-prices-fall-to-a-4year-low-combined-average-off-825-points-to.html | STOCK PRICES FALL TO A 4YEAR LOW Combined Average Off 825 Points to 30635 Volume Expands to 6240000 ONE 62 HIGH 276 LOWS Electronics and Blue Chips Weakest Groups Again  IBM Declines 16 58 STOCK PRICES FALL TO FOURYEAR LOW | By Robert W Stitt | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/stylist-expresses-ideas-in-oneofakind-designs.html | Stylist Expresses Ideas In OneofaKind Designs | By Charlotte Curtis | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/tension-tells-on-the-golfers-in-the-first-round-of-the-national.html | Tension Tells on the Golfers in the First Round of the National Open Sports of The Times Chips Off the Fairway | By Arthur Daley | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/tv-music-by-stravinsky-noah-and-the-flood-is-a-dance-allegory.html | TV Music by Stravinsky Noah and the Flood Is a Dance Allegory | By Allen Hughes | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-s-resuming-aid.html | U S Resuming Aid | By Jacques Nevard Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-thant-gives-plan-to-lift-economies-of-poor-nations-5-thant-gives.html | U Thant Gives Plan To Lift Economies Of Poor Nations 5 THANT GIVES PLAN TO FIGHT POVERTY | By Lawrence OKane Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-aid-lag-stirs-uruguay-dispute-leaders-criticize-washington-and.html | US AID LAG STIRS URUGUAY DISPUTE Leaders Criticize Washington and Own Parliament | By Edward C Burks Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-envoys-warn-on-cuts-in-red-aid-kennan-in-yugoslavia-and-cabot-in.html | US ENVOYS WARN ON CUTS IN RED AID Kennan in Yugoslavia and Cabot in Poland Fearful of Worsened Relations 2 U S Envoys to Reds Warn Against Cuts in Foreign Aid | By Max Frankel Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/vietnamese-raid-rebel-sanctuary-u-s-helicopters-take-800-soldiers.html | VIETNAMESE RAID REBEL SANCTUARY U S Helicopters Take 800 Soldiers to Jungle Area After Bombing Attacks 800 Vietnamese Soldiers Attack Guerrilla Sanctuary in Jungle | By Homer Bigart Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wall-st-ponders-ibm-plunge-some-observers-see-decline-as-part-of.html | Wall St Ponders IBM Plunge Some Observers See Decline as Part of Market Slump Drastic Price Slide of Stock Is Puzzle to Many Analysts WALL ST ASSESSES DECLINE IN IBM | By Richard Rutter | RE0000470191 | 1990-02-05 | B00000975665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/washington-how-to-blame-kennedy-for-everything.html | Washington How to Blame Kennedy for Everything | By James Reston | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/weaver-offers-colleges-a-task-at-hunters-rites-he-urges-helping.html | WEAVER OFFERS COLLEGES A TASK At Hunters Rites He Urges Helping Citys Newcomers | By Morris Kaplan | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wood-field-and-stream-little-trout-prove-they-can-be-just-as.html | Wood Field and Stream Little Trout Prove They Can Be Just as Difficult to Fool as Big Trout | By Oscar Godbout Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yachts-delayed-by-40mile-winds-craft-buffeted-on-way-to-newport-for.html | YACHTS DELAYED BY 40MILE WINDS Craft Buffeted on Way to Newport for Race Start | By John Rendel Special To the New York Times | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yeshiva-commencement-closes-universitys-75th-anniversary.html | Yeshiva Commencement Closes Universitys 75th Anniversary | By Philip Benjamin | RE0000470191 | 1990-02-05 | B00000975665 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/131-yachts-ready-for-bermuda-sail-3-exvictors-in-635mile-race-that.html | 131 YACHTS READY FOR BERMUDA SAIL 3 ExVictors in 635Mile Race That Starts Today | By John Rendel Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2d-graders-hear-tales-of-science.html | 2d Graders Hear Tales Of Science | By Martin Tolchin | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/4-in-un-bid-india-discuss-kashmir-all-big-powers-on-security.html | 4 IN UN BID INDIA DISCUSS KASHMIR All Big Powers on Security Council Except Soviet Ask Negotiation With Pakistan 4 AT UN BID INDIA DISCUSS KASHMIR | By Sam Pope Brewer Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/a-question-period-in-congress-on-foreign-policy-is-proposed.html | A Question Period in Congress On Foreign Policy Is Proposed Humphrey Suggests Calling State Department Officials to Improve Liaison QUESTION PERIOD ON POLICY URGED | By Cabell Phillips Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/backers-of-estes-linked-to-a-lobby-against-kennedy-inquiry-is-told.html | BACKERS OF ESTES LINKED TO A LOBBY AGAINST KENNEDY Inquiry Is Told Foe of Farm Bill Was a Consultant to Commercial Solvents Estes Backers Linked to Lobby Fighting Kennedy Farm Plan | By Peter Braestrup Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/board-breaks-off-teachers-talks-acts-after-union-refuses-to-sign.html | BOARD BREAKS OFF TEACHERS TALKS Acts After Union Refuses to sign NoStrike Pledge BOARD BREAKS OFF TEACHERS TALKS | By Gene Currivan | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/boeing-rebuts-us-on-crash-theory-tells-lines-that-lost-bolt-did-not.html | BOEING REBUTS US ON CRASH THEORY Tells Lines That Lost Bolt Did Not Cause Accident | By Richard Witkin Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bonds-highgrade-market-shows-improved-tone-in-all-areas-changes.html | Bonds HighGrade Market Shows Improved Tone in All Areas CHANGES NARROW FOR MOST ISSUES Stability of Gold Spurs US Securities UpwardNew Offerings Move Briskly | By Paul Heffernan | RE0000470193 | 1990-02-05 | B00000975667 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bridge-teachers-visit-here-for-convention-and-lectures.html | Bridge Teachers Visit Here for Convention and Lectures | By Albert H Morehead | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/british-airline-chief-forecasts-use-of-terminalcity-monorails-lord.html | British Airline Chief Forecasts Use of TerminalCity Monorails Lord Douglas Says System Is Needed to Get Passengers to Airports Quickly | By Joseph Carter | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/budd-ousted-in-ncaa-220yard-semifinals-villanovas-star-is-fifth-on.html | Budd Ousted in NCAA 220Yard SemiFinals VILLANOVAS STAR IS FIFTH ON COAST Budd Bows Out in 220 After Tying 100 Mark of 0093 Dallas Long Excels | By Joseph M Sheehan Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/builders-tidy-up-nextdoor-walls-improve-tenement-sidings-to-help.html | BUILDERS TIDY UP NEXTDOOR WALLS Improve Tenement Sidings to Help Own Properties | By Edmond J Bartnett | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cornell-crew-choice-in-ira-yale-to-race-harvard-97th-time-penn-is.html | Cornell Crew Choice in IRA Yale to Race Harvard 97th Time Penn Is Highly Regarded | By Allison Danzig Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/court-orders-end-of-republic-strike-republic-strike-ended-by-court.html | Court Orders End Of Republic Strike REPUBLIC STRIKE ENDED BY COURT | By James P McCaffrey | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/craft-designed-for-cushionair-ferry-to-worlds-fair-variety-of-ideas.html | Craft Designed for CushionAir Ferry to Worlds Fair VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special to the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/diggers-of-subway-tunnel-work-80-feet-under-sixth-avenue-projects.html | Diggers of Subway Tunnel Work 80 Feet Under Sixth Avenue Projects Completion Due in 2 Years at 22Million Cost Goal Is Express Link From West 4th to 34th Street | By Alexander Burnham | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/elis-favored-on-thames.html | Elis Favored on Thames | By Michael Strauss Special to the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/empire-state-building-cleaning-halted-in-inquiry-on-scaffolds.html | Empire State Building Cleaning Halted in Inquiry on Scaffolds | By Ralph Katz | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/estes-gives-plan-to-pay-his-debts-creditors-reject-proposal-on-38.html | ESTES GIVES PLAN TO PAY HIS DEBTS Creditors Reject Proposal on 38 Million Owed | By Clyde H Farnsworth Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/exhibit-a-320-wins-at-belmont-kantikoy-2d-in-11175-race-kelso-to.html | EXHIBIT A 320 WINS AT BELMONT Kantikoy 2d in 11175 Race Kelso to Compete Today | By Joseph C Nichols | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/exiles-say-franco-will-fall-this-year-exiles-see-fall-of-franco.html | Exiles Say Franco Will Fall This Year EXILES SEE FALL OF FRANCO SOON | By Robert Daley Special to the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fathers-firm-hand-still-felt-in-home.html | Fathers Firm Hand Still Felt in Home | By Joan Cook | RE0000470193 | 1990-02-05 | B00000975667 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/faulk-supported-by-cbs-official-ward-asserts-he-disbelieved-charges.html | FAULK SUPPORTED BY CBS OFFICIAL Ward Asserts He Disbelieved Charges of Communism | By John Sibley | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flight-engineers-rebuff-president-but-delay-strike-reject-for-3d.html | FLIGHT ENGINEERS REBUFF PRESIDENT BUT DELAY STRIKE Reject for 3d Time Kennedy Plan That All Points in Dispute Be Arbitrated MAY WALK OUT TODAY Union Says White House Was Misinformed on Issues 2 Lines Stand Firm FLIGHT ENGINEERS REBUFF PRESIDENT | By John D Pomfret Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flouting-of-laws-laid-to-ship-lines-more-policing-funds-urged-for.html | FLOUTING OF LAWS LAID TO SHIP LINES More Policing Funds Urged for Maritime Board | By Edward A Morrow | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flu-shots-urged-for-all-over-45-us-warns-of-outbreaks-of-asian.html | FLU SHOTS URGED FOR ALL OVER 45 US Warns of Outbreaks of Asian Variety This Winter | By Marjorie Hunter Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/food-news-hong-kong-walking-cafeteria-has-novel-fare-displayed-on.html | Food News Hong Kong Walking Cafeteria Has Novel Fare Displayed on Tray by the Waitress | By Craig Claiborne Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ford-halts-its-assembly-lines-in-strike-at-a-stamping-plant.html | Ford Halts Its Assembly Lines In Strike at a Stamping Plant | By Damon Stetson Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/foreign-affairs-terror-in-the-wake-of-turmoil.html | Foreign Affairs Terror in the Wake of Turmoil | By Cl Sulzberger | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/from-juilliard-to-rock-n-roll-neil-sedaka-singer-and-pianist.html | From Juilliard to Rock n Roll Neil Sedaka Singer and Pianist Studied Classical Music Composer of Stupid Cupid Is Appearing at the International | By Milton Esterow | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/furniture-concern-observes-50-years-of-manufacturing-cedar-hope.html | Furniture Concern Observes 50 Years Of Manufacturing Cedar Hope Chests Lane Company Also Makes a Line of Case Goods | By George OBrien | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gerard-chicago-excels-in-relief-cub-hurler-ends-threeon-threat-by.html | GERARD CHICAGO EXCELS IN RELIEF Cub Hurler Ends ThreeOn Threat by Mets in Seventh HereBanks Connects | By Howard M Tuckner | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gop-to-convene-in-massachusetts-george-c-lodge-and-curtis-in.html | GOP TO CONVENE IN MASSACHUSETTS George C Lodge and Curtis in Senatorial Test Today | By John H Fenton Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/indians-housed-in-dakota-slum-encounter-snags-in-moving-from.html | INDIANS HOUSED IN DAKOTA SLUM Encounter Snags in Moving From Transition Area | By Donald Janson Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/interest-in-arts-grows-in-canada-impact-of-the-cultural-surge-is.html | INTEREST IN ARTS GROWS IN CANADA Impact of the Cultural Surge Is Evident in All Fields | By Lewis Funke Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/jim-grant-yields-only-five-singles-berra-and-boyer-get-2-hits.html | JIM GRANT YIELDS ONLY FIVE SINGLES Berra and Boyer Get 2 Hits ApieceTerry Is Yankee LoserKindall Excels | By John Drebinger Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/keogh-jury-split-told-to-try-again-bribecase-panels-bid-for.html | KEOGH JURY SPLIT TOLD TO TRY AGAIN BribeCase Panels Bid for Discharge Denied by Judge New Session Today KEOGH JURY SPLIT TOLD TO TRY AGAIN | By Edith Evans Asbury | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/key-bonn-figures-oppose-adenauer-attack-idea-of-political-union.html | KEY BONN FIGURES OPPOSE ADENAUER Attack Idea of Political Union With Italy and France | By Sydney Gruson Special to the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/khrushchev-off-to-visit-rumania-expected-to-urge-friendlier-ties.html | KHRUSHCHEV OFF TO VISIT RUMANIA Expected to Urge Friendlier Ties With Yugoslavia | By Seymour Topping Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/liner-will-cross-ocean-200th-time-the-berlin-exgripsholm-sails-for.html | LINER WILL CROSS OCEAN 200TH TIME The Berlin ExGripsholm Sails for Home Port | By Werner Bamberger | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/livestock-accounting-for-most-of-increase-in-world-grain-use.html | Livestock Accounting for Most Of Increase in World Grain Use | By Kathleen McLaughlin Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/model-is-ideal-for-her-jobbut-her-figure-isnt-personality-is-a.html | Model Is Ideal for Her JobBut Her Figure Isnt Personality Is a Large Factor in Success of Beth Denham Good Mannequins Are Often Misfits Says Manufacturer | By Marylin Bender | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mollen-approves-historicsite-idea-housing-chief-supports-plan-for.html | MOLLEN APPROVES HISTORICSITE IDEA Housing Chief Supports Plan for Brooklyn Heights | By Martin Arnold | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nation-prodded-on-jobs-for-youth-resources-wasted-public-education.html | NATION PRODDED ON JOBS FOR YOUTH Resources Wasted Public Education Group Told | By Robert H Terte | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nationalists-appeal-to-paris.html | Nationalists Appeal to Paris | By Thomas F Brady Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-state-beach-gets-a-wet-start-24-million-lake-welch-site-in.html | NEW STATE BEACH GETS A WET START 24 Million Lake Welch Site in Ramapos Is Dedicated in StormSwept Fete WIND FELLS FLAGSTAFF Moses Is Almost Struck Governor Hails Area Which Accommodates 30000 NEW STATE BEACH GETS A WET START | By Merrill Folsom Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-vote-defeat-dismaying-tories-conservative-finishes-third-in.html | NEW VOTE DEFEAT DISMAYING TORIES Conservative Finishes Third in Scottish ByElection NEW VOTE DEFEAT DISMAYS TORIES | By Drew Middleton Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/palisades-motel-irks-rockefellers-park-donors-say-1956-pact-with.html | PALISADES MOTEL IRKS ROCKEFELLERS Park Donors Say 1956 Pact With Fort Lee Bars Plan for TenStory Structure SUITS CHARGE VIOLATION Mayor and Borough Council Accused of Breaking Faith in Land Sale to Builders | By Charles Grutzner | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/palmer-cards-68-for-139-and-ties-with-rosburg-for-lead-in-national.html | Palmer Cards 68 for 139 and Ties With Rosburg for Lead in National Open MAXWELL IS NEXT WITH 70 FOR 141 Rosburg Gets 69 at Oakmont to Share LeadNicklaus and Player Among 142s For Better or Worse a Wife Also Suffers During Tournament Golf | By Lincoln A Werden Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/paris-acts-to-retry-salan-in-move-for-death-penalty-paris-is.html | Paris Acts to Retry Salan In Move for Death Penalty PARIS IS SEEKING TO RETRY SALAN | By Robert C Doty Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/preschool-help-planned-in-slums-project-aims-to-ease-later.html | PRESCHOOL HELP PLANNED IN SLUMS Project Aims to Ease Later Educational Problems PRESCHOOL HELP PLANNED IN SLUMS | By Leonard Buder | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/rabbi-is-hopeful-on-tv-merchant-but-papp-says-censorship-is.html | RABBI IS HOPEFUL ON TV MERCHANT But Papp Says Censorship Is Dangerous Concept | By Richard F Shepard | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/railroad-tells-how-to-profit-get-out-of-the-train-business-railroad.html | Railroad Tells How to Profit Get Out of the Train Business RAILROAD PROFITS WITHOUT A TRAIN | By Kenneth S Smith | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ranch-home-features-outdoor-pool-and-twoway-fireplace-patio-also-in.html | Ranch Home Features Outdoor Pool and TwoWay Fireplace Patio Also Included in 49790 Model3 Other Houses Open | By Thomas W Ennis | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/romney-battling-hard-as-underdog-in-michigan-republican-trails-in.html | Romney Battling Hard as Underdog in Michigan Republican Trails in Polls in DetroitSwainson Maps His Gubernatorial Drive | By Tom Wicker Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/san-juan-fiesta-here-tomorrow-cardinal-and-mayor-to-help-honor.html | SAN JUAN FIESTA HERE TOMORROW Cardinal and Mayor to Help Honor Puerto Rico Saint | By John Wicklein | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/scientists-meet-here-on-survival-psychiatrist-tells-600-that-arms.html | SCIENTISTS MEET HERE ON SURVIVAL Psychiatrist Tells 600 That Arms Race Is Addiction | By Milton Bracker | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/simplicity-in-spain-the-new-papal-nuncio-spurns-a-coach-for-an-auto.html | Simplicity in Spain The New Papal Nuncio Spurns a Coach For an Auto on Ride to Meet Franco | By Benjamin Welles Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/stock-prices-rally-in-lively-trading-led-by-blue-chips-market.html | Stock Prices Rally In Lively Trading Led by Blue Chips MARKET RALLIES IN BRISK TRADING | By Alexander R Hammer | RE0000470193 | 1990-02-05 | B00000975667 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sugar-bill-voted-by-unit-of-house-measure-would-raise-the-domestic.html | SUGAR BILL VOTED BY UNIT OF HOUSE Measure Would Raise the Domestic Market Share of Producers in US PERMANENT QUOTAS SET Democrats Set Floor Action MondayCuban Standby Allocation Approved SUGAR BILL VOTED BY UNIT OF HOUSE | By William M Blair Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/terrorists-bomb-algiers-city-hall-and-big-hospital-expanded-french.html | TERRORISTS BOMB ALGIERS CITY HALL AND BIG HOSPITAL Expanded French Units Fail to Deter Secret Army From ScorchedEarth Drive CAMPAIGN IN NEW PHASE BabelOued Europeans Set Fire to Own Market Amid Weeping and Laughter TERRORISTS BOMB ALGIERS CITY HALL | By Henry Tanner Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/train-is-honored-on-60th-birthday-twentieth-century-limited-is.html | TRAIN IS HONORED ON 60TH BIRTHDAY Twentieth Century Limited Is Opened to Visitors | By Brain ODoherty | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/uruguayans-open-bitter-campaign-leaders-fight-one-another-as-well.html | URUGUAYANS OPEN BITTER CAMPAIGN Leaders Fight One Another as Well as the Opposition | By Edward C Burks Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/us-women-lead-british-tennis-team-30-in-defense-of-wightman-cup.html | US Women Lead British Tennis Team 30 in Defense of Wightman Cup MISS HARD VICTOR IN OPENING MATCH Mrs Susman Also Wins Mrs du Pont Helps Take Wightman Cup Doubles | By Fred Tupper Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/war-and-peace-staged-in-london-bristols-old-vic-uses-new-theatrical.html | WAR AND PEACE STAGED IN LONDON Bristols Old Vic Uses New Theatrical Techniques | By James Feron Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/west-german-air-wing-capable-of-mounting-a-nuclear-attack-us.html | West German Air Wing Capable Of Mounting a Nuclear Attack US Detachment at Base Has Custody of the WarheadsF104s Being Supplied to Bonn Force | By Jack Raymond Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/world-court-backs-cambodia-thailand-told-to-quit-temple-judges-also.html | World Court Backs Cambodia Thailand Told to Quit Temple Judges Also Direct Troops to Restore Antiquities in Disputed Area | By Harry Gilroy Special To the New York Times | RE0000470193 | 1990-02-05 | B00000975667 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/131-yachts-start-race-to-bermuda-131-yachts-start-635mile-race-to.html | 131 Yachts Start Race to Bermuda 131 Yachts Start 635Mile Race to Bermuda | By John Rendel Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/15000-goes-to-winner-of-golf-playoff-today.html | 15000 Goes to Winner Of Golf PlayOff Today | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-educators-face-coast-vote-fight-rivals-for-school-chief-clash.html | 2 EDUCATORS FACE COAST VOTE FIGHT Rivals for School Chief Clash Over Progressive Theory Clash of Educators Discussion Urged Aide to Governor Finds Slobbism Resulting | By Bill Becker Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-named-trustees-of-vassar.html | 2 Named Trustees of Vassar | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2730-given-degrees-at-illinois-exercise.html | 2730 GIVEN DEGREES AT ILLINOIS EXERCISE | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2run-9th-decides-tribe-nips-yankees-on-homer-by-kindall-mantle.html | 2RUN 9TH DECIDES Tribe Nips Yankees on Homer by Kindall Mantle Connects Tribe Leads in Series Houck Changes Mind Yanks Lose to Indians 10 to 9 On Kindalls 2Run Homer in 9th | By John Drebinger Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/4-runs-in-5th-decisive-cardwell-and-elston-excel-cubs-4-in-5th-beat.html | 4 Runs in 5th Decisive Cardwell and Elston Excel Cubs 4 in 5th Beat Mets 63 As Late New York Rally Fails The Mesmerized Mets | By Howard M Tuckner | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/6-in-african-bloc-form-arms-body-casablanca-group-will-have.html | 6 IN AFRICAN BLOC FORM ARMS BODY Casablanca Group Will Have Military SetUp in Accra Issues Still Undecided | By Jay Walz Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-balanced-appraisal.html | A Balanced Appraisal | By Gene Baro | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-chinese-street-becomes-lenin-lane.html | A Chinese Street Becomes Lenin Lane | By John J Espey | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-grim-game-for-us-all-a-girm-game.html | A Grim Game For Us All A Girm Game | By Jack Raymond | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-hell-for-blacks-a-purgatory-for-whites-a-paradise-for-mulattoes.html | A Hell for Blacks a Purgatory for Whites a Paradise for Mulattoes | By Richard M Morse | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-horsecarriage-holiday-in-switzerland-wild-reception-dogs-bark.html | A HORSEANDCARRIAGE HOLIDAY IN SWITZERLAND Wild Reception Dogs Bark Relaxed Atmosphere Rustic Spaces No More Flowers Also by Car Other Events Details Available | By Robert Deardorffrobert Deardorff | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-modern-safari-a-tourist-looks-at-the-new-nations-on-best-africas.html | A MODERN SAFARI A Tourist Looks at the New Nations On best Africas Freedom Coast Good Introduction Is It Safe Hardly Luxurious Contrasting Colonies MODERN SAFARI IN THE WEST OF AFRICA | By Archibald van Vorheeskay Lawson | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-new-era-dawns-in-bordentown-town-little-changed-wide-response.html | A NEW ERA DAWNS IN BORDENTOWN Town Little Changed Wide Response Floating Mine First Railroad | By George Cable Wright | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/adenauer-appeals-to-soviet.html | Adenauer Appeals to Soviet | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/adenauer-sees-visit-to-france-as-crowning-event-of-efforts.html | Adenauer Sees Visit to France As Crowning Event of Efforts Reticence Is Discarded Others Oppose Concept | By Sydney Gruson Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/advertising-books-and-magazines-merging-publishing-trend-is-shown.html | Advertising Books and Magazines Merging Publishing Trend Is Shown by Recent Developments Impact on Finance Editorial Content Is Fundamental Latest in a Series Line Discontinued Other Reports Another Venture | By Peter Bart | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/afroasians-and-un-rhodesia-vote-shows-blocs-power-and-west-has-no.html | AfroAsians and UN Rhodesia Vote Shows Blocs Power And West Has No Ready Answer Roused to Fury Charter Talk Small Prospect Long Process | By Thomas J Hamilton | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ag-di-falco-weds-miss-manfredonia.html | AG Di Falco Weds Miss Manfredonia | Bradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/algerians-adopt-socialist-goals-nationalists-platform-gives.html | ALGERIANS ADOPT SOCIALIST GOALS Nationalists Platform Gives Dominance to Party | By Thomas F Brady Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/alice-c-anthony-attended-by-six-at-her-wedding-60-debutante-is.html | Alice C Anthony Attended by Six At Her Wedding 60 Debutante Is Bride of John Poinier Jr in Hartford Church | Special to The New York TimesBradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/american-bell-to-make-debut-sound-and-light-work-set-for.html | AMERICAN BELL TO MAKE DEBUT Sound and Light Work Set for Philadelphia Festival | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/amherst-trustee-is-elected.html | Amherst Trustee Is Elected | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/an-upright-man-on-an-eternal-landscape.html | An Upright Man on an Eternal Landscape | By Milton Hindus | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ann-drucquer-married.html | Ann Drucquer Married | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/antonia-plehn-is-bride-of-william-ak-lake.html | Antonia Plehn Is Bride Of William AK Lake | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/around-the-garden-spray-terminology-pieris-pest-cheery-chives-good.html | AROUND THE GARDEN Spray Terminology Pieris Pest Cheery Chives Good Habit More Tomatoes Junipers | By Joan Lee Faustj Horace McFarland | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/arsonists-in-soviet-destroy-synagogue.html | ARSONISTS IN SOVIET DESTROY SYNAGOGUE | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-10-no-title.html | Article 10  No Title | George Zimbel | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-20-no-title.html | Article 20  No Title | By George OBrien | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-27-no-title.html | Article 27  No Title | Eunice T Juckett | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-4-no-title.html | Article 4  No Title | Peter Smith | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-5-no-title.html | Article 5  No Title | FriedmanAbeles | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-6-no-title.html | Article 6  No Title | Sheldon Secunda | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-7-no-title.html | Article 7  No Title | Burt Andrews | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/atomic-war-held-threat-to-nature-only-insects-and-bacteria-will.html | ATOMIC WAR HELD THREAT TO NATURE Only Insects and Bacteria Will Survive Scientist Says | By Milton Bracker | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/attack-on-addiction-a-comprehensive-program-must-be-international.html | Attack on Addiction A Comprehensive Program Must Be International to Be Fully Effective Attitudes Changing Must Include Community Small Control Groups | By Howard A Rusk Md | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/attitudes-shift-on-utility-issues-such-stocks-gaining-favor-in-the.html | ATTITUDES SHIFT ON UTILITY ISSUES Such Stocks Gaining Favor in the Growth Category Evidence of Change A Dramatic Move | By Clyde H Farnsworth | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/austria-votes-incometax-cut.html | Austria Votes IncomeTax Cut | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barbara-bogert-is-bride.html | Barbara Bogert Is Bride | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barbara-j-clagett-wed-to-hh-green-wellsfetherston.html | Barbara J Clagett Wed to HH Green WellsFetherston | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barge-lines-head-hits-legislation-he-asserts-it-falls-far-short-of.html | BARGE LINES HEAD HITS LEGISLATION He Asserts It Falls Far Short of Presidents Goals Conflicts Are Charged | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bayville-to-have-only-contests-in-village-elections-in-nassau.html | Bayville to Have Only Contests In Village Elections in Nassau | By Roy R Silver Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/belaunde-terry-continues-to-hold-lead-in-peru.html | Belaunde Terry Continues To Hold Lead in Peru | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/beverly-boynton-bronxville-bride-of-william-goff-bride-escorted-by.html | Beverly Boynton Bronxville Bride Of William Goff Bride Escorted by Her Father at Wedding in Reformed Church | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/blade-for-eichmann-found.html | Blade for Eichmann Found | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bond-moves-puzzle-observers-prices-fail-to-react-normally-markets.html | Bond Moves Puzzle Observers Prices Fail to React Normally MARKETS MOVES PUZZLE BOND MEN What Should Be Washingtons Dilemmas | By Paul Heffernan | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/boyle-mgovern-victors-in-track-new-york-ac-takes-team-crown-in.html | BOYLE MGOVERN VICTORS IN TRACK New York AC Takes Team Crown in Junior Meet | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bridge-deals-they-talk-about-two-hands-that-caught-the-experts-eyes.html | BRIDGE DEALS THEY TALK ABOUT Two Hands That Caught The Experts Eyes In Recent Play Against the Book Possible Losers Alternatives | By Albert H Morehead | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/british-politics-can-tories-reverse-the-trend-resurgence-of-the.html | BRITISH POLITICS CAN TORIES REVERSE THE TREND Resurgence of the Liberal Party Endangers Conservative Dominance And Labor Is Expected to Gain From This New Conflict Better Role General Election New Vitality Appeal to Voters | By Drew Middleton Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/buck-reaches-4th-round-of-title-tennis-in-jersey.html | Buck Reaches 4th Round Of Title Tennis in Jersey | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bumblers-in-a-world-of-their-own-in-his-first-novel-philip-roth.html | BUMBLERS IN A WORLD OF THEIR OWN In His First Novel Philip Roth Extends The Theme of His Widely Praised Stories Bumblers Bumblers | By Arthur Mizener | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/by-way-of-report-hostage-is-acquired-sanger-film-plan-life-size.html | BY WAY OF REPORT Hostage Is Acquired Sanger Film Plan Life Size | By Ah Weiler | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/california-gop-faces-new-fights-shell-defeated-by-nixon-is-opposed.html | CALIFORNIA GOP FACES NEW FIGHTS Shell Defeated by Nixon is Opposed in Assembly Post Wants Budget Cut | By Lawrence E Davies Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/canada-expects-close-election-vote-tomorrow-may-supply-a-minority.html | CANADA EXPECTS CLOSE ELECTION Vote Tomorrow May Supply a Minority Government The Decisive Areas | By Raymond Daniell Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/capture-of-55-terrorists-appeal-by-archbishop-the-report-from.html | Capture of 55 Terrorists Appeal by Archbishop The Report from Algeria | By Henry Tanner Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/carol-christie-married-to-albert-angelbeck.html | Carol Christie Married To Albert Angelbeck | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/caroline-mack-alumna-of-hood-engaged-to-wed-she-is-the-fiancee-of.html | Caroline Mack Alumna of Hood Engaged to Wed She Is the Fiancee of Wolfgang Westdorp Engineering Student | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/caviar-in-the-travel-kit.html | Caviar in the Travel Kit | By George Cloyne | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cecilia-birdsall-bride-of-samuel-gilman-jr.html | Cecilia Birdsall Bride Of Samuel Gilman Jr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ceylon-oil-moves-held-soviet-gain-seizures-termed-repetition-of.html | CEYLON OIL MOVES HELD SOVIET GAIN Seizures Termed Repetition of Strategy Elsewhere Service Stations Taken Ceylon Oil Seizures Are Termed Repetition of Soviet Strategy Overall Trend Noted No Soviet Ships Fueled Trade Pattern Viewed Oil Men Frustrated Refineries Costly | By Jh Carmical | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/chemicals-plant-to-rise-in-mexico-international-group-to-build-40.html | CHEMICALS PLANT TO RISE IN MEXICO International Group to Build 40 Million Unit on Gulf Pemex to Use Chlorine | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cheryl-cushing-attended-by-six-at-her-nuptials-alumna-of.html | Cheryl Cushing Attended by Six At Her Nuptials Alumna of Connecticut Wed in Short Hills to John R Campbell Jr ErskineDugan | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/chess-tactics-plus-psychology.html | CHESS TACTICS PLUS PSYCHOLOGY | By Al Horowitz | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/christine-pathy-is-married-here-to-bernard-bot-smith-alumna-is-wed.html | Christine Pathy Is Married Here To Bernard Bot Smith Alumna Is Wed in St Thomas Mores to a Law Graduate | Bradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/city-coop-buyers-will-get-loan-aid-cut-in-down-payments-now.html | CITY COOP BUYERS WILL GET LOAN AID Cut in Down Payments Now Available in State Projects to Be Extended Soon PLAN BEING WORKED OUT Only 200 Cash Would Be Needed With the Balance Payable Over 10 Years Profit Limit Provided How Program Would Work CITY COOP BUYERS WILL GET LOAN AID Prepayment Provided For Details of Project | By Thomas W Ennis | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/close-view-of-the-zoo.html | Close View Of the Zoo | By Dorothy Barclayphotographs By Ruth Sondak | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/col-stump-best-in-620dog-show-miniature-schnauzer-gains-top-prize.html | COL STUMP BEST IN 620DOG SHOW Miniature Schnauzer Gains Top Prize at Bryn Mawr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/connecticuts-fleamarket-circuit-jewelry-and-furniture-stationwagon.html | CONNECTICUTS FLEAMARKET CIRCUIT Jewelry and Furniture StationWagon Mart The Schedule | By Howard M Greenwaldhoward M Greenwald | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/constance-cappells-married-to-raymond-montgomery-jr.html | Constance Cappells Married To Raymond Montgomery Jr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornelia-cudlipp-goucher-alumna-is-a-future-bride-55-debutante.html | Cornelia Cudlipp Goucher Alumna Is a Future Bride 55 Debutante Fiancee of Henry Blodget Nuptials in August | Special to The New York TimesGabor Eder | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornell-varsity-rows-to-victory-washington-next-california-third-in.html | CORNELL VARSITY ROWS TO VICTORY Washington Next California Third in IRA Regatta Big Red Freshmen Win On to Philadelphia Cornell Varsity and Freshmen Score IRA Regatta Triumphs | By Allison Danzig Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornered-in-calabria.html | Cornered in Calabria | By Helene Cantarella | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/country-music-of-earlier-decades-fusion-of-styles-carter-family.html | COUNTRY MUSIC OF EARLIER DECADES Fusion of Styles Carter Family Blind Fiddler | By Robert Shelton | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/county-in-virginia-will-keep-its-schools-closed-another-year-prefer.html | County in Virginia Will Keep Its Schools Closed Another Year Prefer to Close Schools | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/critique-issued-on-tax-measure-chamber-outlines-views-on-us.html | CRITIQUE ISSUED ON TAX MEASURE Chamber Outlines Views on US Overseas Profits Plan | By Robert Metz | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cw-post-awards-degrees-to-297-at-commencement.html | CW Post Awards Degrees To 297 at Commencement | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cynthia-knowles-is-married-here-to-john-g-stifler-father-escorts.html | Cynthia Knowles Is Married Here To John G Stifler Father Escorts Alumna of Bennett at Wedding to Princeton Graduate | Bradford BachrachGabor Eder | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dance-apollo-the-turning-point-significances-no-superfluities.html | DANCE APOLLO THE TURNING POINT Significances No Superfluities PLASTIC ELEGANCE OVER THE YEARS | By Allen Hughes | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/daniel-j-kelly-marries-miss-fay-in-hollywood.html | Daniel J Kelly Marries Miss Fay in Hollywood | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/david-llewellyn-weds-miss-dale-mullarkey.html | David Llewellyn Weds Miss Dale Mullarkey | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dc-dinsmore-margaret-brown-marry-in-jersey-brokerage-aide-weds.html | DC Dinsmore Margaret Brown Marry in Jersey Brokerage Aide Weds Georgetown Alumna a 58 Debutante | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dean-appointed-at-u-of-p.html | Dean Appointed at U of P | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/deirdre-w-phillips-wed-to-kp-heinze.html | Deirdre W Phillips Wed to KP Heinze | Special to The New York TimesBradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/demand-rises-for-industrial-gas-demand-for-industrial-gases-shows.html | Demand Rises for Industrial Gas Demand for Industrial Gases Shows an Increase Competition Noted Vast Amounts Used | By Kenneth S Smith | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/democrats-await-hartford-parley-convention-due-july-1314-ribicoff.html | DEMOCRATS AWAIT HARTFORD PARLEY Convention Due July 1314 Ribicoff Faces Primary | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/diana-m-forman-will-be-married-to-jr-creel-jr-alumna-of-biarcliff.html | Diana M Forman Will Be Married To JR Creel Jr Alumna of Biarcliff Is Engaged in Aide of Helicopter Service | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/disks-oddities-strauss-enoch-arden-and-a-sonata-by-raymond-swing.html | DISKS ODDITIES Strauss Enoch Arden and a Sonata By Raymond Swing Are Recorded Three Themes Birthday Present | By Raymond Ericson | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dorothy-edwards-prospective-bride.html | Dorothy Edwards Prospective Bride | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-cawley-of-princeton-will-join-city-university.html | Dr Cawley of Princeton Will Join City University | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-harry-m-eberhard-84-gastroenterologist-is-dead.html | Dr Harry M Eberhard 84 Gastroenterologist Is Dead | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/drama-mailbag-writer-urges-special-ticket-prices-for.html | DRAMA MAILBAG Writer Urges Special Ticket Prices For StudentsSartres Play QUESTION CHATTER COMPLAINT | GERALDINE C PELEGANO Waterbury ConnWJ IGOE Loughton Essex EnglandMrs SOL KULKIN Massapequa LICALMAN SMITH New York | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/eating-around-the-clock.html | Eating Around the Clock | By Nan Ickeringill | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/edward-m-hoffmann.html | EDWARD M HOFFMANN | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/election-dismays-italys-communists.html | ELECTION DISMAYS ITALYS COMMUNISTS | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/electric-kitchen-more-in-demand-apartment-builders-install-units-in.html | ELECTRIC KITCHEN MORE IN DEMAND Apartment Builders Install Units in Cooperative Here Outlay for Appliances ELECTRIC KITCHEN MORE IN DEMAND | By Edmond J Bartnett | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-baldwin-wed.html | Elizabeth Baldwin Wed | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-carole-root-bride-of-charles-j-cole.html | Elizabeth Carole Root Bride of Charles J Cole | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-emison-engaged-to-marry.html | Elizabeth Emison Engaged to Marry | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ellen-faber-is-bride-of-john-w-wright.html | Ellen Faber Is Bride Of John W Wright | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ellen-watson-married-to-thomas-w-payzant.html | Ellen Watson Married To Thomas W Payzant | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ensign-pr-merrill-weds-miss-sterns.html | Ensign PR Merrill Weds Miss Sterns | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ensign-ward-marries-margaret-winterhalter.html | Ensign Ward Marries Margaret Winterhalter | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exbenson-aide-in-estes-inquiry-mcconnells-visits-to-texan-interest.html | EXBENSON AIDE IN ESTES INQUIRY McConnells Visits to Texan Interest House Panel | By Peter Braestrup Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/excerpts-from-address-by-mcnamara-role-of-nuclear-strategy-sees-all.html | Excerpts From Address by McNamara Role of Nuclear Strategy Sees All Nations Involved Countermeasures Cited Doubts Nuclear Attack Stresses Mutual Dependence | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exdiplomat-is-elected-a-trustee-of-princeton.html | ExDiplomat Is Elected A Trustee of Princeton | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exile-chief-bids-us-end-help-to-franco.html | EXILE CHIEF BIDS US END HELP TO FRANCO | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/expert-on-iris-is-retiring.html | Expert on Iris Is Retiring | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/experts-cautions-on-stock-choices-suggest-convertible-issues-offer.html | EXPERTS CAUTIONS ON STOCK CHOICES Suggest Convertible Issues Offer Some Protection Much Price Protection Gold Shares Stressed | By Elizabeth M Fowler | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/family-reunion-casals-puts-the-festival-players-at-ease-warm.html | FAMILY REUNION Casals Puts the Festival Players at Ease Warm Greeting Informality At Home | By Alexander Schneider | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-anne-van-slyck-at-her-wedding-education-graduate-of.html | Father Escorts Anne Van Slyck At Her Wedding Education Graduate of Harvard Is Married to William C King | Special to The New York TimesBradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-celinda-j-hardy-at-her-wedding-bride-is-attended-by.html | Father Escorts Celinda J Hardy At Her Wedding Bride Is Attended by 3 at Greenwich Marriage to John F Harkness | Special to The New York TimesCharles Leon | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-tilda-von-hennig-at-her-wedding-vassar-alumna-is.html | Father Escorts Tilda von Hennig At Her Wedding Vassar Alumna Is Bride of Eckart Colsman in Greenwich Church SwanWarren | Special to The New York TimesElemer Kardos | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fight-continues-over-old-issue-of-public-versus-private-power-an.html | Fight Continues Over Old Issue Of Public Versus Private Power An REA Problem Who Pays the Bills | By William M Blair Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fishermen-asked-to-give-to-go-help-9-will-enter-howard-u-to-prepare.html | FISHERMEN ASKED TO GIVE TO GO HELP 9 Will Enter Howard U to Prepare for Aid Mission To Teach Many Phases Diversification Pushed | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flight-engineers-in-rally-here-told-to-work-pending-orders.html | Flight Engineers in Rally Here Told to Work Pending Orders | By Edward Hudson | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flight-engineers-to-strike-today-line-not-named-nor-is-the-time.html | FLIGHT ENGINEERS TO STRIKE TODAY LINE NOT NAMED Nor Is the Time Divulged for Walkout at One or More of Three Major Carriers Plea Is Rejected Sought to Avoid Strike FLIGHT ENGINEERS TO STRIKE TODAY | By John D Pomfret Special To the New York Timesthe New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/florida-foresees-huge-summer-tourist-crop-hopes-are-high.html | FLORIDA FORESEES HUGE SUMMER TOURIST CROP Hopes Are High Reservations Up The Trend Effective Dates Impact of Air Fares | By Ce Wright | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ford-group-moves-to-halt-burma-aid.html | FORD GROUP MOVES TO HALT BURMA AID | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/former-india-president-asks-nation-to-disarm.html | Former India President Asks Nation to Disarm | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/foster-devereux-marries-penelope-pride-in-bronxville.html | Foster Devereux Marries Penelope Pride in Bronxville | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/frances-s-weinstock-wed-to-terry-bollmann.html | Frances S Weinstock Wed to Terry Bollmann | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/francis-j-stewart.html | FRANCIS J STEWART | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/franco-assails-reports-on-spain-tells-rally-foreign-press-falsifies.html | FRANCO ASSAILS REPORTS ON SPAIN Tells Rally Foreign Press Falsifies News of Gains Loyalty Stressed Newsmans Credentials Lifted | By Benjamin Welles Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/francos-control-firm-but-meeting-of-foes-in-munich-and-the-labor.html | FRANCOS CONTROL FIRM But Meeting of Foes in Munich and the Labor Unrest Reveal There Is Discontent With the Regime Press Banned Foes Exiled Power Regime Strong Backing The Restoration | By Benjamin Welles Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/friends-dedicate-museum-to-joyce-dublin-shrine-holds-books-and.html | FRIENDS DEDICATE MUSEUM TO JOYCE Dublin Shrine Holds Books and Pictures of Writer Publisher Officiates | By Thomas P Ronan Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/from-a-marsh-a-magnificent-capital-grew.html | From a Marsh a Magnificent Capital Grew | By Arthur Schlesinger Jr | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fudge-elected-captain-of-princetons-63-nine.html | Fudge Elected Captain Of Princetons 63 Nine | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gaitskell-calls-for-british-vote-issues-challenge-to-premier-in.html | GAITSKELL CALLS FOR BRITISH VOTE Issues Challenge to Premier in View of Tory Decline | By Drew Middleton Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/german-reds-hold-2-americans-soviet-asked-to-help-free-them-berlin.html | German Reds Hold 2 Americans Soviet Asked to Help Free Them BERLIN REDS HOLD 2 MORE FROM US 11000 Troops in City Reds Permit 5 to Leave | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/german-youth-duels-with-the-past-a-revival-of-the-tradition-of.html | German Youth Duels With the Past A revival of the tradition of ritual saber fights among a growing number of West German students awakens uneasy memories of Prussian and Nazi nationalism German Youth Duels With the Past | By Flora Lewis Bonn | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gertrude-howe-wed-to-marshall-newton.html | Gertrude Howe Wed To Marshall Newton | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gilbert-remaining-in-brazil-for-now.html | GILBERT REMAINING IN BRAZIL FOR NOW | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gloom-and-fear-shroud-baghdad-isolation-and-economic-lag-are.html | GLOOM AND FEAR SHROUD BAGHDAD Isolation and Economic Lag Are Frustrating Iraqis Tension Over Kuwait Politics Dormant No Distinct Ideology | By Dana Adams Schmidt Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gouletmaking-words-count-singer-talks-about-his-work-on-television.html | GOULETMAKING WORDS COUNT Singer Talks About His Work on Television And the Stage Mentor | By John P Shanley | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/graham-hill-sets-pace-in-grand-prix-trial-british-star-gains-pole.html | Graham Hill Sets Pace in Grand Prix Trial British Star Gains Pole for Race in Belgium Today BRM Car Covers Lap at Average Speed of 133 MPH Road Surface Is Smooth Newcomers Are Slower | By Robert Daley Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/greenwich-nine-takes-title.html | Greenwich Nine Takes Title | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/griffith-the-pied-piper-of-chelsea-champion-followed-to-gym-by-fans.html | Griffith The Pied Piper of Chelsea Champion Followed to Gym by Fans on His Block | By Robert M Lipsytethe New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gursel-discloses-soviet-overtures-says-moscow-wanted-junta-to-hold.html | GURSEL DISCLOSES SOVIET OVERTURES Says Moscow Wanted Junta to Hold Power in Turkey | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/harvard-sinks-yale-on-homer-in-9th-31.html | HARVARD SINKS YALE ON HOMER IN 9TH 31 | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hayden-and-cannon-stand-firm-their-clash-blocks-us-funds-items-in.html | Hayden and Cannon Stand Firm Their Clash Blocks US Funds Items in Dispute | By Cp Trussell Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/heads-yale-alumni-board.html | Heads Yale Alumni Board | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/helen-chase-married-to-maury-k-wells-jr.html | Helen Chase Married To Maury K Wells Jr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/helen-whittemore-turnbull-married-to-john-vollbrecht-rosehewat.html | Helen Whittemore Turnbull Married to John Vollbrecht RoseHewat | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hester-pepper-becomes-bride-of-ae-williams-alumna-of-bryn-mawr-wed.html | Hester Pepper Becomes Bride Of AE Williams Alumna of Bryn Mawr Wed in West Hartford to Virginia Graduate | Special to The New York TimesJohn Haley | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/historic-change-in-the-supreme-court-in-the-term-now-ending-it-has.html | Historic Change in the Supreme Court In the term now ending it has carried forward its farreaching revision of doctrine that it is now the keeper not of the nations property but of its conscience Historic Change in the Court | By Anthony Lewis | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hollywood-warfare-clashes-at-fox-typify-the-industrys-ills-comedy.html | HOLLYWOOD WARFARE Clashes at Fox Typify The Industrys Ills Comedy of Errors | By Murray Schumach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hong-kong-wary-on-refugee-issue-fears-resettlement-project-would.html | HONG KONG WARY ON REFUGEE ISSUE Fears Resettlement Project Would Spur New Influx New Refugee Wave Feared 15000 Moved to Taiwan | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/house-unit-to-sift-coasttrade-law-exemption-sought-for-ship-that.html | HOUSE UNIT TO SIFT COASTTRADE LAW Exemption Sought for Ship That Was Built in Japan Purchase Proposed Basis of Support Official Backs Plan | By Werner Bamberger | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hunter-to-train-slum-teachers-usaided-program-to-help-bridge.html | HUNTER TO TRAIN SLUM TEACHERS USAided Program to Help Bridge Cultural Gap Emotional Trauma Noted | By Marjorie Hunter Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-and-out-of-books-books-in-convention.html | IN AND OUT OF BOOKS Books in Convention | By Lewis Nicholos | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-france-only-americans-wear-berets-in-france-only-americans-wear.html | In France Only Americans Wear Berets In France Only Americans Wear Berets | By Pe Schneider | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-the-mailbox-tiddlywinks-anyone-the-mets-vs-the-yanks.html | In the Mailbox Tiddlywinks Anyone The Mets vs the Yanks | PHILIP MOORE Keble College Oxford EnglandKIM A BORISKIN Burlington Vt | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/india-is-faltering-in-fiveyear-plan-nations-hopes-for-future-face.html | INDIA IS FALTERING IN FIVEYEAR PLAN Nations Hopes for Future Face Severe Dampening Reduced Goals Foreseen | By Am Rosenthal Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/infants-service-will-be-assisted-at-cocktail-fetes-two-kooktail.html | Infants Service Will Be Assisted At Cocktail Fetes Two Kooktail Kapers on Chinese Junk This Week to Aid Retarded | Al Levine | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/iran-maps-protest-to-soviet-on-ouster.html | IRAN MAPS PROTEST TO SOVIET ON OUSTER | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/italy-foresees-no-damage-to-trade-with-yugoslavia.html | Italy Foresees No Damage To Trade With Yugoslavia | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ivor-martin-married-to-timothy-elliott.html | Ivor Martin Married To Timothy Elliott | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jacks-or-better-leads-in-jumping-2-others-are-in-contention-for.html | JACKS OR BETTER LEADS IN JUMPING 2 Others Are in Contention for Open Title at Darien | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jersey-shore-aid-pressed-by-case-udall-asked-to-designate-eligible.html | JERSEY SHORE AID PRESSED BY CASE Udall Asked to Designate Eligible Areas Now | By Warren Weaver Jr Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/joan-halter-is-married.html | Joan Halter Is Married | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jon-joseph-masters-weds-rosemary-cox.html | Jon Joseph Masters Weds Rosemary Cox | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/joyce-goldfinger-married.html | Joyce Goldfinger Married | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/julienne-kellogg-married.html | Julienne Kellogg Married | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kelso-scores-at-belmont-beau-prince-wins-stakes-kelso-and-beau.html | Kelso Scores at Belmont Beau Prince Wins Stakes Kelso and Beau Prince Combine to Give Shoemaker a Fine Afternoon | By Joseph C Nicholsthe New York Times BY ERNEST SISTO | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-builds-his-case-for-a-new-tax-policy-president-faces-sharp.html | KENNEDY BUILDS HIS CASE FOR A NEW TAX POLICY President Faces Sharp Challenges in Efforts to Plug Loopholes and Adjust Revenues to Suit the Condition of the Economy Tax Cut Lift Needed Accepted Policy Deficit Likely | By Richard E Mooney Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-draws-fire-of-wall-st-barrage-shows-an-increase-as.html | KENNEDY DRAWS FIRE OF WALL ST Barrage Shows an Increase as Apprehension Mounts About Stocks Gold Brokers Comment KENNEDY DRAWS FIRE OF WALL ST Economy Becoming Soft | By Edward T OToole | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-to-seek-big-stockpile-cut-plans-to-raise-annual-rate-of.html | KENNEDY TO SEEK BIG STOCKPILE CUT Plans to Raise Annual Rate of Disposal by Ten Times | By Joseph A Loftus Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/keogh-convicted-with-two-others-in-court-fix-case-jury-out-3-days.html | KEOGH CONVICTED WITH TWO OTHERS IN COURT FIX CASE JURY OUT 3 DAYS Kahaner and Corallo Also Found Guilty Face 5Year Terms Testimony Reread Verdict Given at 658 PM KEOGH CONVICTED WITH TWO OTHERS Keogh Issues Statement | By Edith Evans Asbury | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/khrushchev-says-west-spurs-tests-sees-2-leaders-deliberately.html | KHRUSHCHEV SAYS WEST SPURS TESTS Sees 2 Leaders Deliberately Involving Soviet in More Appeal Made to Britons Espionage System Seen | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/la-belle-is-winner-in-offshore-racing.html | LA BELLE IS WINNER IN OFFSHORE RACING | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/lack-of-wind-spoils-yra-regatta-104-skippers-fail-to-finish-races.html | Lack of Wind Spoils YRA Regatta 104 SKIPPERS FAIL TO FINISH RACES Heather First Among Stars in YRA EventCharlie Wins International Class | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/lamorisses-horizons-nonconformist-protean-type.html | LAMORISSES HORIZONS Nonconformist Protean Type | By Howard Thompson | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/lani-despres-married-to-amherst-graduate.html | Lani Despres Married To Amherst Graduate | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/letters-college-rules-why-jive-talk-normal-man.html | Letters COLLEGE RULES WHY JIVE TALK NORMAL MAN | MRS GERDA FULDER Berkeley CalifJ ERNEST BRYANT Searsport Me | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/letters-subways-a-new-york-transit-official-reports-on-a-tour-of.html | LETTERS SUBWAYS A New York Transit Official Reports On a Tour of Overseas Systems OFF COURSE ABOUT SOUTH AMERICA | SYLVESTER V POINTKOWSKI Director of Public Relations New York City Transit AuthorityNew YorkPATRICK DO ARTON UnionCastle Line New YorkCHARLES J STOKES Dana Professor of Economics University of Bridgeport Bridgeport Conn | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/letters-to-the-times-limiting-aid-opposed-senate-bill-criticized-as.html | Letters to The Times Limiting Aid Opposed Senate Bill Criticized as Banning Food Shipments to Hungry Equal Time on TV Recovering Withheld Taxes Copyright Here and Abroad Lawyer Says Domestic Legislation Also Needs Overhaul For a Free World Market could happen EMANUEL CELLER Chairman House Committee on the Judiciary Washington June 4 1962 FC SCHANG New York June 8 1962 STANLEY ROTHENBERG New York June 10 1962 GE KIDDER SMITH New York June 1 1962 | House EDWARD F SNYDER Washington June 11 1962 | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archiv es/li-bankruptcy-fraud-case-led-to-keogh-conspiracy-trial-brother.html | LI Bankruptcy Fraud Case Led to Keogh Conspiracy Trial Brother Mentioned Met Erdman in 1956 | By John F Murphy | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/li-union-chief-assails-kennedy-republic-strikers-will-obey.html | LI UNION CHIEF ASSAILS KENNEDY Republic Strikers Will Obey Injunction Rally Is Told Steel Case Mentioned | By Ronald Maiorana Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/linda-julie-de-vol-wed.html | Linda Julie De Vol Wed | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/little-debutante-season-is-gathering-momentum-2-feted-in-far-hills.html | Little Debutante Season Is Gathering Momentum 2 Feted in Far Hills | Bela CsehDArleneAnne L Alexandre | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/little-hope-held-for-arms-parley-recess-finds-soviet-giving-no-sign.html | LITTLE HOPE HELD FOR ARMS PARLEY Recess Finds Soviet Giving No Sign of a Shift Others Echo US View Underlining the Problems The Soviet Program Neutralists Voice Interest | Special to The New York TimesThe New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lodge-endorsed-for-senate-post-massachusetts-gop-picks-him-over.html | LODGE ENDORSED FOR SENATE POST Massachusetts GOP Picks Him Over Curtis for Office That 2 in Family Held Vengeance His Aim LODGE ENDORSED FOR THE SENATE | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/louise-a-casgrain-fiancee-of-james-herbert-noyes-jr.html | Louise A Casgrain Fiancee Of James Herbert Noyes Jr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/louise-wetherbee-married-at-vassar.html | Louise Wetherbee Married at Vassar | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lynne-goodwin-bride-of-charles-langmaid.html | Lynne Goodwin Bride Of Charles Langmaid | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/maine-to-select-house-candidate.html | MAINE TO SELECT HOUSE CANDIDATE | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/makarios-says-he-won-aid-promises-for-cyprus.html | Makarios Says He Won Aid Promises for Cyprus | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mandate-on-tuition-urged-by-rosenberg.html | MANDATE ON TUITION URGED BY ROSENBERG | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/marcia-dixon-married-to-john-antony-casais.html | Marcia Dixon Married To John Antony Casais | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/margaret-j-kersey-is-bride-in-jersey-reawilson.html | Margaret J Kersey Is Bride in Jersey ReaWilson | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/margaret-stirling-wed-in-larchmont-phillipsrinker.html | Margaret Stirling Wed in Larchmont PhillipsRinker | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/martha-klippert-becomes-bride-of-john-brewster-wooster-alumna-wed.html | Martha Klippert Becomes Bride Of John Brewster Wooster Alumna Wed in Ridgefield Church to Episcopal Deacon | Special to The New York TimesBradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-deely-is-bride.html | Mary Deely Is Bride | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-delafield-becomes-bride-of-navy-officer-former-hunter-student.html | Mary Delafield Becomes Bride Of Navy Officer Former Hunter Student Is Married to Lieut David A Newcombe ThompsonFordyce | Bradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-ogden-bride-of-an-officer-here.html | Mary Ogden Bride Of an Officer Here | Bradford Bachrach | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/may-canal-transits-totaled-1011-ships.html | MAY CANAL TRANSITS TOTALED 1011 SHIPS | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mayor-calls-city-recessionproof-cites-gains-in-6l-economic-study.html | MAYOR CALLS CITY RECESSIONPROOF CITES GAINS IN 6l Economic Study Reports Rises in Jobs Pay Sales and Building Activity Factors Are Noted Alternatives Mentioned MAYOR CALLS CITY RECESSIONPROOF Incomes Estimated Business Withheld | By Charles G Bennett | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mexican-airline-to-add-jets-in-july.html | MEXICAN AIRLINE TO ADD JETS IN JULY | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mig-pilot-urges-early-trial.html | MIG Pilot Urges Early Trial | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miriam-lamm-engaged.html | Miriam Lamm Engaged | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-kennedy-william-gutelius-wed-in-suburbs-1955-debutante-bride.html | Miss Kennedy William Gutelius Wed in Suburbs 1955 Debutante Bride of McGill Graduate in Bedford Church | Special to The New York TimesIngJohn | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-laura-gary-is-married-here-becomes-the-bride-of-edwin-thorne.html | Miss Laura Gary Is Married Here Becomes the Bride of Edwin Thorne Jr at St James | The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-savona-is-bride-of-john-robert-larre.html | Miss Savona Is Bride Of John Robert Larre | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-wallendorf-wed-to-william-wallace-4th.html | Miss Wallendorf Wed To William Wallace 4th | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mnamara-warns-against-dividing-atom-deterrent-alluding-to-france.html | MNAMARA WARNS AGAINST DIVIDING ATOM DETERRENT Alluding to France Secretary Asserts That Wests Might Should Be Indivisible GIVES POLICY IN DETAIL Says NATO Must Maintain OverAll Nuclear Strength to Avert Surprise Attack MNAMARA WARNS ON ATOM DIVISION | By Ew Kenworthy Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-jean-f-gonzales-wed-in-florida-to-roger-g-mook.html | Mrs Jean F Gonzales Wed In Florida to Roger G Mook | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-joseph-byrnes.html | MRS JOSEPH BYRNES | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-pe-pattison-has-son.html | Mrs PE Pattison Has Son | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/muchmaligned-skyscrapers-appear-to-have-bright-future-trend.html | MuchMaligned Skyscrapers Appear to Have Bright Future Trend Projected Stake in Owner Building Conditions Cited FUTURE IS BRIGHT FOR SKYSCRAPERS | By Glenn Fowler | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/muncy-hanover-scores-by-a-head-200-15-in-mile-pace-is-best-at.html | MUNCY HANOVER SCORES BY A HEAD 200 15 in Mile Pace Is Best at Yonkers This Season | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/music-world-nations-operas-poppea-to-the-rake-september-to-spring.html | MUSIC WORLD NATIONS OPERAS Poppea to The Rake September to Spring Ocean to Ocean | By Ross Parmenterpriscilla M Pennell | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/musicians-musician-stravinsky-is-assessed-on-his-birthday-genuine.html | MUSICIANS MUSICIAN Stravinsky Is Assessed On His Birthday Genuine Influence Limited Following Matter of Taste | By Harold C Schonberg | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nadine-netter-advances-in-girls-tennis-in-jersey.html | Nadine Netter Advances In Girls Tennis in Jersey | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nancy-j-booth-is-bride-in-ohio-of-stanley-bell-tufts-alumna-married.html | Nancy J Booth Is Bride in Ohio Of Stanley Bell Tufts Alumna Married in Akron to Aide of Capital Art Gallery | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nassers-arab-socialism-stirs-mideast-conflicts-egypt-now-at-odds.html | NASSERS ARAB SOCIALISM STIRS MIDEAST CONFLICTS Egypt Now at Odds With Nearly All Arab States Because of Cairo Drive To Win Absolute Leadership Throughout the Middle East Arab Socialism Syrian Trade A Way of Life | By Dana Adams Schmidt Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nehru-places-india-against-communism.html | NEHRU PLACES INDIA AGAINST COMMUNISM | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-books-for-better-gardening-information-on-plants-and-their-uses.html | NEW BOOKS FOR BETTER GARDENING Information on Plants And Their Uses Is Offered For Specialists In the Shade Roses Are Rewarding About Herbs | By Jack D Savercool | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-generator-reduces-installation-time-by-50.html | New Generator Reduces Installation Time by 50 | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-hampshires-hossboat-hubbub-horse-power-no-double-treadmills.html | NEW HAMPSHIRES HOSSBOAT HUBBUB Horse Power No Double Treadmills | By Michael Straussdavid Fetzer | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-music-to-consecrate-a-new-cathedral-close-correlation-reprise.html | NEW MUSIC TO CONSECRATE A NEW CATHEDRAL Close Correlation REPRISE | By Peter Heyworth | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-park-to-open-for-westchester-137acre-tract-on-hudson-admits.html | NEW PARK TO OPEN FOR WESTCHESTER 137Acre Tract on Hudson Admits Public Tomorrow 750000 TenYear Plan | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-space-goals-stepped-up-military-role-airned-at-increasing-us.html | NEW SPACE GOALS Stepped Up Military Role Airned At Increasing US Security Dichotomy Peaceful Purposes New Theme | By John W Finney Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-tactics-replacing-freedom-rides-court-and-legislative-action-to.html | NEW TACTICS REPLACING FREEDOM RIDES Court and Legislative Action to Assume Prominence As Drive for Racial Equality Continues Police Orders New Rides Legal Expense New Funds | By Claude Sitton Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-the-stamp-world-us-revenue-special-appearingthe-girl-scouts.html | NEWS OF THE STAMP WORLD US Revenue Special AppearingThe Girl Scouts at 50 Years Records CANADA CATALOGUE US COINAGE GIRL SCOUTS CONSTITUTION STAMP COIN NOTES | By David Lidman | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-thf-rialto-inges-plans-excerpt.html | NEWS OF THF RIALTO INGES PLANS EXCERPT | By Milton Esterow | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-tvradiobermans-oneman-show.html | NEWS OF TVRADIOBERMANS ONEMAN SHOW | By Richard F Shepard | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/norwalks-school-budget-increases-more-than-12.html | Norwalks School Budget Increases More Than 12 | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/office-established-by-maritime-agency-to-handle-protests.html | Office Established By Maritime Agency To Handle Protests | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/old-no-7-fakes-it-on-100mile-city-subway-tour.html | Old No 7 Fakes It on 100Mile City Subway Tour | By McCandlish Phillips | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/oregon-team-first-in-ncaa-track-oregon-is-victor-in-ncaa-track.html | Oregon Team First In NCAA Track OREGON IS VICTOR IN NCAA TRACK | By Joseph M Sheehan Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/outlook-is-bleak-for-summer-jobs-only-60-in-city-will-find-work.html | OUTLOOK IS BLEAK FOR SUMMER JOBS Only 60 in City Will find Work Agency Predicts Youth a Disadvantage Circulars Printed | By Emanuel Perlmutter | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/patricia-hazard-donovan-is-married-bride-in-virginia-of-raymond.html | Patricia Hazard Donovan Is Married Bride in Virginia of Raymond Guest Jr 9 Attend Her | Special to The New York TimesWendell H Moore | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/patricia-parker-wed-to-thomas-g-lessie.html | Patricia Parker Wed To Thomas G Lessie | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/paula-mayhew-wed-to-richard-stanton.html | Paula Mayhew Wed To Richard Stanton | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/penelope-d-randall-wed-in-rhode-island.html | Penelope D Randall Wed in Rhode Island | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/personalities-2-leaders-with-one-concept-riegel-and-leinbach-spur.html | Personalities 2 Leaders With One Concept Riegel and Leinbach Spur Evolution of Paper Maker Company Leaders Rapid Corporate Rise Significant Years Different Paths | By John J Abele | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/philadelphia-reopens-historic-hall-honor-for-truman-chairs-140-each.html | PHILADELPHIA REOPENS HISTORIC HALL Honor for Truman Chairs 140 Each | By William G Weartcharles Phelps Cushing | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/physician-marries-jane-c-townsend-gosselinkpenfield.html | Physician Marries Jane C Townsend GosselinkPenfield | Special to The New York TimesHenry C Engels | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/pictures-in-books-photographs-and-text-in-six-new-volumes.html | PICTURES IN BOOKS Photographs and Text In Six New Volumes Activities in Mexico EXHIBITIONS | By Jacob Deschin | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/plant-increase-modern-methods-and-materials-aid-propagation-of-slow.html | PLANT INCREASE Modern Methods and Materials Aid Propagation of Slow Species Day and Night Time Saver Young Growth Seed Procedure | By Donald WymangottschoSchleisner | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/playoff-today-nicklaus-shoots-a-69-palmer-a-71-to-go-into-golf-tie.html | PLAYOFF TODAY Nicklaus Shoots a 69 Palmer a 71 to Go Into Golf Tie Playoff at 145 PM 18HOLE PLAYOFF LISTED FOR TODAY Nicklaus Gets 69 Palmer a 71 in Fourth Round of Open Golf at Oakmont A Big Opportunity Gay Brewer Cards 287 First Playoff Since 1957 Crowd Cheers Palmer Family in Gallery Nicklaus Seeks Ruling Drives Seventeenth Green | By Lincoln A Werden Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/point-of-order-objection-to-filmed-advise-and-consent-hidden-truth.html | POINT OF ORDER Objection to Filmed Advise and Consent Hidden Truth Shock and Shame | By Bosley Crowther | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/polly-putney-bride-of-frank-s-bell-jr.html | Polly Putney Bride Of Frank S Bell Jr | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/potpourri-captures-the-garden-for-eye-appeal-about-drying.html | POTPOURRI CAPTURES THE GARDEN For Eye Appeal About Drying Individual Matter | By Nancy Ruzicha Smith | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/power-producers-growth-exceeds-gross-products-industry-ranks-first.html | Power Producers Growth Exceeds Gross Products Industry Ranks First in Annual Outlays for Plant and EquipmentIts Size Is Doubling Every Ten Years An AboutFace UTILITY INDUSTRY IS GROWING FAST Warning Sounded OverAll Plan Urged 1000000 Kilowatts | By Gene Smith | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/practical-decorative-containers-enhance-terrace-plants.html | PRACTICAL DECORATIVE CONTAINERS ENHANCE TERRACE PLANTS | GottschoSchleisner and The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/predictedlog-cruiser-season-opens-saturday-enloe-whipple-head.html | PredictedLog Cruiser Season Opens Saturday ENLOE WHIPPLE HEAD COMMITTEE Cruisers Must Be at Least 26 Feet Long to Qualify for Navigation Contest | By Clarence E Lovejoy | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/premier-of-japan-appeals-to-voters.html | PREMIER OF JAPAN APPEALS TO VOTERS | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/project-for-aged-has-outdoor-bent-springvaleonhudson-uses-site-to.html | PROJECT FOR AGED HAS OUTDOOR BENT SpringvaleonHudson Uses Site to Good Advantage Patio For Each Tenants Background Vary | By Dennis Duggan | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/provincetown-report-good-exhibition-opens-the-season-in-arts-summer.html | PROVINCETOWN REPORT Good Exhibition Opens The Season in Arts Summer Capital Widest Range Open and Closed Various Values | By John Canaday | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/radio-for-all-profusion-of-services-can-be-used-for-fun-and-safety.html | RADIO FOR ALL Profusion of Services Can be Used for Fun and Safety by General Public Mobile Distance Forecasts Mr Sullivan | By Jack Gould | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rally-in-2d-half-overtakes-scots-reutlingen-finishes-second-by.html | RALLY IN 2D HALF OVERTAKES SCOTS Reutlingen Finishes Second by Downing Palermo 21 in League Finale Here | By William J Briordyroland Thau For the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/readers-report.html | Readers Report | By Martin Levin | | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/reapportionment-is-gaining-momentum-voting-district-changes-may.html | REAPPORTIONMENT IS GAINING MOMENTUM Voting District Changes May Give Cities and Negro Vitally New Status Throughout the South Unit System Used Fall Primary Racial Impact Political Job Reform Pressed Court Urged | By Anthony Lewis Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/relief-fund-cut-for-illinois-hit-kerner-proposal-to-balance-budget.html | RELIEF FUND CUT FOR ILLINOIS HIT Kerner Proposal to Balance Budget Raises Storm Next Session in January Social Workers Critical | By Donald Janson Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/religious-zeal-was-rampant.html | Religious Zeal Was Rampant | By Joseph Blotner | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/reminiscence-before-departure.html | Reminiscence Before Departure | By Horace Reynolds | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/renewal-proposal-assailed-in-newark.html | RENEWAL PROPOSAL ASSAILED IN NEWARK | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/report-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Report on Business in Nation New York Philadelphia Boston Chicago St Louis Cleveland Atlanta Minneapolis San Francisco Dallas | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/riverside-yachtsmen-beat-team-from-indian-harbor.html | Riverside Yachtsmen Beat Team From Indian Harbor | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rockefeller-to-dedicate-new-fresh-air-fund-camp.html | Rockefeller to Dedicate New Fresh Air Fund Camp | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rodney-day-headed-an-investment-firm.html | RODNEY DAY HEADED AN INVESTMENT FIRM | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/room-air-purifiers-portable-units-vary-in-effectiveness-what-they.html | ROOM AIR PURIFIERS Portable Units Vary In Effectiveness What They Do | By Bernard Gladstone | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sally-forman-is-bride-of-a-trinity-alumnus.html | Sally Forman Is Bride Of a Trinity Alumnus | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sara-kellogg-married-in-middlebury-church-nancy-cashman-is-bride.html | Sara Kellogg Married In Middlebury Church Nancy Cashman Is Bride | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sarah-v-severance-wed-to-peter-wells-sheehywillis-mcnealylovett.html | Sarah V Severance Wed to Peter Wells SheehyWillis McNealyLovett | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scapegraces-homecoming.html | Scapegraces Homecoming | By David Dempsey | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/school-tax-vexes-outer-suburbs-lakeland-district-to-vote-on-a-57.html | SCHOOL TAX VEXES OUTER SUBURBS Lakeland District to Vote on a 57 Million Program | By Merrill Folsom Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scientists-study-rockies-tundra-knowledge-of-plant-life-has.html | SCIENTISTS STUDY ROCKIES TUNDRA Knowledge of Plant Life Has Practical Applications By Jet And Weasel To Protect Balance Buttercups And Phlox Toothpicks Show Species | By Walter Sullivan Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/seasons-end-abstractions-and-distractions-gigantism-way-out.html | SEASONS END ABSTRACTIONS AND DISTRACTIONS Gigantism Way Out | By Brian ODoherty | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/seattle-fair-travel-boom-rail-air-and-bus-lines-on-west-coast.html | SEATTLE FAIR TRAVEL BOOM Rail Air and Bus Lines On West Coast Report Heavy Bookings Holiday Plans Automat Cars Advice to Visitors | By Lawrence E Davies | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/second-war-of-americas-independence-the-war-of-1812-is-the.html | Second War of Americas Independence The War of 1812 is the forgotten war but it confirmed the results of the Revolution and marked the nations birth as a world power Second War of Independence | By Henry Steele Commager | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/secret-army-mobilizes-for-strike-in-mainland-its-main-goal-as-the.html | SECRET ARMY MOBILIZES FOR STRIKE IN MAINLAND Its Main Goal as the Scorched Earth Policy in Algeria Grows Is to Seize Capital and Government and to Assassinate de Gaulle Severe Strain New Destruction More to France Mobilized Forces Malcontents | By Robert C Doty Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/segni-opens-venice-biennale-32-nations-artists-participate.html | Segni Opens Venice Biennale 32 Nations Artists Participate | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/series-of-rights-ends-bout-at-211-hernandez-rushes-rosi-and-lands.html | SERIES OF RIGHTS ENDS BOUT AT 211 Hernandez Rushes Rosi and Lands Repeatedly to Gain Seventh Victory in Row Hernandez Goes to Work Right Is Too Fast Benson Beats White | By Deane McGowen | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/side-trip-from-sydney-into-australian-bush-bush-country-australian.html | SIDE TRIP FROM SYDNEY INTO AUSTRALIAN BUSH Bush Country Australian Autumn Diamond Creek Swamp | By Bill Robinson | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/slump-continues-in-stock-market-blue-chips-are-hit-sharply-along.html | SLUMP CONTINUES IN STOCK MARKET Blue Chips Are Hit Sharply Along With the Glamour and Growth Issues IBM OFF 37 IN WEEK Statements by Government Officials Said to Help Intensify Decline Loss Recovered Some Brief Rallies Official Statements Drop Continues in the Market As Blue Chips Are Sold Heavily Disheartening Spectacle Differences Noted | By Richard Rutter | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/southeast-asia-still-a-major-problem-for-the-us-laos-accord-leaves.html | SOUTHEAST ASIA STILL A MAJOR PROBLEM FOR THE US Laos Accord Leaves South Vietnam In Crisis of Miniature War History and Location Make Sector Pawn in the World Struggle IMMEDIATE THREAT BROADER THREAT EASTWEST STRATEGY PROSPECTS | By Tillman Durdin | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/soviet-rebuffed-on-economic-plan-poles-and-czechs-oppose-bid-for.html | SOVIET REBUFFED ON ECONOMIC PLAN Poles and Czechs Oppose Bid for Tighter Integration Control Council Sought Western Trade Vital | By Arthur J Olsen Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/soviet-stresses-farm-efficiency-appeal-says-higher-prices-alone.html | SOVIET STRESSES FARM EFFICIENCY Appeal Says Higher Prices Alone Wont Spur Output Farms Operated at Loss Equipment Prices Lowered | By Theodore Shabad Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/spaak-and-thant-confer.html | Spaak and Thant Confer | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/spontaneous-group-puzzles-the-cab-also-alan-boyd-sees-reduced-group.html | SPONTANEOUS GROUP PUZZLES THE CAB ALSO Alan Boyd Sees Reduced Group Fares Only as Step in Right Direction Everybody Baffled General Cuts GROUP FARES PUZZLE CAB On Mergers The Aim Outlook on Fares | By Paul Jc Friedlander | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sports-of-the-times-open-warfare-on-par-mob-scene-the-matchups-the.html | Sports of The Times Open Warfare on Par Mob Scene The Matchups The Pressure | By Arthur Daley | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/starry-summer-trail-big-names-starry-trail-new-faces-schedule.html | STARRY SUMMER TRAIL Big Names STARRY TRAIL New Faces Schedule | By Myron Kandel | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/state-planning-visitors-drive-promotional-literature-to-be-issued.html | STATE PLANNING VISITORS DRIVE Promotional Literature to Be Issued Abroad in the Fall | By Joseph Carter | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/stravinsky-will-celebrate-80th-birthday-in-germany.html | Stravinsky Will Celebrate 80th Birthday in Germany | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/strong-arms-of-relies-corps-keep-holding-the-angels-aloft.html | Strong Arms of Relies Corps Keep Holding the Angels Aloft | By Bill Becher Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/suffolk-villages-vote-on-tuesday-elections-contested-in-only-belle.html | SUFFOLK VILLAGES VOTE ON TUESDAY Elections Contested in Only Belle Terre and Poquott | By Byron Porterfield Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-care-of-broadleaved-evergreens-clipping-deadheads-ripening.html | SUMMER CARE OF BROADLEAVED EVERGREENS Clipping Deadheads Ripening Time | By Alan W Goldman | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-scholars-reform-pressures-cut-vacations-for-students-and.html | SUMMER SCHOLARS Reform Pressures Cut Vacations For Students and Teachers New Departure Teachers Trained The Quality Semester | By Fred M Hechinger | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-theatre-for-children-to-reopen-at-douglass-college-sarah.html | Summer Theatre for Children To Reopen at Douglass College Sarah Lawrence Tour New England Exhibition Exhibition at Bambergers Arts Magazine Has Debut Three Plays in Newark Research Grant Awarded | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/support-from-gop-administration-bills-get-backing-from-republican.html | Support From GOP Administration Bills Get Backing From Republican Defectors Saved Rayburn Plan Six Repeaters Blow to GOP | By Arthur Krock | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/susan-stokes-is-bride-of-charles-daniel-ellis.html | Susan Stokes Is Bride Of Charles Daniel Ellis | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-cold-facts.html | The Cold Facts | By John Osmundsen | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-day-the-negroes.html | The Day the Negroes | By Frank H Lyell | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-dedicated-of-new-york-amid-the-problems-that-beset-the-city-the.html | The Dedicated of New York Amid the problems that beset the city there are many whose lives are given over to helping others Too often their work goes unrecognized The Dedicated of New York | By Maya Pines | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-merchants-view-possible-impact-of-stock-markets-slide-on.html | The Merchants View Possible Impact of Stock Markets Slide On Business Is Assessed by Retailers No Optimists Found Smaller Gain | By Myron Kandel | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-north-fork-picturesque-area-is-an-integral-part-of-long-island.html | THE NORTH FORK Picturesque Area Is an Integral Part Of Long Island Summer Scene Relaxation Areas Three Ridings Early Momentos Vegetable Fields | By Eunice T Juchett | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-object-is-money.html | The Object Is Money | By Burton Crane | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-other-foreign-aid-program-russia-and-her-satellites-have-been.html | The Other Foreign Aid Program Russia and her satellites have been spending billions around the world How successful have they been in winning friends and influencing uncommitted peoples The Other Foreign Aid Program | By Barbara Ward | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-prosuectus-a-community-of-nations-not-a-superstate.html | The Prosuectus A Community of Nations Not a Superstate | By Jw Fulbright | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-stock-exchange-q-and-a-on-what-it-is-and-how-it-works-what-is-a.html | THE STOCK EXCHANGE Q AND A ON WHAT IT IS AND HOW IT WORKS What is a stock exchange What is the New York Stock Exchange Who trades on the market and why How are stocks traded What causes fluctuations in stock prices Are there controls to prevent sudden fluctuations Have these controls been effective What are the prospects for tighter controls | By John J Abele | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-threat-of-the-radical-right-mr-schlesinger-questions-how.html | The Threat Of the Radical Right Mr Schlesinger questions how significant it is today compared with times in the past The Threat of the Radical Right | By Arthur Schlesigner Jr | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-week-in-finance-market-gyrations-stress-old-adage-pendulum.html | The Week in Finance Market Gyrations Stress Old Adage Pendulum Swings in Two Directions Rally on Friday WEEK IN FINANCE PENDULUM SWINGS | By John G Forrest | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/three-hard-weeks-on-the-road-to-stockholm.html | Three Hard Weeks on the Road to Stockholm | By James Kelly | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/thunderbird-first-on-manhasset-bay.html | THUNDERBIRD FIRST ON MANHASSET BAY | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tonry-miss-fuchs-lead-in-gymnastics.html | TONRY MISS FUCHS LEAD IN GYMNASTICS | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tove-nordness-ft-parker-3d-wed-in-virginia-former-smith-student-is.html | Tove Nordness FT Parker 3d Wed in Virginia Former Smith Student Is Charlottesville Bride of Williams Alumnus | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/trial-without-trials-by-welles-and-kafka-private-progress-poundwise.html | TRIAL WITHOUT TRIALS BY WELLES AND KAFKA Private Progress PoundWise | By Eugene Archer | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/two-us-officers-slain-in-vietnam-civilians-and-15-government-troops.html | TWO US OFFICERS SLAIN IN VIETNAM Civilians and 15 Government Troops Also Killed in Red Ambush Near Saigon Captain Killed Instantly 2 US OFFICERS SLAIN IN VIETNAM Jitney Blown Up Size of Force Uncertain Amphibious Cavalry Active Born In Brooklyn | By Homer Bigart Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/un-bloc-bids-britain-scrap-southern-rhodesias-charter-committee-in.html | UN Bloc Bids Britain Scrap Southern Rhodesias Charter Committee in Debate | By Thomas Buckley Special to the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/undue-fear-seen-on-british-sales-commonwealth-exports-of-food-said.html | UNDUE FEAR SEEN ON BRITISH SALES Commonwealth Exports of Food Said Assured Sheep Products Bigger Item Heath Confers in Bonn | By Edwin L Dale Jr Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/unlisted-stocks-make-late-rally-advance-erases-30-to-50-of-weeks.html | UNLISTED STOCKS MAKE LATE RALLY Advance Erases 30 to 50 of Weeks Early Losses Insurance Issues Rally | By William D Smith | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/uruguay-seeking-redbloc-trade-pressed-by-competition-she-wants-new.html | URUGUAY SEEKING REDBLOC TRADE Pressed by Competition She Wants New Markets Earlier Accord Collapsed Competition Stiffening | By Edward C Burks Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-anger-strong-on-india-jet-deal-bitterness-follows-plan-toy-buy.html | US ANGER STRONG ON INDIA JET DEAL Bitterness Follows Plan toy Buy Soviet Fighters Policy Is Debated Tried to Keep It Secret | By Max Frankel Special to the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-gives-top-priority-to-plan-for-iranian-harbor-and-roads-3year.html | US Gives Top Priority to Plan For Iranian Harbor and Roads 3Year Harbor Plan The Original Estimate | By Felix Belair Jr Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-pushing-sales-of-food-to-israel.html | US PUSHING SALES OF FOOD TO ISRAEL | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-will-launch-weather-hunter-tiros-v-goes-up-tuesday-new-orbit.html | US WILL LAUNCH WEATHER HUNTER Tiros V Goes Up Tuesday New Orbit Planned | By John W Finney Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-women-keep-wightman-trophy-miss-hard-clinches-tennis-series-4-to.html | US WOMEN KEEP WIGHTMAN TROPHY Miss Hard Clinches Tennis Series 4 to 3 but British Take Last 3 Matches Big Service Blunted US WOMEN KEEP WIGHTMAN TROPHY | By Fred Tupper Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-youths-to-get-taste-of-israel-1500-jews-will-study-and-work.html | US YOUTHS TO GET TASTE OF ISRAEL 1500 Jews Will Study and Work There This Summer | By Irving Spiegel | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/utilities-gaining-in-atomic-power-but-economic-feasibility-of.html | UTILITIES GAINING IN ATOMIC POWER But Economic Feasibility of Nuclear Fuel Still Lags A Key Factor BUT FEASIBILITY IS STILL LAGGING Six Nuclear Plants in Which Industry Participated Are Operating in US Plants in Operation Five Soon to Open 125 Concerns Participating Canada Moving Slowly | By Robert W Stitt | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/variety-the-spice-of-life-abounds-as-new-york-harbors-small-boat.html | Variety the Spice of Life Abounds as New York Harbors Small Boat Fleet Plies Its Varied Trade 4000 Chugging Harbor Boats Keep City Commerce Whirring More Than 150000000 Tons of Cargo Move Each Year Through 54 Bays Channels and Waterways in Area Stakeboats Exceptions OpenWindow Season Stone and Sand Constant Change | By George Hornebrown Brothers | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/vast-security-forces-guard-de-gaulle-tour.html | Vast Security Forces Guard de Gaulle Tour | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/versatility-is-word-for-long-islands-state-parks-1000acre-park-park.html | VERSATILITY IS WORD FOR LONG ISLANDS STATE PARKS 1000Acre Park Park Wildlife | By Herbert Rosenthal | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/victoria-j-jelke-is-fiancee-of-paul-douglas-gillespie-jr.html | Victoria J Jelke is Fiancee Of Paul Douglas Gillespie Jr DonnellyGeorgia BurgessWoodworth | Special to The New York TimesPaul Oxley | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/vientiane-wide-open-but-quiet-awaits-new-rulers-aura-of-uncertainty.html | Vientiane Wide Open but Quiet Awaits New Rulers Aura of Uncertainty City Has Polyglot Flavor Early to Bed Early to Rise | By Jacques Nevard Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wagner-is-accused-of-ruling-by-fear.html | WAGNER IS ACCUSED OF RULING BY FEAR | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/washington-kennedy-and-the-gentle-art-of-intervention-pilots-and.html | Washington Kennedy and the Gentle Art of Intervention Pilots and Engineers Two Fights | By James Reston | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/washington-sets-convention-stage-nations-capital-hopes-to-draw.html | WASHINGTON SETS CONVENTION STAGE Nations Capital Hopes to Draw Shriners in 1965 Time and Research Desired List City Studies Data | By Lloyd B Dennis Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/weathered-maturity-is-given-by-stones-to-apartment-facade.html | Weathered Maturity Is Given By Stones to Apartment Facade | By Maurice Foley | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/who-needs-a-glove-just-to-catch-an-old-fan-teaches-small-fry-to.html | Who Needs a Glove Just to Catch An Old Fan Teaches Small Fry to Snare Ball BareHanded | By Gerald Eskenazi | RE0000470189 | 1990-02-05 | B00000975663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wideopen-spaces-visitors-to-seattle-fair-can-sample-wonders-of.html | WIDEOPEN SPACES Visitors to Seattle Fair Can Sample Wonders of Northwest En Route Those Wide Spaces Main Roads or None On the West Side WIDEOPEN SPACES OUT SEATTLE WAY | By Ralph Strombergjosef Muenel | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wood-field-and-stream-little-book-with-a-big-title-is-jammed-with.html | Wood Field and Stream Little Book With a Big Title Is Jammed With Details for Outdoor Vacations | By Oscar Godbout | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/working-girl-success-at-tennis-carole-wright-at-23-has-been-no-1-in.html | Working Girl Success at Tennis Carole Wright at 23 Has Been No 1 in East for 4 Years Her Secretarial Job Limits Her Trips to Tournaments | By Charles Friedman | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/world-theatre-budapest-research-institute-collects-material-from.html | WORLD THEATRE Budapest Research Institute Collects Material From the East and West Other Functions Contents THE OPENINGS | By Howard Taubman | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yale-beats-harvard-in-97th-crew-race-yale-vanquishes-harvards-eight.html | Yale Beats Harvard In 97th Crew Race YALE VANQUISHES HARVARDS EIGHT Bolles Discusses Changes | By Michael Strauss Special To the New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yale-school-of-nursing-will-become-permanent.html | Yale School of Nursing Will Become Permanent | Special to The New York Times | RE0000470189 | 1990-02-05 | B00000975663 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/14-capture-berths-on-gymnastic-team.html | 14 CAPTURE BERTHS ON GYMNASTIC TEAM | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/3-million-allocated-for-scientific-study.html | 3 MILLION ALLOCATED FOR SCIENTIFIC STUDY | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/700yearold-book-for-sale-contents-in-code-still-mystery-bought-last.html | 700YearOld Book for Sale Contents in Code Still Mystery Bought Last Year 13thCentury Psalter | By Sanka Knoxthe New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/adenauer-and-brandt-appeal-to-soviet-to-let-germans-vote-on-unity.html | Adenauer and Brandt Appeal to Soviet to Let Germans Vote on Unity GERMAN LEADERS APPEAL TO SOVIET East Germans Scored Brandt in Warning Flies in US Plane | By Sydney Gruson Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/advertising-agencies-expand-units-abroad-new-executives-named-paris.html | Advertising Agencies Expand Units Abroad New Executives Named Paris Move Explained Plans for Frankfurt Going Public Began at Yale Sheaffer in Talks | By Peter Bart | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/africa-bloc-picks-tradegroup-seat.html | AFRICA BLOC PICKS TRADEGROUP SEAT | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/air-union-calls-strike-tomorrow-limited-to-twa-engineers-bar-a.html | AIR UNION CALLS STRIKE TOMORROW LIMITED TO TWA Engineers Bar a Stoppage on Eastern and Pan Am in Contract Dispute WALKOUT SET AT 2 PM Goldberg Slates Talk Today With Union Pilots Group and the Affected Line FLIGHT ENGINEERS TO STRIKE TWA Union Assails TWA | By John D Pomfret Special to the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/alcatraz-thinks-3-died-in-escape-bag-with-convicts-effects-found-in.html | ALCATRAZ THINKS 3 DIED IN ESCAPE Bag With Convicts Effects Found in Bay Near Prison A Money Order Receipt | By Wallace Turner Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/americans-found-to-lack-leisure-philosopher-says-they-keep-too-busy.html | AMERICANS FOUND TO LACK LEISURE Philosopher Says They Keep Too Busy During Time Spent Off the Job RESEARCH TOOK 3 YEARS The Harried Are Advised to Sit Back Relax and Do a Little Meditating US Like Ancient Rome Free Time Cut | By Will Lissner | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/apartments-gain-in-the-suburbs-tenants-include-transient-executives.html | APARTMENTS GAIN IN THE SUBURBS Tenants Include Transient Executives Couples Saving for Homes and the Aged 22 COUNTIES SURVEYED New Residential Class Is Less Involved in Issues Affecting Communities Saving Their Money The Figures APARTMENTS GAIN IN THE SUBURBS Not the Only Reason Not Much Difference Fire Sweeps Upstate Woods | By Clarence Dean | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/argentine-strike-put-off.html | Argentine Strike Put Off | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/austrian-national-bank-sets-reserve-record.html | Austrian National Bank Sets Reserve Record | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/banda-praises-nkrumah.html | Banda Praises Nkrumah | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bay-state-gop-facing-contests-curtis-may-enter-primary-in-fight.html | BAY STATE GOP FACING CONTESTS Curtis May Enter Primary in Fight With Lodge Richardson Action Likely | By John H Fenton Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/blind-brook-riders-down-aiken-8-to-5.html | BLIND BROOK RIDERS DOWN AIKEN 8 TO 5 | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/books-of-the-times-aware-of-human-equation-as-destiny-shapes-lives.html | Books of The Times Aware of Human Equation As Destiny Shapes Lives | By Orville Prescott | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bridge-new-convention-is-a-bid-to-make-partner-pass.html | Bridge New Convention Is a Bid To Make Partner Pass | By Albert H Morehead | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/briton-will-play-lead-in-sammy-anthony-newley-due-here-today-for.html | BRITON WILL PLAY LEAD IN SAMMY Anthony Newley Due Here Today for Films Casting Stowaway Opens The Road to Kenya Vanderbeeks Work | By Ah Weiler | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/brock-of-cubs-hits-bleachers-460-feet-away-homer-and-misplays-top.html | Brock of Cubs Hits Bleachers 460 Feet Away Homer and Misplays Top Mets 87 43 at Polo Grounds Day Starts Badly Pleasure and Pain | By Robert M Lipsytethe New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bryn-mawr-club-to-gain.html | Bryn Mawr Club to Gain | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bryon-first-in-clyte-iii.html | Bryon First in Clyte III | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/canadians-to-go-to-polls-today-2-parties-foresee-victory-but.html | CANADIANS TO GO TO POLLS TODAY 2 Parties Foresee Victory but Outcome in Doubt Loss of Seats Seems Certain Poll Indicates No Majority | By Raymond Daniell Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/chess-keres-curacaos-old-man-takes-on-tal-and-ruy-lopez-spark-is.html | Chess Keres Curacaos Old Man Takes on Tal and Ruy Lopez Spark Is Still There | By Al Horowitz | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/christina-ford-debutante-of-61-to-be-married-plans-august-wedding.html | Christina Ford Debutante of 61 To Be Married Plans August Wedding To Robert Le Fevrea Graduate of Yale | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/city-youth-gangs-show-a-25-drop-but-individual-delinquents-may-be.html | CITY YOUTH GANGS SHOW A 25 DROP But Individual Delinquents May Be Greater Worry CITY YOUTH GANGS SHOW A 25 DROP Agencies Prepared Increased Pressure Due Greater Resort to Drugs 2 Possible Effects | By Milton Bracker | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/citys-basic-property-tax-rate-will-be-416-a-rise-of-6-cents.html | Citys Basic Property Tax Rate Will Be 416 a Rise of 6 Cents | By Paul Crowell | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/clark-first-with-lotus-in-belgian-grand-prix-crash-near-finish.html | Clark First With Lotus in Belgian Grand Prix CRASH NEAR FINISH OUSTS TWO RIVALS Mairesse Taken to Hospital but Taylor Is Unhurt After Exciting Duel for Second Lotus Hits Telephone Pole | By Robert Daley Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/color-and-fabric-distinguish-lightweight-luggage-bright-shades.html | Color and Fabric Distinguish Lightweight Luggage Bright Shades Compete With Textured and Patterned Weaves New Suitcase Also Has 3 Compartments for Traveling Ease | By Noelle Mercanton | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/concessions-won-rightists-gain-degree-of-recognition-and-role-in.html | CONCESSIONS WON Rightists Gain Degree of Recognition and Role in Police Amnesty Is Conditional TERRORISTS CALL TRUCE IN ALGERIA Conferences Resume | By Henry Tanner Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/connecticut-bridle-paths-are-kept-free-of-hazards-trail-boss-covers.html | Connecticut Bridle Paths Are Kept Free of Hazards TRAIL BOSS COVERS SUBURBS ON FOOT Greenwich Man on Job 35 Years Declines to Ride | By Richard H Parke Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/cruise-is-delayed-by-labor-dispute-implications-of-santa-paula.html | CRUISE IS DELAYED BY LABOR DISPUTE Implications of Santa Paula Engineer Strike Reviewed Incident Causes Concern Union Involvement Denied Engineer Quota Raised | By George Horne | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/david-paine.html | DAVID PAINE | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/de-gaulle-lauds-accord-calls-for-a-new-algeria-french-view.html | De Gaulle Lauds Accord Calls for a New Algeria French View Agreement as a Blessing After President Confirms Report He Says Few Criminals Remain DE GAULLE LAUDS ACCORD IN ALGERIA Mansfield Hails Accord | By Robert C Doty Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/douglas-seale-directs-henry-iv-part-1.html | Douglas Seale Directs Henry IV Part 1 | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dr-steven-j-hirsch-marries-linda-s-lurie-in-sacandaga.html | Dr Steven J Hirsch Marries Linda S Lurie in Sacandaga | Special to The New York TimesJohn Behr | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dream-is-fading-for-secret-army-group-was-formed-to-fight-to-keep.html | DREAM IS FADING FOR SECRET ARMY Group Was Formed to Fight to Keep Algeria French Accord Comes Abruptly Delta Commando Units | By George Barrett | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dutch-clear-way-for-guinea-acceptance-of-bunker-plan-in.html | DUTCH CLEAR WAY FOR GUINEA TALKS Acceptance of Bunker Plan in Principle Announced | By Thomas Buckley Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dutch-market-softens.html | DUTCH MARKET SOFTENS | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/educator-scores-training-in-music-says-majors-in-the-field-deprived.html | EDUCATOR SCORES TRAINING IN MUSIC Says Majors in the Field Deprived of Liberal Arts Study in Colleges Authors Listed Choices Noted | By Fred M Hechinger | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/elinor-gale-married-to-jonathan-g-macy.html | Elinor Gale Married To Jonathan G Macy | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ellen-mcmahon-married.html | Ellen McMahon Married | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ellenrachel-brause-bride-in-mt-vernon.html | EllenRachel Brause Bride in Mt Vernon | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/emotional-liquor-issue-rockefeller-vulnerable-to-attack-by-two.html | Emotional Liquor Issue Rockefeller Vulnerable to Attack by Two Governors on 18Year Drinking Limit State Stands Alone Democrats Lead Attack College Drinking Hinted | By Leo Egan | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/exhead-of-caracas-junta-due-to-run-for-president.html | ExHead of Caracas Junta Due to Run for President | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fao-is-helping-ecuador-to-fight-erosion-tree-farm-is-begun-in.html | FAO Is Helping Ecuador to Fight Erosion Tree Farm Is Begun in AndesForest Officers Trained Officers Are Trained ECUADOR TRYING TO STOP EROSION | By Kathleen McLaughlin Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/food-cooking-in-a-galley-mrs-helen-mathersmith-uses-many-short-cuts.html | Food Cooking in a Galley Mrs Helen MatherSmith Uses Many Short Cuts to Prepare Meals on Yacht Three Months Supplies | By June Owen | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/foreign-affairs-shadow-and-substance-in-laos-terms-and-application.html | Foreign Affairs Shadow and Substance in Laos Terms and Application | By Cl Sulzberger | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/france-is-seeking-longterm-funds-country-moving-to-channel.html | FRANCE IS SEEKING LONGTERM FUNDS Country Moving to Channel ShortTerm Savings Into the Capital Market COMMISSION APPOINTED Nation Requires Huge Sums From Public to Finance Its FourYear Plan Investment Need Voted Broader Market Urged | By Edwin L Dale Jr Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/francis-french-73-was-a-civic-leader.html | FRANCIS FRENCH 73 WAS A CIVIC LEADER | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fredarica-paul-bride-of-pfc-david-friedman.html | Fredarica Paul Bride Of Pfc David Friedman | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gail-alexander-attended-by-six-at-her-nuptials-barnard-graduate-and.html | Gail Alexander Attended by Six At Her Nuptials Barnard Graduate and William N Binderman Wed in Scarsdale | Special to The New York TimesCharles Leon | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gay-boy-of-geddesburg-beagle-is-best-of-555-in-jersey-show.html | Gay Boy of Geddesburg Beagle Is Best of 555 in Jersey Show | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gilbert-miller-plans-new-play-drama-by-jacques-deval-to-be-offered.html | GILBERT MILLER PLANS NEW PLAY Drama by Jacques Deval to Be Offered First in Paris Play on LatinAmerica Contract Dispute Tempest Roles Chosen | By Sam Zolotow | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/glen-view-mare-wins-at-syosset-childrens-jumper-laurels-taken-by.html | GLEN VIEW MARE WINS AT SYOSSET Childrens Jumper Laurels Taken by Maid Marion THE CLASS WINNERS CHILDRENS WORKING HUNTER SECTION PONY WORKING HUNTER SECTION | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/governor-pushed-on-redistricting-citizens-union-rejects-plea-for.html | GOVERNOR PUSHED ON REDISTRICTING Citizens Union Rejects Plea for DelayCalls Election Year Ideal for Passage Issue Called Complex GOVERNOR PUSHED ON REDISTRICTING | By Layhmond Robinson | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hilda-fleishman-a-bride.html | Hilda Fleishman a Bride | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/house-unit-rejects-request-by-kennedy-for-shelter-funds-house-panel.html | House Unit Rejects Request by Kennedy For Shelter Funds HOUSE PANEL BARS SHELTER PROGRAM Had Hoped for Delay | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/italy-leftist-hails-nationalizing-plan.html | ITALY LEFTIST HAILS NATIONALIZING PLAN | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/j-kirk-sale-marries-faith-i-apfelbaum.html | J Kirk Sale Marries Faith I Apfelbaum | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jane-ellan-williams-new-mexico-bride.html | Jane Ellan Williams New Mexico Bride | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jean-marckwald-engaged-to-wed-cm-chapin-3d-smith-alumna-fiancee-of.html | Jean Marckwald Engaged to Wed CM Chapin 3d Smith Alumna Fiancee of Princeton Graduate October Nuptials | Special to The New York TimesBradford Bachrach | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/judith-earle-is-wed.html | Judith Earle Is Wed | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/judith-g-krasnow-married-to-student.html | Judith G Krasnow Married to Student | Bradford Bachrach | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/kennedy-keeps-learning-tough-and-sophisticated-in-politics-he-is.html | Kennedy Keeps Learning Tough and Sophisticated in Politics He Is Transparent as a Human Being Periodic Popularity On Burkes Dictum | By Ew Kenworthy Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/laotian-king-to-install-coalition-cabinet-today.html | Laotian King to Install Coalition Cabinet Today | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/leaders-in-tunis-silent-on-pledge-algerian-regime-shows-no-surprise.html | LEADERS IN TUNIS SILENT ON PLEDGE Algerian Regime Shows No Surprise Over Amnesty A Pause Held Needed Split Seen as Aim | By Thomas F Brady Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/letters-to-the-times-health-insurance-option-endorsement-of-concept.html | Letters to The Times Health Insurance Option Endorsement of Concept Advocated to Spur Bills Passage Basis of Opposition Weak Analogy NoStrings Aid Assailed Concessions From Communists as Condition for Aid Wanted Citys Illiteracy Problem Dogs and the AntiLitter Law Stand of Spains Clergy Reported Support of Strikers and Demonstrations Is Denied Sermons on Strikes Report on Pecos Praised No Car License Under 25 | ROSWELL B PERKINSEDWARD N ADAMSJOHN OROURKEJOHN KHANLIANRev Dr JOSEPH F THORNINGWILLIAM DUFTYNICHOLAS A OSGAN | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/loser-still-no1-says-the-winner-nicklaus-in-palmer-tribute-wives.html | LOSER STILL NO1 SAYS THE WINNER Nicklaus in Palmer Tribute Wives Get Bonuses Fathers Day in Reverse Tied for 41st in 1958 | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/luebke-decries-partition.html | Luebke Decries Partition | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/many-furniture-styles-assembled-for-chicago-market-opening-fake.html | Many Furniture Styles Assembled for Chicago Market Opening Fake Horsehair Is One of Few New Items Shown Wider Provincial Choice Contract Into Residential | By George OBrien Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mcculleyreed.html | McCulleyReed | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mcmichael-and-young-victors-in-sheldrake-anniversary-sail.html | McMichael and Young Victors In Sheldrake Anniversary Sail | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-cecily-orenstein-wed-to-ar-morse-jr.html | Miss Cecily Orenstein Wed to AR Morse Jr | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-louise-r-potts-feted-at-li-reception.html | Miss Louise R Potts Feted at LI Reception | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-richards-is-future-bride-of-wb-fearon-descendant-of-founder-of.html | Miss Richards Is Future Bride Of WB Fearon Descendant of Founder of Yale Becomes the Fiancee of Student | Special to The New York TimesBradford Bachrach | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/moscow-outlines-red-blocs-links-document-hints-no-move-against.html | MOSCOW OUTLINES RED BLOCS LINKS Document Hints No Move Against Common Market Division of Labor Vital | By Theodore Shabad Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/music-17th-caramoor-festival-opens-berlioz-damnation-of-faust.html | Music 17th Caramoor Festival Opens Berlioz Damnation of Faust Presented Walter Hendl Conducts at Outdoor Concert | By Raymond Ericson Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mutual-funds-insurance-reports-criticized-tells-of-shortcomings.html | Mutual Funds Insurance Reports Criticized Tells of Shortcomings | By Gene Smith | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/naacp-fund-piling-up-suits-legal-group-is-runnerup-to-us-in-supreme.html | NAACP FUND PILING UP SUITS Legal Group Is RunnerUp to US in Supreme Court Growth of Problems Shown Has 102 Cases Around Nation | By Anthony Lewis Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nadine-netter-advances-in-jersey-girls-tennis.html | Nadine Netter Advances In Jersey Girls Tennis | Special To The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nehru-hesitates-on-buying-migs-indicates-india-will-delay-in-acting.html | NEHRU HESITATES ON BUYING MIGS Indicates India Will Delay in Acting on Soviet Offer NEHRU HESITATES ON BUYING MIGS Menon Scores Newsman | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/new-party-unity-buoys-prospects-of-kennedy-bills-signs-of.html | NEW PARTY UNITY BUOYS PROSPECTS OF KENNEDY BILLS Signs of NorthSouth Accord Hint at Loss of Power by Congress Conservatives NEW PARTY UNITY HELPING KENNEDY | By John D Morris Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nicklaus-beats-palmer-by-three-strokes-in-playoff-for-us-open-title.html | Nicklaus Beats Palmer by Three Strokes in PlayOff for US Open Title SUPERIOR PUTTING GIVES OHIOAN A 71 Nicklaus 22 Beats Palmer on Greens Becomes First Rookie to Capture Open Nicklaus Appears Calmer Marker in Wrong Spot Palmer Starts Rally | By Lincoln A Werden Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/norsage-is-victor-in-overnight-sail-goodwins-sloop-triumphs-on.html | NORSAGE IS VICTOR IN OVERNIGHT SAIL Goodwins Sloop Triumphs on Corrected Time AT RIVERSIDE YC AT MANHASSET BAY INTERCLUB REGATTA | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/orders-for-steel-expected-to-drop-bookings-for-july-running-10.html | ORDERS FOR STEEL EXPECTED TO DROP Bookings for July Running 10 Behind JunesSize of Backlogs Declining Mill Prices Firm Galvanized Sheets Gain | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/palsy-association-to-gain-saturday.html | Palsy Association To Gain Saturday | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/panamas-president-home-7-hours-late.html | PANAMAS PRESIDENT HOME 7 HOURS LATE | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/perus-air-force-defies-president-move-to-oust-commander-stirs.html | PERUS AIR FORCE DEFIES PRESIDENT Move to Oust Commander Stirs ProtestPolitical Maneuver Charged Air Officers Quick to Act PERUS AIR FORCE DEFIES PRESIDENT | By Juan de Onis Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/petrosian-in-lead-in-curacao-chess.html | PETROSIAN IN LEAD IN CURACAO CHESS | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/pope-bids-news-writers-heed-truth-and-charity.html | Pope Bids News Writers Heed Truth and Charity | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/press-strike-looms-in-italy.html | Press Strike Looms in Italy | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/profit-tax-hearings-business-men-in-capital-to-testify-on-foreign.html | Profit Tax Hearings Business Men in Capital to Testify on Foreign and Municipal Levies Inequities Noted NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/random-notes-in-washington-potholders-make-good-politics.html | Random Notes in Washington Potholders Make Good Politics Connecticut GOP Victor Has Faith in Humble Symbol Jitters at Canaveral Go Go Go AT  T Talent on the Spot House Playing Hooky Ah Hah | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/richard-gordimer-weds-miss-cabot.html | Richard Gordimer Weds Miss Cabot | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rides-north-vex-whites-in-south-citizens-councils-tactics-are.html | RIDES NORTH VEX WHITES IN SOUTH Citizens Councils Tactics Are Widely Criticized Wants Racial Harmony | By Claude Sitton Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rio-celebrates-victory.html | Rio Celebrates Victory | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/robert-hays-smith.html | ROBERT HAYS SMITH | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rusk-confident-on-bonn-talk.html | Rusk Confident on Bonn Talk | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/say-when-takes-title-at-ox-ridge-burke-gelding-chosen-top.html | SAY WHEN TAKES TITLE AT OX RIDGE Burke Gelding Chosen Top Conformation Hunter | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/science-museum-proposed-for-city-9-possible-sites-suggested-for.html | SCIENCE MUSEUM PROPOSED FOR CITY 9 Possible Sites Suggested for Permanent Building Other Sites Studied | By Charles G Bennett | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/shops-offer-200-brands-of-stamps-collected-by-inmates-77-per-cent.html | Shops Offer 200 Brands Of Stamps Collected by Inmates 77 Per Cent Save Centers Are Visited No Mink in Stock | By Rita Reif | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/silvergray.html | SilvertGray | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sir-william-wiseman-dies-at-77-british-diplomat-was-financier-head.html | Sir William Wiseman Dies at 77 British Diplomat Was Financier Head of Intelligence in US in World War IPartner of Kuhn Loeb Co Here Wartime Liaison Man Had Impaired Eyesight In Bankers Group | The New York Times 1939 | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/slide-continues-in-london-stocks-average-is-off-23-points-in-the.html | SLIDE CONTINUES IN LONDON STOCKS Average Is Off 23 Points in the FourDay Week Market Near 62 Low | By James Feron Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/soviet-criticizes-usspace-plans-asserts-military-aims-peril-joint.html | SOVIET CRITICIZES USSPACE PLANS Asserts Military Aims Peril Joint Exploration Effort Soviet Advantage Seen | By Seymour Topping | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/soviet-doctrinal-fight-what-haircut-is-proper.html | Soviet Doctrinal Fight What Haircut Is Proper | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/spain-and-portugal-held-prey-to-reds.html | SPAIN AND PORTUGAL HELD PREY TO REDS | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sports-of-the-times-tremendous-trifles-distracting-roar-twin.html | Sports of The Times Tremendous Trifles Distracting Roar Twin Disasters Extra Innings | By Arthur Daley | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stafford-yields-3-homers-in-row-kindall-phillips-mahoney.html | STAFFORD YIELDS 3 HOMERS IN ROW Kindall Phillips Mahoney ConnectCoates Routed Ford Hurls in Relief More Frustration A Glimmer of Hope The Old Guard Tries Stafford Is Warned | By John Drebinger Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/status-of-keogh-poses-questions-his-standing-as-judge-likely-to-be.html | STATUS OF KEOGH POSES QUESTIONS His Standing as Judge Likely to Be Reviewed Soon Moral Issue Involved Vause Resigned | By Peter Kihss | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stormvogel-leads-fleet-of-131-after-300-miles-in-race-to-bermuda-so.html | Stormvogel Leads Fleet of 131 After 300 Miles in Race to Bermuda SO AFRICAN CRAFT SETS RECORD PACE Stormvogel 5 Miles Ahead of Northern LightLeader Exceeds 10Knot Speed 70 Boats Are Spotted Stormvogel Is Thriving | By Michael Strauss Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stratford-conn-opens-with-richard-ii.html | Stratford Conn Opens With Richard II | By Arthur Gelb Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/swiss-securities-decline-further-stock-index-at-1960-level-big.html | SWISS SECURITIES DECLINE FURTHER Stock Index at 1960 Level Big Board Dip Cited Banks Issues Decline | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/syosset-hospital-dedicated.html | Syosset Hospital Dedicated | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/tax-withholding-origin-traced-to-a-british-invention-of-1803-us.html | Tax Withholding Origin Traced To a British Invention of 1803 US Instituted Burden in 1862 to Aid in Financing the Civil War but Plan Lasted Only 10 Years | By Richard E Mooney Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/truce-accord-likely-to-cause-sharp-french-political-dispute.html | Truce Accord Likely to Cause Sharp French Political Dispute | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/two-yale-alumni-named-as-trustees-of-university.html | Two Yale Alumni Named As Trustees of University | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/uruguay-plans-revised-economy-changes-would-facilitate-aid-by.html | URUGUAY PLANS REVISED ECONOMY Changes Would Facilitate Aid by Monetary Fund Domestic Effect Noted | By Edward C Burks Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/usaide-disputes-li-union-on-writ.html | USAide Disputes LI Union on Writ | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/uspanel-split-over-negro-jobs-johnson-committee-tries-to-reconcile.html | USPANEL SPLIT OVER NEGRO JOBS Johnson Committee Tries to Reconcile Voluntary and Compulsory Programs Johnsons Committee on Jobs for Negroes Is Divided Over a Voluntary Program NAACP FEARS DRIVE MAY FALTER But Vice Presidents Aides and Labor Secretary Are Untroubled by Dispute 65 Per Cent Settled Finds Value in Threats Decries Integration Fuss May Discuss Proposal Publicity Value Stressed Asks Data on Complaints | By Peter Braestrup Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ustrade-policy-seen-as-paradox-kennedys-tariff-bill-calls-for.html | USTRADE POLICY SEEN AS PARADOX Kennedys Tariff Bill Calls for Liberalization While Congress Urges Curbs BUSINESSES CONCERNED Importers and Foreign Aides View Quota Restrictions With Some Anxiety Business Anxiety New Textile Quotas USTRADE POLICY SEEN AS PARADOX | By Brendan M Jones | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/vietcong-troops-elude-pursuers-ambush-force-vanishes-but-another.html | VIETCONG TROOPS ELUDE PURSUERS Ambush Force Vanishes but Another Group Is Strafed Lesson Is Painful Peasants Send No Warning | By Homer Bigart Special To the New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/virginia-arthur-1960-debutante-will-be-married-briarcliff-alumna.html | Virginia Arthur 1960 Debutante Will Be Married Briarcliff Alumna and Winthrop L Weed to Be Wed in Fall | Special to The New York TimesFabian | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/wapaddock-46-exeditor-at-ins-publicity-man-with-ivy-lee-diesworked.html | WAPADDOCK 46 EXEDITOR AT INS Publicity Man With Ivy Lee DiesWorked for GOP | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/yale-capital-fund-passes-52-million-most-ever-raised.html | Yale Capital Fund Passes 52 Million Most Ever Raised | Special to The New York Times | RE0000470192 | 1990-02-05 | B00000975666 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/1000000-in-italy-plan-strike-today.html | 1000000 IN ITALY PLAN STRIKE TODAY | Special to The New York TimesSpecial to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/2-pairs-share-medal-in-betterball-golf-the-qualifiers.html | 2 PAIRS SHARE MEDAL IN BETTERBALL GOLF THE QUALIFIERS | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/7-rebels-reported-killed-in-two-clashes-in-nepal.html | 7 Rebels Reported Killed In Two Clashes in Nepal | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/91day-bill-rate-at-a-7week-high-average-climbs-to-2721-from-2671-in.html | 91DAY BILL RATE AT A 7WEEK HIGH Average Climbs to 2721 From 2671 in Week NY Central Buys Data System | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-primer-for-alley-pests-be-subtle-but-persistent-illegal-footwork.html | A Primer for Alley Pests Be Subtle but Persistent Illegal Footwork Crowding Usually Annoys Bowlers When All Else Fails Bring Kids and Turn em Loose | By Harry V Forgeron | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-touch-of-yule-defies-the-heat-christmas-market-show-is-held-by.html | A TOUCH OF YULE DEFIES THE HEAT Christmas Market Show Is Held by Display Trades Air Conditioning Fails Summers Near Its Time to Think of Christmas | By Myron Kandelthe New York Times BY ARTHUR BROWER | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/advertising-retired-professor-looks-back-maturing-is-noted-builtin.html | Advertising Retired Professor Looks Back Maturing Is Noted Builtin Hostility Case of Aspirin Cited Unexpected Advice Consumer Products Newspaper Advertising Accounts People Calendar Addendum | By Peter Bart | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/agnes-waterson-is-wed.html | Agnes Waterson Is Wed | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/agricultural-loan-granted-nicaragua.html | AGRICULTURAL LOAN GRANTED NICARAGUA | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/aid-pledged-by-arab-league.html | Aid Pledged by Arab League | By Jay Walz Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/algerian-nationalists-silent-on-amnesty-accord-only-mention-of.html | Algerian Nationalists Silent on Amnesty Accord Only Mention of Agreement Is Made by One Leader From Cairo Parley No Word on Rumors | By Thomas F Brady Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/allen-bars-action-in-li-school-case.html | ALLEN BARS ACTION IN LI SCHOOL CASE | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bacchae-staged-at-ancient-site-euripides-tragedy-begins-greek-fete.html | BACCHAE STAGED AT ANCIENT SITE Euripides Tragedy Begins Greek Fete in Epidaurus | By Robert Alden Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ball-outplays-buck.html | Ball Outplays Buck | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/benner-joins-hofstra-staff.html | Benner Joins Hofstra Staff | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bonds-government-securities-decline-in-listless-trading-dealers.html | Bonds Government Securities Decline in Listless Trading DEALERS CAUTION DEPRESSES PRICES Stock Activity and Levels of Interest Rates Are Contributing Factors Chicago Egg Futures Climb | By Paul Heffernan | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bonn-pledges-full-effort-for-union-of-europeans.html | Bonn Pledges Full Effort For Union of Europeans | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/books-of-the-times-love-but-not-blind-priceless-and-moneyed-joy.html | Books of The Times Love but Not Blind Priceless and Moneyed Joy | By Charles Poore | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/braves-hand-mets-7th-loss-in-row-new-yorkers-sign-bearnarth-for.html | Braves Hand Mets 7th Loss in Row New Yorkers Sign Bearnarth for Bonus JAY HOOK ROUTED IN 7TO1 DEFEAT Hank Aaron of Braves Hits a 460Foot GrandSlam Homer Off Met Hurler Aaron Duplicates Feat Hits Go for Naught Bearnarth Goes to Syracuse | By Robert M Lipsyte | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bridge-distribution-signal-still-most-useful-on-defense-blackwood.html | Bridge Distribution Signal Still Most Useful on Defense Blackwood Bids Used | By Albert H Morehead | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/central-parks-shakespeare-amphitheatre-dedicated-name-honors-gt.html | Central Parks Shakespeare Amphitheatre Dedicated Name Honors GT Delacorte Donor of 150000 | By Paul Gardner | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-to-aid-teachers-joining-peace-corps-teachers-sought-for-peace.html | City to Aid Teachers Joining Peace Corps TEACHERS SOUGHT FOR PEACE CORPS | By Charles G Bennettthe New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-university-maps-expansion-400000000-plan-would-increase.html | CITY UNIVERSITY MAPS EXPANSION 400000000 Plan Would Increase Enrollment to 160000 by 1975 Wider Aid to Youth Seen CITY UNIVERSITY MAPS EXPANSION Would Grasp Opportunity | By Leonard Buder | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-urged-to-act-on-vote-machines-power-warns-they-must-be-ordered.html | CITY URGED TO ACT ON VOTE MACHINES Power Warns They Must Be Ordered Now for Primary Wagner to Meet With Board Shea Not at Hearing | By Clayton Knowles | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/conservatives-in-canada-lose-majority-in-election-minor-parties.html | Conservatives in Canada Lose Majority in Election Minor Parties Gain MAJORITY IS LOST BY CONSERVATIVES Devaluation at Issue Opponents Vote in Canadian Parliamentary Election | By Raymond Daniell Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/critic-at-large-shakespeare-while-a-man-of-his-time-is-a-tonic-to.html | Critic at Large Shakespeare While a Man of His Time is a Tonic to Modern Audiences | By Brooks Atkinson | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dar-scores-giving-un-flag-to-school.html | DAR SCORES GIVING UN FLAG TO SCHOOL | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/director-of-police-resigns-in-newark.html | DIRECTOR OF POLICE RESIGNS IN NEWARK | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/electronic-guide-for-the-blind-tested.html | Electronic Guide for the Blind Tested | By Robert K Plumb | RE0000470197 | 1990-02-05 | B00000977397 |

| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/episcopalian-bishop-ordains-son.html | Episcopalian Bishop Ordains Son | The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/executive-gives-nyu-500000.html | Executive Gives NYU 500000 | Guy Gillette | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/farrell-takes-medal-in-jersey-baltusrol-pros-138-leads-pga.html | FARRELL TAKES MEDAL IN JERSEY Baltusrol Pros 138 Leads PGA Qualifying Play | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/fitness-for-child-begins-in-home-specialists-say.html | Fitness for Child Begins In Home Specialists Say | By Phyllis Ehrlich | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/food-news-hong-kong-meal-time-is-revered-rich-and-poor-alike-play.html | Food News Hong Kong Meal Time Is Revered Rich and Poor Alike Play Restaurant Game Toast in Dialect | By Craig Claiborne Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/franco-in-warning-against-walkouts.html | FRANCO IN WARNING AGAINST WALKOUTS | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/french-shrug-off-us-attack-on-nuclear-aims-but-timing-of-policy.html | French Shrug Off US Attack on Nuclear Aims But Timing of Policy Speech 3 Days Before Rusk Visit Brings Raised Eyebrows Statements Opposed | By Robert C Doty Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/fund-help-sought-by-actors-studio-new-troupe-bids-producer-join.html | FUND HELP SOUGHT BY ACTORS STUDIO New Troupe Bids Producer Join Drive for Million Were Civilized Due 2 Britons Due Here Theatre Group Elects Footlights | By Sam Zolotow | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/gaitskell-attacks-pay-pause-policy.html | GAITSKELL ATTACKS PAY PAUSE POLICY | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/geigy-suspended-by-zurich-bourse-after-sharp-rise-geigy-suspended.html | Geigy Suspended By Zurich Bourse After Sharp Rise GEIGY SUSPENDED BY ZURICH BOURSE | By Albert L Kraus Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/general-reinsurance-elects-director-of-unit.html | General Reinsurance Elects Director of Unit | Fabian Bachrach | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/german-defends-schools-texts-educator-rebuts-criticism-of-history.html | GERMAN DEFENDS SCHOOLS TEXTS Educator Rebuts Criticism of History Presentation | By Gerd Wilcke Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/glen-head-couple-bound-and-robbed-in-their-home.html | Glen Head Couple Bound And Robbed in Their Home | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/goldberg-strives-to-avert-strike-on-twa-today-rival-unions-join-in.html | GOLDBERG STRIVES TO AVERT STRIKE ON TWA TODAY Rival Unions Join in Talks  Ground TieUp Threatened at American Airlines Dispute on Jet Crews Milestone for Goldberg AIR UNIONS JOIN GOLDBERG IN TALK TWU Threatens Strike | By John D Pomfret Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/governor-scored-on-redistricting-mayor-charges-rockefeller-seeks-to.html | GOVERNOR SCORED ON REDISTRICTING Mayor Charges Rockefeller Seeks to Confuse Issue Scores Governors Letter Prefers Alternatives | By Leo Egan | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/grenadas-government-dissolved-by-the-british.html | Grenadas Government Dissolved by the British | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/gunfire-recorded-sounds-at-hearing-on-sports-project.html | Gunfire Recorded Sounds at Hearing On Sports Project | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/high-court-curbs-federal-powers-to-enjoin-strikes-rules-us.html | HIGH COURT CURBS FEDERAL POWERS TO ENJOIN STRIKES Rules US Judiciary Cant Issue Injunctions in Suits on Contract Violations BENCH IS SPLIT 5 TO 3 NorrisLa Guardia Act Cited by the Majority in a Case Involving Oil Workers Damages Are Collected HIGH COURT CURBS POWER IN STRIKES Drake Suit Is Stayed Transit Union Sees Gain | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hospital-strike-delays-surgery-walkout-at-manhattan-eye-and-ear-is.html | HOSPITAL STRIKE DELAYS SURGERY Walkout at Manhattan Eye and Ear Is Second at Citys Institutions UNION SEEKS CONTRACT Nonprofessionals Affected Some Operations Are Scheduled for Today Housekeeping Hard Hit Meeting Is Held | By Stanley Levey | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/houk-maintains-stiff-upper-lip-no-one-beats-yanks-on-day-off.html | Houk Maintains Stiff Upper Lip No One Beats Yanks on Day Off Statement We Didnt Look Too Good at Cleveland Defies Argument  Ford to Face Orioles Tomorrow Ford and Mantle Help A Cluster of Rookies | By John Drebinger Special To The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hunter-college-names-dean-of-administration.html | Hunter College Names Dean of Administration | Fabian Bachrach | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/illness-forces-tal-to-quit-tournament.html | ILLNESS FORCES TAL TO QUIT TOURNAMENT | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/in-the-nation-why-all-myths-are-not-necessarily-deplorable-an.html | In The Nation Why All Myths Are Not Necessarily Deplorable An OverPriced Steel Dragon | By Arthur Krock | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ingmar-bergman-listed-in-series-13-films-of-director-will-be-shown.html | INGMAR BERGMAN LISTED IN SERIES 13 Films of Director Will Be Shown Here in July Documentary Today French Drama Due | By Eugene Archer | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/inquiry-finds-lag-in-surplus-sales-kennedy-aides-vetoed-move-to.html | INQUIRY FINDS LAG IN SURPLUS SALES Kennedy Aides Vetoed Move to Dispose of Tungsten INQUIRY FINDS LAG IN SURPLUS SALES Aluminum Objections | By Joseph A Loftus Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/italy-approves-electric-seizure-nationalization-plan-wins-support.html | ITALY APPROVES ELECTRIC SEIZURE Nationalization Plan Wins Support of Coalition Agency Is Planned Stock Purchases Set | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/its-a-new-killer-for-mike-hammer-blonde-and-spy-ring-spice-9th.html | ITS A NEW KILLER FOR MIKE HAMMER Blonde and Spy Ring Spice 9th Spillane Mystery Life Imitates Art | By Gay Talese | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/javits-defends-his-role-in-gop-denounces-extreme-right-at-party.html | JAVITS DEFENDS HIS ROLE IN GOP Denounces Extreme Right at Party Meeting Upstate | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jersey-bank-becomes-the-first-to-rescind-savings-rate-rise-jersey.html | Jersey Bank Becomes the First To Rescind Savings Rate Rise JERSEY BANK CUTS SAVINGS INTEREST | BY Edward T OToole | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jesuit-mothers-guild-plans-fashion-show.html | Jesuit Mothers Guild Plans Fashion Show | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jet-crew-is-blamed-in-60-air-collision-jet-crew-blamed-in-1960-air.html | Jet Crew Is Blamed In 60 Air Collision JET CREW BLAMED IN 1960 AIR CRASH Jet Transferred Two Alternatives | By Richard Witkinthe New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/john-h-wehman.html | JOHN H WEHMAN | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/katherine-ewart-1960-debutante-will-be-a-bride-engaged-to-william-g.html | Katherine Ewart 1960 Debutante Will Be a Bride Engaged to William G McKnight 3d a 1962 Trinity Graduate | Barbara Sutro | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/khrushchev-opens-talks-in-rumania-economic-growth-stressed-crowds.html | KHRUSHCHEV OPENS TALKS IN RUMANIA Economic Growth Stressed Crowds Hail Premier | By Paul Underwood Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/letters-to-the-times-merchant-on-tv-protested-festival-choice-of.html | Letters to The Times Merchant on TV Protested Festival Choice of Play Deplored as Offensive to Jewish Community Effect of Court Scene Banning Shylock Opposed Nationalization in Brazil Ambassador Explains Law Setting Forth Method of Compensation Not Linked to Profits Basis for Lower Costs Denied | JOSEPH H LOOKSTEINJULIUS MARKJUDAH NADICHLOUIS I NEWMANRUFUS LEARSIELMER RICEROBERTO DE OLIVEIRA CAMPOSFLOYD W JEFFERSON | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lewis-lynch.html | Lewis Lynch | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/li-expressway-buckles-in-93-heat-jamming-traffic-93-heat-buckles-li.html | LI Expressway Buckles In 93  Heat Jamming Traffic 93  HEAT BUCKLES LI EXPRESSWAY | The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lindsay-demands-the-facts-on-fallout-count-for-milk.html | Lindsay Demands the Facts On FallOut Count for Milk | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lirr-fare-rise-or-tax-aid-asked-line-says-it-must-get-more-revenue.html | LIRR FARE RISE OR TAX AID ASKED Line Says It Must Get More Revenue by July 1 to Meet Its Wage Obligations Plea Sent to Senators | By Roy R Silver Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lleana-feld-bride-of-sigmund-silber.html | Lleana Feld Bride Of Sigmund Silber | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/london-issues-up-on-small-volume-investors-are-wary-large-companies.html | LONDON ISSUES UP ON SMALL VOLUME Investors Are Wary Large Companies Gain Most Oil Shares Gain PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lydia-e-andrade-honored-at-dance.html | Lydia E Andrade Honored at Dance | Special to The New York TimesTurlLarkin | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/many-from-state-due-at-gettysburg-gop-talks-function-not-clear.html | Many From State Due at Gettysburg GOP Talks Function Not Clear | By Warren Weaver Jr Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/margery-redisch-engaged-to-marry.html | Margery Redisch Engaged to Marry | Barbizon Studio | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/markets-impact-on-europe-small-few-repercussions-evident-in-money.html | MARKETS IMPACT ON EUROPE SMALL Few Repercussions Evident in Money Circles Aside From Gold Demand | By Edwin L Dale Jr Special to the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mediators-called-back-texaco-elevates-aide.html | Mediators Called Back Texaco Elevates Aide | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/menzies-confers-with-president-leader-of-australia-meets-on.html | MENZIES CONFERS WITH PRESIDENT Leader of Australia Meets on Britains Bid to Join the Common Market MENZIES CONFERS WITH PRESIDENT | By Richard E Mooney Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/merchant-tape-has-moon-as-prop-tv-crew-finds-weather-in-central.html | MERCHANT TAPE HAS MOON AS PROP TV Crew Finds Weather in Central Park Congenial | By John P Shanley | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-grace-r-goodyear-is-married-becomes-bride-of-ensign-franklin-d.html | Miss Grace R Goodyear Is Married Becomes Bride of Ensign Franklin D Roosevelt 3d | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-lampe-gains-3d-round-in-tennis.html | MISS LAMPE GAINS 3D ROUND IN TENNIS | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-louise-haupt-is-prospective-bride.html | Miss Louise Haupt Is Prospective Bride | Von Behr | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-nancy-walker-to-become-a-bride.html | Miss Nancy Walker To Become a Bride | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-thurston-engaged-to-wed-victor-b-miller-fairfield-girl-and.html | Miss Thurston Engaged to Wed Victor B Miller Fairfield Girl and Yale Graduate Planning to Marry in August | Special to The New York TimesJay Storm | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/moss-refuses-to-quit-injured-driver-told-he-would-never-race-again.html | Moss Refuses to Quit Injured Driver Told He Would Never Race Again to Work Out in August | By Robert Daley Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nehru-hopes-to-see-atomfree-zones.html | NEHRU HOPES TO SEE ATOMFREE ZONES | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-guinea-art-to-be-displayed-michael-rockefeller-collected-works.html | New Guinea Art to Be Displayed Michael Rockefeller Collected Works on Fatal Trip | By Sanka Knox | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-home-starts-show-sharp-gain-private-construction-in-may-up-for.html | NEW HOME STARTS SHOW SHARP GAIN Private Construction in May Up for Third Month and Equal to 1959 Peak RATE IS 23 ABOVE 1961 Factory Sales of Durable Goods Held to April Level by the Lag in Steel Trends Assessed Effect of Steel Moves | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-laos-dispute-perils-coalition-4-leftists-and-5-neutralists-balk.html | NEW LAOS DISPUTE PERILS COALITION 4 Leftists and 5 Neutralists Balk Cabinet Installation  Decry Assembly Vote Neutralist Leader Arrives NEW LAOS DISPUTE PERILS COALITION Violation of Accord Charged | By Jacques Nevard Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nieporte-posts-139.html | Nieporte Posts 139 | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/no-10-post-drawn-by-henry-t-adios-12-named-for-65000-good-time.html | NO 10 POST DRAWN BY HENRY T ADIOS 12 Named for 65000 Good Time Thursday at Yonkers GOOD TIME PACE FIELD | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/north-ireland-governor-honored.html | North Ireland Governor Honored | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/northern-light-captures-lead-in-bermuda-yacht-race-yawl-158-miles.html | Northern Light Captures Lead in Bermuda Yacht Race YAWL 158 MILES FROM FINISH LINE AL Loomis Northern Light Displaces Stormvogel as Pace Is Slowed by Calm Record Fades Away Final Result in Doubt Small Craft Astern | By John Rendel Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/observatory-has-mountain-setting-giant-new-telescope-in-arizona-to.html | Observatory Has Mountain Setting Giant New Telescope in Arizona To Search Out Secrets of the Sun GIANT TELESCOPE TO SCAN THE SUN Argentines Plan Scope Too Much Heat | By Walter Sullivan Special To the New York Timesthe New York Timesthe New York Times BY WALTER SULLIVAN | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/oran-terrorists-repudiate-truce-say-fight-goes-on-secret-army-in.html | ORAN TERRORISTS REPUDIATE TRUCE SAY FIGHT GOES ON Secret Army in Western Port Declares Itself in Command of Underground Forces BONE UNIT ALSO DEFIANT Algiers Spokesman Repeats Order for Peace With Moslem Nationalists Leadership Claimed ORAN TERRORISTS REPUDIATE TRUCE Other Centers Quiet Lines at Airline Offices | By Henry Tanner Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/party-officials-to-meet.html | Party Officials to Meet | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/peace-talk-fails-in-fundbill-feud-billions-held-up-by-dispute-in.html | PEACE TALK FAILS IN FUNDBILL FEUD Billions Held up by Dispute in HouseSenate Parley 2Month Stalemate No Further Talks Set | By Cp Trussell Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/perle-mesta-gives-party-for-children.html | PERLE MESTA GIVES PARTY FOR CHILDREN | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/polish-communists-chide-em-kennedy.html | POLISH COMMUNISTS CHIDE EM KENNEDY | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/prices-fall-back-in-stock-market-strong-opening-gives-way-to-an.html | PRICES FALL BACK IN STOCK MARKET Strong Opening Gives Way to an Erratic Session  Average Off 2 Points GAINS EXCEED DECLINES Volume Slips to 4580000  Electronics Weaken After Early Surge Some Issues Delayed Fifth Blue Monday PRICES FALL BACK IN STOCK MARKET Con Edison Up 1 Oils Are Firm | By Richard Rutter Stocks Moved Erratically Back | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/race-in-michigan-formally-opens-nominating-petitions-filed-by.html | RACE IN MICHIGAN FORMALLY OPENS Nominating Petitions Filed by Swainson and Romney Kennedy Role Expected | By Damon Stetson Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/red-guard-killed-at-berlins-wall-hit-by-comrades-fire-as-he-tries.html | RED GUARD KILLED AT BERLINS WALL Hit by Comrades Fire as He Tries to Foil an Escape East Berlin Policeman Killed Trying to Halt Tunnel Escape | By Sydney Gruson Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/republic-strikers-obey-court-and-return-to-work.html | Republic Strikers Obey Court and Return to Work | Special to The New York TimesThe New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rockefeller-hails-wagner-report-holds-mayors-data-back-his-view-on.html | ROCKEFELLER HAILS WAGNER REPORT Holds Mayors Data Back His View on State Gains Stratton Also Gives Views Urges Cut in School Costs | By Douglas Dales Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rusk-will-seek-unity-in-europe-he-flies-to-paris-to-begin-tour-of-5.html | RUSK WILL SEEK UNITY IN EUROPE He Flies to Paris to Begin Tour of 5 Capitals Sees No Cracks in NATO Schedule for Trip RUSK WILL SEEK UNITY IN EUROPE RUSKS STATEMENT A Basic Agreement | By Felix Belair Jr Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/samuel-t-williamson-70-dies-longon-the-times-sunday-staff-father.html | Samuel T Williamson 70 Dies Longon The Times Sunday Staff Father Was Minister Returned to Times | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/selfassured-australian-one-powerful-interest-born-in-small-town.html | SelfAssured Australian One Powerful Interest Born in Small Town | Robert Gordon Menzies | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/shows-reflect-the-two-berlins-political-cabaret-in-the-west-spares.html | Shows Reflect the Two Berlins Political Cabaret in the West Spares Neither Side Play Offered in East Culminates in a Red Triumph | By Howard Taubman Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/son-to-the-fp-sands.html | Son to the FP Sands | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/souphanouvong-assails-us.html | Souphanouvong Assails US | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-experts-study-diamonds-in-israel.html | Soviet Experts Study Diamonds in Israel | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-frees-daughter-of-pasternak-friend.html | Soviet Frees Daughter Of Pasternak Friend | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-official-in-rome.html | Soviet Official in Rome | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sports-of-the-times-a-growing-challenge-the-student-squeeze-play.html | Sports of The Times A Growing Challenge The Student Squeeze Play Close Call | By Arthur Daley | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/state-harness-board-will-meet-today-on-stay-of-suspensions-60day.html | State Harness Board Will Meet Today on Stay of Suspensions 60Day Penalties Handed to Fitzpatrick and Myer After Riot at Yonkers Contested Before Commission Difference of Opinion 75Day Suspension | By Howard M Tuckner | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/stratford-performance-to-assist-bennington.html | Stratford Performance To Assist Bennington | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sugar-bill-gains-in-vote-by-house-portion-passed-tentatively-as.html | SUGAR BILL GAINS IN VOTE BY HOUSE Portion Passed Tentatively As Debate Opens Early SUGAR BILL MOVES TO VOTE IN HOUSE Administration to Fight | By William M Blair Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/supreme-courts-actions-attorneys-criminal-law-labor-law-taxation.html | Supreme Courts Actions ATTORNEYS CRIMINAL LAW LABOR LAW TAXATION VOTING | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/syrians-on-alert-for-nasser-agents.html | SYRIANS ON ALERT FOR NASSER AGENTS | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tax-man-watched-keogh-case-trial-corallos-role-believed-to-be-under.html | TAX MAN WATCHED KEOGH CASE TRIAL Corallos Role Believed to Be Under Scrutiny Keogh Awaits Appeal Law on Ousters Cited | By Peter Kihss | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-theatre-kumquat-william-c-curtis-play-given-at-the-bowery.html | The Theatre Kumquat William C Curtis Play Given at the Bowery | By Louis Calta | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tories-pressed-on-atom-policy-speech-by-mcnamara-adds-fuel-to.html | TORIES PRESSED ON ATOM POLICY Speech by McNamara Adds Fuel to Opposition Attack To Keep Deterrent | By Drew Middleton Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tribunal-to-review-georgia-unit-vote-tribunal-to-sift-georgia-unit.html | Tribunal to Review Georgia Unit Vote TRIBUNAL TO SIFT GEORGIA UNIT POLL Amended Law Upset Advance Denied | By Anthony Lewis Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/truckrail-plan-to-begin-friday-central-to-haul-trailers-in.html | TRUCKRAIL PLAN TO BEGIN FRIDAY Central to Haul Trailers in SmallShipment Service Similar Plan in Effect Cooperatives Used | By Bernard Stengren | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/unbeaten-affectionately-is-one-of-baezas-four-winners-at-belmont.html | Unbeaten Affectionately Is One of Baezas Four Winners at Belmont Park MRS JACOBS ACE TAKES 6TH IN ROW Affectionately Wins Filly Division of National Stallion Stakes Charsply Swerved in Stretch Three Fingers Pays 11420 | By Joseph C Nicholsthe New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/us-bids-un-act-in-new-countries-calls-for-force-to-maintain-peace.html | US BIDS UN ACT IN NEW COUNTRIES Calls for Force to Maintain Peace in RuandaUrundi Conspiracy Charged Rhodesian Independence Urged | By Sam Pope Brewer Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/us-blocks-entry-of-pirated-books-bars-texts-from-far-east-made.html | US BLOCKS ENTRY OF PIRATED BOOKS Bars Texts From Far East Made Outside Copyright | By Cabell Phillips Special To the New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/vice-president-named-by-alderson-research.html | Vice President Named By Alderson Research | Fabian Bachrach | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/vital-statistics-pay-owed-to-physicians-is-vexing-stamford.html | Vital Statistics Pay Owed to Physicians Is Vexing Stamford | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/walter-w-marquardt.html | WALTER W MARQUARDT | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/welch-on-li-calls-us-soft-on-reds.html | WELCH ON LI CALLS US SOFT ON REDS | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/weston-turk.html | Weston Turk | Special to The New York Times | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/william-hoffman-nickerson-fiance-of-jane-mcpherson.html | William Hoffman Nickerson Fiance of Jane McPherson | Special to The New York TimesJay Te Winburn Jr | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/wood-field-and-stream-tuna-marlin-recordbreakers-too-are-reported.html | Wood Field and Stream Tuna Marlin RecordBreakers Too Are Reported Heading North | By Oscar Godbout | RE0000470197 | 1990-02-05 | B00000977397 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/15c-fare-assured-until-july-1963-transit-authority-extends-earlier.html | 15C FARE ASSURED UNTIL JULY 1963 Transit Authority Extends Earlier Pledge 6 Months  Riders Still Increasing Provisions of the Law 15C FARE ASSURED UNTIL JULY 1963 | By Ralph Katz | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/20000-more-out-in-strike-at-ford-layoffs-now-70000-as-talks-for.html | 20000 MORE OUT IN STRIKE AT FORD Layoffs Now 70000 as Talks for Settlement Go On Parts Manufactured Governor Has a Problem | By Damon Stetson Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/247400-in-his-bag-a-traveler-is-jailed-secret-247400-jails.html | 247400 in His Bag A Traveler Is Jailed SECRET 247400 JAILS FOREIGNER Unusual Luggage | By James P McCaffrey | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/4-debutantes-are-honored-at-dance-in-piping-rock-club.html | 4 Debutantes Are Honored At Dance in Piping Rock Club | Special to The New York TimesFach BrosBradford Bachrach | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/a-p-operating-discount-unit-intends-to-open-more-of-them-earnings.html | A  P Operating Discount Unit Intends to Open More of Them Earnings Steady COMPANIES HOLD ANNUAL MEETING ALLIED STORES CORP OTHER MEETINGS Gibson Greeting Cards Dixon Chemical  Research | By Clare M Reckert | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ace-drivers-to-race-at-langhorne-foyt-parnelli-jones-to-head-field.html | Ace Drivers to Race at Langhorne Foyt Parnelli Jones to Head Field for 100Mile Grind Hurtubise Victor in 1960 Will Return This Sunday | By Frank M Blunk | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/advertising-magazine-changing-its-image-image-of-reader-changed.html | Advertising Magazine Changing Its Image Image of Reader Changed Relaxing Rockers Advertising in Finland Accounts People Addenda | By Peter Bart | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/air-force-flier-in-orient-dies-while-home-on-leave.html | Air Force Flier in Orient Dies While Home on Leave | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/algerian-premier-rebukes-sponsor-of-amnesty-pact-ben-khedda-scores.html | ALGERIAN PREMIER REBUKES SPONSOR OF AMNESTY PACT Ben Khedda Scores Mostefai and Declares Transitional Councils Role Is Limited SEES PARTITION THREAT Secret Army Leader Warns of Oran Terror If Police Jobs Are Not Obtained Evian Terms Stressed ALGERIAN LEADER REBUKES AN AIDE French Issue a Denial | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/antired-lithuanian-condemned-in-soviet.html | ANTIRED LITHUANIAN CONDEMNED IN SOVIET | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/arthur-choate-87-investment-broker.html | ARTHUR CHOATE 87 INVESTMENT BROKER | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/arts-tonsorial-and-fine-share-billing-in-madison-avenue-shop.html | Arts Tonsorial and Fine Share Billing in Madison Avenue Shop | By McCandlish Phillips | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/belaunde-still-holds-lead-in-perus-presidential-vote.html | Belaunde Still Holds Lead In Perus Presidential Vote | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/belgium-gives-plan-on-ruanda-troops-to-un-spaak-says-force-will.html | Belgium Gives Plan on Ruanda Troops to UN Spaak Says Force Will Pull Out Within Three Months After Independence Cunning Devices Seen Southern Rhodesia Adamant | By Sam Pope Brewerspecial To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bonds-defensiveness-is-dominant-in-a-day-of-crosscurrents-con.html | Bonds Defensiveness Is Dominant in a Day of Crosscurrents CON EDISON ISSUE BID AGGRESSIVELY Treasury Issues Continue to Decline Competition Keen in Municipals U S Market Lower Declines Are Listed Credit Bank Issue | By Paul Heffernan | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bonn-bids-syria-extradite-exeichmann-collaborator.html | Bonn Bids Syria Extradite ExEichmann Collaborator | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/books-of-the-times-foreign-country-of-the-blind-huge-and-passionate.html | Books of The Times Foreign Country of the Blind Huge and Passionate Hunger | By Orville Prescott | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bridge-league-in-westchester-opens-its-1962-season-east-takes-an.html | Bridge League in Westchester Opens Its 1962 Season East Takes an Ace | By Albert H Morehead | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/britain-is-warned-by-lloyd-on-wages.html | BRITAIN IS WARNED BY LLOYD ON WAGES | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/british-establish-a-code-for-cigarette-ads-on-tv.html | British Establish a Code For Cigarette Ads on TV | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/british-see-delay-in-joining-common-market-heath-says-outline-of.html | British See Delay in Joining Common Market Heath Says Outline of Pact Is Sought by End of July Accord Will Not Be Ready for Commonwealth Talks | By Drew Middleton Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/brooks-robinson-stars-in-31-game-oriole-drives-in-2-runs-with-a.html | BROOKS ROBINSON STARS IN 31 GAME Oriole Drives In 2 Runs With a Homer and a Single as Yanks Lose 5th in Row Powell Returns to Lineup Estrada Finally Gets Help Foul Tip Hurts Mantle | By John Drebinger Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/buy-us-policy-eased-for-saigon-22000000-aid-released-for-spending.html | BUY US POLICY EASED FOR SAIGON 22000000 Aid Released for Spending Anywhere BUY US POLICY EASED FOR SAIGON Slump Spurs Protest | By Felix Belair Jr Special To the New York Timesspecial To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/carol-hanser-married.html | Carol Hanser Married | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/chace-davisson.html | Chace Davisson | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/clashes-at-wall-feared-as-desperation-grows-in-east-berlin-wage.html | Clashes at Wall Feared as Desperation Grows in East Berlin Wage Strikes Possible | By Sydney Gruson Special to the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/colombia-presidentelect-due.html | Colombia PresidentElect Due | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/commuter-plan-revised-in-house-panel-drops-fund-proviso-sought-by.html | COMMUTER PLAN REVISED IN HOUSE Panel Drops Fund Proviso Sought by the President | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/court-may-study-state-districting-suit-cites-mandate-barring-bias.html | COURT MAY STUDY STATE DISTRICTING Suit Cites Mandate Barring Bias in Existing System Provision Can Be Voided | By Leo Egan | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dantas-is-offered-brazil-premiership.html | DANTAS IS OFFERED BRAZIL PREMIERSHIP | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/daughter-to-mrs-hannon.html | Daughter to Mrs Hannon | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/de-gaulle-sees-rusk-on-discord-over-atom-arms-searching-talk-may.html | DE GAULLE SEES RUSK ON DISCORD OVER ATOM ARMS Searching Talk May Lead to New Meeting of French Leader With Kennedy Two Chiefs May Meet Nuclear Stand Given DE GAULLE SEES RUSK ON DISCORD | By Robert C Doty Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/device-controls-ship-engine-room-console-needs-one-man-in.html | DEVICE CONTROLS SHIP ENGINE ROOM Console Needs One Man in Determining Power Needs Designed for C3 Ship | By John P Callahan | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/diefenbaker-to-try-a-minority-regime-minority-regime-likely-in.html | Diefenbaker to Try A Minority Regime MINORITY REGIME LIKELY IN CANADA Conservatives Drop 85 Seats Lesage Sat It Out Diefenbaker Confident Party Formed in 1935 | By Raymond Daniell Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dillon-read-fills-2-highest-posts.html | Dillon Read Fills 2 Highest Posts | Pach Bros | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dismissal-of-jury-in-texas-assailed-action-in-death-of-marshall.html | DISMISSAL OF JURY IN TEXAS ASSAILED Action in Death of Marshall Premature Wilson Says Lawyers Creditors Meet Inquiry to Resume | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/divided-hospital-sued-in-georgia-naacp-unit-contests-segregation-in.html | DIVIDED HOSPITAL SUED IN GEORGIA NAACP Unit Contests Segregation in Atlanta Two Amendments Cited Training Facilities Noted | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dominican-to-protest-fears-cut-in-current-rate-of-exports-will.html | DOMINICAN TO PROTEST Fears Cut in Current Rate of Exports Will Bring Crisis Grinding May Stop | By Tad Szulc Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dr-joseph-donnelly.html | DR JOSEPH DONNELLY | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/elinor-gregory-bride-of-charles-cunningham.html | Elinor Gregory Bride Of Charles Cunningham | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ernest-early-lawyer-77-trust-and-estate-specialist.html | Ernest Early Lawyer 77 Trust and Estate Specialist | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/evangelical-canadian-real-caouette-evangelistic-speaker-book.html | Evangelical Canadian Real Caouette Evangelistic Speaker Book Sparked His Interest | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/father-of-5-kills-wife-after-firing-at-mailman.html | Father of 5 Kills Wife After Firing at Mailman | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/faulk-jury-told-of-peace-offer-but-hartnett-in-libel-trial-says-he.html | FAULK JURY TOLD OF PEACE OFFER But Hartnett in Libel Trial Says He Withdrew Bid | By John Sibley | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/federal-labor-statistics-chief-says-recession-is-likely-in-63-but.html | Federal Labor Statistics Chief Says Recession Is Likely in 63 But Clague Notes Slump Was Foreseen Before Sharp Dip in the Stock Market | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/flight-engineers-hold-up-walkout-to-study-us-plan-goldberg-presents.html | FLIGHT ENGINEERS HOLD UP WALKOUT TO STUDY US PLAN Goldberg Presents Proposal to Union and TWA Just Before Strike Deadline PICKETS MARCH BRIEFLY Some Flights Are Delayed  Pilots Union Says They Might Fly in Stoppage Walkout Put Off FLIGHT ENGINEERS HOLD UP WALKOUT T W A Pilots Would Fly To Picket American Airlines | By John D Pomfret Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/food-news-cold-dishes-in-a-blender-clamcucumber-consomme-yield.html | Food News Cold Dishes In a Blender CLAMCUCUMBER CONSOMME Yield About three servings AVOCADO SOUP RASPBERRY SHERBET | By Nan Ickeringill | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/foreign-affairs-the-mating-of-two-grand-designs-a-problem-of.html | Foreign Affairs The Mating of Two Grand Designs A Problem of Semantics | By C L Sulzberger | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/four-jets-crash-near-cologne-3-germans-and-american-die-crash-worst.html | Four Jets Crash Near Cologne 3 Germans and American Die Crash Worst for Air Force | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/france-is-crippled-by-power-strikes.html | FRANCE IS CRIPPLED BY POWER STRIKES | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/francis-t-adams.html | FRANCIS T ADAMS | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gen-ai-antonov-of-soviet-is-dead-chief-of-staff-of-the-warsaw.html | GEN AI ANTONOV OF SOVIET IS DEAD Chief of Staff of the Warsaw Treaty Forces Was 65 Link With the Past Denounced Beria | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gilbert-sees-new-york-lawyer-in-rio-says-hell-repay-bruce.html | Gilbert Sees New York Lawyer In Rio Says Hell Repay Bruce | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ginsberg-beats-gardner-in-golf-by-posting-birdie-on-extra-hole.html | Ginsberg Beats Gardner in Golf By Posting Birdie on Extra Hole Riverdale Ace Wins Hochster Tourney at Quaker Ridge After Deadlock at 144 Ginsberg Cards Eagle 3 Marra Plays Wrong Ball | By Lincoln A Werden Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gov-hughes-asks-pupil-integration-says-neighborhood-school-policy.html | GOV HUGHES ASKS PUPIL INTEGRATION Says Neighborhood School Policy Must Be Flexible to Bar Segregation ENGLEWOOD CASE CITED Governor Tells Councilman Local Boards Must Act to Avoid Imbalance Letters Are Released Racial Tension Cited | By George Cable Wright Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/governor-to-miss-parley-of-gop-at-gettysburg.html | Governor to Miss Parley Of GOP at Gettysburg | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/harness-drivers-fail-to-win-stay-suspensions-of-fitzpatrick-and.html | HARNESS DRIVERS FAIL TO WIN STAY Suspensions of Fitzpatrick and Myer Are Continued Yonkers Raceway Results British Cricket Results | By Louis Effrat | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/harold-farkas-lawyer-59-active-in-child-welfare.html | Harold Farkas Lawyer 59 Active in Child Welfare | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/high-costs-low-quality-cited-in-todays-houses-income-ratio.html | High Costs Low Quality Cited in Todays Houses Income Ratio | By Marylin Bender | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/house-opens-farm-bill-debate-democrats-exploit-sorkin-letter.html | House Opens Farm Bill Debate Democrats Exploit Sorkin Letter | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hubert-j-franklin.html | HUBERT J FRANKLIN | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hughes-allowed-to-buy-northeast-cab-in-4to1-ruling-lets-financier-a.html | HUGHES ALLOWED TO BUY NORTHEAST CAB in 4to1 Ruling Lets Financier Acquire Airline Through Tool Company Owns 78 of TWA Route Inquiry Continuing C A B Permits Hughes Tool To Acquire Northeast Airlines Principals Pleased | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/india-assails-red-china-on-bases-in-kashmir-says-peiping-set-up-5.html | India Assails Red China on Bases in Kashmir Says Peiping Set Up 5 New Posts in Ladakh Area Note Charges Intrusions and Military Expansion | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/italy-power-plan-spurs-stock-rise-electricity-issue-shares-in-gains.html | ITALY POWER PLAN SPURS STOCK RISE Electricity Issue Shares in Gains at Rome and Milan North Would Pay More Distribution Lacking | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/james-mdonald-times-reporter-retired-correspondent-dies-won-bravery.html | JAMES MDONALD TIMES REPORTER Retired Correspondent Dies  Won Bravery Awards Covered Occupation Native of Scotland | The New York Times Stello | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/japanese-ascend-nepal-peak.html | Japanese Ascend Nepal Peak | Special to the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/javits-questions-troutmans-role-calls-on-kennedy-to-clarify.html | JAVITS QUESTIONS TROUTMANS ROLE Calls on Kennedy to Clarify Discrimination Policy Charges by NAACP Bids President Speak Out | By Peter Braestrup Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jenne-katz-is-bride-of-peter-s-britell-ryden-kelly.html | Jenne Katz Is Bride Of Peter S Britell Ryden Kelly | Special to The New York TimesTurfLarkin | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jersey-gop-urges-drinkage-rise-here.html | JERSEY GOP URGES DRINKAGE RISE HERE | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/kansan-becomes-provost-of-fairleigh-dickinson.html | Kansan Becomes Provost Of Fairleigh Dickinson | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/kashmir-parley-urged-by-ireland-boland-in-un-bids-india-and.html | KASHMIR PARLEY URGED BY IRELAND Boland in UN Bids India and Pakistan Meet Unfriendly Act | By Thomas J Hamilton Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/keres-ties-for-lead-in-candidates-chess-standing-of-the-players.html | KERES TIES FOR LEAD IN CANDIDATES CHESS STANDING OF THE PLAYERS | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/khrushchev-urges-pact-on-germany-premier-in-rumania-says-again-that.html | KHRUSHCHEV URGES PACT ON GERMANY Premier in Rumania Says Again That Moscow Will Sign Separate Treaty Soviet Policies Defended KHRUSHCHEV URGES PACT ON GERMANY Threat of War Charged | By Paul Underwood Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/labor-to-aid-hospital-strikers-council-to-quit-overseeing-body.html | Labor to Aid Hospital Strikers Council to Quit Overseeing Body Picketing Continues | By Stanley Levey | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/laborites-use-technicality-to-avoid-expelling-russell.html | Laborites Use Technicality To Avoid Expelling Russell | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/landlords-fines-reduced-by-court-judge-hearing-appeal-cuts-amount.html | LANDLORDS FINES REDUCED BY COURT Judge Hearing Appeal Cuts Amount 500 to 150 | By Samuel Kaplan | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/layoffs-follow-rail-wage-rises-many-roads-are-balancing-contract.html | LAYOFFS FOLLOW RAIL WAGE RISES Many Roads Are Balancing Contract Pay Increases LAYOFFS FOLLOW RAIL WAGE RISES | By Morris Kaplan | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/learning-found-to-change-brain-structure-and-chemistry-altered.html | LEARNING FOUND TO CHANGE BRAIN Structure and Chemistry Altered Scientists Hear Brains Are Analyzed | By Robert K Plumb | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/letters-to-the-times-for-equal-job-opportunity-vice-president.html | Letters to The Times For Equal Job Opportunity Vice President Discusses Goals and Direction of Committee Medical Care Bill Needed Austerity in Vietnam Indias Plans for MIGS | LYNDON B JOHNSONDAVID TODDROBERT S BROWNEHERBERT SOMMERS | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/london-list-eases-in-light-trading-most-sections-have-small-losses.html | LONDON LIST EASES IN LIGHT TRADING Most Sections Have Small Losses Index Off 06 FRANKFURT MILAN | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/lord-perth-gets-post-at-investment-concern.html | Lord Perth Gets Post At Investment Concern | British Information Services | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/lynn-s-valuchek-engaged-to-marry-patricia-braun-engaged.html | Lynn S Valuchek Engaged to Marry Patricia Braun Engaged | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/meadows-future-called-terrific-general-tells-congress-of-potential.html | MEADOWS FUTURE CALLED TERRIFIC General Tells Congress of Potential for Industry in Jersey Swamp Area 35000 AN ACRE CITED Army Engineers Seeking 150000 to Press Study of Tidal Flood Control Rising Values Noted Transport Available | By Warren Weaver Jr Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mineola-bank-held-up.html | Mineola Bank Held Up | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-joan-m-hynson-engaged-to-sergeant.html | Miss Joan M Hynson Engaged to Sergeant | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-juliet-g-cain-planning-marriage-ancona-rose.html | Miss Juliet G Cain Planning Marriage Ancona Rose | Special to the New York TimesCale  Whyte | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-netter-gains-with-tennis-upset-the-summaries-singles-doubles.html | MISS NETTER GAINS WITH TENNIS UPSET THE SUMMARIES SINGLES DOUBLES | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/monmouth-park-results-oceanport-n-j.html | Monmouth Park Results OCEANPORT N J | By the Association Press | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-cici-of-lido-takes-golf-lead-cards-74-in-first-round-of-cross.html | MRS CICI OF LIDO TAKES GOLF LEAD Cards 74 in First Round of Cross County Tourney | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-masons-team-gains-final-in-garden-state-golf.html | Mrs Masons Team Gains Final in Garden State Golf | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/music-cozy-in-the-rain-undaunted-korn-group-scurries-to-a-gym.html | Music Cozy in the Rain Undaunted Korn Group Scurries to a Gym | By Alan Rich | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-demand-by-laotian-rightist-adds-further-obstacle-to-formation.html | New Demand by Laotian Rightist Adds Further Obstacle to Formation of Coalition | By Jacques Nevard Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-hovercraft-is-demonstrated-commercial-version-able-to-carry-66.html | NEW HOVERCRAFT IS DEMONSTRATED Commercial Version Able to Carry 66 Tested at Cowes | By Seth S King Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-theatre-due-for-west-berlin-troupe-will-compete-with-noted.html | NEW THEATRE DUE FOR WEST BERLIN Troupe Will Compete With Noted Ensemble in East Taught at New School Here | By Howard Taubman Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/nuclear-carrier-to-join-6th-fleet-enterprise-will-add-power-to.html | NUCLEAR CARRIER TO JOIN 6TH FLEET Enterprise Will Add Power to Mediterranean Force Visits by Public | By Jack Raymond Special to the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/official-of-fund-scores-ad-curbs-cates-says-field-could-cure-ills.html | OFFICIAL OF FUND SCORES AD CURBS Cates Says Field Could Cure Ills Through Promotion Limits of Tombstone Savings Envisioned OFFICIAL OF FUND SCORES AD CURBS | By Gene Smith | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/patterson-subway-is-for-nostalgia-champion-rides-ind-to-visit-old.html | Patterson Subway Is for Nostalgia Champion Rides IND to Visit Old Hideo Above the Track Floyd Up the Ladder End of the Visit A Mystery Explained Kelso Draws 132 Pounds Belmont Entries Belmont Jockey Standings | By Gay Talesethe New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/pledges-on-imf-enlargement-made-by-germany-and-france.html | Pledges on IMF Enlargement Made by Germany and France | By Richard E Mooney Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/polish-press-hails-visiting-german-red.html | POLISH PRESS HAILS VISITING GERMAN RED | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/press-award-announced-by-state-bar-association.html | Press Award Announced BY State Bar Association | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rabbi-asks-all-faiths-to-pray-against-atom-peril-a-universal-yom.html | Rabbi Asks All Faiths to Pray Against Atom Peril A Universal Yom Kippur Is Proposed Backed by All Religious Groups | By George Dugan Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/regimes-stand-hardens.html | Regimes Stand Hardens | By Thomas F Brady Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/renovated-town-house-retains-the-best-of-architectural-details.html | Renovated Town House Retains the Best of Architectural Details | The New York Times Studio by Gene Maggio | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rudolph-l-walton.html | RUDOLPH L WALTON | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/scientists-await-atom-test-today-highaltitude-shot-is-set-for.html | SCIENTISTS AWAIT ATOM TEST TODAY HighAltitude Shot Is Set for Pacific This Morning No Local FallOut | By John Osmundsen Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/seal-in-suburbia-lives-a-dogs-life-visitor-from-atlantic-ends-up-in.html | SEAL IN SUBURBIA LIVES A DOGS LIFE Visitor From Atlantic Ends Up in a Pound in Bergen No Kennedy News Session | Special to The New York TimesThe New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/senates-leaders-spur-legislation-meet-with-white-house-aide-on.html | SENATES LEADERS SPUR LEGISLATION Meet With White House Aide on Urgent Measures Praises Committees | By Cp Trussell Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/shell-backs-nixon-as-gop-nominee-shell-cites-campaign-view-called.html | Shell Backs Nixon as GOP Nominee Shell Cites Campaign View Called Poor Loser | By Gladwin Hill Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/snow-white-the-whale-is-here-after-truck-ride-from-canada-denizens.html | Snow White the Whale Is Here After Truck Ride From Canada Denizens of the Sea Leave Usual Haunts Whale Arrives at Aquarium and a Seal Turns Up in Jersey | By John Cdevlintom Lynchthe New York Times BY WILLIAM C ECKENBERG | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/soft-subsoil-and-firm-sewer-line-blamed-in-l-i-expressway-split.html | Soft Subsoil and Firm Sewer Line Blamed in L I Expressway Split | By Bernard Stengrenthe New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/soviet-dooms-2-and-jails-wives-in-speculation-case.html | Soviet Dooms 2 and Jails Wives in Speculation Case | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sponsors-will-help-to-raise-ransom-for-cubans-26000000-pledged.html | Sponsors Will Help to Raise Ransom for Cubans 26000000 Pledged | By Richard Jh Johnston | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sports-of-the-times-little-brother-too-many-pounds-in-need-of.html | Sports of the Times Little Brother Too Many Pounds In Need of Seasoning TwentyOne Years | By Arthur Daleyunited Press International | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/state-real-estate-group-elects-a-new-president.html | State Real Estate Group Elects a New President | Pach Bros | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stockpiling-linked-to-rise-in-lead-and-zinc-prices.html | Stockpiling Linked to Rise in Lead and Zinc Prices | By Joseph A Loftus Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stocks-drift-off-in-slack-session-volume-falls-to-2680000-from.html | STOCKS DRIFT OFF IN SLACK SESSION Volume Falls to 2680000 From 4580000 Monday  Average Slips 103 GOLD ISSUES RISE AGAIN Electronics Mostly Higher Despite Profit Taking  G M Declines 1 34 Calm is Seen 4 New 62 Highs 43 Lows STOCKS DRIFT OFF IN SLACK SESSION Gold Shares Advance Polaroid Up 3  Rails Are Mixed | By Richard Rutter | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/study-finds-lag-in-care-for-aged-senate-report-finds-homes-were.html | STUDY FINDS LAG IN CARE FOR AGED Senate Report Finds Homes Were Pledged as Security to Get KerrMills Help Charge Piecemeal Aid STUDY FINDS LAG IN CARE FOR AGED | By Marjorie Hunter Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sugar-bill-wins-passage-in-house-administration-expected-to-fight.html | SUGAR BILL WINS PASSAGE IN HOUSE Administration Expected to Fight Extension Measure in the Senate Kansan Opposed Provision Dominicans Apprehensive SUGAR BILL WINS PASSAGE IN HOUSE Higher Quota Sought | By William M Blair Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/taxes-increased-in-four-boroughs-only-brooklyn-rate-is-cut-416-base.html | TAXES INCREASED IN FOUR BOROUGHS Only Brooklyn Rate Is Cut 416 Base Levy Set Borough Rates Added Charter To Bring Changes Realty Board Assails Rates | By Charles G Bennett | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/teachers-rebuff-quill-on-pledge-union-spurns-suggestion-it-accept.html | TEACHERS REBUFF QUILL ON PLEDGE Union Spurns Suggestion It Accept NoStrike Clause | By Gene Currivan | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/terrorists-warn-on-moslem-police-faction-in-algiers-demands.html | TERRORISTS WARN ON MOSLEM POLICE Faction in Algiers Demands Europeans Share Patrols Urges Fast Action Moslems to Work Exodus Is Urged in Paris | By Henry Tanner Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/theatre-seminar-sponsored-by-unesco-opens-in-athens.html | Theatre Seminar Sponsored By UNESCO Opens in Athens | By Robert Alden Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/theatre-stratford-ont-macbeth-inaugurates-shakespeare-fete.html | Theatre Stratford Ont Macbeth Inaugurates Shakespeare Fete | By Lewis Funke Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/track-cult-in-the-west-iglois-disciples-aim-for-supremacy-in.html | Track Cult in the West Iglois Disciples Aim for Supremacy in Distance Races Train Morning and Night Challenge Other Nations Champions Must Work | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/trading-in-listed-stocks-grows-on-the-overthecounter-market.html | Trading in Listed Stocks Grows On the OvertheCounter Market BROKERDEALERS IN TRADING SHIFT | By Clyde H Farnsworth | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/turkish-president-confers-on-crisis.html | TURKISH PRESIDENT CONFERS ON CRISIS | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/twa-business-declines-sharply-plane-loads-below-normal-3-flights.html | TWA BUSINESS DECLINES SHARPLY Plane Loads Below Normal  3 Flights Delayed Telephones are Busy | By Edward Hudson | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/un-refugee-office-widens-algerian-aid.html | UN REFUGEE OFFICE WIDENS ALGERIAN AID | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/us-acts-to-curb-vitamin-labeling-plans-to-tighten-regulations-on.html | US ACTS TO CURB VITAMIN LABELING Plans to Tighten Regulations on Diet Supplements Too On File for 60 Days 4 Minerals Listed | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/us-may-present-musicals-abroad-brigadoon-and-wonderful-town-are.html | US MAY PRESENT MUSICALS ABROAD Brigadoon and Wonderful Town Are Mentioned Not Included in Budget Brooklyn Fund Drive Opens Best Foot Forward Revival | By Sam Zolotow | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/vocational-aides-will-be-assisted-at-new-musical-placement-agency.html | Vocational Aides Will Be Assisted At New Musical Placement Agency Will Benefit at a Preview of Mr President Oct 17 | Al Levine | RE0000470196 | 1990-02-05 | B00000977396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wagner-outlines-tasks-for-region-as-head-of-council-he-puts-migrant.html | WAGNER OUTLINES TASKS FOR REGION As Head of Council He Puts Migrant Problem First 9 Suggestions Advanced | By Clarence Dean Special To the New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wagner-to-order-review-of-citys-tax-structure-the-idea-caught-on.html | Wagner to Order Review Of Citys Tax Structure The Idea Caught On WAGNER TO ORDER STUDY OF CITY TAX | By Paul Crowell | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/walter-r-woolley.html | WALTER R WOOLLEY | Special to The New York Times | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/washington-the-mcnamara-doctrine-of-limited-nuclear-war-mcnamaras.html | Washington The McNamara Doctrine of Limited Nuclear War McNamaras Proposition The Wests Advantage | By James Reston | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wayne-m-lampert-fiance-of-miss-jacqueline-buchman.html | Wayne M Lampert Fiance Of Miss Jacqueline Buchman | Special to The New York TimesBradford Bachrach | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/will-ye-is-next-in-sprint-on-turf-tronidor-scores-2d-victory-in-a.html | WILL YE IS NEXT IN SPRINT ON TURF Tronidor Scores 2d Victory in a Row Eurasia Choice in Bowling Green Today Ruane Finally Rides Winner 2 in Bowling Green | By Joseph C Nichols | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wood-field-and-stream-live-grass-shrimp-prove-irresistible-to-hefty.html | Wood Field and Stream Live Grass Shrimp Prove Irresistible to Hefty Striped Bass at Times | By Oscar Godbout | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/woodlings-drive-in-sixth-decisive-christopher-also-connects-for.html | WOODLINGS DRIVE IN SIXTH DECISIVE Christopher Also Connects for Mets Craig Checks Braves Rally in Ninth Braves on Second and Third Mets Take 32 Lead Mets Records | By Howard M Tucknerthe New York Times BY MEYER LELBOWITZ | RE0000470196 | 1990-02-05 | B00000977396 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/12-start-tonight-in-a-65300-pace-henry-t-adios-heads-good-time.html | 12 START TONIGHT IN A 65300 PACE Henry T Adios Heads Good Time Field at Yonkers | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-aaron-homers-capture-finale-braves-slugger-gets-the-only-hits.html | 2 AARON HOMERS CAPTURE FINALE Braves Slugger Gets the Only Hits Hunter Gives in RainShortened Game | By Howard M Tuckner | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-doctors-jailed-for-selling-tests-but-sentences-are-stayed-on.html | 2 DOCTORS JAILED FOR SELLING TESTS But Sentences Are Stayed on Pledge to Aid Inquiry | By Jack Roth | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-in-private-plane-killed-in-li-crash.html | 2 IN PRIVATE PLANE KILLED IN LI CRASH | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/40-to-50-hong-kong-orphans-will-come-to-us-children-are-to-be-flown.html | 40 to 50 Hong Kong Orphans Will Come to US Children Are to Be Flown by Chartered Plane Next Week for Adoptions | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/5th-ave-bus-line-asks-251-million-for-city-seizure-says-transit.html | 5TH AVE BUS LINE ASKS 251 MILLION FOR CITY SEIZURE Says Transit Agency Mayor and TWU Conspired in Unjust Enrichment BUT CLAIM IS ATTACKED Authoritys Counsel Finds It Made of Whole Cloth  Court Action Is Due | By George Barrett | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/action-is-delayed-on-vote-machines-estimate-board-fails-to-fix-date.html | ACTION IS DELAYED ON VOTE MACHINES Estimate Board Fails to Fix Date to Decide on Funds | By Clayton Knowles | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/administration-taps-the-knuckles-of-an-aide-who-talked-of-recession.html | Administration Taps the Knuckles of an Aide Who Talked of Recession in 63 | By Richard E Mooney Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/advantages-of-voting-machines-are-compared-at-board-of-elections.html | Advantages of Voting Machines Are Compared at Board of Elections | The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/advertising-two-accounts-shift-agencies-airline-merger.html | Advertising Two Accounts Shift Agencies Airline Merger | By Peter Bart | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/althea-gibson-draws-plaudits-in-debut-on-metropolitan-links-former.html | Althea Gibson Draws Plaudits In Debut on Metropolitan Links Former Wimbledon Tennis Star Drives Impressively but Goes 17 Over Par | By Lincoln A Werden Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/american-export-facing-a-strike-engineers-union-demands-isbrandtsen.html | AMERICAN EXPORT FACING A STRIKE Engineers Union Demands Isbrandtsen Ship Jobs | By Werner Bamberger | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/apparel-makers-laud-ftc-drive-campaign-against-unfair-ad-aid-to.html | APPAREL MAKERS LAUD FTC DRIVE Campaign Against Unfair Ad Aid to Retailers Backed | By Myron Kandel | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/australia-assured-on-us-investment.html | AUSTRALIA ASSURED ON US INVESTMENT | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ben-khedda-is-back-in-tunis-to-strive-for-algerian-unity.html | Ben Khedda Is Back in Tunis to Strive for Algerian Unity | By Thomas F Brady Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bid-for-rights-rider-to-farm-bill-is-defeated-by-house-democrats.html | Bid for Rights Rider to Farm Bill Is Defeated by House Democrats | By William M Blair Special to the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bidault-disavows-truce.html | Bidault Disavows Truce | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/books-of-the-times-blandly-interposed-retorts.html | Books of The Times Blandly Interposed Retorts | By Charles Poore | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/brazilian-parties-oppose-dantas-for-premiership.html | Brazilian Parties Oppose Dantas for Premiership | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bridge-the-value-of-rum-collinses-in-tournaments-is-assayed.html | Bridge The Value of Rum Collinses In Tournaments Is Assayed | By Albert H Morehead | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/canadas-cabinet-confers-on-vote-diefenbaker-calls-meeting-fiscal.html | CANADAS CABINET CONFERS ON VOTE Diefenbaker Calls Meeting  Fiscal Ills Believed Topic | By Raymond Daniell Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/challenge-seen-to-lumber-deal-southern-pine-set-to-dispute-offer-of.html | CHALLENGE SEEN TO LUMBER DEAL Southern Pine Set to Dispute Offer of GeorgiaPacific for Crossett Company | By John J Abele | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/chess-black-piles-on-the-pressure-threatens-mate-then-loses.html | Chess Black Piles on the Pressure Threatens Mate Then Loses | By Al Horowitz | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/christine-willcox-is-attended-by-8-at-her-marriage-alumna-of-smith.html | Christine Willcox Is Attended by 8 At Her Marriage Alumna of Smith Wed in Chevy Chase Md to George Spencer Jr | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/city-officials-ask-wiretapping-bill-murphy-joined-by-hogan-and.html | CITY OFFICIALS ASK WIRETAPPING BILL Murphy Joined by Hogan and Silver at Hearing | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/congo-welcomes-belgians-return-excolonials-knowledge-of-country.html | CONGO WELCOMES BELGIANS RETURN ExColonials Knowledge of Country Found Useful by Leopoldville Regime | By David Halberstam Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/determined-british-tory.html | Determined British Tory | Duncan Sandys | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/edith-t-keppel-1960-debutante-will-be-married-boston-u-student-and.html | Edith T Keppel 1960 Debutante Will Be Married Boston U Student and Samuel S Drury Jr Become Affianced | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/educational-tv-planning-series-network-will-tape-essays-for-its.html | EDUCATIONAL TV PLANNING SERIES Network Will Tape Essays for Its Member Stations | By Richard F Shepard | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/faulk-dismissal-linked-to-rating-show-was-slipping-cbs-vice.html | FAULK DISMISSAL LINKED TO RATING Show Was Slipping CBS Vice President Testifies | By John Sibley | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/festival-of-arts-starts-in-boston-varied-attractions-broaden-appeal.html | FESTIVAL OF ARTS STARTS IN BOSTON Varied Attractions Broaden Appeal of 19Day Event | By Brian ODoherty Special to the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/film-fete-entry-stars-first-lady-movie-of-her-visit-to-india-will.html | FILM FETE ENTRY STARS FIRST LADY Movie of Her Visit to India Will Compete in Berlin | By Eugene Archer | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/films-inspire-hat-silhouettes-for-fall.html | Films Inspire Hat Silhouettes for Fall | Sketched by Merle Bassett For the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fire-island-plan-opposed-by-udall-he-rebuts-moses-plan-for-road-and.html | FIRE ISLAND PLAN OPPOSED BY UDALL He Rebuts Moses Plan for Road and Boat Channel  Would Keep Open Space | By Warren Weaver Jr Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/first-session-ended-by-un-space-group.html | FIRST SESSION ENDED BY UN SPACE GROUP | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/foley-80-honored-for-54-years-work-as-show-organizer.html | Foley 80 Honored For 54 Years Work As Show Organizer | By Walter R Fletcher | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gains-are-noted-in-market-talks-greater-realism-is-cited-by-british.html | GAINS ARE NOTED IN MARKET TALKS Greater Realism Is Cited by British and Bloc Officials | By Edwin L Dale Jr Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gop-panic-seen-by-conservatives-new-party-calls-statewide-leaders.html | GOP PANIC SEEN BY CONSERVATIVES New Party Calls StateWide Leaders Too Liberal | By Leo Egan | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/guido-says-military-do-not-run-regime.html | GUIDO SAYS MILITARY DO NOT RUN REGIME | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/hostess-keeps-freezer-wellstocked-for-any-occasion-mother-devotes.html | Hostess Keeps Freezer WellStocked for Any Occasion Mother Devotes Two Days a Month to Cooking | By Jean Hewitt | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/hot-spot-to-mark-failure-of-test-radioactive-region-on-floor-of.html | HOT SPOT TO MARK FAILURE OF TEST Radioactive Region on Floor of Pacific May Last Years | By Harold M Schmeck Jr | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/in-the-nation-a-new-view-of-the-political-prospect-in-california.html | In The Nation A New View of the Political Prospect in California | By Arthur Krock | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/industrial-loans-gain-103-million-total-at-32894000000-more-than.html | INDUSTRIAL LOANS GAIN 103 MILLION Total at 32894000000 More Than Last Years | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/international-parley-urged.html | International Parley Urged | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jane-t-gillespie-becomes-bride-on-long-island-married-to-h-marshall.html | Jane T Gillespie Becomes Bride On Long Island Married to H Marshall Schwarz in Church in Cold Spring Harbor | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jurists-denounce-south-africa-bill-world-commission-terms-sabotage.html | JURISTS DENOUNCE SOUTH AFRICA BILL World Commission Terms Sabotage Act Ruthless | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kennedy-representative-meets-both-sides-in-coast-ship-dispute.html | Kennedy Representative Meets Both Sides in Coast Ship Dispute | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/keogh-resigning-files-for-pension-convicted-justice-faces-no-legal.html | KEOGH RESIGNING FILES FOR PENSION Convicted Justice Faces No Legal Bar to Eligibility | By James P McCaffrey | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kwartin-lehrman.html | Kwartin Lehrman | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/lambert-unit-elects-two-directors.html | Lambert Unit Elects Two Directors | Fabian Bachrach | RE0000470195 | 1990-02-05 | B00000977395 |

| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/laos-rightists-give-way-on-one-bar-to-coalition-rightists-in-laos.html | Laos Rightists Give Way On One Bar to Coalition RIGHTISTS IN LAOS DROP ONE DEMAND | By Jacques Nevard Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/latins-ask-talks-on-kashmir-issue-two-on-un-council-appeal-to-india.html | LATINS ASK TALKS ON KASHMIR ISSUE Two on UN Council Appeal to India and Pakistan | By Thomas J Hamilton Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/letters-to-the-times-role-of-stock-exchange-responsibilities-and.html | Letters to The Times Role of Stock Exchange Responsibilities and Objectives of Institution Defined | G KEITH FUNSTON | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/li-camping-site-full-for-season-500-summer-applications-denied-at.html | LI CAMPING SITE FULL FOR SEASON 500 Summer Applications Denied at Hither Hills | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/london-list-dips-gold-shares-rise-industrial-trading-is-light-index.html | LONDON LIST DIPS GOLD SHARES RISE Industrial Trading Is Light  Index Yields 05 Point | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mantle-to-start-as-right-fielder-in-yanktiger-game-tomorrow.html | Mantle to Start as Right Fielder In YankTiger Game Tomorrow | By John Drebinger Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/margaret-pryor-is-fiancee-of-peter-woodhouse-werden-strober.html | Margaret Pryor Is Fiancee Of Peter Woodhouse Werden Strober | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/market-sought-for-mortgages-plan-for-new-money-source-submitted-to.html | MARKET SOUGHT FOR MORTGAGES Plan for New Money Source Submitted to Congress | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/maurice-reilly-newspaper-aide-official-of-chicago-tribune-and-news.html | MAURICE REILLY NEWSPAPER AIDE Official of Chicago Tribune and News Syndicate Dies | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/midtown-traffic-plan-bars-standing-in-55th-and-56th-midtown-traffic.html | Midtown Traffic Plan Bars Standing in 55th and 56th Midtown Traffic Plan Prohibits Standing in 55th and 56th Streets | By Joseph C Ingraham | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mine-strike-called-for-west-germany.html | MINE STRIKE CALLED FOR WEST GERMANY | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/miss-wright-wins-match-in-defense-of-net-title.html | Miss Wright Wins Match In Defense of Net Title | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/monroney-seeks-quick-airtax-cut-plans-amendment-moving-reduction-up.html | MONRONEY SEEKS QUICK AIRTAX CUT Plans Amendment Moving Reduction Up to July 1 | By Joseph Carter | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/moscows-maly-theatre-offers-two-dramas-in-paris-festival-moralizing.html | Moscows Maly Theatre Offers Two Dramas in Paris Festival Moralizing Follows Humor | By Howard Taubman Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-cici-holds-golf-lead-at-157-mrs-ryan-3-strokes-back-in.html | MRS CICI HOLDS GOLF LEAD AT 157 Mrs Ryan 3 Strokes Back in CrossCounty Event | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/national-airlines-chief-opposes-merger-trend-in-his-industry-maytag.html | National Airlines Chief Opposes Merger Trend in His Industry Maytag Favors Competition  Says 11 Trunk Lines in the US Should Stand | By John M Lee | RE0000470195 | 1990-02-05 | B00000977395 |
|---|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nehru-discounts-soviet-mig-deal-no-formal-offer-made-by-moscow-he.html | NEHRU DISCOUNTS SOVIET MIG DEAL No Formal Offer Made by Moscow He Asserts | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nigerian-proposes-interim-plan-to-split-southern-rhodesia-rule.html | Nigerian Proposes Interim Plan To Split Southern Rhodesia Rule | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nina-takes-class-a-honors-in-newportbermuda-sail-second-time.html | Nina Takes Class A Honors in NewportBermuda Sail Second Time SCHOONER BIDDING FOR FLEET PRIZE Fales Nina Has Chance on Corrected Time Gaylark Victor in Class B | By John Rendel Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/parcel-drivers-turn-down-pact-fourlocal-vote-is-1195-to-1011-newark.html | PARCEL DRIVERS TURN DOWN PACT FourLocal Vote Is 1195 to 1011 Newark Unit Asks Right to Return to Work NEGOTIATORS REBUFFED Younger Members Oppose Plan Fear Extended Use of PartTime Help | By Ralph Katz | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/paris-turns-aside-rusk-atomic-plan-french-foreign-chief-says-plea.html | PARIS TURNS ASIDE RUSK ATOMIC PLAN French Foreign Chief Says Plea for Allied Control Is Made Prematurely | By Robert C Doty Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/plea-in-us-senate-set-by-dominicans-dominicans-set-plea-to-senate.html | Plea in US Senate Set by Dominicans DOMINICANS SET PLEA TO SENATE | By Tad Szulc Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/prendergast-named-rockland-delegate.html | PRENDERGAST NAMED ROCKLAND DELEGATE | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/president-bids-students-drop-timeworn-political-arguments-cites.html | President Bids Students Drop Timeworn Political Arguments Cites Peace Corpsman Willing to Walk 20 Miles in Snow as Example for Youths | By Marjorie Hunter Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rabat-warns-extremists.html | Rabat Warns Extremists | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rabbis-cautious-on-shared-time-reform-group-asks-further-study-of.html | RABBIS CAUTIOUS ON SHARED TIME Reform Group Asks Further Study of School Plan | By George Dugan Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rally-disrupted-by-storm.html | Rally Disrupted by Storm | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/red-china-building-up-troops-and-jet-units-opposite-quemoy.html | Red China Building Up Troops And Jet Units Opposite Quemoy Concentration Begun 10 Days Ago Is Causing Serious Concern in Washington | By Max Frankel Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rene-bouche-painter-weds-miss-denise-lawsonjohnston-former-vogue.html | Rene Bouche Painter Weds Miss Denise LawsonJohnston Former Vogue Editor | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/renewal-with-caution-city-plan-board-program-for-196263-viewed-as.html | Renewal With Caution City Plan Board Program for 196263 Viewed as Inquiry Into Public Wishes | By Martin Arnold | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rev-dr-fj-clark-retired-minister-official-of-episcopal-church-until.html | REV DR FJ CLARK RETIRED MINISTER Official of Episcopal Church Until 1946 Is Dead at 88 | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/runless-hosiery-fails-to-pass-stores-test-subject-to-stress.html | Runless Hosiery Fails To Pass Stores Test Subject to Stress | By Marylin Bender | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/saigon-americans-adding-amenities-bowling-alley-typifies-view-stay.html | SAIGON AMERICANS ADDING AMENITIES Bowling Alley Typifies View Stay Will Be Long | By Homer Bigart Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/scofield-weighs-role-in-comedy-may-add-part-in-physicists-to-lead.html | SCOFIELD WEIGHS ROLE IN COMEDY May Add Part in Physicists to Lead in King Lear | By Sam Zolotow | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/seized-files-stir-new-coast-clash-peace-overtures-denied-on-data.html | SEIZED FILES STIR NEW COAST CLASH Peace Overtures Denied on Data Taken From Armory | By Bill Becker Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/settlement-reported-near-on-twaengineer-pact-agreement-is-said-to.html | Settlement Reported Near On TWAEngineer Pact Agreement Is Said to Provide Eventual Transition to a 3Man Jet Crew  American Airlines TieUp Put Off | By John D Pomfret Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/slide-continues-in-stock-market-prices-close-at-lows-of-day-with.html | SLIDE CONTINUES IN STOCK MARKET Prices Close at Lows of Day With Combined Average Down by 450 Points SHARE VOLUME EXPANDS US Steel Is Most Active Issue and Dips 2  Gold Mines Weak | By Richard Rutter | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/slumowner-curb-termed-a-failure-lefkowitzs-receiver-plan-criticized.html | SLUMOWNER CURB TERMED A FAILURE Lefkowitzs Receiver Plan Criticized by Justice | By Samuel Kaplan | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/spanish-priest-reported-jailed-army-is-said-to-give-him-8-years-as.html | SPANISH PRIEST REPORTED JAILED Army Is Said to Give Him 8 Years as Red Activist | By Benjamin Welles Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sports-of-the-times-no-jackrabbit-eh.html | Sports of The Times No Jackrabbit Eh | By Arthur Daley | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stockpile-waste-laid-to-flemming-200-million-spent-needlessly-for.html | STOCKPILE WASTE LAID TO FLEMMING 200 Million Spent Needlessly for Lead and Zinc Aide in Surplus Office Says | By Joseph A Loftus Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/symphony-league-meets-in-chicago-convention-to-report-today-on.html | SYMPHONY LEAGUE MEETS IN CHICAGO Convention to Report Today on Federal Subsidy | By Donald Janson Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/terrorists-press-attack-in-algeria-in-spite-of-truce-blasts-halt.html | TERRORISTS PRESS ATTACK IN ALGERIA IN SPITE OF TRUCE Blasts Halt Flow of Sahara Gas and Destroy City Hall and Library in Bone BUT HOPES ON ORAN RISE Officials Believe the Secret Army There Will Accept Accords Extension Soon | By Henry Tanner Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/theatre-the-taming-of-the-shrew-in-ontario-production-in-stratford.html | Theatre The Taming of the Shrew in Ontario Production in Stratford Staged by Langham | By Lewis Funke Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/thomas-notches-7foot-high-jump-former-holder-of-world-record.html | THOMAS NOTCHES 7FOOT HIGH JUMP Former Holder of World Record Returns to Form in AAU Workout | By Joseph M Sheehan Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/three-agencies-delve-into-247000-puzzle-man-who-carried-bag-of.html | Three Agencies Delve Into 247000 Puzzle Man Who Carried Bag of Bills Is Called a Suspect From an Old Case in France | By Morris Kaplan | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/trading-is-brisk-in-treasury-notes-corporates-ease-slightly-price.html | TRADING IS BRISK IN TREASURY NOTES Corporates Ease Slightly  Price Declines Continue in Municipal Offerings | By Paul Heffernan | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/tv-review-the-first-day-seen-on-channel-2.html | TV Review The First Day Seen on Channel 2 | By Jack Gould | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/uaw-and-ford-fail-in-new-talks-union-says-company-aims-to-embarrass.html | UAW AND FORD FAIL IN NEW TALKS Union Says Company Aims to Embarrass Governor | By Damon Stetson Special To the New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-fails-2d-time-in-altitude-shot-missile-and-its-warhead-destroyed.html | US FAILS 2D TIME IN ALTITUDE SHOT Missile and Its Warhead Destroyed Over Pacific | By United Press International | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-judges-shun-suit-on-congress-leave-georgia-districting-to-new.html | US JUDGES SHUN SUIT ON CONGRESS Leave Georgia Districting to New Legislature | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/veterans-solicit-memorial-funds-seek-7-million-for-18story-union.html | VETERANS SOLICIT MEMORIAL FUNDS Seek 7 Million for 18Story Union Square Building | By Murray Illson | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/west-berlin-acts-to-guard-police-from-easts-fire-sandbags-and.html | WEST BERLIN ACTS TO GUARD POLICE FROM EASTS FIRE Sandbags and Earthworks to Protect Border Forces  Reds Ask for Killer | Special to The New York Times | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/wise-ship-second-to-wheatley-colt-royal-record-is-saddled-by.html | WISE SHIP SECOND TO WHEATLEY COLT Royal Record Is Saddled by Fitzsimmons 88 as Is Bold Princess Another Winner | By Joseph C Nichols | RE0000470195 | 1990-02-05 | B00000977395 |
| 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/wood-field-and-stream-wildlife-expert-dogged-by-puppy-love-finds.html | Wood Field and Stream Wildlife Expert Dogged by Puppy Love Finds Everything a Bed of Ruses | By Oscar Godbout | RE0000470195 | 1990-02-05 | B00000977395 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-films-planned-by-torre-nilsson-argentine-moviemaker-stops-off.html | 3 FILMS PLANNED BY TORRE NILSSON Argentine Moviemaker Stops Off Here Discusses Future | By Howard Thompson | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-indicted-for-perjury-in-inquiry-into-the-sale-of-trailer-concern.html | 3 Indicted for Perjury in Inquiry Into the Sale of Trailer Concern | By Edward Ranzal | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-major-faiths-sponsor-parley-to-combat-racial-segregation.html | 3 Major Faiths Sponsor Parley To Combat Racial Segregation | By John Wicklein | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/6-arraigned-here-in-cubans-melee-police-report-anticastro-protest.html | 6 ARRAIGNED HERE IN CUBANS MELEE Police Report AntiCastro Protest Sparked Clash | By Alfred E Clark | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/62-lost-operas-found-in-soviet-italian-musicologists-turn-up-works.html | 62 LOST OPERAS FOUND IN SOVIET Italian Musicologists Turn Up Works in Leningrad | By Seymour Topping Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/advertising-lestoil-products-leaving-sackeljackson.html | Advertising Lestoil Products Leaving SackelJackson | By Peter Bart | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/aged-aid-backed-by-reform-rabbis-convention-declares-medical-care.html | AGED AID BACKED BY REFORM RABBIS Convention Declares Medical Care Plan a Beachhead | By George Dugan Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/big-support-seen-for-arts-subsidy-symphony-league-survey-indicates.html | BIG SUPPORT SEEN FOR ARTS SUBSIDY Symphony League Survey Indicates Shift on US Aid | By Donald Janson Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bonns-political-team-washington-tries-to-learn-whos-on-first.html | Bonns Political Team Washington Tries to Learn Whos On First Adenauer or Schroeder | By Sydney Gruson Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bridge-asbury-park-tournament-old-favorite-begins-today.html | Bridge Asbury Park Tournament Old Favorite Begins Today | By Albert H Morehead | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bridges-relieves-and-gets-last-out-ford-excels-in-first-start-since.html | BRIDGES RELIEVES AND GETS LAST OUT Ford Excels in First Start Since Injury 2 Weeks Ago Lopez Skowron Star | By John Drebinger Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/british-suggest-new-stock-laws-some-changes-are-proposed-by.html | BRITISH SUGGEST NEW STOCK LAWS Some Changes Are Proposed by Government Board BRITISH SUGGEST NEW STOCK LAWS | By Seth S King Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/burgoo-is-second-to-fales-yacht-nina-fist-class-a-craft-to-win.html | BURGOO IS SECOND TO FALES YACHT Nina Fist Class A Craft to Win Since 1950 Triumphs by ThirtyNine Minutes | By John Rendel Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/church-lobbying-charged-to-ama-agedcare-issue-is-raised-by.html | CHURCH LOBBYING CHARGED TO AMA AgedCare Issue Is Raised by Protestant Editor | By Irving Spiegel Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cinderella-and-the-press-agents-in-this-fairy-tale-a-golden-slipper.html | Cinderella and the Press Agents In This Fairy Tale a Golden Slipper Doesnt Fit Her After Ball Is Over Dancer Goes Home Without Prince | By Myron Kandel | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-creates-3-posts-votes-some-raises-3-new-city-jobs-and-raises.html | City Creates 3 Posts Votes Some Raises 3 NEW CITY JOBS AND RAISES VOTED | By Charles G Bennett | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-to-buy-medical-insurance-for-15000-needy-plan-expected-to-give.html | City to Buy Medical Insurance for 15000 Needy Plan Expected to Give Better Care for IndigentHIP to Be Chief Underwriter | By Emma Harrison | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/computer-shows-westchester-has-more-britons-than-people.html | Computer Shows Westchester Has More Britons Than People | By Will Lissner | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/critic-at-large-after-the-uncertainties-of-spring-birds-sing.html | Critic at Large After the Uncertainties of Spring Birds Sing Contentedly as Summer Arrives | By Brooks Atkinson | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/farm-bill-beaten-in-house-215205-blow-to-kennedy-gop-vote-is-key.html | FARM BILL BEATEN IN HOUSE 215205 BLOW TO KENNEDY GOP VOTE IS KEY Rebellious Democrats Join in Knocking Out Control Measure FARM BILL BEATEN IN HOUSE 215205 | By William M Blair Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/in-the-nation-sauce-for-one-side-only-in-labor-contracts.html | In The Nation Sauce for One Side Only in Labor Contracts | By Arthur Krock | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/india-wins-delay-on-kashmir-in-un-us-gives-way-in-concern-over-new.html | INDIA WINS DELAY ON KASHMIR IN UN US Gives Way in Concern Over New Delhi Jet Deal | By Thomas J Hamilton Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/jersey-unionists-appeal-in-capital-80-from-camden-area-see.html | JERSEY UNIONISTS APPEAL IN CAPITAL 80 From Camden Area See Officials on Job Problems | By Warren Weaver Fr Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/labor-abandons-hospital-panel-strike-prompts-council-to-quit.html | LABOR ABANDONS HOSPITAL PANEL Strike Prompts Council to Quit Advisory Role | By Ralph Katz | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lady-pampa-wins-dash-at-belmont-defeats-baroda-by-nose-and-returns.html | LADY PAMPA WINS DASH AT BELMONT Defeats Baroda by Nose and Returns 1220 for 2 | By Frank M Blunk | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/laos-right-yields-on-major-demand-accedes-to-decree-forming-regime.html | LAOS RIGHT YIELDS ON MAJOR DEMAND Accedes to Decree Forming Regime Without Reference to National Assembly LAOS RIGHT YIELDS ON MAJOR DEMAND | By Jacques Nevard Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/leningrad-hails-goodman-janis-rhapsody-in-blue-is-high-point-of.html | LENINGRAD HAILS GOODMAN JANIS Rhapsody in Blue is High Point of Soviet Concert | By Theodore Shabad Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/list-price-citing-curbed-by-ftc-manufacturer-and-retailer-told-to.html | LIST PRICE CITING CURBED BY FTC Manufacturer and Retailer Told to End Comparisons | By Richard E Mooney Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lowly-trotter-in-munich-defeats-2-horses-sought-for-international.html | Lowly Trotter in Munich Defeats 2 Horses Sought for International | By Robert Daley Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mbride-ousted-on-jersey-links-1961-state-amateur-winner-bows-to.html | MBRIDE OUSTED ON JERSEY LINKS 1961 State Amateur Winner Bows to Sears 2 and 1 | By Maureen Orcutt Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mckinley-sets-back-fraser-american-scores-in-tennis-62-75-mckinley.html | McKinley Sets Back Fraser AMERICAN SCORES IN TENNIS 62 75 McKinley Gains SemiFinals in London Grass Court PlayLaver Wins | By Fred Tupper Special to the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/more-lowcost-housing-added-to-plan-for-west-side-renewal.html | More LowCost Housing Added To Plan for West Side Renewal | By Martin Arnold | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/municipals-show-some-price-drops-bids-for-corporates-bring-many.html | MUNICIPALS SHOW SOME PRICE DROPS Bids for Corporates Bring Many Small Increases Bill Rates Move Lower | By Paul Heffernan | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/music-festival-casals-puerto-rican-organization-in-appearance-at.html | Music Festival Casals Puerto Rican Organization in Appearance at Carnegie HallCellist Honored | By Raymond Ericson | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/naacp-accuses-socony-oil-of-unfairness-in-job-practices-charges.html | NAACP Accuses Socony Oil Of Unfairness in Job Practices Charges Signer of White House Pledge Against Discrimination Bases Wage Rates and Promotions on Color | By Peter Braestrup Special to the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-line-of-furniture-influenced-by-far-east.html | New Line of Furniture Influenced by Far East | By George OBrien Special to the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/no-amnesty-in-france-amnesty-barred-on-acts-in-france.html | No Amnesty in France AMNESTY BARRED ON ACTS IN FRANCE | By Henry Giniger Special to the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/panells-told-metal-was-stockpiled-without-bids-quota-system-used-in.html | Panells Told Metal Was Stockpiled Without Bids Quota System Used in Buying in 195458 Senators Hear Prices Said to Have Risen in Absence of Competition | By Joseph A Loftus Special to the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/physicians-differ-on-faulk-witness-one-terms-him-too-sick-to.html | PHYSICIANS DIFFER ON FAULK WITNESS One Terms Him Too Sick to TestifyOther Denies It | By John Sibley | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/primary-battles-open-across-city-petitions-put-in-circulation.html | PRIMARY BATTLES OPEN ACROSS CITY Petitions Put in Circulation Liberals Back Kassal | By Clayton Knowles | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rabbi-acquitted-at-israeli-trial-witness-in-kidnapping-case-admits.html | RABBI ACQUITTED AT ISRAELI TRIAL Witness in Kidnapping Case Admits Lie3 Others Free | By Lawrence Fellows Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/refurbishing-provides-a-nineteenthcentury-aura-mrs-kennedy-shows.html | Refurbishing Provides a NineteenthCentury Aura Mrs Kennedy Shows New Look Of Old White House Library | By Marjorie Hunter Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rostow-outline-raising-a-storm-republicans-eager-to-hear-him.html | ROSTOW OUTLINE RAISING A STORM Republicans Eager to Hear Him Explain Policy Paper | By Max Frankel Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/school-aid-divides-democratic-rivals-for-governorship-school-aid.html | School Aid Divides Democratic Rivals For Governorship SCHOOL AID SPLITS TWO IN STATE RACE | By Layhmond Robinson | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/seminar-weighs-skill-of-actors-unesco-parley-in-athens-points-to.html | SEMINAR WEIGHS SKILL OF ACTORS UNESCO Parley in Athens Points to Deficiencies | By Robert Alden Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soviet-may-join-eurovision-show-transatlantic-telecasts-by.html | SOVIET MAY JOIN EUROVISION SHOW TransAtlantic Telecasts by Satellite Planned in July | By Richard F Shepard | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/spaak-castigates-soviet-on-africa-belgian-charges-creation-of.html | SPAAK CASTIGATES SOVIET ON AFRICA Belgian Charges Creation of Disorder in Trust Area | By Sam Pope Brewer Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sports-of-the-times-assembling-the-talent.html | Sports of The Times Assembling the Talent | By Arthur Daley | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stage-directors-get-union-status-producers-reach-a-partial.html | STAGE DIRECTORS GET UNION STATUS Producers Reach a Partial Agreement With Group | By Louis Calta | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stephan-smith-first-by-2-lengths-in-good-time-pace-favorite-second.html | Stephan Smith First by 2 Lengths in Good Time Pace FAVORITE SECOND IN 65300 STAKE Henry T Adios Defeated by Stephan Smith at Yonkers Vickis Jet Is Third | By Louis Effrat Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stock-prices-drop-on-a-broad-front-all-groups-join-in-decline.html | STOCK PRICES DROP ON A BROAD FRONT All Groups Join in Decline Average Is Down 679 to a FourYear Low TURNOVER IS 4560000 Ticker Late During Session 990 Issues Off and 133 Up for the Day ALL GROUPS WEAK IN STOCK MARKET | By Richard Rutter | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stores-aid-customers-in-walkout.html | Stores Aid Customers In Walkout | By Rita Reif | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stroke-reported-averted-in-tests-female-hormones-are-found-to.html | STROKE REPORTED AVERTED IN TESTS Female Hormones Are Found to Protect Heart Patients in FiveYear Study SMALL DOSES EMPLOYED California Research Team Says Pill Regimen Does Not Diminish Virility STROKE REPORTED AVERTED IN TESTS | By Harold M Schmeck Jr | RE0000470198 | 1990-02-05 | B00000977398 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/terrorists-issue-warning-secret-army-is-ordered-to-fire-on-forces.html | Terrorists Issue Warning Secret Army is Ordered to Fire On Forces Arresting Members | By Henry Tanner Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/theatre-tempest-opens-in-canada-stratford-production-is-given-an.html | Theatre Tempest Opens in Canada Stratford Production Is Given an Ovation Play Is Final Addition to Seasons Repertory | By Lewis Funke Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/theatre-the-merchant-of-venice-shakespeare-festival-in-central-park.html | Theatre The Merchant of Venice Shakespeare Festival in Central Park | By Arthur Gelb | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/trees-to-adorn-streets-for-fair-city-board-votes-675000-for-5000-in.html | TREES TO ADORN STREETS FOR FAIR City Board Votes 675000 for 5000 in Each Borough | By Paul Crowell | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/tv-merchant-shown-taped-presentation-of-festival-play-in-central.html | TV Merchant Shown Taped Presentation of Festival Play in Central Park Is Given on CBS | By Jack Gould | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/twa-and-union-agree-on-crews-strike-averted-kennedy-hopes-accord.html | TWA AND UNION AGREE ON CREWS STRIKE AVERTED Kennedy Hopes Accord Will Set Automation Pattern Union Balks on 2 Airlines TWA and Engineers Agree On Crews and Avert a Strike | By John D Pomfret Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/un-fears-break-in-katanga-talks-tshombes-charge-of-troop-action.html | UN FEARS BREAK IN KATANGA TALKS Tshombes Charge of Troop Action Called Bad Sign UN FEARS BREAK IN KATANGA TALKS | By David Halberstam Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-seeking-europes-advice-on-economy-and-dollars-deficit-heller.html | US Seeking Europes Advice On Economy and Dollars Deficit Heller Meets With Experts in Paris but He Gets Mostly Sympathy Over Problems | By Edwin L Dale Jr Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/vietnam-reports-new-border-fight-nine-are-killedclashes-peril-tie.html | VIETNAM REPORTS NEW BORDER FIGHT Nine Are KilledClashes Peril Tie With Cambodia | By Homer Bigart Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/villanovas-star-faces-stiff-test-budd-to-meet-robert-hayes-and.html | VILLANOVAS STAR FACES STIFF TEST Budd to Meet Robert Hayes and Jerome at 100 Yards 8 Finals Listed Today | By Joseph M Sheehan Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wall-st-is-surprised-gold-loss-halted.html | Wall St Is Surprised GOLD LOSS HALTED | By Edward T OToole | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/warsaw-sponsors-bicycle-race-to-compete-with-corpus-christi.html | Warsaw Sponsors Bicycle Race To Compete With Corpus Christi | By Arthur J Olsen Special To the New York Times | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/washington-the-big-economic-debate-that-never-came-off.html | Washington The Big Economic Debate That Never Came Off | By James Reston | RE0000470198 | 1990-02-05 | B00000977398 |
| 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wood-field-and-stream-new-jersey-creates-lake-for-anglers-in-stony.html | Wood Field and Stream New Jersey Creates Lake for Anglers in Stony Brook Watershed | By Oscar Godbout | RE0000470198 | 1990-02-05 | B00000977398 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/10-pacers-listed-for-75000-race-stephan-smith-heads-field-at.html | 10 PACERS LISTED FOR 75000 RACE Stephan Smith Heads Field at Yonkers Thursday | By Louis Effrat Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/112-killed-as-french-jetliner-hits-hill-while-landing-in-storm-in.html | 112 Killed as French Jetliner Hits Hill While Landing in Storm in West Indies 707 Burns in Forest Near Guadeloupe After Pilot Radios of Trouble | By Milton Bracker | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/3-exchampions-and-newcomer-victors-in-jersey-amateur-golf.html | 3 ExChampions and Newcomer Victors in Jersey Amateur Golf | By Maureen Orcutt Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/4-witnesses-urge-cooper-for-bench-others-not-heard-as-senate-panel.html | 4 WITNESSES URGE COOPER FOR BENCH Others Not Heard as Senate Panel Adjourns in Hour | By Warren Weaver Jr Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/a-farm-stopgap-is-sent-to-house-controls-cut-out-bill-extends.html | A FARM STOPGAP IS SENT TO HOUSE CONTROLS CUT OUT Bill Extends Emergency Act  Freeman While Beaten Looks to Next Year | By William M Blair Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/a-single-in-first-spoils-nohitter-amalfitano-gets-only-safety.html | A SINGLE IN FIRST SPOILS NOHITTER Amalfitano Gets Only Safety  Jackson Walks 2 Mets Make 6 Errors in Finale | By Robert M Lipsyte | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/adoula-proposes-post-for-katanga-offers-at-least-one-ministry.html | ADOULA PROPOSES POST FOR KATANGA Offers at Least One Ministry  Tshombe Renews Talk | By David Halberstam Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/apl-route-plea-fought-by-3-lines-cargo-hunting-license-sought.html | APL ROUTE PLEA FOUGHT BY 3 LINES Cargo Hunting License Sought Hearings Told | By Edward A Morrow | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/bonds-wave-of-selling-drops-railroad-issues-to-new-lows-corporate.html | Bonds Wave of Selling Drops Railroad Issues to New Lows CORPORATE TONE OTHERWISE FIRM Treasury List Drops After Early Rise Trading in Municipals Is Quiet | By Paul Heffernan | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/bridge-tourney-in-asbury-park-holds-2-sessions-today.html | Bridge Tourney in Asbury Park Holds 2 Sessions Today | By Albert H Morehead | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/budd-is-defeated-in-aau-sprint-pulls-up-lame-in-100-on-coast-as.html | BUDD IS DEFEATED IN AAU SPRINT Pulls Up Lame in 100 on Coast as Hayes Triumphs | By Joseph M Sheehan Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archiv es/burgeoning-of-economic-crime-one-of-soviets-major-worries-death.html | Burgeoning of Economic Crime One of Soviets Major Worries Death Penalty and Long Prison Terms Decreed for Speculation Reflect Fear of Damage to System | By Seymour Topping Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cicada-american-oaks-choice-today-121125-stakes-on-belmont-card.html | Cicada American Oaks Choice Today 121125 STAKES ON BELMONT CARD Cicada Is Oddson Favorite to Win American Oaks and Fillies Triple Crown | By Joseph C Nichols | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/city-school-staffs-to-get-77-million-in-raises-next-fall.html | City School Staffs To Get 77 Million In Raises Next Fall | By Leonard Buder | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/climate-traced-to-1500-bc-by-logs-in-tomb-rings-are-studied-in.html | Climate Traced to 1500 BC by Logs in Tomb Rings Are Studied in Juniper Specimens of About 700 BC | By Walter Sullivan | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/compromise-is-reached.html | Compromise Is Reached | By Edwin L Dale Jr Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/consumers-curtailing-spending-because-of-stock-market-drop.html | Consumers Curtailing Spending Because of Stock Market Drop Retailers Expect Full Effect on Sales in Several Months Cuts Noted in Cars Furs Jewelry Real Estate | By Clyde H Farnsworth | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/control-an-issue-in-polaris-offer-europeans-and-us-navy-differ-over.html | CONTROL AN ISSUE IN POLARIS OFFER Europeans and US Navy Differ Over Submarines | By Jack Raymond Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cultural-mafia-exists-in-poland-intellectuals-and-artists-are.html | CULTURAL MAFIA EXISTS IN POLAND Intellectuals and Artists Are Fighting to Win Freedom | By Howard Taubman | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dock-union-balks-at-14-freighters-longshoremen-blacklist-new-export.html | DOCK UNION BALKS AT 14 FREIGHTERS Longshoremen Blacklist New Export Line Unit | By Werner Bamberger | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/duncan-to-stop-meter-servicing-it-acts-after-estimate-board-delays.html | DUNCAN TO STOP METER SERVICING It Acts After Estimate Board Delays on New Contract to Buy 47000 Devices HARASSMENT CHARGED Concern Says City Allowed Threats and Still Owes It Money for Work Done | By Bernard Stengren | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/ei-du-pont-sued-over-gm-shares-two-holders-of-preferred-would-bar.html | EI DU PONT SUED OVER GM SHARES Two Holders of Preferred Would Bar Distribution of Car Makers Stock INJUNCTION IS SOUGHT Action Charges Plaintiffs Interests are Ignored  Company Denies Claim | By Edward Ranzal | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/final-witnesses-heard-for-faulk-his-radio-rating-defended-jury-gets.html | FINAL WITNESSES HEARD FOR FAULK His Radio Rating Defended  Jury Gets Case Thursday | By John Sibley | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/five-county-judges-will-shift-to-supreme-court-in-brooklyn.html | Five County Judges Will Shift To Supreme Court in Brooklyn | By James P McCaffrey | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/food-news-zucchini-at-its-best-in-the-summer.html | Food News Zucchini at Its Best in the Summer | By June Owen | RE0000470199 | 1990-02-05 | B00000977399 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/foreign-affairs-the-ghost-of-suez-and-a-myth.html | Foreign Affairs The Ghost of Suez and a Myth | By Cl Sulzberger | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jewish-unit-asks-curb-on-censors-guidelines-for-communities.html | JEWISH UNIT ASKS CURB ON CENSORS Guidelines for Communities Approved by Council | By Irving Spiegel Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/khrushchev-on-class-war.html | Khrushchev on Class War | By Paul Underwood Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/laotians-to-install-new-regime-today-laos-to-install-coalition.html | Laotians to Install New Regime Today LAOS TO INSTALL COALITION TODAY | By Jacques Nevard Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/laver-and-emerson-of-australia-reach-final-in-london-mkinley-beaten.html | Laver and Emerson of Australia Reach Final in London MKINLEY BEATEN IN STRAIGHT SETS Laver Wins by 63 64 Darmon 61 63 Loser  Miss Caldwell Upset | By Fred Tupper Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/market-tumbles-volume-5635250-electronics-and-blue-chips-are.html | MARKET TUMBLES VOLUME 5635250 Electronics and Blue Chips Are Particularly Weak  Average Drops 583 ONE HIGH AND 330 LOWS AT  T Most Active Issue and Dips 58 to 100 38  IBM Moves Up 4 | By Richard Rutter | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mcormack-bars-help-from-uncle-candidate-in-massachusetts-fears.html | MCORMACK BARS HELP FROM UNCLE Candidate in Massachusetts Fears Obscuring Issues | By John H Fenton Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mediation-board-acts-to-prevent-airlines-strike-assumes.html | MEDIATION BOARD ACTS TO PREVENT AIRLINES STRIKE Assumes Jurisdiction Under Railway Act Engineers Walkout Due Today | By Joseph Carter | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-eisenhower-visits-redecorated-white-house-has-tea-with-mrs.html | Mrs Eisenhower Visits Redecorated White House Has Tea With Mrs Kennedy and Confers on Proposed National Cultural Center | By Marjorie Hunter Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/music-casals-conducts-his-pesebre-new-york-premiere-of-oratorio.html | Music Casals Conducts His Pesebre New York Premiere of Oratorio Applauded | By Harold C Schonberg | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/new-jersey-show-home-contains-26-design-innovations-ranchtype-house.html | New Jersey Show Home Contains 26 Design Innovations RanchType House in Saddle River Includes a Pool | By Dennis Duggan | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/oran-secret-artrey-resumes-terror-as-talks-fail-french-forces-are.html | Oran Secret Artrey Resumes Terror as Talks Fail French Forces Are Attacked and City Hall Is Burned | By Henry Tanner Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/orthodox-to-seek-ecumenical-ties-greek-church-will-open-its.html | ORTHODOX TO SEEK ECUMENICAL TIES Greek Church Will Open Its Congress Today in Boston | By John Wicklein | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/photographer-paces-career-to-her-personal-life-susan-wood-is-one-of.html | Photographer Paces Career to Her Personal Life Susan Wood Is One of Few to Succeed in a Mans World | By Marylin Bender | RE0000470199 | 1990-02-05 | B00000977399 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/politics-charged-in-state-college-dutchess-supervisors-stir.html | POLITICS CHARGED IN STATE COLLEGE Dutchess Supervisors Stir Controversy by Replacing a Democrat as Trustee | By Merrill Folsom Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/president-spurs-negro-job-rights-exhorts-industry-as-33-new.html | PRESIDENT SPURS NEGRO JOB RIGHTS Exhorts Industry as 33 New Companies Sign Pledge | By Peter Braestrup Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/pretty-warm-for-june-britons-political-argument-spills-over-into.html | Pretty Warm for June Britons Political Argument Spills Over Into What Is Normally a Month for Fun | By Drew Middleton Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rabbis-urge-us-feed-china-reds-would-send-surplus-to-ease-plight-of.html | RABBIS URGE US FEED CHINA REDS Would Send Surplus to Ease Plight of Hungry Millions | By George Dugan Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/radio-call-mars-bermuda-event-suzy-wong-withdrawn-for-breaking-rule.html | RADIO CALL MARS BERMUDA EVENT Suzy Wong Withdrawn for Breaking Rule of Race | By John Rendel Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/radio-transmitter-is-designed-that-can-inflate-life-jacket-boating.html | Radio Transmitter Is Designed That Can Inflate Life Jacket Boating Enthusiast Invents Automatic Device to Aid Those Falling Overboard | By Stacy V Jones Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/railroads-halt-trainman-talks-accuse-5-operating-unions-of-delaying.html | RAILROADS HALT TRAINMAN TALKS Accuse 5 Operating Unions of Delaying Labor Calls Talk of Strike Premature | By Donald Janson Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/realty-manager-acts-as-guardian-he-sees-to-it-that-tenants-dont-get.html | REALTY MANAGER ACTS AS GUARDIAN He Sees to It That Tenants Dont Get Hurt and Sue | By Edmond J Bartnett | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/renewal-fought-by-puerto-ricans-more-low-rentals-asked-in-west-side.html | RENEWAL FOUGHT BY PUERTO RICANS More Low Rentals Asked in West Side Project | By Martin Arnold | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rusk-in-accord-with-adenauer-on-major-goals-agreement-covers.html | RUSK IN ACCORD WITH ADENAUER ON MAJOR GOALS Agreement Covers Approach to Russians on Berlin  Issue of Wall Discussed CHANCELLOR GRATIFIED Secretary Emphasizes US Regard for German and Lauds Him as Great | By Sydney Gruson Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/salan-calls-for-end-of-algerian-terror-but-attacks-resume-salan.html | Salan Calls for End Of Algerian Terror But Attacks Resume SALAN URGES END OF ALGERIA FIGHT | By Robert C Doty Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/screening-policy-on-judges-hailed-bars-head-praises-wagner-for.html | SCREENING POLICY ON JUDGES HAILED Bars Head Praises Wagner for Nonpartisan Panel | By Douglas Dales Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senators-act-to-end-deadlock-on-funds-senators-seeking-to-unblock.html | Senators Act to End Deadlock on Funds SENATORS SEEKING TO UNBLOCK FUNDS | By Cp Trussell Special to the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/soviet-veto-kills-un-kashmir-plan-dissent-100th-in-council-stirs-a.html | SOVIET VETO KILLS UN KASHMIR PLAN Dissent 100th in Council Stirs a Wrangle Between Stevenson and Russian | By Sam Pope Brewer Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stafford-routed-in-3d-at-detroit-yankee-hurler-trails-early-though.html | STAFFORD ROUTED IN 3D AT DETROIT Yankee Hurler Trails Early Though Mantle Walks and Singles in First 2 Trys | By John Drebinger Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tempo-allegro-in-music-trades-show-opening-here-to-tune-of-a-boom.html | Tempo Allegro in Music Trades Show Opening Here to Tune of a Boom in Instruments | By Philip Shabecoff | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/un-agrees-to-act-on-african-areas-ruandaurundi-decision-due-before.html | UN AGREES TO ACT ON AFRICAN AREAS RuandaUrundi Decision Due Before Next Tuesday | By Thomas Buckley Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-has-no-plan-to-ground-707s-finds-no-pattern-in-5-fatal-crashes.html | US HAS NO PLAN TO GROUND 707S Finds no Pattern in 5 Fatal Crashes Since 1961 | By Edward Hudson | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-protocol-aide-is-appointed-here-state-department-names-resident.html | US PROTOCOL AIDE IS APPOINTED HERE State Department Names Resident Officer to Help City Greet Notables OFFICIAL VISITS RISING Duke Expects Big Increase During Worlds Fair  Patterson Urged Move | By David Anderson | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-says-gilbert-owes-it-3-million-tax-liens-back-to-58-filed.html | US SAYS GILBERT OWES IT 3 MILLION Tax Liens Back to 58 Filed Against ExChief of Bruce Tying Up His Assets | By Robert Metz | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/wagner-to-spend-month-in-europe-mayor-and-family-to-leave-wednesday.html | WAGNER TO SPEND MONTH IN EUROPE Mayor and Family to Leave Wednesday on Vacation | By Charles G Bennett | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yugoslavia-mink-may-warm-west-un-aide-calls-prospects-for-industry.html | YUGOSLAVIA MINK MAY WARM WEST UN Aide Calls Prospects for Industry There Good | By Kathleen McLaughlin Special To the New York Times | RE0000470199 | 1990-02-05 | B00000977399 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/10-governor-races-are-viewed-as-significant-for-64-campaign.html | 10 Governor Races Are Viewed As Significant for 64 Campaign | By Tom Wicker Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/1000-pickets-aid-bethel-strikers-labor-council-marchers-are-led-by.html | 1000 PICKETS AID BETHEL STRIKERS Labor Council Marchers Are Led by Top Union Officials in Defying Court Ban 1000 PICKETS AID BETHEL STRIKERS | By Emanuel Perlmutter | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/13room-mansion-on-north-shore-overlooks-bay-kings-point-home-is.html | 13Room Mansion on North Shore Overlooks Bay Kings Point Home Is Designed to Capture Dramatic View KINGS POINT HOME HAS LOOK OF EAST | By Dennis Duggan | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/196162-season-apprised.html | 196162 SEASON APPRISED | By Louis Calta | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/4-runners-in-mile-under-4-minutes-beatty-takes-aau-title-in-3579.html | 4 RUNNERS IN MILE UNDER 4 MINUTES Beatty Takes AAU Title in 3579 Drayton Oerter Morris Star on Coast 4 Men Go Under 4 Minutes in Mile | By Joseph M Sheehan Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-barn-reborn.html | A Barn Reborn | By George OBrien | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-better-tomorrow.html | A Better Tomorrow | By Burke Wilkinson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-fighter-with-fear-a-fighter.html | A Fighter With Fear A Fighter | By Gay Talese | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-report-on-criminals-at-large-in-paris.html | A Report on Criminals at Large in Paris | By BoileauNarcejac | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-tug-of-war-los-angeles-festival-heading-for-change.html | A TUG OF WAR Los Angeles Festival Heading for Change | By Harold C Schonberg | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-vote-for-irish-setter-casper-fell-for-breed-during-a-show-and-is.html | A Vote for Irish Setter Casper Fell for Breed During a Show and Is Now a Staunch Supporter | By Walter R Fletcher | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/adoras-dream-beats-elements-and-7-rivals-in-pace-at-yonkers.html | Adoras Dream Beats Elements And 7 Rivals in Pace at Yonkers | By Louis Effrat Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/advertising-criticism-from-the-colleges-graduates-showing-lack-of.html | Advertising Criticism From the Colleges Graduates Showing Lack of Interest in the Field Cooperation Urged Between the Two Communities | By Peter Bart | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aid-for-the-diabetic-counseling-service-started-in-6l-shows-great.html | Aid for the Diabetic Counseling Service Started in 6l Shows Great Gain in Rehabilitation | By Howard A Rusk Md | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/air-strike-stops-easterns-planes-pan-am-gets-writ-flight-engineers.html | AIR STRIKE STOPS EASTERNS PLANES PAN AM GETS WRIT Flight Engineers Withdraw Pickets on One Line After US Judge Issues Order MEDIATORS URGE TALKS Walkouts Disrupt Service in Many Cities Eastern Considers Court Move AIR STRIKE STOPS EASTERNS PLANES | By Edward Hudson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/alford-attacks-faubus-on-stump-representative-turns-on-old-friend.html | ALFORD ATTACKS FAUBUS ON STUMP Representative Turns on Old Friend in Governor Race | By Claude Sitton Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/algeria-transition-struggle-now-nears-climax-terrorism-and.html | ALGERIA TRANSITION STRUGGLE NOW NEARS CLIMAX Terrorism and Confusion Are Complicating the Difficult Problems of Transferring Sovereignty After the Referendum on July 1 | By Robert C Doty Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/alldigit-dialing-fought-on-coast-phone-subscribers-decry-creeping.html | ALLDIGIT DIALING FOUGHT ON COAST Phone Subscribers Decry Creeping Numeralism | By Lawrence E Davis Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/americans-ask-soviet-to-halt-executions-in-economic-crimes-petition.html | Americans Ask Soviet to Halt Executions in Economic Crimes Petition by 223 is Sent to Ambassador Thomas and Pauling Among Signers | By Peter Kihss | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/an-abc-of-estes-case-background-of-his-tank-storage-and-acreage.html | AN ABC OF ESTES CASE Background of His Tank Storage and Acreage Deals As McClellan Group Prepares to Open Inquiry | By Peter Braestrup Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/and-some-cases-from-bouchers-file.html | and Some Cases From Bouchers File | By Anthony Boucher | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/another-entrance-side-door-simplifies-access-to-garage.html | ANOTHER ENTRANCE Side Door Simplifies Access to Garage | By Bernard Gladstone | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/another-trip-to-troy-king-priam-new-opera-by-tippett-appears-uneven.html | ANOTHER TRIP TO TROY King Priam New Opera by Tippett Appears Uneven Despite Fine Text | By Peter Heyworth | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/antitrust-policy-called-too-timid-administration-replies-by-citing.html | ANTITRUST POLICY CALLED TOO TIMID Administration Replies by Citing Business Anxieties | By Anthony Lewis Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/as-rockefeller-tests-strength-grassroots-stumping-shows-gain-but-he.html | AS ROCKEFELLER TESTS STRENGTH GrassRoots Stumping Shows Gain But He Faces Major Obstacles | By Leo Egan | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ashburns-2-homers-pace-16hit-onslaught-by-mets-mets-rout-colts-on.html | Ashburns 2 Homers Pace 16Hit Onslaught by Mets METS ROUT COLTS ON 16 HITS 132 | By Robert M Lipsyte | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/asiaafrica-bloc-warns-belgians-proposal-on-ruandaurundi-calls-for.html | ASIAAFRICA BLOC WARNS BELGIANS Proposal on RuandaUrundi Calls for Curbing Troops | By Thomas Buckley Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/berra-hits-slam-blow-paces-yanks-to-84-victory-tigers-then-win-54.html | BERRA HITS SLAM Blow Paces Yanks to 84 Victory Tigers Then Win 54 Yankees Bow to Tigers at Night 54 After Winning Afternoon Game 84 TERRY WINS FIRST ON 4RUN BURSTS Berra Wallops Grand Slam FourRun Rally in Fifth Seals 54 Tiger Victory | By John Drebinger Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/best-thing-of-its-kind.html | Best Thing of Its Kind | By John Dollard | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bicentennial-of-cradle-of-liberty.html | BICENTENNIAL OF CRADLE OF LIBERTY | By P Robert Smith | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bond-men-ponder-con-edison-issue-100-million-financing-sets-off-a.html | BOND MEN PONDER CON EDISON ISSUE 100 Million Financing Sets Off a War of Nerves BOND MEN PONDER CON EDISON ISSUE | By Paul Heffernan | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bonn-sees-accord-on-nuclear-force-schroeder-cites-agreement-with-us.html | BONN SEES ACCORD ON NUCLEAR FORCE Schroeder Cites Agreement With US on Multilateral European Unit as Goal BONN SEES ACCORD ON NUCLEAR FORCE | By Sydney Gruson Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bridge-holdup-play-a-vanishing-strategy.html | BRIDGE HOLDUP PLAY A VANISHING STRATEGY | By Albert H Morehead | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/britains-movie-front.html | BRITAINS MOVIE FRONT | By Stephen Watts | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/british-debate-mounts-on-six-politics-and-emotions-now-cloud.html | BRITISH DEBATE MOUNTS ON SIX Politics and Emotions Now Cloud Governments Case for Entry | By Drew Middleton Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/burglars-are-plaguing-congos-capital.html | Burglars Are Plaguing Congos Capital | By Lloyd Garrison Special to the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/canada-hedges-on-the-tories-but-conservatives-retain-power-and-few.html | CANADA HEDGES ON THE TORIES But Conservatives Retain Power And Few Changes Are Expected | By Raymond Daniell Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/canadian-tv-rivalry-second-network-will-be-linked-this-fall.html | CANADIAN TV RIVALRY Second Network Will Be Linked This Fall | By James Montagnes | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/candidates-push-bay-state-drives-professor-and-extreasurer-hunt.html | CANDIDATES PUSH BAY STATE DRIVES Professor and ExTreasurer Hunt Petition Signers | By John H Fenton Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/careful-boatmen-schools-closed-youngsters-heading-for-a-carefree.html | Careful Boatmen Schools Closed Youngsters Heading for a Carefree Summer Afloat | By Harry V Forgeron | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/celebrating-americas-birthday-in-denmark.html | CELEBRATING AMERICAS BIRTHDAY IN DENMARK | By Werner Wiskari | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chess-games-in-curacao-variety-marks-play-in-twelfth-round-of.html | CHESS GAMES IN CURACAO Variety Marks Play in Twelfth Round of Tournament | By Al Horowitz | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chicago-reaches-final-in-soccer-beats-jersey-21-and-50-in-junior.html | CHICAGO REACHES FINAL IN SOCCER Beats Jersey 21 and 50 in Junior Tourney Here | By William J Briordy | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/city-ends-dispute-on-tompkins-park-civic-group-supports-new-plan.html | CITY ENDS DISPUTE ON TOMPKINS PARK Civic Group Supports New Plan for Renovation | By Samuel Kaplan | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/city-wasteland-gets-a-new-face-clasons-point-in-the-bronx.html | CITY WASTELAND GETS A NEW FACE Clasons Point in the Bronx Transformed in 8 Years By Housing Projects By Housing Projects OTHER UNITS PLANNED New Developments Include Apartments for Variety of Family Incomes CITY WASTELAND GETS A NEW FACE | By Theodore Jones | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/clinical-analysis-of-medical-fads-strange-notions-about-health-and.html | Clinical Analysis Of Medical Fads Strange notions about health and disease are as rampant today as they were in the past Analysis of Medical Fads | By Louis Lasagna | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/coalition-regime-inducted-in-laos-turns-from-seato-new-premier-says.html | COALITION REGIME INDUCTED IN LAOS TURNS FROM SEATO New Premier Says Nation Will No Longer Recognize Protection by Alliance CEASEFIRE IS AFFIRMED Cabinet Called Leftist King Receives Allegiance of the 19 Ministers Coalition Regime Begins in Laos End of SEA TO Ties Announced | By Jacques Nevard Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cotton-problem-is-looming-again-aug-1-carryover-expected-to-show-in.html | COTTON PROBLEM IS LOOMING AGAIN Aug 1 Carryover Expected to Show Increase After Falling Since 1956 EXPORT DROP IS CITED Rise in US Consumption Holding Down the Gain in Surplus Stocks COTTON PROBLEM IS LOOMING AGAIN | By Jh Carmical | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/defector-from-us-resigned-to-soviet-defector-adjusts-to-life-in.html | Defector From US Resigned to Soviet DEFECTOR ADJUSTS TO LIFE IN RUSSIA | By Theodore Shabad Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/designers-sought-for-village-park-washington-square-debate-aroused.html | DESIGNERS SOUGHT FOR VILLAGE PARK Washington Square Debate Aroused by Fountain | By Alfred E Clark | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/desmond-assails-delay-in-creating-judgeships-tells-lawyers-larger.html | Desmond Assails Delay in Creating Judgeships Tells Lawyers Larger Bench Is Needed to Speed Trials He Blames Politics | By Douglas Dales Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/durrell-masefield-record-poems.html | DURRELL MASEFIELD RECORD POEMS | By Thomas Lask | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/eastern-resorts-see-busy-summer-reservation-requests-run-ahead-of.html | EASTERN RESORTS SEE BUSY SUMMER Reservation Requests Run Ahead of Last Year From Maine to Atlantic City 5 NEW MOTELS ON CAPE Connecticut Other Areas Preparing for Influx Equal to Any in Past EASTERN RESORTS SEE BUSY SUMMER | By Thomas W Ennis | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/embers-shelia-triumphs-as-new-knickerbocker-sloops-make-yra-debut.html | Embers Shelia Triumphs as New Knickerbocker Sloops Make YRA Debut DUNHILL OUTSAILS 5 RIVALS IN CLASS Knicks Debut is Impressive McMichaels Kangaroo Wins in Regatta on Sound | By Gordon S White Jr Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/envoys-to-press-for-red-bloc-aid-cabot-and-kennan-called-to-testify.html | ENVOYS TO PRESS FOR RED BLOC AID Cabot and Kennan Called to Testify in Congress | By Arthur J Clsen Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fales-and-yacht-nina-receive-cheers-with-bermuda-prizes-74yearold.html | Fales and Yacht Nina Receive Cheers With Bermuda Prizes 74YearOld Owner and Schooner of 34 Account for Four Trophies Including the Big One Burgoo Does Well | By John Rendel Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fallout-concern-potential-damage-to-man-from-nuclear-testing-is.html | FALLOUT CONCERN Potential Damage to Man From Nuclear Testing Is Examined | By William L Laurence | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/family-business-in-brief.html | Family Business In Brief | By Dorothy Barclay | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/farm-bill-points-up-kennedys-obstacles-his-program-is-endangered-by.html | FARM BILL POINTS UP KENNEDYS OBSTACLES His Program Is Endangered by Lack Of Democratic Party Unity Other Bills Face Hard Battles | By John D Morris Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/favorable-news-buoys-aluminum-alcan-price-rise-and-output-record.html | FAVORABLE NEWS BUOYS ALUMINUM Alcan Price Rise and Output Record Cheer Industry FAVORABLE NEWS BUOYS ALUMINUM | By Kenneth S Smith | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/finding-the-far-west-in-north-pennsylvania-scenery-along-us-6.html | FINDING THE FAR WEST IN NORTH PENNSYLVANIA Scenery Along US 6 Reminds Tourist Of Country Beyond Mississippi | By Abel Kessler | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/food-panel-urges-improved-image-3point-program-suggested-at-trade.html | FOOD PANEL URGES IMPROVED IMAGE 3Point Program Suggested at Trade Group Meeting | By James J Nagle | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/for-blueberry-pickers.html | For Blueberry Pickers | By June Owen | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/freedom-lesson-ignorance-about-civil-liberties-is-target-of-school.html | FREEDOM LESSON Ignorance About Civil Liberties Is Target of School Reform | By Fred M Hechinger | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/freeman-is-sure-his-plan-is-right-to-continue-fight-for-strict.html | FREEMAN IS SURE HIS PLAN IS RIGHT To Continue Fight for Strict Controls as Farm Cure | By William M Blair Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gil-robles-quits-as-don-juan-aide-moves-to-spare-monarchists-in.html | GIL ROBLES QUITS AS DON JUAN AIDE Moves to Spare Monarchists in Spain Embarrassment | By Benjamin Welles Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gilbert-story-an-operators-fall-speculator-to-stay-in-brazil-and.html | Gilbert Story An Operators Fall Speculator to Stay in Brazil and Hopes to Start Anew Says He Will Repay All but I Cant Face People Gilbert Tells His Story in Rio The Swift Fall of a Big Operator in the Stock Market MILLIONS IN MAY NOW ONLY DEBTS FastTalking Industrialist Was Bull Market Success and First Big Casualty | By Mj Rossant Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gilbert-the-son-of-a-rich-man-wanted-an-empire-of-his-own-with-gift.html | Gilbert the Son of a Rich Man Wanted an Empire of His Own With Gift of Selling Anybody Anything He Pursued Goal After Goal in Finance Sports and Society | By McCandlish Phillips | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/girls-will-be-girls-female-perversity-rife-in-two-new-films.html | GIRLS WILL BE GIRLS Female Perversity Rife in Two New Films | By Bosley Crowther | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gis-reenlist-in-berlin-force-captain-of-tank-company-f-praises.html | GIS REENLIST IN BERLIN FORCE Captain of Tank Company F Praises Living Conditions | By Jack Raymond Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/glass-center-awaits-million-guests.html | GLASS CENTER AWAITS MILLION GUESTS | By Herbert Rosenthal | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gonzalez-beats-archer-at-garden-butt-in-4th-leads-to-first-loss-on.html | GONZALEZ BEATS ARCHER AT GARDEN Butt in 4th Leads to First Loss on Split Decision | By Howard M Tuckner | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/good-job-done-quietly-the-museum-of-primitive-art.html | GOOD JOB DONE QUIETLY THE MUSEUM OF PRIMITIVE ART | By Brian ODoherty | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gop-opposition-grows-stand-in-house-on-farm-bill-viewed-as-helping.html | GOP Opposition Grows Stand in House on Farm Bill Viewed As Helping Party Identification | By Arthur Krock | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/grand-prix-de-paris-opulent-but-grueling-longchamp-course-will-be.html | Grand Prix de Paris Opulent but Grueling Longchamp Course Will Be Stiff Test for 3YearOlds Crowd of 100000 to Watch Horses Race for 100000 | By Robert Daley Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/green-ticket-first-in-monmouth-race-green-ticket-10-is-first-in.html | Green Ticket First In Monmouth Race GREEN TICKET 10 IS FIRST IN JERSEY | By Frank M Blunk Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hapless-defiance.html | Hapless Defiance | By Morris Gilbert | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/heat-waves-present-problems-for-managers-of-skyscrapers.html | Heat Waves Present Problems For Managers of Skyscrapers | By Edmond J Bartnett | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/highlight-order-for-5000-shares-daniel-birbilis-of-du-pont-keeps.html | HIGHLIGHT ORDER FOR 5000 SHARES Daniel Birbilis of du Pont Keeps Busy Throughout a Typical Working Day A Brokers Day Phone Calls Conferences Orders Lunch at His Desk | By Clyde H Farnsworth | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hollywood-laughs-caesars-antics-amuse-crew-of-mad-world.html | HOLLYWOOD LAUGHS Caesars Antics Amuse Crew of Mad World | By Murray Schumach | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/house-opponents-are-imperiling-trade-bills-key-adjustment-aid.html | House Opponents Are Imperiling Trade Bills Key Adjustment Aid | By John D Morris Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hughes-empire-faging-a-crisis-hold-over-twa-is-being-challenged-in.html | HUGHES EMPIRE FAGING A CRISIS Hold Over TWA Is Being Challenged in Massive Battle in Courts ONE VICTORY IS GAINED CAB and SEC Approve Acquisition of Control of Northeast Airlines Hughes Empire Faces a Challenge | By John M Lee | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/in-the-face-of-disillusion-a-stubborn-refusal-to-despair.html | In the Face of Disillusion a Stubborn Refusal to Despair | By Virgilia Peterson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/into-idahos-wilds-along-the-salmon-river.html | INTO IDAHOS WILDS ALONG THE SALMON RIVER | By Keith Barrette | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/its-hard-to-see-beyond-the-hudson-americas-diversity-says-a-critic.html | ITS HARD TO SEE BEYOND THE HUDSON Americas Diversity Says a Critic Keeps New York From Being a True Literary Capital Its Sometimes Hard to See Beyond the Hudson | By Wm Frohock | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jersey-economy-growing-rapidly-research-chemicals-and-drugs-lead.html | JERSEY ECONOMY GROWING RAPIDLY Research Chemicals and Drugs Lead the Expansion | By George Cable Wright Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jewish-leaders-dispute-israelis-deny-that-us-community-is-losing.html | JEWISH LEADERS DISPUTE ISRAELIS Deny That US Community Is Losing Its Identity | By Irving Spiegel | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judges-selection-stirs-westchester-citizens-unit-and-politicians-at.html | JUDGES SELECTION STIRS WESTCHESTER Citizens Unit and Politicians at Odds on Family Court | By Merrill Folsom Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/june-planting-a-warmweather-start-favors-tender-kinds.html | JUNE PLANTING A WarmWeather Start Favors Tender Kinds | By Nancy Buzicka Smith | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/justice-is-the-defendant.html | Justice Is the Defendant | By Anthony Lewis | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/keeping-in-the-swim-intelligent-pool-care-all-summer-assures.html | KEEPING IN THE SWIM Intelligent Pool Care All Summer Assures Sparkling Water | By Jerry Meyers | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kenedy-visits-a-new-mexico-industrialization-has-transformed-it.html | Kenedy Visits A New Mexico Industrialization has transformed it though it remains ciento por ciento mexicano | By Daniel James | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedy-calls-air-tieup-height-of-irresponsibility-kennedy-decries.html | Kennedy Calls Air TieUp Height of Irresponsibility KENNEDY DECRIES AIRLINE WALKOUT | By John D Pomfret Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedys-stock-with-labor-stays-high-despite-differences-over-the.html | KENNEDYS STOCK WITH LABOR STAYS HIGH Despite Differences Over the Road Toward Economic Growth Labors Enthusiasm Remains Undiminished | By Ah Raskin | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/laver-beats-emerson-64-75-and-wins-london-tennis-final-layer-wins.html | Laver Beats Emerson 64 75 And Wins London Tennis Final LAYER WINS FINAL IN LONDON TENNIS | By Fred Tupper Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/leftists-in-peru-see-gain-in-loss-say-poor-election-showing-still.html | LEFTISTS IN PERU SEE GAIN IN LOSS Say Poor Election Showing Still Gives Them a Wedge | By Juan de Onis Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/let-engine-alone-experts-suggest-only-specialists-should-try-repair.html | LET ENGINE ALONE EXPERTS SUGGEST Only Specialists Should Try Repair Work They Say | By Gerald Eskenazi | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/louise-dupuy-rhinelander-is-engaged-to-john-c-doyle.html | Louise duPuy Rhinelander Is Engaged to John C Doyle | Miss Louise Rhinelander | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/many-studies-started-money-and-credit-report-gains-prominent-place.html | Many Studies Started Money and Credit Report Gains Prominent Place in First Year | By Edward T OToole | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/maritime-cadets-find-jobs-waiting-graduates-prospects-good-despite.html | MARITIME CADETS FIND JOBS WAITING Graduates Prospects Good Despite Shipping Decline | By Werner Bamberger | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/menons-role-in-un-his-influence-declines-in-world-body-but-he-gains.html | Menons Role in UN His Influence Declines in World Body But He Gains Larger Voice in India | By Thomas J Hamilton | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mexicans-uniting-to-assure-success-of-kennedys-trip.html | Mexicans Uniting To Assure Success Of Kennedys Trip | By Paul P Kennedy Special to the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/missive-countdown-and-then-there-was-the-lady-who-wrote-nasa-to-put.html | Missive Countdown And then there was the lady who wrote NASA to put a parrot in orbit | By Myra MacPherson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/modern-cathedral-beckons-the-world-to-coventry-modern-cathedral.html | MODERN CATHEDRAL BECKONS THE WORLD TO COVENTRY MODERN CATHEDRAL BRINGS WORLD TO COVENTRY | By James Feron | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/monroe-cortazzo-gain-final-round-in-jersey-amateur.html | Monroe Cortazzo Gain Final Round In Jersey Amateur | By Lincoln A Werden Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-plants-help-western-ireland-industry-curbs-emigration-from.html | NEW PLANTS HELP WESTERN IRELAND Industry Curbs Emigration From Agricultural Area | By Thomas P Ronan Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-trains-of-thought.html | New Trains of Thought | By Sidney Hook | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-view-gained-on-virus-disease-ideas-altered-on-how-cells-die-or.html | NEW VIEW GAINED ON VIRUS DISEASE Ideas Altered on How Cells Die or Become Cancerous | By John A Osmundsen | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-the-rialto-guild-plans.html | NEWS OF THE RIALTO GUILD PLANS | By Milton Esterow | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-the-stamp-world-liechtensteins-fiftieth-postage-anniversary.html | NEWS OF THE STAMP WORLD Liechtensteins Fiftieth Postage Anniversary Mail to St Joe | By David Lidman | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-tv-and-radio-stars-get-a-big-jump-on-next-seasons-schedule.html | NEWS OF TV AND RADIO Stars Get a Big Jump on Next Seasons Schedule by Taping Items | By Richard F Shepard | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/newsman-doubles-in-teahouse.html | NEWSMAN DOUBLES IN TEAHOUSE | By John P Shanley | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nicknames-label-ila-candidates-nickels-and-irish-among-election.html | NICKNAMES LABEL ILA CANDIDATES Nickels and Irish Among Election Foes Tomorrow | By John P Callahan | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nightmare-in-a-land-of-charm.html | Nightmare in a Land of Charm | By John Barkham | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/no-room-at-the-top-on-mount-fuji.html | NO ROOM AT THE TOP ON MOUNT FUJI | By Sheila K Johnson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/noah-submerged-program-shows-a-lack-of-cooperation-between-tv-and.html | NOAH SUBMERGED Program Shows a Lack of Cooperation Between TV and Leaders in Arts | By Jack Gould | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/not-enough-of-a-world-to-grow-in.html | Not Enough of a World to Grow In | By Paul Goodman | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/note-to-us-irks-peronist-faction-labor-group-upset-over-meeting.html | NOTE TO US IRKS PERONIST FACTION Labor Group Upset Over Meeting With Ambassador | By Edward C Burks Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/of-nature-and-faith.html | Of Nature and Faith | By Aileen Pippet | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/opera-disks-glinka-to-prokofieff.html | OPERA DISKS GLINKA TO PROKOFIEFF | By Howard Klein | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/oran-terrorists-denounce-truce-but-secret-army-in-algiers-sees-hope.html | ORAN TERRORISTS DENOUNCE TRUCE But Secret Army in Algiers Sees Hope for Peace | By Thomas F Brady Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/peiping-concedes-troop-buildup-starts-propaganda-drive-as-soldiers.html | PEIPING CONCEDES TROOP BUILDUP Starts Propaganda Drive as Soldiers Mass Opposite Offshore Islands PEIPING CONCEDES FUKIEN BUILDUP | By Max Frankel Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/physicists-and-business-men-fight-gap-in-culture.html | Physicists and Business Men Fight Gap in Culture | By Walter Sullivan | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/poconos-gateway-highway-improvement-at-stroudsburg-ends-old-traffic.html | POCONOS GATEWAY Highway Improvement at Stroudsburg Ends Old Traffic Bottleneck | By Michael Strauss | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/portfolio-contest-photographer-of-year-idea-tried-at-club.html | PORTFOLIO CONTEST Photographer of Year Idea Tried at Club | By Jacob Deschin | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/position-in-trade-held-prosperous-us-producers-are-holding-own-in.html | POSITION IN TRADE HELD PROSPEROUS US Producers Are Holding Own in World Markets | By Brendan M Jones | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/presbytery-puts-merriam-on-trial-denies-ousted-pastors-plea-for.html | PRESBYTERY PUTS MERRIAM ON TRIAL Denies Ousted Pastors Plea for Naming of Accusers | By John Wicklein | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/princeton-tour-historic-university-town-has-many-sights-for-summer.html | PRINCETON TOUR Historic University Town Has Many Sights for Summer Visitors | By Robert B MacPherson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/reports-of-dr-schwarz-anticommunist-crusade-show-1273492-collected.html | Reports of Dr Schwarz AntiCommunist Crusade Show 1273492 Collected in Year | By Charles Grutzner | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/richards-stakes-to-crimson-satan-noble-jay-second-cyane-third-in.html | RICHARDS STAKES TO CRIMSON SATAN Noble Jay Second Cyane Third in 42500 Race at Delaware Park RICHARDS STAKES TO CRIMSON SATAN | By Michael Strauss Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/riviera-on-the-black-sea-new-rumanian-resorts-are-sharp-contrast-to.html | RIVIERA ON THE BLACK SEA New Rumanian Resorts Are Sharp Contrast To Poor Villages | By Ms Handler | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/royal-pen-pal-visits-pianist-13-royal-pen-pal-85-visits-pianist-13.html | Royal Pen Pal Visits Pianist 13 ROYAL PEN PAL 85 VISITS PIANIST 13 | By Alan Rich Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/saga-of-caviar-king-of-the-western-hemisphere-excavalry-officer-in.html | Saga of Caviar King of the Western Hemisphere ExCavalry Officer in Poland Broke Red Monopoly SOVIET MONOPOLY IN CAVIAR BROKEN | By Philip Shabecoff | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/satellite-bill-set-for-passage-despite-charge-of-giveaway.html | Satellite Bill Set for Passage Despite Charge of GiveAway | By John W Finney Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/secondguessing-on-vital-battle-of-saratoga.html | SECONDGUESSING ON VITAL BATTLE OF SARATOGA | By Ben Zwerling | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/secrecy-is-blamed-for-losses-in-stockpiling-symington-cites-program.html | Secrecy Is Blamed for Losses in Stockpiling Symington Cites Program of Lead and Zinc Buying Eisenhower Era Plan Called Costly for Taxpayers | By Joseph A Loftus Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/short-sales-raised-by-small-investors-small-investors-short-sales.html | Short Sales Raised By Small Investors Small Investors Short Sales Gained Sharply During Month | By Elizabeth M Fowler | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/skippers-will-cooperate-in-safeboating-week-president-urges-greater.html | Skippers Will Cooperate in SafeBoating Week PRESIDENT URGES GREATER CAUTION Kennedy Stresses Need for Safety Courtesy to Keep Boating Accidents Down | By Clarence E Lovejoy | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/some-ideas-in-effect-some-proposals-on-credit-gaining.html | Some Ideas in Effect SOME PROPOSALS ON CREDIT GAINING | By Richard E Mooney Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/some-pending-research-plan-is-proposed-for-learning-something-about.html | SOME PENDING RESEARCH Plan Is Proposed for Learning Something About Galleries | By John Canaday | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/soviet-economy-is-coming-under-increasing-strain-in-bid-to-match.html | Soviet Economy Is Coming Under Increasing Strain In Bid to Match West in Arms Space and Aid | By Max Frankel Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/spire-to-dominate-capital-environs-spire-in-capital-to-dominate.html | Spire to Dominate Capital Environs SPIRE IN CAPITAL TO DOMINATE CITY | By Lloyd B Dennis Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times Study in Astronomy | By Arthur Daley | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/stratford-scorecard-one-hit-one-miss-at-connecticut-theatre.html | STRATFORD SCORECARD One Hit One Miss At Connecticut Theatre | By Arthur Gelb | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/stress-on-prayer-is-urged-by-rabbi-reform-leader-discounts.html | STRESS ON PRAYER IS URGED BY RABBI Reform Leader Discounts Importance of Sermons | By George Dugan Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/studies-around-the-town.html | Studies AROUND THE TOWN | By Patricia Peterson | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sulger-and-virsis-win-by-2-feet-in-nyac-doublesculls-race.html | Sulger and Virsis Win by 2 Feet In NYAC DoubleSculls Race | By Allison Danzig Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/terry-gives-plan-for-war-disaster-surgeon-general-proposes-local.html | TERRY GIVES PLAN FOR WAR DISASTER Surgeon General Proposes Local Areas Act Now | By Donald Janson Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-artist-was-always-part-of-the-show-art-nouveau.html | The Artist Was Always Part of the Show ART NOUVEAU | By John Canaday | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-boy-who-doesnt-go-to-college-there-are-more-like-him-than-we.html | The Boy Who Doesnt Go to College There are more like him than we usually think and his chances of rising very far in life are poor and are getting poorer every day Boy Who Doesnt Go to College | By Andrew Hacker | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-dance-and-video-television-uneasy-with-terpsichore.html | THE DANCE AND VIDEO Television Uneasy With Terpsichore | By Allen Hughes | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-enchanted-france-that-encircles-paris.html | THE ENCHANTED FRANCE THAT ENCIRCLES PARIS | By Barbara S Wollak | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-maine-line-earth-station-at-andover-providing-key-link-in-space.html | THE MAINE LINE Earth Station at Andover Providing Key Link in Space Communications | By Harold L Cail | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-merchants-view-a-look-at-cooperative-advertising-in-light-of.html | The Merchants View A Look at Cooperative Advertising In Light of Recent FTC Actions | By Myron Kandel | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-remembered-ones.html | The Remembered Ones | By Ray Pierre Corsini | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-roots-of-protest-roots-of-protest.html | The Roots Of Protest Roots of Protest | By Benjamin Quarles | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-week-in-finance-stock-market-shows-sharp-decline-average-at-low.html | The Week in Finance Stock Market Shows Sharp Decline Average at Low Since July 1958 WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-world-of-music-after-dry-seasons-the-tide-of-french-opera-wil.html | THE WORLD OF MUSIC After Dry Seasons the Tide of French Opera Wil Again Rise in New York | By Ross Parmenter | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/three-capitals-three-moods-three-hopes-at-a-time-of-crisis-when-the.html | Three Capitals Three Moods Three Hopes At a time of crisis when the Atlantic concept is at stake a visitor to Germany France and England assays the forces at work internally and internationally Three Capitals Three Moods Three Hopes | By Lester Markel | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/to-banish-the-bugs-new-and-old-controls-aid-outdoor-living.html | TO BANISH THE BUGS New and Old Controls Aid Outdoor Living | By Stanley Schuler | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tourist-inventory-for-the-big-trek.html | TOURIST INVENTORY FOR THE BIG TREK | By William Stockdale | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/two-singers-share-unusual-niche.html | TWO SINGERS SHARE UNUSUAL NICHE | By Howard Klein | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/unlisted-stocks-fell-last-week-many-issues-set-1961-lows-index-off.html | UNLISTED STOCKS FELL LAST WEEK Many Issues Set 1961 Lows Index Off 225 Points | By Alexander R Hammer | RE0000470202 | 1990-02-05 | B00000977402 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ussery-on-winner-bramalea-39-spoils-cicadas-bid-for-filly-triple-at.html | USSERY ON WINNER Bramalea 39 Spoils Cicadas Bid for Filly Triple at Belmont Bramalea Defeats Cicada in 120125 Oaks After Yielding Lead in Stretch 39 CHANCE FIRST BY HALF A LENGTH Bramalea Outraces Cicada 920 in Belmont Stretch Firm Policy Third | By Joseph C Nichols | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/vietnam-reds-to-step-up-drive-on-regimes-strategic-hamlets-order-to.html | Vietnam Reds to Step Up Drive On Regimes Strategic Hamlets Order to Destroy Villages Is Broadcast by Hanoi Saigon Circulates Plan for Increasing Pressure on Foes | By Homer Bigart Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/village-tenants-sue-nyu-on-land-conspiracy-with-builders-of-project.html | VILLAGE TENANTS SUE NYU ON LAND Conspiracy With Builders of Project Charged | By Edith Evans Asbury | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wagner-vacation-spurs-candidates-trip-to-europe-seen-leaving.html | WAGNER VACATION SPURS CANDIDATES Trip to Europe Seen Leaving Governor Race Open | BY Clayton Knowles | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ward-to-come-east-winner-of-indianapolis-500-to-drive-in-150mile.html | Ward to Come East Winner of Indianapolis 500 to Drive in 150Mile Trenton Race July 22 | By Frank M Blunk | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/washington-sometimes-you-cant-win-for-losing.html | Washington Sometimes You Cant Win For Losing | By James Reston | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/weapons-system-on-costs-backed-government-units-endorse-uniform.html | WEAPONS SYSTEM ON COSTS BACKED Government Units Endorse Uniform Control Setup | By John H Fenton Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/what-kind-of-budget-balanced-flexible-the-argument-that-the.html | What Kind of Budget Balanced Flexible The argument that the Government should never spend more than it takes in is countered by the view that deficits may at times be useful against recession Kind of Budget Balanced Flexible | By Henry C Wallich | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wood-field-and-stream-no-quotas-fishing-is-lively-in-soviet-union.html | Wood Field and Stream No Quotas Fishing Is Lively in Soviet Union | By Oscar Godbout | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/worry-on-dollar-rising-in-europe-wall-street-decline-behind-move-to.html | WORRY ON DOLLAR RISING IN EUROPE Wall Street Decline Behind Move to Other Currency | By Edwin L Dale Jr Special To the New York Times | RE0000470202 | 1990-02-05 | B00000977402 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/aau-team-rated-one-of-best-ever-oerter-drayton-tarr-and-siebert.html | AAU TEAM RATED ONE OF BEST EVER Oerter Drayton Tarr and Siebert Qualify but Two 16Foot Vaulters Fail | By Joseph M Sheehan Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/advertising-packaging-industry-rebuked.html | Advertising Packaging Industry Rebuked | By Peter Bart | RE0000470206 | 1990-02-05 | B00000978522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/antibuckling-caps-will-cover-sewers-under-li-expressway.html | AntiBuckling Caps Will Cover Sewers Under LI Expressway | By Bernard Stengren | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/armistice-comes-on-in-stretch-and-wins-grand-prix-de-paris-151-shot.html | Armistice Comes On in Stretch And Wins Grand Prix de Paris 151 Shot Captures 151050 French Race by 2 Lengths Favored Val de Loir Draws Jeers While Finishing Fifth | By Robert Daley Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bouton-pitches-final-7-innings-reeds-homer-wins-longest-game-in.html | BOUTON PITCHES FINAL 7 INNINGS Reeds Homer Wins Longest Game in Point of Time  43 Players Used | By John Drebinger Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bridge-odd-hand-can-be-played-only-one-way-to-make-it.html | Bridge Odd Hand Can Be Played Only One Way to Make It | By Albert H Morehead | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/builders-threaten-more-of-long-island-wetlands-loss-of-wetlands-on.html | Builders Threaten More of Long Island Wetlands LOSS OF WETLANDS ON LI DEPLORED Commercial Growth Scored by a Conservationist | By Roy R Silver Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/canada-borrows-billion-to-halt-economic-slide-diefenbaker-maps.html | CANADA BORROWS BILLION TO HALT ECONOMIC SLIDE Diefenbaker Maps Austerity Program and Sets Up Temporary Tariffs US AND BRITAIN TO HELP Curbs Put on Governments Expenditures and Buying by Canadians Abroad CANADA BORROWS TO HALT DECLINE | By Raymond Daniell Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cannon-vs-hayden-a-clash-of-elderly-power-personalities-in-congress.html | Cannon vs Hayden A Clash of Elderly Power Personalities in Congress | By Cabell Phillips Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/casino-in-france-enlists-mozart-cosi-fan-tutte-and-gaming-mix-in.html | CASINO IN FRANCE ENLISTS MOZART Cosi fan tutte and Gaming Mix in Resort Near Paris | By Howard Taubman Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/chemical-industry-termed-an-economic-stabilizer-chemicals-field.html | Chemical Industry Termed an Economic Stabilizer CHEMICALS FIELD ASSAYED BY ILO | By Kathleen McLaughlin Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/chess-lombardy-uses-laskers-ploy-in-match-with-evans.html | Chess Lombardy Uses Laskers Ploy in Match With Evans | By Al Horowitz | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/city-acts-to-curb-apprentice-bias-will-open-clearing-house-in.html | CITY ACTS TO CURB APPRENTICE BIAS Will Open Clearing House in September to Publicize Openings in Crafts MFADDEN IS DIRECTOR Office Will Seek to Improve Opportunities for Puerto Ricans and Negroes | By Stanley Levey | RE0000470206 | 1990-02-05 | B00000978522 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/city-officials-hail-wuhftv-for-help-in-serving-the-public.html | City Officials Hail WUHFTV For Help in Serving the Public | By Charles G Bennett | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/coast-gop-finds-unity-at-parley-but-shell-still-refuses-to-disavow.html | COAST GOP FINDS UNITY AT PARLEY But Shell Still Refuses to Disavow Birch Backers | By Gladwin Hill Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/comic-turns-quips-into-tuition-bill-cosby-student-at-temple.html | Comic Turns Quips Into Tuition Bill Cosby Student at Temple Featured at Gaslight Cafe Philadelphia Negro Aims His Barbs at Race Relations | By Paul Gardner | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/compromise-seen-on-ousted-pastor-presbytery-might-restore-elders-if.html | COMPROMISE SEEN ON OUSTED PASTOR Presbytery Might Restore Elders if Merriam Quits | By John Wicklein | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/convention-role-asked-for-farley-costikyan-bids-state-party-offset.html | CONVENTION ROLE ASKED FOR FARLEY Costikyan Bids State Party Offset Snub by Clubs | By Clayton Knowles | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cortazzo-beaten-in-amateur-final-monroe-23-wins-by-3-and-2-from.html | CORTAZZO BEATEN IN AMATEUR FINAL Monroe 23 Wins by 3 and 2 From Rival of 43 in Duel of Former Champions | By Lincoln A Werden Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/doctors-get-call-to-act-in-politics-ama-seeks-funds-to-aid.html | DOCTORS GET CALL TO ACT IN POLITICS AMA Seeks Funds to Aid Sympathetic Candidates | By Donald Janson Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/easterns-planes-still-on-ground-1424-flights-are-canceled-in.html | EASTERNS PLANES STILL ON GROUND 1424 Flights Are Canceled in Engineers Strike | By Philip Benjamin | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/engineers-fear-erasure-of-jobs-onetime-auto-tinkerers-say-pilots.html | ENGINEERS FEAR ERASURE OF JOBS OneTime Auto Tinkerers Say Pilots Peril Security | By Gay Talese | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/exlawyer-pleads-case-of-designer.html | ExLawyer Pleads Case Of Designer | By Marylin Bender | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/faubus-foe-gains-air-of-confidence-mcmath-stumps-arkansas-stressing.html | FAUBUS FOE GAINS AIR OF CONFIDENCE McMath Stumps Arkansas Stressing We Can Win | By Claude Sitton Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/foreign-affairs-there-can-be-no-third-force-in-nato.html | Foreign Affairs There Can Be No Third Force in NATO | By Cl Sulzberger | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/george-abbott-producerdirectorgolfer-is-75-theatrical-figure.html | George Abbott ProducerDirectorGolfer Is 75 Theatrical Figure Eagerly Pursues New Avocation He Is Reading Scripts While Preparing to Break 90 | By Louis Calta Special to the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/heavy-rain-here-ties-up-subways-and-auto-traffic-brooklyn-hit-the.html | HEAVY RAIN HERE TIES UP SUBWAYS AND AUTO TRAFFIC Brooklyn Hit the Hardest With Much of Transit Out Several Hours BOY DROWNS IN CELLAR Water on Many Highways at Hubcap LevelHundreds of Motorists Stranded HEAVY RAIN HERE TIES UP SUBWAYS | By George Barrett | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/integration-lags-in-citys-schools-despite-board-efforts-more-become.html | INTEGRATION LAGS IN CITYS SCHOOLS Despite Board Efforts More Become Mainly Negro and Puerto Rican School Integration Lags Here Despite Efforts to Mix Students | By Leonard Buder | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kennedy-to-give-a-tva-post-to-southerner-who-aided-him-smith-of.html | Kennedy to Give a TVA Post To Southerner Who Aided Him Smith of Mississippi Loser in Bid for Renomination to House to Get Position | By John D Morris Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/khrushchev-plea-on-atom-renewed-insists-greece-and-turkey-renounce.html | KHRUSHCHEV PLEA ON ATOM RENEWED Insists Greece and Turkey Renounce Nuclear Arms | By Paul Underwood Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lizbet-is-fastest-international-in-squallbattered-yra-event-hornet.html | Lizbet Is Fastest International In SquallBattered YRA Event Hornet Tops Lightning Class on Sound 21 of the 125 Starters Fail to Finish | By Gordon S White Jr Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/macapagal-sees-red-gains-in-asia-says-us-must-act-to-halt-weakening.html | MACAPAGAL SEES RED GAINS IN ASIA Says US Must Act to Halt Weakening Philippine Ties | By Cabell Phillips Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mediators-focus-on-pan-am-union-for-airline-pact-see-less-hope-of.html | MEDIATORS FOCUS ON PAN AM UNION FOR AIRLINE PACT See Less Hope of Accord at Eastern Talks Here and in Capital Today MEDIATORS FOCUS ON PAN AM UNION | By John D Pomfret Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mets-go-west-sadly-after-rain-halts-thundering-of-their-bats.html | Mets Go West Sadly After Rain Halts Thundering of Their Bats | By Howard M Tuckner | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/music-onstage-audience-rain-at-caramoor-allows-listeners-to-close.html | Music Onstage Audience Rain at Caramoor Allows Listeners to Close in Around Performers | By Howard Klein Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mutual-funds-dowjones-index-is-target.html | Mutual Funds DowJones Index Is Target | By Gene Smith | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/nationalists-urge-yes-vote.html | Nationalists Urge Yes Vote | By Thomas F Brady Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/oran-terrorists-press-sabotage-secret-army-aims-to-spur-exodus-of.html | ORAN TERRORISTS PRESS SABOTAGE Secret Army Aims to Spur Exodus of Europeans  Six Schools Set Afire ORAN TERRORISTS PRESS SABOTAGE | By Henry Tanner Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/peace-corps-thrives-in-first-year-abroad-nations-ask-more-as-1000th.html | Peace Corps Thrives in First Year Abroad Nations Ask More as 1000th Recruit Heads Overseas Peace Corps a Thriving Operation as 1000th Volunteer Heads for Overseas Duty NATIONS ACCLAIM PROGRESS IN YEAR Aided Lands Call for More Corpsmen Total to Hit 5000 by 1963 | By Peter Braestrup Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/rusk-consults-macmillan-on-european-atom-force-rusk-holds-talk-with.html | Rusk Consults Macmillan On European Atom Force RUSK HOLDS TALK WITH MACMILLAN | By Drew Middleton Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sarlie-back-from-paris-denies-liability-for-gilberts-dealings.html | Sarlie Back From Paris Denies Liability for Gilberts Dealings | By Peter Kihss | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sharetime-plan-jewish-groups-bar-idea-of-publicparochial-classes.html | SHARETIME PLAN Jewish Groups Bar Idea of PublicParochial Classes | By Irving Spiegel Special to the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/skye-terrier-is-best-in-show-for-second-day-in-succession-ch.html | Skye Terrier Is Best in Show For Second Day in Succession Ch Jacinthe de Ricelaine Adds Staten Island Club Prize to Rhinebeck Honors | By Walter R Fletcher | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sloan-fund-gives-5-million-to-aid-engineers-training-5-million.html | Sloan Fund Gives 5 Million To Aid Engineers Training 5 MILLION GRANT IS MADE BY SLOAN | By Fred M Hechinger | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sports-of-the-times-grand-larceny.html | Sports of The Times Grand Larceny | By Arthur Daley | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/stevens-troupe-may-get-a-home-billy-rose-plans-to-lease-theatre-to.html | STEVENS TROUPE MAY GET A HOME Billy Rose Plans to Lease Theatre to Actors Studio | By Sam Zolotow | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/stocks-in-london-decline-sharply-selling-wave-pushes-index-down-54.html | STOCKS IN LONDON DECLINE SHARPLY Selling Wave Pushes Index Down 54 to 257 Lowest Since September 59 SLIDE IS WIDESPREAD Small Rally Cut by Reaction to the Depressing Pattern Set by Wall Street | By Seth S King Special to the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tax-reform-dilemma-administration-wants-broad-changes-but-may-not.html | Tax Reform Dilemma Administration Wants Broad Changes But May Not Have Time to Get Them | By Richard E Mooney Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tensions-spread-is-feared-in-peru-choice-of-a-president-may-be.html | TENSIONS SPREAD IS FEARED IN PERU Choice of a President May Be Delayed for a Month | By Juan de Onis Special to the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/thai-cooks-emphasize-hot-spices-in-cuisine.html | Thai Cooks Emphasize Hot Spices in Cuisine | By Craig Claiborne Special To the New York Times Bangkok Thailand | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/trade-bill-faces-first-house-test-supporters-are-cautious.html | TRADE BILL FACES FIRST HOUSE TEST Supporters Are Cautious  Republicans May Try to Kill Adjustment Aid TRADE BILL FACES FIRST HOUSE TEST | By Anthony Lewis Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/trade-bloc-gains-in-europe-balked-interests-of-applicants-and.html | TRADE BLOC GAINS IN EUROPE BALKED Interests of Applicants and Members Clash in Pulp and Aluminum Fields TARIFFS POSE PROBLEM Entry into Common Market by Norway Sweden and Britain Is Hindered | By Edwin L Dale Jr Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tv-a-vivid-demonstration-of-contrasting-media-merchant-in-video-and.html | TV A Vivid Demonstration of Contrasting Media Merchant in Video and on Stage Compared Both Show Advantages and Drawbacks | By Jack Gould | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/two-teams-share-crown-in-soccer-rain-halts-final-between-new-york.html | TWO TEAMS SHARE CROWN IN SOCCER Rain Halts Final Between New York and Chicago | By William J Briordy | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/us-moves-to-end-writeoff-woes-fixed-standards-set-to-halt.html | US MOVES TO END WRITEOFF WOES Fixed Standards Set to Halt BusinessTax Man Bouts US MOVES TO END WRITEOFF WOES | By Robert Metz | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vast-job-of-screening-german-bonds-nears-end-hartman-retiring-after.html | Vast Job of Screening German Bonds Nears End Hartman Retiring After Nine Years on Job for the US Unusual Operation Now About 95 Completed A BOND MYSTERY NEARING AN END | By Paul Heffernan | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vietnamese-reds-free-us-soldier-gi-held-6-months-says-he-defied.html | VIETNAMESE REDS FREE US SOLDIER GI Held 6 Months Says He Defied Brainwashers Vietnamese Reds Free a GI After Holding Him Six Months | By Homer Bigart Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/wagners-difficult-job-telling-voters-taxes-must-go-up-no-pleasant.html | Wagners Difficult Job Telling Voters Taxes Must Go Up No Pleasant Chore at Election Time | By Leo Egan | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/wimbledon-play-to-start-today-laver-miss-smith-favored-in.html | WIMBLEDON PLAY TO START TODAY Laver Miss Smith Favored in AllEngland Tennis | By Fred Tupper Special To the New York Times | RE0000470206 | 1990-02-05 | B00000978522 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-nevada-atests-in-air-scheduled-fallout-danger-discounted-for-july.html | 2 NEVADA ATESTS IN AIR SCHEDULED FallOut Danger Discounted for July Shots Described as Military Necessities 2 NEVADA ATESTS IN AIR SCHEDULED | By John W Finney Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/22-days-of-misery-2654mile-tour-de-france-bike-race-begins-its-mad.html | 22 Days of Misery 2654Mile Tour de France Bike Race Begins Its Mad Unflagging Stand | By Robert Daley Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/5-li-parents-who-started-suit-hail-decision-they-faced-vilification.html | 5 LI Parents Who Started Suit Hail Decision They Faced Vilification and Community Pressure One Mother Says Strangers Telephoned Children | By Roy R Silver Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/advertising-agency-gets-a-london-partner.html | Advertising Agency Gets a London Partner | By Peter Bart | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/aide-blames-superior-freeman-scores-aide-over-estes.html | Aide Blames Superior FREEMAN SCORES AIDE OVER ESTES | By Peter Braestrup Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/along-the-reformfaction-rialto-satire-opens-bites-and-closes.html | Along the ReformFaction Rialto Satire Opens Bites and Closes | By Gay Talese | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ama-head-sees-care-bill-defeat-larson-opening-meeting-assails.html | AMA HEAD SEES CARE BILL DEFEAT Larson Opening Meeting Assails Administration | By Donald Janson Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/barnes-assails-moses-on-buses-traffic-chief-backs-transit-on.html | BARNES ASSAILS MOSES ON BUSES Traffic Chief Backs Transit on Palisades Parkway | By Clarence Dean Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/belgian-exodus-in-full-swing-in-ruandaurundi-fears-rise-as-african.html | Belgian Exodus in Full Swing in RuandaUrundi Fears Rise as African Area Nears Independence 250 a Day Flying to Brussels Unemployment Mounts | By David Halberstam Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bomb-foes-want-red-china-in-un-accra-session-also-scores-european.html | BOMB FOES WANT RED CHINA IN UN Accra Session Also Scores European Common Market | By Lloyd Garrison Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bridge-doubledummy-problems-scorned-by-some-experts.html | Bridge DoubleDummy Problems Scorned by Some Experts | By Albert H Morehead | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bridges-relieves-in-2to0-victory-ford-leaves-with-a-2hitter-maris.html | BRIDGES RELIEVES IN 2TO0 VICTORY Ford Leaves With a 2Hitter  Maris Tresh Benched  Mossi Suffers Loss | By John Drebinger Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/britain-entering-incres-case-suit-she-asks-supreme-court-to-uphold.html | BRITAIN ENTERING INCRES CASE SUIT She Asks Supreme Court to Uphold Law of Flag | By Edward A Morrow | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/briton-scores-un-bloc.html | Briton Scores UN Bloc | By Sam Pope Brewer Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cbs-will-study-impact-of-media-klapper-sociologist-hired-to-plan.html | CBS WILL STUDY IMPACT OF MEDIA Klapper Sociologist Hired to Plan and Run Research | By Richard F Shepard | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/challenges-are-predicted-30-of-all-schools-use-some-rite-wide.html | Challenges Are Predicted  30 of All Schools Use Some Rite Wide Impact and Many New Court Cases Anticipated From Decision on Prayer MANY STATES USE PRAYER IN SCHOOL Rockefeller Hopes Changes Can Be Made Regents Head Disappointed | By Fred M Hechinger | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cholesterol-link-to-mind-is-found-alertness-of-men-over-40-is.html | CHOLESTEROL LINK TO MIND IS FOUND Alertness of Men Over 40 Is Tested by 2 Researchers | By Robert K Plumb Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/critic-at-large-controversial-shylock-is-an-integral-part-of.html | Critic at Large Controversial Shylock Is an Integral Part of Merchant of Venices Immortality | By Brooks Atkinson | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/democrats-meet-score-rockefeller-state-committee-also-picks.html | DEMOCRATS MEET SCORE ROCKEFELLER State Committee Also Picks Syracuse for Convention | By Leo Egan | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dispute-over-art-complicates-sale-of-estate-newport-debates-if.html | Dispute Over Art Complicates Sale of Estate Newport Debates if Murals and Panel Paintings Are Part of Real Property | By Milton Bracker Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dominican-crisis-tests-us-plans-alliance-for-progress-held-at-stake.html | DOMINICAN CRISIS TESTS US PLANS Alliance for Progress Held at Stake in Republic | By Tad Szulo Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/easterns-rivals-widen-schedules-4-lines-add-flights-on-runs-of.html | EASTERNS RIVALS WIDEN SCHEDULES 4 Lines Add Flights on Runs of Strikebound Carrier | By Joseph Carter | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/eastwest-talks-by-foreign-chiefs-on-berlin-hinted-possibility-of.html | EASTWEST TALKS BY FOREIGN CHIEFS ON BERLIN HINTED Possibility of Parley Arises From Rusks Discussions in European Capitals GENEVA IS LIKELY SITE US Secretary of State and Lord Home Reach Wide Agreement in London MINISTERS TALKS ON BERLIN HINTED | By Drew Middleton Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/edict-is-called-a-setback-by-christian-clerics-rabbis-praise-it.html | Edict Is Called a Setback by Christian Clerics  Rabbis Praise It CHURCHMEN VOICE SHOCK AT RULING | By Alexander Burnham | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/emerson-defeats-douglas-at-wimbledon-mckinley-laver-win-seeded.html | Emerson Defeats Douglas at Wimbledon McKinley Laver Win SEEDED PLAYERS ADVANCE EASILY Emerson Checks ThirdSet Surge by Douglas Fraser and Froehling Triumph | By Fred Tupper Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/experts-endorse-canadian-curbs-financial-circles-in-ottawa-back.html | EXPERTS ENDORSE CANADIAN CURBS Financial Circles in Ottawa Back Buoying of Dollar | By Raymond Daniell Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/faulk-supported-by-court-rulings-truth-ruled-out-as-defense-in.html | FAULK SUPPORTED BY COURT RULINGS Truth Ruled Out as Defense in Aware Libel Trial | By John Sibley | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/fight-over-new-premier-poses-test-for-brazil-goulart-angers-main.html | Fight Over New Premier Poses Test for Brazil Goulart Angers Main Parties by His Choice of Dantas Troops in Capital Bolstered Prior to Vote in Congress | By Juan de Onis Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/first-amendment-guards-religion-protection-of-the-right-is-specific.html | FIRST AMENDMENT GUARDS RELIGION Protection of the Right Is Specific Not Implied | By Peter Kihss | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/food-a-long-tradition-basques-preserve-the-art-of-outdoor-cooking.html | Food A Long Tradition Basques Preserve the Art of Outdoor Cooking but Specialties Are Unusual | By June Owen | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/half-of-jews-in-algeria-reported-to-have-fled.html | Half of Jews in Algeria Reported to Have Fled | By Thomas F Brady Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/house-unit-cool-on-extra-funds-addition-to-supplement-by-senate.html | HOUSE UNIT COOL ON EXTRA FUNDS Addition to Supplement by Senate Renews Dispute | By Cp Trussell Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hunter-ordered-to-be-impartial-court-bids-college-rent-its.html | HUNTER ORDERED TO BE IMPARTIAL Court Bids College Rent Its Facilities for Discussion of All Public Issues NATIONAL REVIEW WINS Periodicals Complaint Over Having Its Lectures Barred Upheld in Ruling Here | By Emanuel Perlmutter | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ila-walks-out-at-wage-parley-gleason-says-shippers-wont-bargain-in.html | ILA WALKS OUT AT WAGE PARLEY Gleason Says Shippers Wont Bargain in Good Faith | By John P Callahan | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/in-the-nation-official-british-view-of-the-law-of-the-flag.html | In The Nation Official British View of The Law of the Flag | By Arthur Krock | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-city-gets-terminal-plans-port-authoritys-railbus-project.html | JERSEY CITY GETS TERMINAL PLANS Port Authoritys RailBus Project Includes 2 Office Buildings in Complex COST PUT AT 25 MILLION Hughes Hails Program for Replacing Journal Square Station Within 3 Years | By Joseph O Haff Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/khrushchev-renews-call-for-allies-to-quit-berlin-khrushchev-renews.html | Khrushchev Renews Call For Allies to Quit Berlin Khrushchev Renews Soviet Call For Allies to Quit West Berlin | By Seymour Topping Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/moran-released-from-us-prison-exodwyer-aide-at-home-in-brooklyn.html | MORAN RELEASED FROM US PRISON ExODwyer Aide at Home in Brooklyn Denies Guilt | By James P McCaffrey | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/moves-by-canada-seen-hurting-us-program-to-ease-payments-problem.html | MOVES BY CANADA SEEN HURTING US Program to Ease Payments Problem Held Likely to Spur Deficit Here MONEY STEPS ASSESSED Treasury Spokesman Also Explains Recent Stability in US Gold Supply MOVES BY CANADA SEEN HURTING US | By Edward T OToole | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-cooperstein-takes-medal-in-metropolitan-golf-championship-with.html | Mrs Cooperstein Takes Medal in Metropolitan Golf Championship With 77 THREE SHOOT 79S IN RYE QUALIFYING Mrs Tracy Miss De Cozen and Mrs Torgerson Trail Mrs Coopersteins 77 | By Maureen Orcutt Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-gilbert-is-sued-to-block-sale-of-art-court-bars-sale-of-gilbert.html | Mrs Gilbert Is Sued To Block Sale of Art COURT BARS SALE OF GILBERTS ART | By John J Abele | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ocalaway-beats-3-rivals-and-takes-national-stallion-stakes-by-2.html | OCalaway Beats 3 Rivals and Takes National Stallion Stakes by 2 Lengths TOM CAT SECOND IN BELMONT DASH OCalaway Ridden by Rotz Outruns Small Field in Race for 2yearsOlds | By Joseph C Nichols | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pittsburgh-gets-six-runs-in-first-law-fans-11-mets-in-game-played.html | PITTSBURGH GETS SIX RUNS IN FIRST Law Fans 11 Mets in Game Played Under Buc Protest  Anderson Driven Out | By Robert M Lipsyte Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/plan-on-vietnam-urged-by-britain-border-inspection-asked-truce-unit.html | PLAN ON VIETNAM URGED BY BRITAIN Border Inspection Asked  Truce Unit Scores Hanoi | By Seth S King Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/prices-of-stocks-take-a-new-drop-strong-rally-late-in-day-reduces.html | PRICES OF STOCKS TAKE A NEW DROP Strong Rally Late in Day Reduces Losses But the Average Is Down 243 TURNOVER IS 7090000 Glamour Issues Show Best Gains 2 New 62 Highs and 490 Lows Posted PRICES OF STOCKS TAKE A NEW DROP | By Richard Rutter | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/purpose-of-visit-unclear.html | Purpose of Visit Unclear | By Paul Underwood Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/queens-called-a-victim-of-gop-mckeon-says-borough-gets-short-count.html | QUEENS CALLED A VICTIM OF GOP McKeon Says Borough Gets Short Count in Albany | By Clayton Knowles | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/senate-approves-traveltax-cuts-effective-oct-1-bill-must-be.html | SENATE APPROVES TRAVELTAX CUTS EFFECTIVE OCT 1 Bill Must Be Reconciled With House Version Which Calls for Changes on Jan 1 | By Marjorie Hunter Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/soviet-sentences-five-to-death-for-speculation-13-are-imprisoned-in.html | Soviet Sentences Five to Death for Speculation 13 Are Imprisoned in Case Involving Deals in Gold and Foreign Currency | By Theodore Shabad Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sports-of-the-times-baseball-marathons.html | Sports of The Times Baseball Marathons | By Arthur Daley | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/star-pacer-out-of-75000-race-virus-strikes-patchwork-stephan-smith.html | STAR PACER OUT OF 75000 RACE Virus Strikes Patchwork  Stephan Smith in Post 6 | By Louis Effrat Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/stock-exchange-study-reports-rise-in-number-of-shareholders.html | Stock Exchange Study Reports Rise in Number of Shareholders EXCHANGE NOTES RISE IN HOLDERS | By Elizabeth M Fowler | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/strike-at-pan-am-likely-to-resume-court-could-lift-injunction-today.html | STRIKE AT PAN AM LIKELY TO RESUME Court Could Lift Injunction Today Monroney Plans a Bill to Curb Air Unions Strike at Pan Am May Resume After Court Hearing Here Today | By John D Pomfret Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/supreme-court-outlaws-official-school-prayers-in-regents-case.html | SUPREME COURT OUTLAWS OFFICIAL SCHOOL PRAYERS IN REGENTS CASE DECISION RULING IS 6 TO 1 Suit Was Brought by 5 LI Parents Against Education Board Regents Prayer in Public Schools Is Outlawed by Supreme Court | By Anthony Lewis Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/switch-to-films-eyed-by-the-york-offbroadway-theatre-held.html | SWITCH TO FILMS EYED BY THE YORK OffBroadway Theatre Held Inevitably Costly to Run | By Sam Zolotow | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/tax-reform-law-upheld-in-jersey-but-court-voids-provision-on-farm.html | TAX REFORM LAW UPHELD IN JERSEY But Court Voids Provision on Farm Assessments | By George Cable Wright Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/terrorists-set-big-fire-in-oran-fear-spreads-in-algerian-port-as.html | TERRORISTS SET BIG FIRE IN ORAN Fear Spreads in Algerian Port as Oil Tanks Blaze TERRORISTS SET BIG FIRE IN ORAN | By Henry Tanner Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-typical-income-is-from-6000-to-10000-a-year-mothers-often-see.html | The Typical Income Is From 6000 to 10000 a Year Mothers Often See Careers as Step to Glamour Setting for Distortions | By Marylin Bender | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/treasury-issues-pace-the-decline-longterm-securities-bear-brunt-of.html | TREASURY ISSUES PACE THE DECLINE LongTerm Securities Bear Brunt of SellOffRails Fall to New Lows | By Paul Heffernan | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-balance-improving.html | US Balance Improving | By Richard E Mooney Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-bars-dumping-of-its-metals-sales-of-surplus-tin-to-be-spread-out.html | US Bars Dumping of Its Metals Sales of Surplus Tin to Be Spread Out Official Reports McDermott Sees No Depressing Effect on the Markets | By Kenneth S Smith | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-seeks-records-of-steel-officers-subpoenas-telephone-and-expense.html | US SEEKS RECORDS OF STEEL OFFICERS Subpoenas Telephone and Expense Data in Inquiry on Possible PriceFixing US Subpoenas Expense Files And Phone Data of Steel Officials | By George Barrett | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/vietnamese-raid-ends-10day-lull-troops-strike-swamp-area-but-fail.html | VIETNAMESE RAID ENDS 10DAY LULL Troops Strike Swamp Area but Fail to Find Reds | By Homer Bigart Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/waste-is-charged-in-pupil-guidance-report-criticizes-city-aid-for.html | WASTE IS CHARGED IN PUPIL GUIDANCE Report Criticizes City Aid for Problem Children | By Robert H Terte | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/west-asks-talks-on-wall-terror-allied-notes-urge-parley-in-berlin.html | WEST ASKS TALKS ON WALL TERROR Allied Notes Urge Parley in Berlin to End Violence | By Cabell Phillips Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/wood-field-and-stream-ontario-wilderness-is-camping-haven.html | Wood Field and Stream Ontario Wilderness Is Camping Haven | By Oscar Godbout Special To the New York Times | RE0000470201 | 1990-02-05 | B00000977401 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/2-slum-projects-approved-by-city-estimate-board-action-ends-delay.html | 2 SLUM PROJECTS APPROVED BY CITY Estimate Board Action Ends Delay Over West Side and Cadman Plaza Plans | By Martin Arnold | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/advertising-a-shift-for-dristan.html | Advertising A Shift for Dristan | By Peter Bart | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/algerian-leaders-end-dispute-agree-on-a-ruling-committee-political.html | Algerian Leaders End Dispute Agree on a Ruling Committee Political Bureau to Direct the Party Will Represent Divergent Tendencies  Terrorists Press Oran Sabotage | By Thomas F Brady Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ama-reversal-urged.html | AMA Reversal Urged | By Donald Janson Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/architect-sues-village-project-says-his-plans-were-used-asks-for.html | ARCHITECT SUES VILLAGE PROJECT Says His Plans Were Used  Asks for 550000 | By Edith Evans Asbury | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/billie-jean-moffitt-of-us-beats-topseeded-margaret-smith-at.html | Billie Jean Moffitt of US Beats TopSeeded Margaret Smith at Wimbledon 18YEAROLD GIRL WINS 16 63 75 Miss Moffitts OpeningCard Upset Is Earliest Ever of Its Kind at Wimbledon | By Fred Tupper Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bonds-prices-weaken-as-canadian-fiscal-woes-continue-to-dominate.html | Bonds Prices Weaken as Canadian Fiscal Woes Continue to Dominate Market US ISSUES SLIDE IN ERRATIC TRADE Long Obligations Weakest  Corporates Also Off Rails at New Lows | By Paul Heffernan | RE0000470200 | 1990-02-05 | B00000977400 |

| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470200 | 1990-02-05 | B00000977400 |
|---|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/both-houses-get-bills-to-lift-ban-on-school-prayer-southerners-lead.html | BOTH HOUSES GET BILLS TO LIFT BAN ON SCHOOL PRAYER Southerners Lead Attack on Supreme Courts Edict in New York Case AMENDMENTS PROPOSED Dirksen Doubts Constitution Will Be Modified Celler Terms Ruling Correct PRAYER BAN STIRS WIDE DISCUSSION | By Anthony Lewis Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/brazils-premier-quits-dantas-faces-fight-for-post.html | Brazils Premier Quits Dantas Faces Fight for Post | By Juan de Onis Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bridge-jerseyans-take-3-events-new-yorkers-2-in-tourney.html | Bridge Jerseyans Take 3 Events New Yorkers 2 in Tourney | By Albert H Morehead | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/buy-us-aid-rule-applied-to-saigon-president-rescinds-waiver-granted.html | BUY US AID RULE APPLIED TO SAIGON President Rescinds Waiver Granted South Vietnam on 22000000 Fund BUY US AID RULE APPLIED TO SAIGON | By Felix Belair Jr Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/canada-expected-to-solve-problems-in-the-near-future-canada.html | Canada Expected To Solve Problems In the Near Future CANADA EXPECTED TO SOLVE DEFICIT | By Brendan M Jones | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/city-moves-to-bar-strikebreaking-council-passes-key-element-of.html | CITY MOVES TO BAR STRIKEBREAKING Council Passes Key Element of Wagner Labor Policy | By Charles G Bennett | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/conferees-agree-on-excise-taxes-extend-rates-for-one-year-repeal.html | CONFEREES AGREE ON EXCISE TAXES Extend Rates for One Year  Repeal Travel Levy Nov 15 | By Cp Trussell Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cooke-will-greet-arts-center-on-tv-host-selected-for-sept-23.html | COOKE WILL GREET ARTS CENTER ON TV Host Selected for Sept 23 Opening Tour on CBS | By Richard F Shepard | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/court-restraint-on-pan-am-strike-extended-10-days-engineers-to.html | COURT RESTRAINT ON PAN AM STRIKE EXTENDED 10 DAYS Engineers to Appeal Move  Hearing on Injunction Will Be Resumed Today BAN IS EXTENDED ON PAN AM STRIKE | By James P McCaffrey | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/court-sentences-trial-disrupters-11-in-narcotics-suit-get-3-days-to.html | COURT SENTENCES TRIAL DISRUPTERS 11 in Narcotics Suit Get 3 Days to 15 Months | By Edward Ranzal | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/courts-decision-stirs-conflicts-prayer-ban-draws-comment-from-3.html | COURTS DECISION STIRS CONFLICTS Prayer Ban Draws Comment From 3 ExPresidents Congressmen Act to Overrule Courts Ban on School Prayer | By Alexander Burnham | RE0000470200 | 1990-02-05 | B00000977400 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/defense-in-libel-case-says-faulk-lacks-talent-and-truthfulness.html | Defense in Libel Case Says Faulk Lacks Talent and Truthfulness | By John Sibley | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/directors-of-fox-will-meet-today-session-may-be-culmination-of.html | DIRECTORS OF FOX WILL MEET TODAY Session May Be Culmination of Dispute on Management | By Howard Thompson | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/estes-lawyers-in-surprise-move-ask-delay-in-his-trial-on-theft.html | Estes Lawyers in Surprise Move Ask Delay in His Trial on Theft Charges | By Clyde H Farnsworth Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/european-bankers-helping-us-in-acquiring-and-holding-dollars.html | European Bankers Helping US In Acquiring and Holding Dollars Increasing Signs of Cooperation Seen in Failure of Central Institutions to Convert Reserves Into Gold EUROPEAN BANKS HELP US DOLLAR | By Edwin L Dale Jr Special to the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/europeans-seek-full-british-link-in-a-broad-union-monnetled-unit.html | EUROPEANS SEEK FULL BRITISH LINK IN A BROAD UNION MonnetLed Unit Asks Quick Common Market Entry and Steps to Political Tie US PARTNERSHIP URGED Request Disputes de Gaulle on Eve of New Round of Negotiations in Brussels EUROPEANS PRESS LINKS TO BRITAIN | By Sydney Gruson Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/floyd-patterson-orders-fence-assails-neighbor-who-built-one.html | Floyd Patterson Orders Fence Assails Neighbor Who Built One | By Gay Talese Special to the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/food-news-salad-dressing-has-few-calories.html | Food News Salad Dressing Has Few Calories | By Nan Ickeringill | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/foreign-affairs-start-of-an-allied-defense-debate.html | Foreign Affairs Start of an Allied Defense Debate | By Cl Sulzberger | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/freezing-of-cells-in-brain-aids-treatment-of-parkinson-cases.html | Freezing of Cells in Brain Aids Treatment of Parkinson Cases | By Robert K Plumb Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/furniture-adaptations-lose-their-design-identity.html | Furniture Adaptations Lose Their Design Identity | By George OBrien | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/gop-aid-sought-on-medical-care-anderson-meets-with-javits-on.html | GOP AID SOUGHT ON MEDICAL CARE Anderson Meets With Javits on Compromise Plans | By Warren Weaver Jr Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/group-is-organized-to-raise-ransom-for-cuban-prisoners-52-prominent.html | Group Is Organized to Raise Ransom for Cuban Prisoners 52 Prominent Persons Aim to Collect 62000000 for Invasion Captives | By Richard Jh Johnston | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/hoffa-wins-right-to-merge-locals-court-backs-consolidation-of-7.html | HOFFA WINS RIGHT TO MERGE LOCALS Court Backs Consolidation of 7 Brewery Units Here | By Stanley Levey | RE0000470200 | 1990-02-05 | B00000977400 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/honey-dear-registers-first-victory-at-belmont-filly-takes-dash-with.html | Honey Dear Registers First Victory at Belmont FILLY TAKES DASH WITH STRETCH RUN Honey Dear Wins Enfilade at Belmont by Length and a Half Over Funs Up | By Joseph C Nichols | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/injunction-asked-on-trade-center-west-side-merchants-state-project.html | INJUNCTION ASKED ON TRADE CENTER West Side Merchants State Project Would Destroy Their Businesses LOSS OF JOBS IS FEARED Group Says Only One Tenant Is Entitled to a Share of Condemnation Money | By Alfred E Clark | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/ivy-elevens-to-use-uniform-defensive-signal-move-is-only-word-teams.html | Ivy Elevens to Use Uniform Defensive Signal Move Is Only Word Teams May Use for Shift Players on Offense Often Confused by Rival Calls | By Gordon S White Jr Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/lawyer-accuses-supplier-of-untruths-in-estes-case-untruth-is-seen.html | Lawyer Accuses Supplier Of Untruths in Estes Case UNTRUTH IS SEEN IN ESTES INQUIRY | By Peter Braestrup Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/lazard-discloses-sales-to-gilbert-offers-to-reverse-deal-in-which.html | LAZARD DISCLOSES SALES TO GILBERT Offers to Reverse Deal in Which He Bought Block of Bruce Debentures MATTER CALLED ROUTINE Investment Banking House Doubts Payment Came From Bruces Funds LAZARD DISCLOSES SALES TO GILBERT | By Robert E Bedingfield | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/liberal-appointed-city-marine-chief-liberal-is-named-city-marine.html | Liberal Appointed City Marine Chief LIBERAL IS NAMED CITY MARINE CHIEF | By Clayton Knowles | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/macmillan-says-britain-will-keep-atom-force-stresses-national.html | Macmillan Says Britain Will Keep Atom Force Stresses National Deterrent in Commons Cites Joint Planning With US | By Drew Middleton Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/major-usatest-underground-set-nevada-device-would-check-earthmoving.html | MAJOR USATEST UNDERGROUND SET Nevada Device Would Check EarthMoving Power | By John W Finney Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/mrs-mason-winner-by-4-and-3-in-metropolitan-golf-championship.html | Mrs Mason Winner by 4 and 3 in Metropolitan Golf Championship FORMER CHAMPION ADVANCES AT RYE Mrs Mason 4and3 Victor Over Mrs Spalding Mrs Cici Forced to Default | By Maureen Orcutt Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/new-club-is-termed-anesthetic-before-52-defeat-at-pittsburgh-rickey.html | New Club Is Termed Anesthetic Before 52 Defeat at Pittsburgh Rickey Diagnoses Mets Ills as Too Much Dependence on Established Men | By Robert M Lipsyte Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archiv es/new-confidence-shown-by-gop-attacks-on-kennedy-reflect-optimism-on.html | NEW CONFIDENCE SHOWN BY GOP Attacks on Kennedy Reflect Optimism on Elections | By Tom Wicker Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-debt-ceiling-urged-by-dillon-senators-told-308-billion-is.html | NEW DEBT CEILING URGED BY DILLON Senators Told 308 Billion Is Minimum for Year Ahead | By Richard E Mooney Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-force-in-bargaining-goldberg-intervention-complicates-strategy.html | New Force in Bargaining Goldberg Intervention Complicates Strategy of Labor and Management | By John D Pomfret Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-traffic-plan-delayed-by-union-teamsters-say-nostanding-rule-is.html | NEW TRAFFIC PLAN DELAYED BY UNION Teamsters Say NoStanding Rule Is Hazard to Drivers Using 55th and 56th NEW TRAFFIC PLAN DELAYED BY UNION | By Bernard Stengren | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/peck-warns-judges-not-to-rely-on-lawyers-in-reorganization.html | Peck Warns Judges Not to Rely On Lawyers in Reorganization | By Douglas Dales Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/pitchers-homer-marks-20-game-wilson-yields-no-hits-in-his-first.html | PITCHERS HOMER MARKS 20 GAME Wilson Yields No Hits in His First Complete Game and Beats Belinsky of Angels | By Howard M Tuckner Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/referee-is-named-in-gilbert-suit-judge-seeks-to-determine-who-the.html | REFEREE IS NAMED IN GILBERT SUIT Judge Seeks to Determine Who the Creditors Are REFEREE IS NAMED FOR GILBERT SUIT | By Farnsworth Fowle | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rodgers-at-60-acts-younger-than-springtime-writing-musical-and.html | Rodgers at 60 Acts Younger Than Springtime Writing Musical and Reviving Hits Occupy Composer Lancheon Tomorrow to Honor Creator of 1000 Songs | By Milton Esterow | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rostow-questioned-but-policy-paper-stays-secret-senate-panel.html | Rostow Questioned but Policy Paper Stays Secret Senate Panel Questions Rostow But Policy Paper Stays Secret | By Max Frankel Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rusk-will-visit-portugal-today-talks-viewed-as-prelude-to.html | RUSK WILL VISIT PORTUGAL TODAY Talks Viewed as Prelude to Negotiation on US Bases | By Benjamin Welles Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/show-to-increase-prices-of-tickets-rise-in-saturday-matinees.html | SHOW TO INCREASE PRICES OF TICKETS Rise in Saturday Matinees Planned for Little Me | By Sam Zolotow | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-asks-laos-parley-of-14-foreign-ministers-soviet-asks.html | Soviet Asks Laos Parley Of 14 Foreign Ministers Soviet Asks Ministerial Talks In Geneva for Accord on Laos | By Seymour Topping Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-is-advised-on-how-to-teach-educator-says-schoolsmust-stress.html | SOVIET IS ADVISED ON HOW TO TEACH Educator Says SchoolsMust Stress Creativeness | By Theodore Shabad Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sports-of-the-times-twin-surprises.html | Sports of The Times Twin Surprises | By Arthur Daley | RE0000470200 | 1990-02-05 | B00000977400 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/stock-prices-dip-as-volume-ebbs-late-selloff-leaves-index-with-loss.html | STOCK PRICES DIP AS VOLUME EBBS Late SellOff Leaves Index With Loss of 002 Point  Turnover 4630000 SEVENTH STRAIGHT FALL Blue Chips Electronic and Growth Issues Weakest in Active Trading STOCK PRICES DIP AS VOLUME EBBS | By Richard Rutter | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/talk-held-on-congo-finances.html | Talk Held on Congo Finances | By Thomas J Hamilton Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/trade-bill-ready-for-house-today-protectionist-moves-fail-as-rules.html | TRADE BILL READY FOR HOUSE TODAY Protectionist Moves Fail as Rules Committee Clears Measure for Debate TRADE BILL READY FOR HOUSE TODAY | By John D Morris Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tv-delinquent-youths-channel-7-presents-walking-hard-a-realistic.html | TV Delinquent Youths Channel 7 Presents Walking Hard a Realistic Look at a Growing Problem | By John P Shanley | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/two-2run-homers-by-rollins-cap-twins-50-triump-here-sheldon-yields.html | Two 2Run Homers by Rollins Cap Twins 50 Triump Here Sheldon Yields Both Blows at Stadium Green Scores 3 Times Walking Twice | By Robert L Teague | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/un-vote-assures-independence-for-ruanda-and-urundi-sunday-belgian.html | UN Vote Assures Independence For Ruanda and Urundi Sunday Belgian Trust in Africa Will Be Two States Assembly Ratification Seen Today UN VOTE ASSURES RUANDA FREEDOM | By Sam Pope Brewer Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/union-defended-on-vice-charges-its-president-joey-adams-calls-its.html | UNION DEFENDED ON VICE CHARGES Its President Joey Adams Calls Its Standards High | By Cabell Phillips Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/union-to-demand-vote-in-hospitals-plan-strikes-at-voluntary.html | UNION TO DEMAND VOTE IN HOSPITALS Plan Strikes at Voluntary Hospitals Refusing Election | By Ralph Katz | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/urundi-king-warns-of-freedoms-responsibility.html | Urundi King Warns of Freedoms Responsibility | By David Halberstam Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-assures-red-china-it-wouldnt-back-attack-envoy-in-warsaw-talk.html | US Assures Red China It Wouldnt Back Attack Envoy in Warsaw Talk With Peiping Ambassador Also Cautions Against Any Move to Strike at Taiwan RED CHINA GETS US ASSURANCES | By Ew Kenworthy Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-wives-escape-vietnam-gunfire-welfare-mission-by-copter-cut-short.html | US WIVES ESCAPE VIETNAM GUNFIRE Welfare Mission by Copter Cut Short Before Attack | By Homer Bigart Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/washington-a-year-of-frustration-for-democratic-congressmen.html | Washington A Year of Frustration for Democratic Congressmen | By James Reston | RE0000470200 | 1990-02-05 | B00000977400 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/watson-attacks-pacific-contract-asserts-subsidiaries-will-pay-for.html | WATSON ATTACKS PACIFIC CONTRACT Asserts Subsidiaries Will Pay for Proposed Raises | By Wallace Turner Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wood-field-and-stream-ontario-park-offers-speckled-trout-lake-trout.html | Wood Field and Stream Ontario Park Offers Speckled Trout Lake Trout and Splake Trout | By Oscar Godbout Special To the New York Times | RE0000470200 | 1990-02-05 | B00000977400 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/15-acres-of-fuel-storage-tanks-planned-near-stuyvesant-town.html | 15 Acres of Fuel Storage Tanks Planned Near Stuyvesant Town | By George Horne | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/2-new-operations-for-heart-tested-techniques-would-increase-blood.html | 2 NEW OPERATIONS FOR HEART TESTED Techniques Would Increase Blood Supply to Organ | By Robert K Plumb Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/21-colleges-get-ford-fund-help-41600000-to-be-given-to-independent.html | 21 COLLEGES GET FORD FUND HELP 41600000 to Be Given to Independent Institutions | By Fred M Hechinger | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/4-lutheran-units-to-merge-today-new-group-becomes-one-of-3-biggest.html | 4 LUTHERAN UNITS TO MERGE TODAY New Group Becomes One of 3 Biggest in Church | By George Dugan Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/accent-planned-on-shakespeare-cbstv-program-july-12-will-visit.html | ACCENT PLANNED ON SHAKESPEARE CBSTV Program July 12 Will Visit Stratford Conn | By Richard F Shepard | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/advertising-product-protection-fight-ends.html | Advertising Product Protection Fight Ends | By Peter Bart | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bonds-twoday-price-decline-comes-to-a-halt-in-us-government-issues.html | Bonds TwoDay Price Decline Comes to a Halt in US Government Issues DEMAND BY BANKS SPURS RECOVERY Trading Tone Improves for Corporates Municipal Placements Large | By Paul Heffernan | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/brazils-deputies-to-act-on-dantas-his-nomination-as-premier-up-for.html | BRAZILS DEPUTIES TO ACT ON DANTAS His Nomination as Premier Up for Vote in Chamber | By Juan de Onis Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bridge-onlooker-called-kibitzer-but-he-really-was-player.html | Bridge Onlooker Called Kibitzer But He Really Was Player | By Albert H Morehead | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/britain-to-press-soviet-union-for-arms-treaty-before-nato-gets.html | Britain to Press Soviet Union for Arms Treaty Before NATO Gets Nuclear Force | By Drew Middleton Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/british-panel-scores-privately-owned-tv-commercial-tv-is-condemned.html | British Panel Scores Privately Owned TV Commercial TV Is Condemned By a Private Panel in Britain | By James Feron Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/care-of-addicts-urged-by-ama-doctors-back-proposal-for-treatment-in.html | CARE OF ADDICTS URGED BY AMA Doctors Back Proposal for Treatment in Confinement | By Donald Janson Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chaplin-outshines-rusk-at-oxford-both-get-degrees-but-crowd-gives.html | Chaplin Outshines Rusk at Oxford Both Get Degrees but Crowd Gives Actor Top Billing OXFORD HONORS RUSK AND CHAPLIN | By Seth S King Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chess-evans-shows-how-control-of-a-file-can-win-games.html | Chess Evans Shows How Control Of a File Can Win Games | By Al Horowitz | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/company-enters-the-field-of-art-johnson-wax-purchases-a-collection.html | COMPANY ENTERS THE FIELD OF ART Johnson Wax Purchases a Collection of 102 Works | By Sanka Knox | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/conflict-of-interest-is-laid-to-carlino-interest-conflict-is-laid.html | Conflict of Interest Is Laid to Carlino INTEREST CONFLICT IS LAID TO CARLINO | By Roy R Silver Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/congress-passes-4-billion-tax-bill-emergency-measure-aimed-to-bar.html | CONGRESS PASSES 4 BILLION TAX BILL Emergency Measure Aimed to Bar Revenue Loss | By Cp Trussell Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/conservative-party-names-pell-to-run-for-senate.html | Conservative Party Names Pell to Run for Senate | By Clayton Knowles | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/de-gaulle-defies-foes-of-a-french-nuclear-force-and-presses-bill.html | De Gaulle Defies Foes of a French Nuclear Force and Presses Bill for a Uranium Plant | By Robert C Doty Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/eisenhower-gives-white-house-aid-on-tariffs-bill-seeks-bipartisan.html | EISENHOWER GIVES WHITE HOUSE AID ON TARIFFS BILL Seeks Bipartisan Backing for MeasurePresident Cites National Interest NEW HEADWAY IS MADE House Completes First Day of Debate With Democrats Confident on Vote Today EISENHOWER GIVES TARIFF BILL AID | By John D Morris Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/estes-panel-hears-charge-of-farm-officials-delay-us-delay-scored-at.html | Estes Panel Hears Charge Of Farm Officials Delay US DELAY SCORED AT SENATE INQUIRY | By Peter Braestrup Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/faulk-defendant-reported-dead-on-eve-of-jurys-deliberations.html | Faulk Defendant Reported Dead On Eve of Jurys Deliberations | By John Sibley | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/food-forager-makes-use-of-bounty-of-nature-born-cook-stalks-meals.html | Food Forager Makes Use of Bounty of Nature Born Cook Stalks Meals in Field and Stream Wild Dishes Range From Cocktails to Desserts | By Craig Claiborne | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/fouchet-is-optimistic-top-french-aide-sees-oran-peace.html | Fouchet Is Optimistic TOP FRENCH AIDE SEES ORAN PEACE | By Thomas F Brady Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gilberts-father-quits-bruce-post-but-he-will-stay-as-director-el.html | GILBERTS FATHER QUITS BRUCE POST But He Will Stay as Director  EL Bruce Jr New Head of Executive Committee BOARD MEETS 8 HOURS Concern Called Very Healthy  Art Gallery Sues Mrs Gilbert Over 3 Paintings GILBERTS FATHER QUITS BRUCE POST | By John J Abele | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/group-flies-here-in-fallout-test-10-from-kansas-city-get-iodine-131.html | GROUP FLIES HERE IN FALLOUT TEST 10 From Kansas City Get Iodine 131 Check at NYU | By Marjorie Hunter Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/guerrillas-flee-drive-in-vietnam-3day-offensive-in-delta-ends-with.html | GUERRILLAS FLEE DRIVE IN VIETNAM 3Day Offensive in Delta Ends With Few Contacts | By Homer Bigart Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hughes-asks-rise-in-drinking-age-hearing-told-new-york-law-means.html | HUGHES ASKS RISE IN DRINKING AGE Hearing Told New York Law Means Youths Will Die Under Its Influence DR MEAD AGAINST CURB She Says if 18YearOlds Can Marry and Work They Can Drink Too | By Clarence Dean | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/in-the-nation-the-haze-thickens-around-jeffersons-wall.html | In The Nation The Haze Thickens Around Jeffersons Wall | By Arthur Krock | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ionesco-prevails-in-royalty-issue-panel-rules-against-kerz-producer.html | IONESCO PREVAILS IN ROYALTY ISSUE Panel Rules Against Kerz Producer of Rhinoceros | By Sam Zolotow | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/judge-orders-change-of-venue-for-estes-theft-trial-in-texas.html | Judge Orders Change of Venue For Estes Theft Trial in Texas | By Clyde H Farnsworth Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-affirms-policy-on-quemoy-laid-down-in-1955-would-not-remain.html | KENNEDY AFFIRMS POLICY ON QUEMOY LAID DOWN IN 1955 Would Not Remain Inactive if Taiwan Was Threatened by Red Attack on Islands POSITION IS FLEXIBLE President Reaffirms Stand of Eisenhower to Decide Action After Assault KENNEDY DEFINES POLICY ON QUEMOY | By Max Frankel Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-looks-to-election-for-success-of-program-urges-more.html | Kennedy Looks to Election For Success of Program Urges More Democrats for Congress in Fall Aides Disclose He Will Widen Campaign Efforts for Backers Kennedy Looks to Fall Elections For the Success of His Program | By Tom Wicker Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-on-defensive-president-presents-the-impression-of-being.html | Kennedy on Defensive President Presents the Impression Of Being Victim of Perverse World | By James Reston Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/labor-gives-plan-to-spur-economy-views-on-taxes-money-and-spending.html | LABOR GIVES PLAN TO SPUR ECONOMY Views on Taxes Money and Spending Sent to Kennedy | By John D Pomfret Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/liberals-vying-with-democrats-enter-key-queens-bronx-races-despite.html | LIBERALS VYING WITH DEMOCRATS Enter Key Queens Bronx Races Despite Brown Post | By Peter Kihss | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mayor-names-5-magistrates-then-flies-abroad-for-vacation.html | Mayor Names 5 Magistrates Then Flies Abroad for Vacation | By Paul Crowell | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mckinley-drops-straightset-match-to-hann-in-tennis-upset-at.html | McKinley Drops StraightSet Match to Hann in Tennis Upset at Wimbledon 3 OTHER DEFEATS REDUCE US RANKS Dell Crawford and Fox Join McKinley on Sidelines Reed Froehling Gain | By Fred Tupper Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-cooperstein-is-among-winners-in-metropolitan-golf-quarterfinals.html | Mrs Cooperstein Is Among Winners in Metropolitan Golf QuarterFinals ALL 3 DISTRICTS PRODUCE VICTORS Mrs Ryan Mrs Tracy and Mrs Manheimer Reach SemiFinals on Links | By Maureen Orcutt Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/music-concerts-begin-at-lewisohn-erica-morini-is-soloist-as-45th.html | Music Concerts Begin at Lewisohn Erica Morini Is Soloist as 45th Year Opens | By Ross Parmenter | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/newport-symbol-goes-under-gavel-furniture-in-the-elms-put-up-for.html | NEWPORT SYMBOL GOES UNDER GAVEL Furniture in The Elms Put Up for Sale After Brief Legal Controversy BERWIND AUCTION OPENS 201382 Realized First Day  Five Resort Estates to Be Opened to Public Sale Opens at Berwind Mansion Dimming Grandeur of Newport | By Milton Bracker Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/nine-pacers-in-big-race-tonight-and-almost-as-many-theories.html | Nine Pacers in Big Race Tonight And Almost as Many Theories | By Louis Effrat Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/no-resisting-wins-monmouth-sprint-ends-affectionatelys-string-at.html | NO RESISTING WINS MONMOUTH SPRINT Ends Affectionatelys String at Six Nalee Is Third | By Michael Strauss Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/optimism-voiced-by-bond-share-outlook-also-held-bright-for-foreign.html | OPTIMISM VOICED BY BOND  SHARE Outlook Also Held Bright for Foreign Power Company COMPANIES HOLD ANNUAL MEETINGS | By Gene Smith | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/penalty-sought-in-bethel-strike-hospital-to-ask-court-today-to.html | PENALTY SOUGHT IN BETHEL STRIKE Hospital to Ask Court Today to Enforce Injunction | By Ralph Katz | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/peronist-leaders-split-on-west-as-professional-men-woo-us-labor.html | Peronist Leaders Split on West As Professional Men Woo US Labor Remains Hostile While Efforts Are Made to Demonstrate Argentine Movement Is Democratic | By Edward C Burks Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/quotas-assailed-for-oil-tankers-petroleum-group-puts-cost-of-plan.html | QUOTAS ASSAILED FOR OIL TANKERS Petroleum Group Puts Cost of Plan at 93000000 | By Edward A Morrow | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rejected-blue-ribbon-made-the-judge-see-red-col-guggenheim-put.html | Rejected Blue Ribbon Made the Judge See Red Col Guggenheim Put Brash Young Man in His Place Trullinger Learned Lesson and Became Top Arbiter | By Walter R Fletcher | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ruandaurundi-voted-freedom-general-assembly-confirms-action.html | RUANDAURUNDI VOTED FREEDOM General Assembly Confirms Action Effective Sunday | By Sam Pope Brewer Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sardonic-comedians-in-parade-paris-theatre-offers-procession-of.html | Sardonic Comedians in Parade Paris Theatre Offers Procession of Satire on Modern Scene | By Howard Taubman Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/school-year-ends-for-citys-pupils-boards-summer-activities-to.html | SCHOOL YEAR ENDS FOR CITYS PUPILS Boards Summer Activities to Include Classes and Camps and Sports | By Leonard Buder | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/screen-road-to-hong-kong-opens-crosby-and-hope-star-in-revival-of.html | Screen Road to Hong Kong Opens Crosby and Hope Star In Revival of Series Dorothy Lamour Seen Briefly in the Film | By Bosley Crowther | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/senate-approves-a-new-sugar-bill-measure-differs-sharply-from.html | SENATE APPROVES A NEW SUGAR BILL Measure Differs Sharply From Version of House SENATE APPROVES A NEW SUGAR BILL | By Joseph A Loftus Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sixorbit-flight-set-schirra-to-be-pilot-schirra-is-designated-as.html | SixOrbit Flight Set Schirra to Be Pilot Schirra Is Designated as Pilot Of 6Orbit Flight in September | By John W Finney Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/skinners-single-in-tenth-inning-brings-pittsburgh-65-triumph-virdon.html | Skinners Single in Tenth Inning Brings Pittsburgh 65 Triumph Virdon Scores Winning Run Off Craig Ashburn of Mets Gets 2500th Hit | By Robert M Lipsyte Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/skouras-resigns-as-fox-president-move-follows-long-dispute-over.html | SKOURAS RESIGNS AS FOX PRESIDENT Move Follows Long Dispute Over Film Studios Losses SKOURAS RESIGNS AS FOX PRESIDENT | By Eugene Archer | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/soblen-vanishes-on-eve-of-jailing-soviet-spy-was-to-begin-his-life.html | SOBLEN VANISHES ON EVE OF JAILING Soviet Spy Was to Begin His Life Term Today Bail of 100000 at Stake SOBLEN MISSING SPY FACED LIFE | By Edward Ranzal | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sports-of-the-times-a-strong-addition.html | Sports of The Times A Strong Addition | By Arthur Daley | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stevenson-urges-us-loan-to-un-says-support-of-operation-in-congo-is.html | STEVENSON URGES US LOAN TO UN Says Support of Operation in Congo Is Vital to West | By Felix Belair Jr Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stocks-edge-off-in-dull-trading-growth-and-blue-chips-up-but-the.html | STOCKS EDGE OFF IN DULL TRADING Growth and Blue Chips Up but the Depressed Rails Lower Average 020 TURNOVER IS 3890000 Electronics Issues Advance in Active Day AT T Climbs 1 58 to 102 STOCKS EDGE OFF IN DULL TRADING | By Richard Rutter | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stocks-in-common-market-area-show-19-dip-since-end-of-april.html | Stocks in Common Market Area Show 19 Dip Since End of April | By Edwin L Dale Jr Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/study-here-finds-job-and-pay-lag-factory-wages-are-under-the.html | STUDY HERE FINDS JOB AND PAY LAG Factory Wages Are Under the Average US Says  Economic Shift Cited STUDY HERE FINDS JOB AND PAY LAG | By Stanley Levey | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/terrorists-defy-leaders-oran-terrorists-defy-chiefs-plea.html | Terrorists Defy Leaders ORAN TERRORISTS DEFY CHIEFS PLEA | By Henry Tanner Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/terry-registers-a-7to3-victory-yankees-get-to-kaat-quickly-hit.html | TERRY REGISTERS A 7TO3 VICTORY Yankees Get to Kaat Quickly  Hit Batter and a Balk Are Aids in Later Scoring | By Robert L Teague | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-prayer-decision-opponents-fear-antireligious-trend-but-past.html | The Prayer Decision Opponents Fear AntiReligious Trend But Past Rulings Wavered on the Issue | By Anthony Lewis Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/theatre-at-jones-beach-2d-edition-of-paradise-island-presented.html | Theatre At Jones Beach 2d Edition of Paradise Island Presented | By Louis Calta Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/total-love-held-need-in-marriage-psychologist-finds-growth-of.html | TOTAL LOVE HELD NEED IN MARRIAGE Psychologist Finds Growth of Problems in This Age | By Emma Harrison Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/turf-race-taken-by-royal-record-colt-one-of-five-favorites-to-score.html | TURF RACE TAKEN BY ROYAL RECORD Colt One of Five Favorites to Score at Belmont | By Joseph C Nichols | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/twa-unit-scores-leaders-of-union-flight-engineers-dissension-on.html | TWA UNIT SCORES LEADERS OF UNION Flight Engineers Dissension on Strike Terms Grows | By Edward Hudson | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ulbricht-assails-idea-of-big-4-talk-says-west-berlin-and-east.html | ULBRICHT ASSAILS IDEA OF BIG 4 TALK Says West Berlin and East Germany Should Negotiate | By Sydney Gruson Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/un-plans-a-pool-of-senior-advisers-un-is-planning-advisory-corps.html | UN Plans a Pool Of Senior Advisers UN IS PLANNING ADVISORY CORPS | By Kathleen McLaughlin Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/us-hopes-to-cut-forces-in-europe-but-kennedy-denies-major-reduction.html | US HOPES TO CUT FORCES IN EUROPE But Kennedy Denies Major Reduction Is Planned Now US HOPES TO CUT FORCES IN EUROPE | By Jack Raymond Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/welcome-to-rusk-in-lisbon-is-cool-7-youths-jailed-for-defying-ban.html | WELCOME TO RUSK IN LISBON IS COOL 7 Youths Jailed for Defying Ban on Demonstrations | By Benjamin Welles Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/womens-world-abroad-americans-living-in-paris-find-city-has.html | Womens World Abroad Americans Living in Paris Find City Find Has Drawbacks TooHigh Rents Are One | By Robert Alden Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/wood-field-and-stream-hybrid-splake-in-many-ways-superior-to-lake.html | Wood Field and Stream Hybrid Splake in Many Ways Superior to Lake and Speckled Forebears | By Oscar Godbout Special To the New York Times | RE0000470204 | 1990-02-05 | B00000978520 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/3500000-award-is-made-to-faulk-in-libel-verdict-jury-finds-for.html | 3500000 AWARD IS MADE TO FAULK IN LIBEL VERDICT Jury Finds for Radio and TV Entertainer in Suit Over Charges of Red Links AMOUNT CALLED RECORD But Collecting of the Full Damages Is Doubted Defense Plea Denied 3500000 AWARD IS MADE TO FAULK | By John Sibley | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/active-foe-of-care-bill-picked-as-presidentelect-of-ama-annis.html | Active Foe of Care Bill Picked As PresidentElect of AMA Annis Choice Upsets Tradition  Doctor Strike Proposal Fails to Win Support | By Donald Janson Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/advertising-media-salesmen-urged-to-broaden-scope.html | Advertising Media Salesmen Urged to Broaden Scope | By Peter Bart | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/annual-festival-of-dance-opens-jacobs-pillow-school-near-lee-mass.html | ANNUAL FESTIVAL OF DANCE OPENS Jacobs Pillow School Near Lee Mass Starts Concerts | By Allen Hughes Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/antibomb-parley-in-ghana-urges-un-action-assembly-asks-formation-of.html | AntiBomb Parley in Ghana Urges UN Action Assembly Asks Formation of Teams of Experts to Conduct Inspections | By Lloyd Garrison Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/antired-crusade-rallies-at-garden-antired-crusade-meets-at-garden.html | AntiRed Crusade Rallies at Garden ANTIRED CRUSADE MEETS AT GARDEN | By Charles Grutzner | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/archibald-in-job-at-actors-studio-will-head-playwrights-unit.html | ARCHIBALD IN JOB AT ACTORS STUDIO Will Head Playwrights Unit Reorganizing Committee | By Paul Gardner | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/banks-liquidity-registers-drop-level-a-low-since-october-1960.html | BANKS LIQUIDITY REGISTERS DROP Level a Low Since October 1960 Speculation Rises on Reserve Policy Shift TIGHTER CONTROL SEEN Rumors Rife That Central Bank Will Move to Trim the Supply of Money BANKS LIQUIDITY REGISTERS DROP | By Edward T OToole | RE0000470205 | 1990-02-05 | B00000978521 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bonds-market-in-government-securities-resumes-downward-course.html | Bonds Market in Government Securities Resumes Downward Course MUNICIPALS HALT RECENT DECLINE TaxExempts Most Buoyant in Weeks Corporates Indicate No Trend | By Paul Hefferan | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bridge-memorized-hand-patterns-often-help-assure-success.html | Bridge Memorized Hand Patterns Often Help Assure Success | By Albert H Morehead | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-cabinet-weighs-tv-issue-government-is-said-to-back-call-for.html | BRITISH CABINET WEIGHS TV ISSUE Government is Said to Back Call for 2d BBC Channel | By James Feron Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-defeated-in-un-on-rhodesia-assembly-731-backs-call-for.html | BRITISH DEFEATED IN UN ON RHODESIA Assembly 731 Backs Call for Wider African Vote Longest Session Ends BRITISH DEFEATED ON RHODESIA ISSUE | By Sam Pope Brewer Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/churchill-breaks-thigh-in-fall-condition-in-monaco-hospital-good-to.html | Churchill Breaks Thigh in Fall Condition in Monaco Hospital Good To Be Flown Home Churchill Breaks Thigh in Fall Physicians Call Condition Good | By Robert Alden Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/common-market-negotiations-on-britains-entry-are-slowed.html | Common Market Negotiations On Britains Entry Are Slowed | By Edwin L Dale Jr Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/congress-eases-funds-deadlock-votes-to-authorize-spending-after.html | CONGRESS EASES FUNDS DEADLOCK Votes to Authorize Spending After Fiscal Year Ends | By C P Trussell Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/court-lets-red-sue-us-for-1000000-red-leader-wins-right-to-sue-us.html | Court Lets Red Sue US for 1000000 RED LEADER WINS RIGHT TO SUE US | By Richard Jh Johnston | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/critic-at-large-misuse-of-the-national-timber-reserves-points-up.html | Critic at Large Misuse of the National Timber Reserves Points Up Need for Wilderness Bill | By Brooks Atkinson | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/curran-proposes-siu-showdown-urges-kennedy-to-promote-vote-for-a.html | CURRAN PROPOSES SIU SHOWDOWN Urges Kennedy to Promote Vote for a Single Agent | By Edward A Morrow | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dantas-rejected-for-brazil-post-nominee-for-premiership-is-barred.html | DANTAS REJECTED FOR BRAZIL POST Nominee for Premiership Is Barred by 174110 Vote | By Juan de Onis Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/davis-is-freed-as-hospital-asks-new-penalty-judge-pleads-with.html | Davis Is Freed as Hospital Asks New Penalty Judge Pleads With Leaders to End Demonstrations Union Head Finishes 30Day Contempt Term in Strike | By Stanley Levey | RE0000470205 | 1990-02-05 | B00000978521 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dispute-shakes-adenauer-regime-free-democrats-rebel-but-coalition.html | DISPUTE SHAKES ADENAUER REGIME Free Democrats Rebel but Coalition Crisis Is Averted | By Sydney Gruson Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dodgers-top-mets-with-run-in-13th-triumph-by-54-after-tying-score.html | DODGERS TOP METS WITH RUN IN 13TH Triumph by 54 After Tying Score in the Eighth | By Robert M Lipsyte Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/effort-for-peace-in-oran-gaining-meetings-held-by-european-and.html | EFFORT FOR PEACE IN ORAN GAINING Meetings Held by European and Moslem Notables | By Henry Tanner Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/estes-his-aplomb-intact-keeps-busy-in-the-courts.html | Estes His Aplomb Intact Keeps Busy in the Courts | By Clyde H Farnsworth Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fallout-is-removed-from-milk-cost-is-below-a-cent-a-quart-brooklyn.html | FallOut Is Removed From Milk Cost Is Below a Cent a Quart Brooklyn Scientist Reports | By Walter Sullivan | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/find-it-in-lloyds-register-of-american-yachts-usually-has-the.html | Find It in Lloyds Register of American Yachts Usually Has the Answer for Inquisitive Skipper | By Clarence E Lovejoy | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/france-arranges-power-transfer-to-a-free-algeria-only-army-item.html | FRANCE ARRANGES POWER TRANSFER TO A FREE ALGERIA Only Army Item Unsettled  Oran Peace Talks Gain as Violence Drops FRANCE ARRANGES SHIFT IN ALGERIA | By Robert C Doty Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/freed-gi-says-red-guerrillas-exhibited-him-in-vietnam-towns-fryett.html | Freed GI Says Red Guerrillas Exhibited Him in Vietnam Towns Fryett Though Ill Was Made to March for Long Hours and to Do Light Labor | By Robert Trumbull Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/freeman-says-aide-erred-in-naming-estes-to-board-freeman-admits-top.html | Freeman Says Aide Erred In Naming Estes to Board Freeman Admits Top Aide Erred In Naming Estes to Cotton Board | By Peter Braestrup Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/froehling-of-us-gains-but-reed-and-ralston-bow-in-wimbledon-tennis.html | Froehling of US Gains but Reed and Ralston Bow in Wimbledon Tennis FLORIDIAN TAKES FOURSET MATCH Froehling Beats Davidson to Become Only American in Singles at Wimbledon | By Fred Tupper Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/gilbert-indicted-on-fraud-counts-financier-who-fled-to-rio-accused.html | GILBERT INDICTED ON FRAUD COUNTS Financier Who Fled to Rio Accused of Mails Misuse US Grand Jury Indicts Gilbert For Fraudulent Use of the Mails | By Robert E Bedingfield | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/gretels-cohelmsman-arrives-praising-crew-of-aussie-yacht-sturrock.html | Gretels CoHelmsman Arrives Praising Crew of Aussie Yacht Sturrock Declines to Predict if Sloop Will Succeed in Americas Cup Races | By Deane McGowen | RE0000470205 | 1990-02-05 | B00000978521 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/hartford-to-open-pay-tv-test-today-sunrise-at-campobello-film-to.html | HARTFORD TO OPEN PAY TV TEST TODAY Sunrise at Campobello Film to Start the Experiment | By Jack Gould Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/house-passes-trade-bill-gop-aids-in-298125-vote-president-hails.html | HOUSE PASSES TRADE BILL GOP AIDS IN 298125 VOTE PRESIDENT HAILS VICTORY POWERS ARE WIDE Would Enable Nation to Negotiate Broad Cuts in Tariffs TRADE BILL VOTED IN HOUSE 298125 | By John D Morris Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/in-the-nation-a-role-of-congress-vital-to-the-public-interest.html | In The Nation A Role of Congress Vital to the Public Interest | By Arthur Krock | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/industry-scores-new-housing-plan-handling-of-rehabilitation-loan.html | INDUSTRY SCORES NEW HOUSING PLAN Handling of Rehabilitation Loan Program Attacked | By Ben A Franklin Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/irvin-paul-sets-world-record-in-winning-75000-2mile-pace-at-yonkers.html | Irvin Paul Sets World Record in Winning 75000 2Mile Pace at Yonkers 71 SHORT RALLIES BEAT VICKIS JET Irvin Paul First in 408 45 in Pace Henry T Adios is 3d and Royal Rick 4th | By Louis Effrat Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedy-signs-refugee-aid-bill-allowing-nonquota-admissions.html | Kennedy Signs Refugee Aid Bill Allowing NonQuota Admissions | Special to The New York Times By Anthony Lewis | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedy-to-fly-to-mexico-today-expected-to-discuss-cuba-and.html | KENNEDY TO FLY TO MEXICO TODAY Expected to Discuss Cuba and Salinity of River | By Ew Kenworthy Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lawyers-blamed-for-trial-delays-supreme-court-justices-at-seminar.html | LAWYERS BLAMED FOR TRIAL DELAYS Supreme Court Justices at Seminar in Ossining Deny That the Fault Is Theirs WANT FACTS CLARIFIED Statistics Should Show That Dilatory Tactics of Counsel Cause Lags They Hold | By Douglas Dales Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/london-hopeful-about-churchill-city-is-pleased-that-he-is-being.html | LONDON HOPEFUL ABOUT CHURCHILL City Is Pleased That He Is Being Brought Home | By Drew Middleton Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lutherans-form-a-4church-union-merger-reached-at-detroit-session.html | LUTHERANS FORM A 4CHURCH UNION Merger Reached at Detroit Session Binds Together 3200000 Members COMPLETE UNITY ASKED New York Minister Elected President 7000 Seal Action With Prayer | By George Dugan Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |

| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/max-youngstein-offered-fox-job-filmmaker-called-possible-successor.html | MAX YOUNGSTEIN OFFERED FOX JOB Filmmaker Called Possible Successor to Skouras | By Eugene Archerspeculation In the MotionPicture Industry Yesterday Centered On A Possible Replacement For Spyros P Skouras the Retiring President of TwentiethcenturyFox | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mets-sign-schoolboy-for-75000-kranepool-monroe-high-star-to-be.html | Mets Sign Schoolboy for 75000 Kranepool Monroe High Star to Be Aided by Hodges | By Wilbur Bradbury | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-cooperstein-and-mrs-ryan-reach-final-in-metropolitan-golf.html | Mrs Cooperstein and Mrs Ryan Reach Final in Metropolitan Golf MEDALIST OUSTS MRS MANHEIMER Mrs Cooperstein Is 4and3 Victor Mrs Ryan Beats Mrs Tracy on 19th Hole | By Maureen Orcutt Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/music-russian-program-ivan-davis-is-soloist-at-stadium-concert.html | Music Russian Program Ivan Davis Is Soloist at Stadium Concert | By Raymond Ericson | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/nbc-to-extend-series-on-bible-2-specials-using-art-may-be-shown.html | NBC TO EXTEND SERIES ON BIBLE 2 Specials Using Art May Be Shown Next Season | By Richard F Shepard | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-york-drinking-age-linked-to-traffic-accidents-in-jersey.html | New York Drinking Age Linked To Traffic Accidents in Jersey | By Clarence Dean | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/opera-workers-in-italy-protest-threaten-sitdown-strikes-for-more.html | OPERA WORKERS IN ITALY PROTEST Threaten SitDown Strikes for More State Subsidies | By Paul Hofmann Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/pentagon-awards-half-billion-in-two-days-for-defense-work-contracts.html | Pentagon Awards Half Billion In Two Days for Defense Work CONTRACTS FLOOD FROM PENTAGON | By Jack Raymond Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/proclamation-due-monday.html | Proclamation Due Monday | By Thomas F Brady Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rail-hazard-ends-for-floral-park-diesel-horn-marks-opening-of-12.html | RAIL HAZARD ENDS FOR FLORAL PARK Diesel Horn Marks Opening of 12 Million Overpass | By Roy R Silver Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ruanda-austere-on-freedoms-eve-officials-and-people-aware-of.html | RUANDA AUSTERE ON FREEDOMS EVE Officials and People Aware of Nations Poverty | By David Halberstam Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rusk-flies-home-with-new-woes-gains-in-britain-clouded-by.html | RUSK FLIES HOME WITH NEW WOES Gains in Britain Clouded by FrenchGerman Worries | By Max Frankel Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rusk-reassures-lisbon-of-amity-ends-visit-as-talks-go-on-about.html | RUSK REASSURES LISBON OF AMITY Ends Visit as Talks Go On About Bases in Azores | By Benjamin Welles Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/russians-await-huntington-mail-editor-tells-how-exchange-began-in.html | RUSSIANS AWAIT HUNTINGTON MAIL Editor Tells How Exchange Began in Leningrad Area | By Theodore Shabad Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sawgrass-victor-on-belmont-turf-defeats-pistol-w-by-three-lengths.html | SAWGRASS VICTOR ON BELMONT TURF Defeats Pistol W by Three Lengths and Pays 620 | By William R Conklin | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/school-aides-get-7700000-raises-supervisory-staff-increases-for.html | SCHOOL AIDES GET 7700000 RAISES Supervisory Staff Increases for 196263 Will Range From 1205 to 5600 | By Robert H Terte | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/soblen-flees-to-israel-and-is-arrested-us-asks-return-seizes-100000.html | Soblen Flees to Israel and Is Arrested US Asks Return Seizes 100000 Bail Convicted Spy for Soviet Jailed in Tel Aviv Im Sick He Says Soblen Flees to Israel and Is Arrested US Asks His Return SPY TELLS POLICE IM A SICK MAN Hotel in Tel Aviv Became Suspicious When He Tried to Make Late Calls | By Lawrence Fellows Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/soblen-in-letters-charges-injustice-and-assails-judge-letter-by.html | Soblen in Letters Charges Injustice And Assails Judge LETTER BY SOBLEN ASSAILS VERDICT | By Edward Ranzal | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sports-of-the-times-twenty-years-after.html | Sports of The Times Twenty Years After | By Arthur Daley | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/steel-union-signs-aluminum-accord-wage-rise-is-avoided-but-fringe.html | STEEL UNION SIGNS ALUMINUM ACCORD Wage Rise Is Avoided but Fringe Benefits Provided  5 Companies Covered ALUMINUM PACT SIGNED BY UNION | By Ralph Katz | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/stock-prices-soar-in-heavy-trading-all-groups-share-in-rise-which.html | STOCK PRICES SOAR IN HEAVY TRADING All Groups Share in Rise Which Ends 8Day Slide  Volume 5440000 INDEX UP 1079 POINTS Gain Is Best Since May 29 Rally Polaroid Most Active Adding 2 STOCK PRICES SOAR IN HEAVY TRADING | By Richard Rutter | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/summer-fetes-attracting-stars-talent-converging-on-city-in-version.html | Summer Fetes Attracting Stars Talent Converging on City in Version of the Gold Rush Events at Randalls Freedomland and Forest Hills Set | By Milton Esterow | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/the-white-house-a-guide-is-issued-the-treaty-room-is-reopened-new.html | The White House A Guide Is Issued the Treaty Room Is Reopened NEW ROOM SHOWN BY MRS KENNEDY Senate Leaders at Opening of Restored Treaty Room NEW ROOM SHOWN BY MRS KENNEDY | By Marjorie Hunter Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/theatre-1962-aqua-carnival-opens-water-show-makes-its-debut-at.html | Theatre 1962 Aqua Carnival Opens Water Show Makes Its Debut at Coliseum Gene Rayburn Seen as Master of Ceremonies | By Louis Calta | RE0000470205 | 1990-02-05 | B00000978521 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-girls-find-rome-in-fashion.html | US Girls Find Rome In Fashion | By Charlotte Curtis | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-mideast-aims-cited-by-kennedy-he-tells-zionists-peace-and.html | US MIDEAST AIMS CITED BY KENNEDY He Tells Zionists Peace and Prosperity Are Goals | By Irving Spiegel Special To the New York Times | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/washington-a-trial-balance-sheet-at-the-midyear.html | Washington A Trial Balance Sheet at the MidYear | By James Reston | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/west-vill-agers-upbraid-barnes-challenge-his-data-on-plan-to-rerout.html | WEST VILL AGERS UPBRAID BARNES Challenge His Data on Plan to Rerout Buses in Area | By Edith Evans Asbury | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/woman-who-helped-raise-bail-calls-flight-very-dishonorable.html | Woman Who Helped Raise Bail Calls Flight Very Dishonorable | By Farnsworth Fowle | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yankees-down-twins-4-to-2-maris-and-mantle-hit-homers-off-kralick.html | Yankees Down Twins 4 to 2 Maris and Mantle Hit Homers Off Kralick BOMBERS MOVE UP TO SECOND PLACE Bridges Puts Down Rally by Twins in Eighth in Saving Triumph for Stafford | By Robert L Teague | RE0000470205 | 1990-02-05 | B00000978521 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/23-senators-give-compromise-plan-on-medical-care-5-republicans-are.html | 23 SENATORS GIVE COMPROMISE PLAN ON MEDICAL CARE 5 Republicans Are Sponsors  Measure Gives Benefits to Almost All Over 65 | By Marjorie Hunter Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/342-fencers-seek-us-titles-in-meet-beginning-here-today.html | 342 Fencers Seek US Titles In Meet Beginning Here Today | By Deane McGowen | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/50-drivers-aged-8-to-80-open-pony-trotting-on-long-island.html | 50 Drivers Aged 8 to 80 Open Pony Trotting on Long Island | By Michael Strauss Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/7-walks-in-first-given-by-dodgers-new-york-gets-16-passes-ashburn.html | 7 WALKS IN FIRST GIVEN BY DODGERS New York Gets 16 Passes Ashburn Drives In 3 Runs  Hook Is Victor | By Robert M Lipsyte Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/abbas-in-algeria-after-six-years-nationalist-regime-ignored-in-talk.html | ABBAS IN ALGERIA AFTER SIX YEARS Nationalist Regime Ignored in Talk by ExPremier | By Thomas F Brady Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/antismog-device-uses-catalyst-muffler-designed-by-dr-eugene-houdry.html | AntiSmog Device Uses Catalyst Muffler Designed by Dr Eugene Houdry Also Cuts Noise | By Stacy Vjones Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/big-yawn-in-japan-upper-house-seats-at-issue-tomorrow-but-only-the.html | Big Yawn in Japan Upper House Seats at Issue Tomorrow But Only the Politicians Seem to Care | By Am Rosenthal Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bonds-government-securities-close-week-on-depressed-note-corporates.html | Bonds Government Securities Close Week on Depressed Note CORPORATES EASE IN DULL TRADING Hesitancy Is Brought About by Signs That Reserve Is Tightening Credit | By Paul Heffernan | RE0000470203 | 1990-02-05 | B00000978519 |

| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000470203 | 1990-02-05 | B00000978519 |
|---|---|---|---|---|---|---|
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bridge-failure-to-follow-clue-of-opening-bid-is-fatal.html | Bridge Failure to Follow Clue Of Opening Bid Is Fatal | By Albert H Morehead | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/churches-to-scan-a-fourway-union-conference-in-oberlin-will-get.html | CHURCHES TO SCAN A FOURWAY UNION Conference in Oberlin Will Get Exploratory Reports | By John Wicklein | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/churchill-condition-called-satisfactory-as-break-is-pinned-surgeons.html | Churchill Condition Called Satisfactory As Break Is Pinned SURGEONS MEND CHURCHILL THIGH | By Drew Middleton Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/columbia-pictures-will-endow-circle-in-square-acting-grants.html | Columbia Pictures Will Endow Circle in Square Acting Grants | By Howard Thompson | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/crop-pest-meets-its-match-in-fiji-rhinoceros-beetles-threat-to-the.html | CROP PEST MEETS ITS MATCH IN FIJI Rhinoceros Beetles Threat to the Copra Industry Is Overcome by a Wasp SCIENTIST IS VICTORIOUS Retired Entomologist Finds a Parasite in Zanzibar After Pacific Odyssey | By John A Osmundsen Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/curbs-publishing-is-expected-to-select-new-president-soon-matthew-j.html | Curbs Publishing Is Expected To Select New President Soon Matthew J Calligan Being Recommended for Post By Executive Committee | By Peter Bart | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/defense-battles-award-to-faulk-lawyers-seek-to-set-aside-judgment.html | DEFENSE BATTLES AWARD TO FAULK Lawyers Seek to Set Aside Judgment of 3500000 | By John Sibley | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/democratic-chief-scores-covernor-he-tries-to-avoid-republican-label.html | DEMOCRATIC CHIEF SCORES COVERNOR He Tries to Avoid Republican Label McKeon Says | By Douglas Dales Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/excerpts-from-lopez-mateos-talk-and-text-of-kennedy-reply.html | Excerpts From Lopez Mateos Talk and Text of Kennedy Reply | By Senor Lopez Mateos Unofficial Translation From Spanish | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/faubus-stressing-little-rock-issue-begins-campaign-for-his-fifth.html | FAUBUS STRESSING LITTLE ROCK ISSUE Begins Campaign for His Fifth Term as Governor | By Claude Sitton Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/fbi-seeks-evidence-on-accomplice-of-soblen-data-sought-on-spys.html | FBI Seeks Evidence on Accomplice of Soblen Data Sought on Spys Letter Mailed Here 2 Days After He Fled to Israel | By Edward Ranzal | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/food-news-ice-cream-preparing-the-frozen-dessert-in-the-home-offers.html | Food News Ice Cream Preparing the Frozen Dessert in the Home Offers Wide Choice of Flavors | By June Owen | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/foreign-affairs-jfk-and-another-kind-of-democracy.html | Foreign Affairs JFK and Another Kind of Democracy | By Cl Sulzberger | RE0000470203 | 1990-02-05 | B00000978519 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/france-demands-broad-change-in-trading-system-for-crops-france.html | France Demands Broad Change In Trading System for Crops FRANCE DEMANDS FARM TRADE SHIFT | By Edwin L Dale Jr Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/freeman-denies-penalizing-critic-says-aides-charge-on-estes-did-not.html | FREEMAN DENIES PENALIZING CRITIC Says Aides Charge on Estes Did Not Cause Transfer | By Peter Braestrup Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/french-priests-allowed-to-doff-robes-for-conventional-dress.html | French Priests Allowed to Doff Robes for Conventional Dress Cardinal Notes Changes in Way of Lining Decision Put Up to Bishops | By Henry Giniger Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/housing-program-to-get-new-chief-research-director-to-head-area.html | HOUSING PROGRAM TO GET NEW CHIEF Research Director to Head Area Conservation Plan | By Martin Arnold | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/hungarian-arts-gain-in-freedom-pressures-on-red-regime-show.html | HUNGARIAN ARTS GAIN IN FREEDOM Pressures on Red Regime Show Distinct Results | By Howard Taubman Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/irish-derby-to-offer-prestige-and-190400-24-entered-in-race-today.html | Irish Derby to Offer Prestige and 190400 24 Entered in Race Today the Richest Ever in Europe | By Robert Daley Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/israel-preparing-to-return-soblen-official-says-quick-action-is.html | ISRAEL PREPARING TO RETURN SOBLEN Official Says Quick Action Is PlannedSpys Lawyer Demands Full Rights | By Lawrence Fellows Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/japan-6th-among-noncommunist-foreignaid-donors-japan-ranks-6th.html | Japan 6th Among NonCommunist ForeignAid Donors JAPAN RANKS 6TH AMONG AID DONORS | By Kathleen McLaughlin Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/keating-proposes-youth-corps-to-improve-gop-leadership.html | Keating Proposes Youth Corps To Improve GOP Leadership | By Warren Weaver Jr Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/khrushchev-gives-austria-warning-tells-gorbach-that-market-is.html | KHRUSHCHEV GIVES AUSTRIA WARNING Tells Gorbach That Market Is Threat to Neutrality | By Theodore Shabad Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/liberals-oppose-keogh-house-race-end-backing-of-democratic-brooklyn.html | LIBERALS OPPOSE KEOGH HOUSE RACE End Backing of Democratic Brooklyn Representative | By Charles Grutzner | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/lobbies-credited-with-helping-house-passage-of-trade-bill.html | Lobbies Credited With Helping House Passage of Trade Bill Administration Staged LastMinute Push to Get Big Majority Victory Expected to Offset Defeat on Farm Legislation | By John D Morris Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/lutherans-weigh-communion-shift-earlierage-proposal-tied-to-study.html | LUTHERANS WEIGH COMMUNION SHIFT EarlierAge Proposal Tied to Study of Confirmation | By George Dugan Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/market-moves-up-despite-late-dip-profit-taking-in-afternoon-cuts.html | MARKET MOVES UP DESPITE LATE DIP Profit Taking in Afternoon Cuts Days Gain in Half  Average Rises 308 TURNOVER IS 4720760 Technical Factors Given Big Role in Advance Steel Issues Show Strength | By Richard Rutter | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mexico-acclaims-kennedy-on-visit-1000000-cheer-reception-termed.html | MEXICO ACCLAIMS KENNEDY ON VISIT 1000000 CHEER Reception Termed Largest President Ever Received  Talks Are Begun ALLIANCE HOPES VOICED Setbacks Are Foreseen but Nation Is Told We Know Where We Are Going | By Paul P Kennedy Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mighty-tide-wins-monticello-pace-15-choice-first-by-length-in-10375.html | MIGHTY TIDE WINS MONTICELLO PACE 15 Choice First by Length in 10375 HTA Event | By Louis Effrat Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mobility-is-found-to-deter-voting-democratic-study-pinpoints-areas.html | MOBILITY IS FOUND TO DETER VOTING Democratic Study Pinpoints Areas Due Attention | By Leo Egan | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/moslems-return-to-orans-center-entry-for-first-time-in-six-months.html | MOSLEMS RETURN TO ORANS CENTER Entry for First Time in Six Months Reflects the New Concord With Europeans | By Henry Tanner Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-cooperstein-defeats-mrs-ryan-6-and-4-for-metropolitan-golf.html | Mrs Cooperstein Defeats Mrs Ryan 6 and 4 for Metropolitan Golf Title CHAMPION INJURES LEG AFTER MATCH Mrs Cooperstein Trips on a Clubhouse Step Long Shots Lead to Victory | By Maureen Orcutt Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-gilbert-says-property-is-hers-disputes-bruces-attempt-to-attach.html | MRS GILBERT SAYS PROPERTY IS HERS Disputes Bruces Attempt to Attach Art and Furniture in Fifth Ave Apartment OPTION DISPUTE ARISES Swiss Concern Says 2 US Brokers Failed to Honor Bruce Celotex Puts | By John M Lee | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/new-group-to-aid-hospital-strike-negroes-and-puerto-ricans-form.html | NEW GROUP TO AID HOSPITAL STRIKE Negroes and Puerto Ricans Form Panel to Wage Fight for Workers WIDER TIEUP IS FEARED Committee for Voluntary Institutions Will Meet to Map Action in Threat | By Ralph Katz | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/osuna-us-collegiate-champion-gains-wimbleton-tennins-quarterfinals.html | Osuna US Collegiate Champion Gains Wimbleton Tennis QuarterFinals MEXICAN DEFEATS MILLS IN 3 SETS Osuna Advances Along With Fletcher Hewitt Miss Palmer of US Wins | By Fred Tupper Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pickets-ignored-at-hoboken-dock-700-cross-union-lines-in.html | PICKETS IGNORED AT HOBOKEN DOCK 700 Cross Union Lines In Isbrandtsen Dispute | By Werner Bamberger | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/puts-calls-and-gilbert-question-is-raised-by-option-deals-in-stocks.html | Puts Calls and Gilbert Question Is Raised by Option Deals In Stocks of EL Bruce and Celotex | By Clyde H Farnsworth | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/reuther-advocates-10billion-tax-slash-reuther-asks-10-billion-slash.html | Reuther Advocates 10Billion Tax Slash Reuther Asks 10 Billion Slash In US Income Taxes This Year | By John D Pomfret Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rose-net-is-one-of-seven-favorites-to-win-at-belmont-kisco-kid.html | Rose Net Is One of Seven Favorites to Win at Belmont KISCO KID SECOND IN 6FURLONG DASH Rose Net Scores by Length and a Half and Pays 4  7 in Saranac Today | By Joseph C Nichols | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/russians-surprise-foreigners-by-affability-at-social-affairs.html | Russians Surprise Foreigners By Affability at Social Affairs | By Seymour Topping Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/soviet-tax-liens-go-begging-on-li-bidders-silent-so-glen-cove-buys.html | SOVIET TAX LIENS GO BEGGING ON LI Bidders Silent So Glen Cove Buys Estate Obligations | By Ronald Maiorana Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stainless-steel-reduced-in-price-allegheny-ludlum-cuts-tags-market.html | STAINLESS STEEL REDUCED IN PRICE Allegheny Ludlum Cuts Tags  Market Has Been Weak for Several Weeks | By Kenneth S Smith | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stockpiles-role-in-60-race-cited-tungsten-sale-was-halted-inquiry.html | STOCKPILES ROLE IN 60 RACE CITED Tungsten Sale Was Halted  Inquiry Termed Unfair | By Joseph A Loftus Special to the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/surge-of-building-sheepshead-bay-waterfront-easygoing-area-is.html | Surge of Building Sheepshead Bay Waterfront Easygoing Area Is Transformed by New Marinas | By Thomas W Ennis | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/that-bosporus-bridge-tourists-ask-to-see-europeasia-span-in-turkey.html | That Bosporus Bridge Tourists Ask to See EuropeAsia Span In Turkey but Alas It Still Doesnt Exist | By Jay Walz Special to the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/top-us-drivers-set-to-compete-in-8-races-at-lime-rock-today.html | Top US Drivers Set to Compete In 8 Races at Lime Rock Today | By Frank M Blunk Special to the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/tv-bill-is-passed-one-word-added-allchannel-sets-ordered-kennedy.html | TV BILL IS PASSED ONE WORD ADDED AllChannel Sets Ordered  Kennedy Approval Seen | By Cp Trussell Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/unchief-may-ask-new-congo-power-thant-hints-fear-of-revival-of.html | UNCHIEF MAY ASK NEW CONGO POWER Thant Hints Fear of Revival of Katanga Violence | By Sam Pope Brewer Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/us-and-israel-sift-soblen-case-washington-hears-tel-aviv-is.html | US AND ISRAEL SIFT SOBLEN CASE Washington Hears Tel Aviv Is Sympathetic on Return | By Max Frankel Special to the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/us-trackmen-choice-in-meet-with-poles-today-and-tomorrow-americans.html | US Trackmen Choice in Meet With Poles Today and Tomorrow Americans Seek Sweeps in 1500 400 ShotPut Broad Jump High Jump and Hurdles Dash Upset Feared | By Joseph M Sheehan Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/uschamber-asks-for-tax-cur-now-accepts-a-deficit-seeks-permanent.html | USCHAMBER ASKS FOR TAX CUR NOW ACCEPTS A DEFICIT Seeks Permanent Reduction of 75 Billion as Move to Spur Economy REFORM PLAN IMPERILED Most of Decrease is Urged for Corporations and Top Brackets of Income | By Richard E Mooney Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/vietnamese-attack-red-supply-bases-in-major-offensive-vietnamese.html | Vietnamese Attack Red Supply Bases In Major Offensive VIETNAMESE OPEN MAJOR OFFENSIVE | By Robert Trumbull Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wisconsin-votes-reapportioning-plans-on-state-and-congress-areas.html | WISCONSIN VOTES REAPPORTIONING Plans on State and Congress Areas Set for Governor | By Donald Janson Special To the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yanks-top-angels-63-and-trail-indians-by-halfgame-mets-104-victors.html | Yanks Top Angels 63 and Trail Indians by HalfGame Mets 104  Victors FORD GOES ROUTE AND YIELDS 4 HITS 4 Angel Errors Aid Yanks  Tresh Mantle Excel Pearson Hits Homer | By Robert L Teague | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/zionists-pressed-to-merge-in-us-rabbis-plea-for-unity-stirs-debate.html | ZIONISTS PRESSED TO MERGE IN US Rabbis Plea for Unity Stirs Debate at Convention | By Irving Spiegel Special to the New York Times | RE0000470203 | 1990-02-05 | B00000978519 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/100-speedboats-to-compete-next-weekend-at-red-bank.html | 100 Speedboats to Compete Next WeekEnd at Red Bank | Special To The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/145-chess-players-in-western-open.html | 145 CHESS PLAYERS IN WESTERN OPEN | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-killed-3-critically-hurt-in-li-truckauto-crash.html | 2 Killed 3 Critically Hurt In LI TruckAuto Crash | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-nonscientists-sought-for-aec-2-lawyers-depart-leaving-3.html | 2 NONSCIENTISTS SOUGHT FOR AEC 2 Lawyers Depart Leaving 3 Specialists in Control Discord Evolved Controls Debated | By John W Finney Special to the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/22-deplore-curbs-on-us-documents-urge-kennedy-bar-copyright-for.html | 22 DEPLORE CURBS ON US DOCUMENTS Urge Kennedy Bar Copyright for Such Material | Special to The New York TimesRecognizes Problem | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/3-colleges-get-kellogg-funds.html | 3 Colleges Get Kellogg Funds | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/6-seized-after-riot-erupts-at-luau-party-in-stamford.html | 6 Seized After Riot Erupts At Luau Party in Stamford | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/63-autos-to-accent-styling-over-thrift-63-autos-accent-trim-over.html | 63 Autos to Accent Styling Over Thrift 63 AUTOS ACCENT TRIM OVER THRIFT Familiar Styling in Store GENERAL MOTORS FORD CHRYSLER AMERICAN MOTORS STUDEBAKER | By Joseph C Ingraham Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/80-young-bandsmen-oslobound-stay-here-as-plane-is-noshow.html | 80 Young Bandsmen OsloBound Stay Here as Plane Is NoShow | By Edward Hudson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-definition-of-a-difference.html | A Definition of a Difference | By George Steiner By Jmw Turner THE FIGHTING TEMSRAIRE National Gallery London | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-fighter-for-utopia.html | A Fighter For Utopia | By Bertram D Wolfe | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-good-man-for-all-that-a-good-man-for-all-that.html | A Good Man For All That A Good Man for All That | By Liston Popecoxeemyorary Cartoox Jkej Heypler For Puck | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-native-annoyed.html | A Native Annoyed | By Sloan Wilson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-skeptic-surrenders-to-the-joys-of-camping-late-riser-early.html | A SKEPTIC SURRENDERS TO THE JOYS OF CAMPING Late Riser Early Arrival Motel Stops LongTerm Investment Daily Swims | By Damon Stetson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-world-parley-on-parks-opens-soviet-delegation-among-those-meeting.html | A WORLD PARLEY ON PARKS OPENS Soviet Delegation Among Those Meeting in Seattle Aim of Union | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-youth-concert-is-played-in-park-west-side-symphony-is-led-by.html | A YOUTH CONCERT IS PLAYED IN PARK West Side Symphony Is Led by Joseph Eger on Mall Repeated Last Night Sympathetic Policeman | By Marjorie Rubin | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/academic-status-troubles-vienna-fears-it-is-losing-its-place-as-a.html | ACADEMIC STATUS TROUBLES VIENNA Fears It Is Losing Its Place as a Center Learning NonConformists Must Leave | By Ms Handler Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/accra-is-aglitter-for-peace-parley-talk-parties-and-rain-fall-in.html | ACCRA IS AGLITTER FOR PEACE PARLEY Talk Parties and Rain Fall in Equal Profusion BehindTheScenes Debate | By Lloyd Garrison Special To the New York Timesthe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/adirondack-roads-dirt-paths-are-beckoning-new-breed-of-motorist-to.html | ADIRONDACK ROADS Dirt Paths Are Beckoning New Breed Of Motorist to Mountain Area Lofty Mountains Mailman a Help Hiking Shoes Handy Farms Unchanged | By John Tla Dukejohn T la Duke | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/adventurer-to-the-queen.html | Adventurer to the Queen | By Charles W Ferguson | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/advertising-what-went-wrong-at-curtis-magazine-men-put-blame-for.html | Advertising What Went Wrong at Curtis Magazine Men Put Blame for Decline on Management Formula Editing and Circulation Race Called Errors Outside Men Dominate Readers Were Aging Change in Format 2 Directors Named Product Is Praised | By Peter Bartjohn Engstead | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/again-the-quemoy-issue-china-tensions.html | AGAIN THE QUEMOY ISSUE CHINA TENSIONS | By Max Frankel Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/against-the-terror-the-spirit-of-sisyphus.html | Against the Terror the Spirit of Sisyphus | By Ernest Bucklerpainting By Peter Heinemann Collection of the Artist | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/alfred-hanover-victor-by-a-nose-choice-beats-royal-ronald-in-pace-a.html | ALFRED HANOVER VICTOR BY A NOSE Choice Beats Royal Ronald in Pace at Monticello Six Go to Post Two Important Dates | By Louis Effrat Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/algerians-oust-3-army-leaders-as-regimes-foes-dismiss-general-staff.html | ALGERIANS OUST 3 ARMY LEADERS AS REGIMES FOES Dismiss General Staff That Backed Ben Bella on Eve of Vote for Freedom French Regrouping Due Rendezvous Is Rumored ALGERIANS OUST 3 ARMY LEADERS Officers Scored Regime | By Thomas F Brady Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/alida-van-bronkhorst-wed-to-john-knox-jr.html | Alida van Bronkhorst Wed to John Knox Jr | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/all-he-was-and-was-not-all-he-was.html | All He Was And Was Not All He Was | By Peter Quennell | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/allenparrish.html | AllenParrish | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/an-inquiry-into-political-morality-a-senator-examines-the-reasons.html | An Inquiry Into Political Morality A Senator examines the reasons for the too frequent lapses in public ethics and suggests where responsibility lies for creating and enforcing higher standards An Inquiry Into Political Morality | By Eugene J McCarthy | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ancient-spoletos-modern-lures-unspoiled-bolognese-cuisine-advance.html | ANCIENT SPOLETOS MODERN LURES Unspoiled Bolognese Cuisine Advance Bookings Sculptural Modernity Frescoes by Lippi A Motel Next | By Robert Deardorffrobert Deardorff | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/angela-kelly-married-to-william-hobson-3d.html | Angela Kelly Married To William Hobson 3d | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/angels-top-yanks-by-53-in-scoring-first-victory-here-angels-defeat.html | Angels Top Yanks By 53 in Scoring First Victory Here Angels Defeat Yankees 5 to 3 For First Triumph in Stadium Unwonted Recalcitrance Trouble in the Fourth | By Robert L Teague | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/ann-macauley-wed-to-charles-watson.html | Ann Macauley Wed To Charles Watson | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/anne-g-farwell-becomes-bride-of-richard-beals-teaching-graduate-of.html | Anne G Farwell Becomes Bride Of Richard Beals Teaching Graduate of Harvard and Doctoral Student at Yale Wed | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/appointment-in-africa.html | Appointment In Africa | By Gwendolyn M Carter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/around-the-garden-summer-propagation.html | AROUND THE GARDEN Summer Propagation | By Joan Lee Faust | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/article-1-no-title.html | Article 1  No Title | Steve Shapiro | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/article-12-no-title.html | Article 12  No Title | By Patricia Peterson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/article-13-no-title.html | Article 13  No Title | By George OBrienphotographed By Tom Weir and the New York Times Studio Gene Maggio Alfred Wegener | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/article-5-no-title.html | Article 5  No Title | Martel Howlett and Charles RosslWhitestone | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/at-home-all-over-golschmann-enjoys-covering-ground-challenge-of.html | AT HOME ALL OVER Golschmann Enjoys Covering Ground Challenge of Novelty Ego Gratifier | By Raymond Ericson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/athens-physicians-in-sitdown-strike.html | ATHENS PHYSICIANS IN SITDOWN STRIKE | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/australians-trade-with-china-growing.html | AUSTRALIANS TRADE WITH CHINA GROWING | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/bagpipe-bands-to-compete.html | Bagpipe Bands to Compete | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/bainton-retiring-at-yale-sees-a-theological-shift.html | Bainton Retiring at Yale Sees a Theological Shift | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/balanced-budget-is-sought-in-iran-premier-strives-to-qualify-for.html | BALANCED BUDGET IS SOUGHT IN IRAN Premier Strives to Qualify for World Bank Loan | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/barbara-ford-married.html | Barbara Ford Married | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/barbara-nadel-married.html | Barbara Nadel Married | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/barcelona-walking-tour-the-ancient-quarter-of-the-great-catalan.html | BARCELONA WALKING TOUR The Ancient Quarter of the Great Catalan Metropolis Called the Barrio Gotico Evokes Dramatic Past The Cathedral Aura of the Past Roman Ruins Barcelonas Geese Many Styles Salon de Ciento Gothic Masterpiece Postmens Church | By Mari de Oliva | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/betsy-park-is-married-to-pfc-william-katz.html | Betsy Park Is Married To Pfc William Katz | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/big-saving-forecast-in-plastic-plumbing-big-savings-seen-in-plastic.html | Big Saving Forecast In Plastic Plumbing BIG SAVINGS SEEN IN PLASTIC PIPING | By Maurice Foley | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/blind-obedience-was-on-trial-along-with-the-men-in-the-dock.html | Blind Obedience Was on Trial Along With the Men in the Dock | By William L Shirer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bonns-army-wins-a-gold-braid-war.html | BONNS ARMY WINS A GOLD BRAID WAR | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bridge-yes-there-is-a-blackwood-and-his-word-is-still-law-on-a-slam.html | BRIDGE YES THERE IS A BLACKWOOD And His Word Is Still Law on a Slam Convention | By Albert H Morehead | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/browerbentley.html | BrowerBentley | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/burundi-chiefs-assassin-executed-by-firing-squad.html | Burundi Chiefs Assassin Executed by Firing Squad | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/busily-inactive.html | BUSILY INACTIVE | By Alan Richm J Daln | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/by-way-of-report-team-buys-two-novels-the-huston-mystery.html | BY WAY OF REPORT Team Buys Two Novels The Huston Mystery | By Ah Weiler | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cab-head-urges-transport-shift-calls-on-government-to-map-a-firm.html | CAB HEAD URGES TRANSPORT SHIFT Calls on Government to Map a Firm National Policy | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/california-gets-new-vote-issue-bond-referendum-in-fall-stirs-an.html | CALIFORNIA GETS NEW VOTE ISSUE Bond Referendum in Fall Stirs an Early Debate | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/can-laos-troika-work-leftists-attack-on-us-viewed-as-sign.html | CAN LAOS TROIKA WORK Leftists Attack on US Viewed as Sign Communists Will Press Constantly for More Power Demand Pressed Tenuous Accord Another Factor Election Hopes | By Jaques Nevard Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canada-weighing-link-to-inner-six-common-market-ties-might-be-one.html | CANADA WEIGHING LINK TO INNER SIX Common Market Ties Might Be One Solution to Her Economic Problems BRITISH STEP A FACTOR Dominion Would Lose Half of Export Trade Should England Be Accepted Effect on Tariffs Proposal for Solution CANADA REWEIGHS LINK TO INNER SIX Canada a Storehouse Tie to US Noted | By Brendan M Jones | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canadian-dorymen-defeat-americans.html | CANADIAN DORYMEN DEFEAT AMERICANS | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canadian-party-vows-credit-use-manifesto-promises-welfare-gains.html | CANADIAN PARTY VOWS CREDIT USE Manifesto Promises Welfare Gains Under New System One Seat Is Empty | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/caution-advised-on-big-new-jets-swedish-expert-sees-peril-in.html | CAUTION ADVISED ON BIG NEW JETS Swedish Expert Sees Peril in Supersonic Craft Warning for Future Cosmic Danger for Crew | By Joseph Carter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chemist-admits-stealing-companys-secret-papers.html | Chemist Admits Stealing Companys Secret Papers | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chess-some-russian-strategy-samples-of-the-play-that-succeeded-at.html | CHESS SOME RUSSIAN STRATEGY Samples of the Play That Succeeded at Curacao | By Al Horowitz | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/child-to-mrs-kaufmann.html | Child to Mrs Kaufmann | IngJohn | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/churchill-rests-lunches-and-sips-brandy-follows-his-meal-he-spends.html | CHURCHILL RESTS LUNCHES AND SIPS Brandy Follows His Meal He Spends a Good Night | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-asks-to-save-landmarks-names-scholar-to-new-agency-van-derpool.html | City Asks to Save Landmarks Names Scholar to New Agency Van Derpool of Columbia Is Given PostCommission to Screen Housing Sites Architectural Scholar | By Charles G Bennett | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-youngsters-leave-for-camp-first-big-summer-weekend-finds.html | CITY YOUNGSTERS LEAVE FOR CAMP First Big Summer Weekend Finds Travel Moderate Camp Specials Running Plenty of Rooms | By Murray Illsonthe New York Times BY NEAL BOENZI | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/clara-demallie-is-attended-by-8-at-her-wedding-married-in-worcester.html | Clara DeMallie Is Attended by 8 At Her Wedding Married in Worcester Episcopal Church to John Sherwin Jr | Special to The New York TimesMoffett | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cleveland-leader-garden-center-guides-citys-horticulture-important.html | CLEVELAND LEADER Garden Center Guides Citys Horticulture Important Role Group Membership Community Service | By Joan Lee Faust | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/college-crisis-seen-in-teacher-demand.html | COLLEGE CRISIS SEEN IN TEACHER DEMAND | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/college-search-students-find-academic-quality-on-wider-range-of.html | COLLEGE SEARCH Students Find Academic Quality On Wider Range of Campuses Prestige Grants Records Examined Exeter Trend Womens Colleges | By Fred M Hechinger | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/congo-talks-fail-state-calm-on-second-anniversary-but-still-faces.html | CONGO TALKS FAIL State Calm on Second Anniversary But Still Faces Katanga Problem Tale With Feeling Heart of Conflict | By David Halberstam Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/corn-flakes-win-khrushchev-favor-premier-also-urges-people-to-eat.html | CORN FLAKES WIN KHRUSHCHEV FAVOR Premier Also Urges People to Eat Fried Potatoes | By Theodore Shabad Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/court-again-under-fire-politics-seen-behind-much-of-criticism-on.html | COURT AGAIN UNDER FIRE Politics Seen Behind Much of Criticism on Prayer Decision but Scholars Also Voice Objections Motivations Distorted Criticism Issue of Dissent Scholarly Support Careful Decision | By Anthony Lewis Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cozzensallen.html | CozzensAllen | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/crash-kills-four-in-wedding-party-3-hurt-in-accident-on-eve-of.html | CRASH KILLS FOUR IN WEDDING PARTY 3 Hurt in Accident on Eve of Hoboken Marriage Victim Dies Later | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/crowds-of-moslems-take-over-center-of-oran-bastion-of-foes-5000.html | Crowds of Moslems Take Over Center of Oran Bastion of Foes 5000 Nationalists Stage Reconciliation Rally Before Burned City Hall Europeans Deeply Embittered Half of Europeans Gone No Incidents Reported City Has Lacked Peace | By Henry Tanner Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cry-of-timber-woeful-in-west-distressed-lumber-industry-cites.html | CRY OF TIMBER WOEFUL IN WEST Distressed Lumber Industry Cites Canadian Competition Canada Makes Move Two Bills Introduced Canada Loses Ground Rise in Housing Starts | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/current-screen-activities-along-the-seine-czech-harvestfocus-on.html | CURRENT SCREEN ACTIVITIES ALONG THE SEINE Czech HarvestFocus on Mlle Varda Two Americans ClickAddenda Fair Sex Hosannahs Justice Triumphs Popular Fare | By Cynthia Grenier | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dance-ambassadors-of-the-u-s-a.html | DANCE AMBASSADORS OF THE U S A | By Allen Hughesacclaim Abroad | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/david-k-captures-saranac-at-990-rainy-lake-finishes-second-in-28350.html | DAVID K CAPTURES SARANAC AT 990 Rainy Lake Finishes Second in 28350 Mile Race as Belmonts Meet Closes DAVID KCAPTURES SARANAC AT 990 Daily Attendance 24777 Never Bend Impressive Our Twig 6170 Scores | By Joseph C Nicholsthe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/deann-ellison-married-to-daniel-murphy-2d.html | Deann Ellison Married To Daniel Murphy 2d | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/defensejob-lag-is-seen-by-javits-state-laborsurplus-areas.html | DEFENSEJOB LAG IS SEEN BY JAVITS State LaborSurplus Areas ShortChanged He Says | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/despite-shade-tomatoes-yield-fruit-in-a-wooded-plot-preparing-the.html | DESPITE SHADE Tomatoes Yield Fruit In a Wooded Plot Preparing The Site Bumper Crop | By Judith Ellen Brown | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/development-aide-named-by-manhattanville-college.html | Development Aide Named By Manhattanville College | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/discussions-of-devaluation-put-glitter-in-gold-and-silver-stocks.html | Discussions of Devaluation Put Glitter in Gold and Silver Stocks Limited Gold Standard GOLD AND SILVER GET NEW GLITTER Investment Interest Subsides Stocks Have Their Place Trade Bill May Provide Lever | By Elizabeth M Fowler | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/disks-three-bs-arrive-in-boxes-choralepreludes-mock-heroics-second.html | DISKS THREE BS ARRIVE IN BOXES ChoralePreludes Mock Heroics Second Volume | By Raymond Ericson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/drew-chemical-shows-advances-company-gets-11900000-loan-from-bank.html | DREW CHEMICAL SHOWS ADVANCES Company Gets 11900000 Loan From Bank Group Lehman Group Bought Stock Wallerco Formed | By Alexander R Hammer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/economists-urge-argentine-shifts-generals-said-to-back-plan-for.html | ECONOMISTS URGE ARGENTINE SHIFTS Generals Said to Back Plan for Drastic Changes New Approach Wanted | By Edward C Burks Special to the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/edward-bistrong-weds-joyce-michele-kerner.html | Edward Bistrong Weds Joyce Michele Kerner | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/edward-prouty-sutherland-weds-miss-ann-hutchinson.html | Edward Prouty Sutherland Weds Miss Ann Hutchinson | Special to The New York TimesCharles Leon | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/eisenhower-bids-business-aid-gop-as-its-party-limits-for-government.html | Eisenhower Bids Business Aid GOP as Its Party Limits for Government EISENHOWER ASKS FOR BUSINESS AID Criticizes Congress Uneasiness Noted Old Home Week Former Chairman Attends Citizens Committee Formed | By Tom Wicker Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/elisabeth-lang-married.html | Elisabeth Lang Married | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/elusive-neutrino-found-to-be-twins-brookhaven-discovery-may-lead-to.html | ELUSIVE NEUTRINO FOUND TO BE TWINS Brookhaven Discovery May Lead to Clues to Puzzle of the Atomic Nucleus 32 Particles Disputed Physicists Discover Neutrino Is Twins Funds From the AEC Scientists from Abroad Beam of Neutrinos | By Walter Sullivan | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/estella-pope-day-married-in-jersey-bride-of-joseph-l-parsons-3d-a-l.html | Estella Pope Day Married in Jersey Bride of Joseph L Parsons 3d a Law Student at Harvard | Special to The New York TimesThe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/europe-continues-to-enjoy-its-boom-but-appearance-of-squeeze-on.html | EUROPE CONTINUES TO ENJOY ITS BOOM But Appearance of Squeeze on Profits Stirs Concern Wages Push Upward Profit Squeeze Is Worry Broad Capital Market Sought No Need for Deficits EUROPE CONTINUES TO ENJOY ITS BOOM | By Edwin L Dale Jr Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/europe-questions-us-atom-policy-no-cities-strategy-arouses-new.html | EUROPE QUESTIONS US ATOM POLICY No Cities Strategy Arouses New Demand for Sharing US Waiting for Reply Europe Reacts Quickly | By Jack Raymond Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/european-bloc-at-turning-point-as-tariff-cuts-reach-50-mark-common.html | European Bloc at Turning Point As Tariff Cuts Reach 50 Mark Common Markets Internal Duties Are Ahead of ScheduleBritains Entry Still Snagged on Farm Question New Farm Plan Due Central Issue Discerned | By Edwin L Dale Jr Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/extra-benefits-air-conditioner-can-cool-a-second-room-larger-units.html | EXTRA BENEFITS Air Conditioner Can Cool a Second Room Larger Units Fans Can Help Figuring Size | By Bernard Gladstone | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/families-get-aid-in-foreclosure-many-unaware-that-they-need-not.html | FAMILIES GET AID IN FORECLOSURE Many Unaware That They Need Not Always Lose Foreclosed Home ALTERNATIVE IS CITED Refinancing Is Possible to Retain Property or Recoup Investment Home Is Saved Foreclosures Increase FAMILIES GET AID IN FORECLOSURE | By Dennis Duggan | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/farrsiegel.html | FarrSiegel | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/father-escorts-carolyn-lewis-at-her-wedding-alumna-of-mt-holyoke.html | Father Escorts Carolyn Lewis At Her Wedding Alumna of Mt Holyoke Married to Stewart Samuel Richmond | Special to The New York TimesWillard Steward | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/federal-deficit-put-at-7-billion-as-fiscal-62-ends-revenues-and.html | FEDERAL DEFICIT PUT AT 7 BILLION AS FISCAL 62 ENDS Revenues and Expenditures Each Fall Billion Short of Kennedys Estimates BALANCE UNLIKELY IN 63 Pressure for Tax Cut Helps Reduce Prospects of Rise in Income This Year Smaller Than Record Political Reasons Cited FISCAL YEAR ENDS DEFICIT 7 BILLION | By Richard E Mooney Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/first-cyclotron-bows-to-old-age-atom-smasher-built-in-39-will-be.html | FIRST CYCLOTRON BOWS TO OLD AGE Atom Smasher Built in 39 Will Be Dismantled Parts to Be Salvaged Experiment With Rat | By Wallace Turner Special to the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/first-of-americas-cup-sailing-trials-to-begin-tomorrow-4-us.html | First of Americas Cup Sailing Trials to Begin Tomorrow 4 US 12METERS IN 2WEEK SERIES Newport Observation Races Match Columbia Nefertiti Weatherly Easterner New Mainsail Arrives Columbia a Step Ahead | By John Rendel Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/food-woes-growing-for-east-germany.html | FOOD WOES GROWING FOR EAST GERMANY | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ford-foundation-to-stress-us-needs-in-next-decade-international.html | Ford Foundation to Stress US Needs in Next Decade International Program to Be Continued in Secondary RoleAssets Almost 22 Billion15 Billion Spent FORD FUND PLANS TO AID US NEEDS Past Art Efforts | By Peter Kihss | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/frances-b-scott-engaged-to-wed-pr-rossmassler-briarcliff-alumna-and.html | Frances B Scott Engaged to Wed PR Rossmassler Briarcliff Alumna and Princeton Graduate to Marry in Fall | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/freezing-in-july.html | Freezing in July | Photographed by the New York Times Studioby Jean Hewitt BIM ALLER | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/fun-in-the-big-rockies-sand-pile-way-out-west-like-the-bedouins-odd.html | FUN IN THE BIG ROCKIES SAND PILE WAY OUT WEST Like the Bedouins Odd Behavior Wagon Road | By Marshall Spraguewunder From Monkmayer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/fun-time-for-spaniels-the-summers-first-event-is-saturday-on.html | Fun Time for Spaniels The Summers First Event Is Saturday on Stuyvesant Estate in New Jersey | By Walter Fletcher | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/george-tamblyn-3d-weds-cherry-hague.html | George Tamblyn 3d Weds Cherry Hague | Harrods | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/getting-alongswimmingly.html | Getting AlongSwimmingly | By Mary B Hoover | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gettysburg-pa-what-is-the-matter-with-the-republican-party-the.html | Gettysburg Pa What Is the Matter With the Republican Party The Republican Style The Liberals Darling | By James Reston | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ghana-hails-us-in-book-parade-accra-children-score-for-america-in.html | GHANA HAILS US IN BOOK PARADE Accra Children Score for America in Culture War | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/goulart-looks-to-conservatives-for-second-choice-of-premier-two.html | Goulart Looks to Conservatives For Second Choice of Premier Two Senators Mentioned Trip to US Helped | By Juan de Onis Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governor-dedicates-state-park-on-800-acres-near-saratoga.html | Governor Dedicates State Park On 800 Acres Near Saratoga | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governor-scored-as-favoring-rich-levitt-calls-administrations.html | GOVERNOR SCORED AS FAVORING RICH Levitt Calls Administrations Record Indefensible Tax Law Passed | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governors-focus-on-two-key-issues-aged-care-and-taxes-topics-as.html | GOVERNORS FOCUS ON TWO KEY ISSUES Aged Care and Taxes Topics as Parley Opens Today | By Leo Egan Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/greennon-angry-man-in-tv-provocative-tribute.html | GREENNON ANGRY MAN IN TV Provocative Tribute | By John P Shanleyleonard Lautenberger | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gretchen-miller-is-wed-to-william-duryea-jr.html | Gretchen Miller Is Wed To William Duryea Jr | Special to The New York TimesThe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/greyhound-best-in-a-field-of-389-ch-rudels-firefly-scores-in.html | GREYHOUND BEST IN A FIELD OF 389 Ch Rudels Firefly Scores in SusqueNango Show | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/harriman-reaches-geneva-to-resume-parley-on-laos.html | Harriman Reaches Geneva To Resume Parley on Laos | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hayden-captures-thistle-class-lead-in-babylon-regatta.html | Hayden Captures Thistle Class Lead In Babylon Regatta | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/help-for-handicapped-pennsylvania-once-lagging-leads-most-states-in.html | Help for Handicapped Pennsylvania Once Lagging Leads Most States in Rehabilitation Aid Concerns of Committee Mayors Councils Helpful Increase by 1970 Seen | By Howard A Rusk Md | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hermann-hesse-at-85.html | Hermann Hesse at 85 | By Gisela Steinphotograph By Gisele Freund | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/historic-hurley-upstate-town-where-past-is-present-to-hold-open.html | HISTORIC HURLEY Upstate Town Where Past Is Present to Hold Open House on July 14 The Real Thing Church to Benefit | By Lucy Post Frisbee | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hogarth-and-1962-as-a-reporterartist-where-would-he-be-london.html | HOGARTH AND 1962 As a ReporterArtist Where Would He Be London Spectacle The Camera Again | By John Canaday | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hospital-to-open-a-summer-institute.html | HOSPITAL TO OPEN A SUMMER INSTITUTE | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hudson-helps-tideminded-charts-show-routes-that-are-good-for-uphill.html | Hudson Helps TideMinded Charts Show Routes That Are Good for Uphill Sailing River Also Offers Scenic Splendor History Lesson | By Clarence E Lovejoy | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hunter-title-won-by-flying-curlew.html | HUNTER TITLE WON BY FLYING CURLEW | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/immigrants-jam-ports-in-britain-they-beat-curbs-on-entry-from-the.html | IMMIGRANTS JAM PORTS IN BRITAIN They Beat Curbs on Entry From the Commonwealth | By James Feron Special To The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/impractical-ideas-for-tomorrows-city-instant-galleria-parklets-we.html | Impractical Ideas for Tomorrows City INSTANT GALLERIA PARKLETS We should think small as well as big an expert says for a bit of urban grace ZOOLETS WEATHER SHELTERS HARBOR PLEASURES WATERFRONT PARKS PEDESTRIAN LIGHTS Impractical Ideas for a City SUBSIDIZED DELIGHTS | By Robert L Zion | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/in-and-out-of-books-reminiscent-biography-novelist-collaboration.html | IN AND OUT OF BOOKS Reminiscent Biography Novelist Collaboration Spearhead Award | By Lewis Nichols | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/in-the-mailbox-baseball-ad-infinitum.html | In the Mailbox Baseball ad Infinitum | DR ALEXANDER T MARTIN | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/india-reviewing-two-key-issues-relations-with-us-and-plan-to-buy.html | INDIA REVIEWING TWO KEY ISSUES Relations With US and Plan to Buy MIGs Under Study West Annoys Him | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/interest-rates-changing-views-old-attitudes-show-a-slow-but-steady.html | INTEREST RATES CHANGING VIEWS Old Attitudes Show a Slow but Steady Shift in Time INTEREST RATES CHANGING VIEWS Move Once Denounced Attitudes Change Uncle Sam Is Prodded Noninflationary Deficits | By Paul Heffernan | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/interlude-takes-luders16-racing-moore-at-helm-for-owner-in.html | INTERLUDE TAKES LUDERS16 RACING Moore at Helm for Owner in EastofRye Regatta | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/internal-revenue-servics-marks-its-100th-anniversary-today-agency.html | Internal Revenue Servics Marks Its 100th Anniversary Today Agency Founded to Help Pay for Civil War Now Is Part of Nations Way of Life Internal Revenue Service Marks Its 100th Anniversary Today | By Robert Metzansco Brady Historical Collection | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/irish-derby-goes-to-tambourine-ii-usowned-colt-victory-by-nose-over.html | IRISH DERBY GOES TO TAMBOURINE II USOWNED COLT Victory by Nose Over Arctic Storm Is Worth 140075 Favored Larkspur 4th IRISH DERBY GOES TO TAMBOURINE II | By Robert Daley Special To The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ironore-project-is-set-in-canada-mine-and-plant-will-begin.html | IRONORE PROJECT IS SET IN CANADA Mine and Plant Will Begin Newfoundland Operations | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/irvin-paul-gives-stature-to-kings-small-stable-star-pacer-one-of-7.html | Irvin Paul Gives Stature to Kings Small Stable Star Pacer One of 7 Horses Under Wing of DriverTrainer ExTrucker Terms Kindness to Animals as Key to Success From Trucks to Horses Irvin Paul Responds Whip Doesnt Help | By Gerald Eskenazi | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/isabelle-beuttell-and-gk-sharp-wed-in-florida-bride-attended-by-10.html | Isabelle Beuttell And GK Sharp Wed in Florida Bride Attended by 10 in Church Ceremony at Vero Beach | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/isidore-s-kerstein-lawyer-specialized-in-real-estate.html | Isidore S Kerstein Lawyer Specialized in Real Estate | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jacques-s-theriot-marries-natalie-farrar-a-teacher.html | Jacques S Theriot Marries Natalie Farrar a Teacher | Special to The New York TimesJay Te Winburn Jr | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/james-l-myers-to-wed-miss-priscilla-green.html | James L Myers to Wed Miss Priscilla Green | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/japanese-elect-new-house-today-voting-follows-a-campaign-made.html | JAPANESE ELECT NEW HOUSE TODAY Voting Follows a Campaign Made Decorous by Law Restrictions Listed Balloons Are Banned | By Am Rosenthal Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/javits-chides-us-on-mid-east-policy-tells-zionists-soft-line-blocks.html | JAVITS CHIDES US ON MID EAST POLICY Tells Zionists Soft Line Blocks Peace Steps | By Irving Spiegel Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jc-plowdenwardlaw-marries-a-french-girl.html | JC PlowdenWardlaw Marries a French Girl | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jd-dickerman-and-miss-sichel-marry-in-jersey-bride-is-attended-by.html | JD Dickerman And Miss Sichel Marry in Jersey Bride Is Attended by Six at Ceremony in Princeton Home | Special to The New York TimesJay Te Winburn Jr | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jet-helicopters-twinengine-craft-offer-travelers-sightseers-new.html | JET HELICOPTERS TwinEngine Craft Offer Travelers SightSeers New Manhattan Vista TurnedUp Nose StraightUp The Short Haul Two Separate Engines MANHATTANS NEW JET HELICOPTERS CloseUp of Liberty | By Paul J C Friedlanderthe New York Timesthe New York Times BY SAM FALK BY SAM FALK | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/john-kg-fuller-jr-weds-miss-ratcliffe.html | John KG Fuller Jr Weds Miss Ratcliffe | Special to The New York TimesBradford Bachrach | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/john-van-nostrand-dorr-dies-metallurgist-90-was-inventor-designs.html | John Van Nostrand Dorr Dies Metallurgist 90 Was Inventor Designs Put to WorldWide Use in Mining Industry Aided Highway Safety Crusade for Safety Invented Classifier Educated by Mother Set Up Foundation in 50 | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/kennedy-and-businessthe-dispute-and-problems-it-poses-lack-of.html | KENNEDY AND BUSINESSTHE DISPUTE AND PROBLEMS IT POSES Lack of Agreement on what Role Each Must Play to Maintain Growth Has Resulted in Lack of Confidence That Threatens Economy 1 THE CRITICISM Intervention Unsettling Situation 2 THE VALIDITY Battle Over Policy Evidence Wanted 3 WHAT NOW Tax Tonic Dissatisfaction Changing Plans | By Mj Rossant | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leaders-of-us-and-mexico-hail-new-era-of-amity-kennedy-and-lopez.html | LEADERS OF US AND MEXICO HAIL NEW ERA OF AMITY Kennedy and Lopez Mateos Stress Understanding River Dispute Eased FARM LOAN IS SIGNED 2 Chiefs Assail Totalitarian Rule but Latin President Holds Line on Cuba 20000000 Loan Set Cuban Curb at Issue US AND MEXICO HAIL NEW AMITY River to Be Treated | By Paul P Kennedy Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leslie-c-heye-sweet-briar-62-bride-of-student-married-in-scarsdale.html | Leslie C Heye Sweet Briar 62 Bride of Student Married in Scarsdale Ceremony to Sidney Sayre Quarrier Jr AndrewsKeller MackinFragette | Special to The New York TimesCharles Leon | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-its-the-berets-for-mensuren-mental-health-heal-thyself.html | Letters ITS THE BERETS FOR MENSUREN MENTAL HEALTH HEAL THYSELF TEACHING THE POOR Letters RIGHT FOR LONG THREATENING INFORMATION WANTED | ARTHUR GILBERTFRANK RECTORALEX COHENPATRICIA CURTIS PALITZZELDA ELIEZERWILFRED WEISSCLARK FOREMANFREDERICK MAY | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-more-on-subways-pros-and-cons-of-riding-underground-in.html | LETTERS MORE ON SUBWAYS Pros and Cons of Riding Underground in Paris London New York MR POINTKOWSKI REPLIES Litterbugs London Fares SIGNS AND DIRECTIONS AN ESCAPEE A LITTLE CRITICISM HOT AIR RE SOUTH AMERICA | ERNEST WIENERSYLVESTER V POINTKOWSKIROBERT W BLOCHI KESPERWALLACE P HELLERMARCUS A HEYMANLOUIS J GARCIA | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-to-the-times-doctrine-of-counterforce-strategic.html | Letters to The Times Doctrine of CounterForce Strategic Implications of Speech by Secretary McNamara Discussed Elections in Canada Douglas Quoted on Prayer His Views and Minority Opinion to Make Decision Debatable Religions Place in Home | ARTHUR I WASKOWELLEN SAMUELSTHOMAS CLARK POLLOCKJOHN ILLO | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/little-rock-starts-its-urban-renewal.html | LITTLE ROCK STARTS ITS URBAN RENEWAL | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/loch-marriages-helps-us-base-said-to-show-acceptance-by-scots-of.html | LOCH MARRIAGES HELPS US BASE Said to Show Acceptance by Scots of Polaris Squadron Families With Men | Speciai to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/loorambellacosa.html | LooramBellacosa | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lover-of-the-land.html | Lover of the Land | By Hal Borland | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lucille-hart-married.html | Lucille Hart Married | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lutherans-spur-unity-movement-new-church-clears-way-for-link-to.html | LUTHERANS SPUR UNITY MOVEMENT New Church Clears Way for Link to Missouri Synod Succeeds National Council Theological Studies Mandatory | By George Dugan Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mabel-burke-lewis-fiancee-of-michael-jackson-burns.html | Mabel Burke Lewis Fiancee Of Michael Jackson Burns | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/madeline-rosten-is-future-bride-of-todd-glee-senior-at-radcliffe-is.html | Madeline Rosten Is Future Bride Of Todd GLee Senior at Radcliffe Is Fiancee of Student at Pennsylvania | Paul Sandryan | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mangan-advances-in-martin-tourney-first-round-second-round.html | MANGAN ADVANCES IN MARTIN TOURNEY FIRST ROUND SECOND ROUND | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/manteo-festival-program-honoring-sir-walter-raleigh-and-virginia.html | MANTEO FESTIVAL Program Honoring Sir Walter Raleigh And Virginia Dare Opens Today Drama 25 Years Old Authentic Site Motels Plentiful | By Woodrow Price | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marian-manville-attended-by-4-at-her-nuptials-exsorbonne-student-is.html | Marian Manville Attended by 4 At Her Nuptials ExSorbonne Student Is Wed in Greenwich to Woodford Bankson Jr | Special to The New York TimesJay Te Winburn Jr | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/martha-nettleton-is-bride-in-jersey-of-peter-b-behr-62-vassar.html | Martha Nettleton Is Bride in Jersey Of Peter B Behr 62 Vassar Alumna and a Graduate of Colgate Wed in Morristown | Special to The New York TimesDahlmeyer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mary-ann-warner-is-bride-miss-judith-banzer-married.html | Mary Ann Warner Is Bride Miss Judith Banzer Married | Special to The New York TimesBradford BachrachJay Te Winburn Jr | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mary-mathewson-wed-to-james-b-pittman.html | Mary Mathewson Wed To James B Pittman | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/medical-advances-new-cancer-and-palsy-treatments-show-encouraging.html | MEDICAL ADVANCES New Cancer and Palsy Treatments Show Encouraging Results Tumor Destroyed Prompt Recovery Brain Probe | By William L Laurence | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/memorial-to-be-dedicated-to-revolutionary-general.html | Memorial to Be Dedicated To Revolutionary General | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-barbara-patty-planning-marriage.html | Miss Barbara Patty Planning Marriage | Special to The New York TimesBradford Bachrach | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-cottrell-wa-briggs-jr-wed-in-newport-alumna-of-briarcliff-is.html | Miss Cottrell WA Briggs Jr Wed in Newport Alumna of Briarcliff Is Married to Student at Princeton University | Special to The New York TimesErnest Studio | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-ea-strayer-smith-graduate-becomes-a-bride-married-in-princeton.html | Miss EA Strayer Smith Graduate Becomes a Bride Married in Princeton Chapel to George C Corson Jr a Lawyer | Special to The New York TimesBradford Bachrach | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-flaack-bride-of-ld-bearnarth.html | Miss Flaack Bride Of LD Bearnarth | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-hard-scores-distaff-competitors-at-wimbledon-set-a-highstyle.html | MISS HARD SCORES Distaff Competitors at Wimbledon Set a HighStyle Fashion Pace | By Fred Tupper Special To the New York Timeseuropean | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-hetty-condon-married-in-albany.html | Miss Hetty Condon Married in Albany | Special to The New York TimesRuth Andrus | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-linda-sharp-is-bride-in-suburbs.html | Miss Linda Sharp Is Bride in Suburbs | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-lipscomb-1956-debutante-becomes-bride-wed-in-trinity-church-in.html | Miss Lipscomb 1956 Debutante Becomes Bride Wed in Trinity Church in Southport to Wade Anderson Douglass | Special to The New York TimesDahlheimLasser | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-marian-sears-wed-to-psychiatrist.html | Miss Marian Sears Wed to Psychiatrist | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-mary-mcbride-bride-of-ar-garland.html | Miss Mary McBride Bride of AR Garland | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-toni-robinson-is-prospective-bride.html | Miss Toni Robinson Is Prospective Bride | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ml-griggs-jr-betsy-thorndike-wed-in-suburbs-bride-attended-by-6-in.html | ML Griggs Jr Betsy Thorndike Wed in Suburbs Bride Attended by 6 in IrvingtononHudson Church Ceremony | Special to The New York TimesBradford Bachrach | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/modern-builders-help-preserve-elegance-of-estates-on-hudson-pattern.html | Modern Builders Help Preserve Elegance of Estates on Hudson Pattern Can Be Seen HUDSON ESTATES NOW HOME SITES | The New York Times by Meyer Liebowltz | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/montauktoconey-swim-called-off-after-8-hours.html | MontauktoConey Swim Called Off After 8 Hours | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mosier-to-retire-at-american-aide-spent-25-years-with-line-vice.html | Mosier to Retire at American Aide Spent 25 Years With Line Vice President Was Test Pilot Barnstormer and Coach Before Joining Carrier Went to Texas U | Jean Raeburn | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-alice-freer-married-in-capital.html | Mrs Alice Freer Married in Capital | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-ee-iremonger.html | MRS EE IREMONGER | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-harriet-smith-bride-of-edward-post.html | Mrs Harriet Smith Bride of Edward Post | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-john-o-miller-82-leader-of-suffrage-groups.html | Mrs John O Miller 82 Leader of Suffrage Groups | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-preston-gains-final-for-syce-cup-in-sailoff.html | Mrs Preston Gains Final For Syce Cup in SailOff | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-wg-godfrey-has-son.html | Mrs WG Godfrey Has Son | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/museum-in-barn-is-opened-on-li-old-farm-equipment-to-be-displayed.html | MUSEUM IN BARN IS OPENED ON LI Old Farm Equipment to Be Displayed at Southold Concerts in Westchester Nassau ConcertsInPark Monmouth Art Festival Concerts in Bergen Mall Production in Southold | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/music-programs-stadium-concerts-guggenheim-concerts-events-in-new.html | MUSIC PROGRAMS STADIUM CONCERTS GUGGENHEIM CONCERTS EVENTS IN NEW YORK NEW YORK STATE NEW JERSEY CONNECTICUT RHODE ISLAND NEWPORT MASSACHUSETTS VERMONT MAINE | Maynard Frank Wolfe | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nancy-w-martin-and-ra-phelps-wed-in-suburbs-alumna-of-lasell-a-60.html | Nancy W Martin And RA Phelps Wed in Suburbs Alumna of Lasell a 60 Debutante Married in Scarsdale to Airman | Special to The New York TimesChapleauOsborne | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nasser-proposes-a-record-budget-5500000000-outlays-put-stress-on.html | NASSER PROPOSES A RECORD BUDGET 5500000000 Outlays Put Stress on Development Big Rise in Investment No General Tax Rise New Charter Approved | By Jay Walz Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/negro-executive-finds-there-is-room-at-the-top-new-vice-president.html | Negro Executive Finds There Is Room at the Top New Vice President at PepsiCola Sees Gain for His Race NEGRO EXECUTIVE GETS POST AT TOP Broke Other Barriers Came the Hard Way | By Philip Shabecoff | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-boom-fights-decay-in-heights-sunken-living-room-forms-center-of.html | NEW BOOM FIGHTS DECAY IN HEIGHTS Sunken Living Room Forms Center of Activity in New Jersey Home | By Carl Gewirtz | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-dental-group-scored-as-political.html | NEW DENTAL GROUP SCORED AS POLITICAL | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-milk-values-offered-dieters-solidsnotfats-stressed-in.html | NEW MILK VALUES OFFERED DIETERS SolidsNotFats Stressed in California System Cent Less Than Regular Off the Gold Standard A Trend Is Noted | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-peru-congress-to-name-president.html | NEW PERU CONGRESS TO NAME PRESIDENT | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-proposals-for-tv-suggestions-by-writers-deserve-attention.html | NEW PROPOSALS FOR TV Suggestions by Writers Deserve Attention Despite Flaws Stipulation | By Jack Gould | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-states-and-u-n-freedom-won-by-rwanda-and-burundi-stirs-concern.html | New States and U N Freedom Won by Rwanda and Burundi Stirs Concern Over Financing Assembly Goal Borrowed Officers The Solution | By Thomas J Hamilton | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-york-fencers-take-national-foils-title-here-japanese-team-is.html | New York Fencers Take National Foils Title Here Japanese Team Is Beaten as Tournament Opens New York AC Vanquishes Salle Santelli by 53 New York Fencers Win Youngest Fencer Is 13 | By Michael Strauss | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-the-rialto-hansberrys-plays.html | NEWS OF THE RIALTO HANSBERRYS PLAYS | By Milton Esterowisadore Seldman | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-the-stamp-world-the-blotted-ones-reorganization-honor-for.html | NEWS OF THE STAMP WORLD The Blotted Ones REORGANIZATION HONOR FOR KELLEHER ON PARADE FOURTH CENTENARY THE PRESIDENT | By David Lidman | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-tv-and-radio-hazam-plans-programs-with-classical-greek-and.html | NEWS OF TV AND RADIO Hazam Plans Programs With Classical Greek and English ThemesItems | By Richard F Shepard | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/newtown-school-board-resigns-in-dispute-with-superintendent.html | Newtown School Board Resigns In Dispute With Superintendent | By Richard H Parke Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nkrumah-bids-ghana-aid-work-for-peace.html | NKRUMAH BIDS GHANA AID WORK FOR PEACE | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/no-more-worlds-whats-happened-to-the-great-travel-films-surprise.html | NO MORE WORLDS Whats Happened to the Great Travel Films Surprise Surprise Incredible Reality | By Bosley Crowther | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nonfoods-a-boon-to-supermarkets-survey-shows-they-provide-30-to-47.html | NONFOODS A BOON TO SUPERMARKETS Survey Shows They Provide 30 to 47 of Profits | By James J Nagle | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/norman-e-higbie-is-fiance-of-margaret-cornell-french.html | Norman E Higbie Is Fiance Of Margaret Cornell French | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oaxacas-fetes-have-ancient-roots-no-bullfights-founded-in-1486-the.html | OAXACAS FETES HAVE ANCIENT ROOTS No Bullfights Founded in 1486 The Dances Space Limited Local Delicacies | By Carol Millercarol Millercarol Miller | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oil-outlook-firm-after-revamping-industry-is-better-prepared-for.html | OIL OUTLOOK FIRM AFTER REVAMPING Industry Is Better Prepared for Any Dip in Economy 57 a Time of Crisis Earnings Held Up Gasoline Unsettled Retail Levels Weak | By J H Carmical | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oldham-sets-back-fischel-in-new-paltz-tennis-final.html | Oldham Sets Back Fischel in New Paltz Tennis Final | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oneal-is-110-victor-in-larchmont-sail.html | ONEAL IS 110 VICTOR IN LARCHMONT SAIL | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/painter-photographs-fantasy-in-a-connecticut-castle-acting-her-age.html | PAINTER PHOTOGRAPHS FANTASY IN A CONNECTICUT CASTLE Acting Her Age Amateur Hour | By Eugene Archer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/paris-apathetic-as-empire-fades-vacations-take-precedence-on-eve-of.html | PARIS APATHETIC AS EMPIRE FADES Vacations Take Precedence on Eve of Algerian Vote Spread of Poisons Feared Resistance Hero Is Slain | By Robert C Doty Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-ferri-married.html | Patricia Ferri Married | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-herrick-bride-of-frederick-janssens.html | Patricia Herrick Bride Of Frederick Janssens | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-la-mothe-is-wed.html | Patricia La Mothe Is Wed | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/penske-sets-course-lap-mark-in-lime-rock-sports-car-race-victor.html | Penske Sets Course Lap Mark In Lime Rock Sports Car Race Victor Driving Cooper Laps Full Field Holbert Pilots Porsche to Second Over MileandaHalf Layout DeVoss Finishes Third Barber Wins in Class F | By Frank M Blunk Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/perennials-are-easy-to-raise-from-summersown-seed-where-to-sow.html | PERENNIALS ARE EASY TO RAISE FROM SUMMERSOWN SEED Where To Sow Replenish Columbines For Sunny Slopes | By Nancy Ruzicka Smith | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/personality-facts-not-politics-his-guide-clague-has-directed-labor.html | Personality Facts Not Politics His Guide Clague Has Directed Labor Statistics in 3 Administrations Shows Concern Over Misuse of Data His Agency Releases Even Looks Solid Praises His Staff Grew Up on a Farm | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/phyllis-stevens-is-wed-to-edward-c-endicott.html | Phyllis Stevens Is Wed To Edward C Endicott | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/pictures-outdoors-sports-action-in-show-nature-in-two-books-nature.html | PICTURES OUTDOORS Sports Action in Show Nature in Two Books Nature Pictures NOTES FROM KODAK GOVERNMENT CONTEST MODERNS CURATOR LENS BOOKLET | By Jacob Deschin | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/poland-yugoslavia-why-help-communists-former-secretary-of-state.html | Poland Yugoslavia Why Help Communists Former Secretary of State Herter puts the bipartisan ease for aiding nations whose relative independence is more important to us than their Marxist ideology Poland Yugoslavia Why Help Communists | By Christian A Herter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/poles-busily-selling-dollars-for-zlotys-and-its-all-legal-20.html | Poles Busily Selling Dollars For Zlotys and Its All Legal 20 Offices in Operation Another Option | By Arthur J Olsen Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/princeton-gets-356560-for-research-on-enzymes.html | Princeton Gets 356560 For Research on Enzymes | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/problems-await-welfare-official-wyman-new-state-chief-inheriting.html | PROBLEMS AWAIT WELFARE OFFICIAL Wyman New State Chief Inheriting Resentment Aided Ribicoff | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/proposed-sea-conference-rules-drive-one-conferee-to-lyricism-lawyer.html | Proposed Sea Conference Rules Drive One Conferee to Lyricism Lawyer Resorts to Gilbert and Sullivan to Protest A Paradox A Paradox in Dispute on a Policing Agency Get Exemptions Thus the Paradox | By Edward A Morrow | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rains-smother-fires-in-everglades-acres-burned-during-long-drought.html | RAINS SMOTHER FIRES IN EVERGLADES Acres Burned During Long Drought Beginning to Stage a Comeback Pristine Look Boardwalk Reopened Seminole as Firemen | By John Byram | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/reds-of-france-chastise-leftist-a-publisher-he-sees-some-good-in-de.html | REDS OF FRANCE CHASTISE LEFTIST A Publisher He Sees Some Good in de Gaulle Reds Call for United Action | By Henry Giniger Special To the New York Timesthe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ribicoff-to-leave-cabinet-in-week-ready-to-battle-kowalski-for.html | RIBICOFF TO LEAVE CABINET IN WEEK Ready to Battle Kowalski for Senate in Connecticut | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/richard-banbury-weds-catherine-m-van-aubel.html | Richard Banbury Weds Catherine M van Aubel | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rights-unit-sees-gains-in-housing-legal-changes-speed-action-in.html | RIGHTS UNIT SEES GAINS IN HOUSING Legal Changes Speed Action in City on Complaints of Discrimination 1167 CASES IN 4 YEARS Most Charges Are Made by Negroes in Brooklyn and Manhattan Half of Cases Settled Appeals Panel Abolished | By Thomas W Ennis | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/robert-latane-montague-3d-to-marry-nancy-h-corbin.html | Robert Latane Montague 3d To Marry Nancy H Corbin | Special to The New York TimesPetrelle | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/robsoniredell.html | RobsonIredell | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rodriguez-takes-7th-fight-in-row-armstrong-loses-as-bout-is-halted.html | RODRIGUEZ TAKES 7TH FIGHT IN ROW Armstrong Loses as Bout Is Halted at 209 of 8th Armstrong Floored in Fourth McClure Takes Decision | By Howard M Tuckner | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rollins-tops-his-league-in-allstar-baseball-vote-rollins-cepeda.html | Rollins Tops His League In AllStar Baseball Vote ROLLINS CEPEDA LEAD THE STARS | The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rubensteingollin.html | RubensteinGollin | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rusk-makes-gains-on-his-trip-but-finds-no-easy-solutions-he.html | RUSK MAKES GAINS ON HIS TRIP BUT FINDS NO EASY SOLUTIONS He Stresses This Nations Stake in the Common Market and NATO And Brings New Understanding for Washingtons Views Stolid French Delicate Task Assuring Britain | By Drew Middleton Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rutgers-names-official.html | Rutgers Names Official | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rwanda-and-burundi-become-independent-african-countries.html | Rwanda and Burundi Become Independent African Countries | By David Halberstam Special To the New York Timesviolence Was Feared | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/safe-americans-warned-in-saigon-breezily-written-book-gives.html | SAFE AMERICANS WARNED IN SAIGON Breezily Written Book Gives Instructions for Danger Women Take Interest Saigon Called Safe Condition Gray Measures Red Condition Measures | By Homer Bigart Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sarene-murphy-is-wed.html | Sarene Murphy Is Wed | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/schedule-of-country-fairs-some-300-communities-in-northeast-areas.html | SCHEDULE OF COUNTRY FAIRS Some 300 Communities In Northeast Areas To Conduct Fetes | By Robert Meyer Jr | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/schwartz-gains-clay-court-final-fitzgibbon-also-advances-to-title.html | SCHWARTZ GAINS CLAY COURT FINAL FitzGibbon Also Advances to Title Round Today | Special to The Yew York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ship-council-names-aide.html | Ship Council Names Aide | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ship-record-set-by-panama-canal-11150-vessels-made-transit-in-1962.html | SHIP RECORD SET BY PANAMA CANAL 11150 Vessels Made Transit in 1962 Year Ending Today Intake of Tolls Rises | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/silver-song-wins-by-a-neck-in-trot-beats-air-record-and-pays-1020-a.html | SILVER SONG WINS BY A NECK IN TROT Beats Air Record and Pays 1020 at Yonkers Track Record Tied Daily Double Pays 2170 | By Deane McGowen Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/single-share-of-pan-am-provides-5thgraders-with-summer-topic.html | Single Share of Pan Am Provides 5thGraders With Summer Topic | By Robert H Terte | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sixth-russian-satellite-probes-space-secrets.html | Sixth Russian Satellite Probes Space Secrets | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soblen-fled-because-he-saw-everything-black.html | Soblen Fled Because He Saw Everything Black | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soblen-reported-on-way-to-us-exspy-for-soviet-is-said-to-have-been.html | SOBLEN REPORTED ON WAY TO US ExSpy for Soviet Is Said to Have Been Deported by Israel for Illegal Entry BenGurion Holds Parley SOBLEN REPORTED ON WAY TO US Arrested Thursday Moral Obligations | By Lawrence Fellows Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/society-is-formed-to-recall-the-lore-of-roosevelt-field-airport.html | Society Is Formed To Recall the Lore Of Roosevelt Field Airport Official Chosen PostWar Boom | By Albert G Maiorano | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/southpaw-fans-13-koufax-gives-5-walks-dodgers-score-4-runs-in-first.html | SOUTHPAW FANS 13 KoufaX Gives 5 Walks Dodgers Score 4 Runs in First Single Sends In Run Daviault Has Problems KOUFAX IS VICTOR WITH A NOHITTER It Began in the First One Short of Record | By Robert M Lipsyte Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soviet-rowing-contingent-arrives-for-wednesdays-regatta-at.html | Soviet Rowing Contingent Arrives for Wednesdays Regatta at Philadelphia EIGHT TO OPPOSE TOP US SHELLS Cornell Washington Among Crews That Soviet Will Face on Schuylkill Lyssov Greets Oarsmen Breakfast at Airport | By Allison Danzig | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/spainthe-scene-and-some-actors-thunderclouds-over-francos-spain-the.html | SPAINTHE SCENE AND SOME ACTORS Thunderclouds Over Francos Spain THE UNREAL CALM OUR TONGUES HANG OUT TOO LITTLE TOO LATE GREATER EXPECTATIONS Thunderclouds Over Spain LOVERS STRIKE THE SYSTEM THE FUTURE | By Benjamin Welles | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jdonald Adams | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sports-of-the-times-hotcorner-hotshot-the-dodger-touch-the-fat-boy.html | Sports of The Times HotCorner Hotshot The Dodger Touch The Fat Boy Beneficial Mumps | By Arthur Daley | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/state-visit-by-kennedys-turns-into-a-vast-fiesta-goes-to-housing.html | State Visit by Kennedys Turns Into a Vast Fiesta Goes to Housing Project VISIT BY KENNEDYS TURNS INTO FIESTA | By Ew Kenworthy Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/steel-is-limping-into-second-half-business-is-slow-in-contrast-to.html | STEEL IS LIMPING INTO SECOND HALF Business Is Slow in Contrast to Spurt at Start of Year Product Shipments Steady 8 of 35 Furnaces Working Homer Reduces Estimate Annual Cost Estimated Extra Charges Fading | By Kenneth S Smith | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/stratford-north-high-standards-prevail-at-canadian-festival.html | STRATFORD NORTH High Standards Prevail At Canadian Festival Thrilling Shrine Strong Impetus Varying Impact Vivacious Shrew Odd Macbeth | By Lewis Funke | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/study-by-mail-is-gaining-favor-correspondence-schools-had-a.html | STUDY BY MAIL IS GAINING FAVOR Correspondence Schools Had a 50000000 Gross in 61 450 HomeStudy Schools | By William D Smith | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/success-and-failure-of-a-dictator.html | Success and Failure of a Dictator | By Selden Rodmanpainting By John Wheat Private Collection Courtesy Jacques Seligmann Galleries | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/susan-randolph-rr-ramsey-jr-married-at-yale-alumna-of-colby-junior.html | Susan Randolph RR Ramsey Jr Married at Yale Alumna of Colby Junior Bride of an Official at the University | Special to The New York TimesBradford Bachrach | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tape-better-breaks-expanded-time-sequencing.html | TAPE BETTER BREAKS Expanded Time Sequencing | By Martin Bookspan | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/terrorist-tribe-worries-rwanda-ousted-watusi-continuing-attacks-as.html | TERRORIST TRIBE WORRIES RWANDA Ousted Watusi Continuing Attacks as Freedom Nears Toll Put at 5000 Africans Attacks on Decrease | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/thailand-is-ready-to-leave-temple-but-she-still-protests-court.html | THAILAND IS READY TO LEAVE TEMPLE But She Still Protests Court Ruling for Cambodia A Wry Suggestion Offered Benefits of Pact Accrued Ties Broken Once Again | By Jacques Nevard Special To the New York TimespanAsia | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/thant-sends-greeting.html | Thant Sends Greeting | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-artist-is-seen-dimly-as-a-theoryriddled-effigy-the-artist.html | The Artist Is Seen Dimly as a TheoryRiddled Effigy The Artist | By Robert Gutwillig | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-congress-and-kennedy-victory-on-trade-bill-still-leaves-major.html | THE CONGRESS AND KENNEDY Victory on Trade Bill Still Leaves Major Hurdles for His Program Congress Isnt Parliament Hard Core Voting Machines Prospects Dim | By E W Kenworthy Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-intransigence-of-power.html | The Intransigence of Power | By William Wiegand | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-kind-of-getting-along-russia-has-in-mind-isnt-reassuring.html | The Kind of Getting Along Russia Has in Mind Isnt Reassuring | By Henry Lroberts | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-merchants-view-a-glance-at-the-stock-slides-effects-on-the.html | The Merchants View A Glance at the Stock Slides Effects On the Ordering Outlook in Retailing Used as an Excuse Encouraging Signs 3 Per Cent Forecast Strength Is Indicated | By Herbert Koshetz | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-old-and-new-in-west-germanys-capital-no-musts-building-program.html | THE OLD AND NEW IN WEST GERMANYS CAPITAL No Musts Building Program Weather Problems | By Hans J Stueckmonkmeyer | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-prayer-ruling-high-counts-decision-provides-no-guide-for.html | The Prayer Ruling High Counts Decision Provides No Guide for ChurchState Issue Blacks Opinion The Conclusions Questions of Law Clergymen Split | By Arthur Krock | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-shape-of-things-to-come-looms-as-a-series-of-question-marks-for.html | The Shape of Things to Come Looms as a Series of Question Marks for the Economy KENNEDY STUDIES ECONOMIC POLICY May Shift Stand by Using Deficit as a Stimulant Tax Cut Is Considered Signs of Weakness KENNEDY STUDIES ECONOMIC POLICY | The New York Times United Press InternationalBy Richard E Mooney Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archiv es/the-travelers-flight-traveler.html | The Travelers Flight Traveler | Painting by Philip Evergood Collection Dr and Mrs Joseph Gosman Courtesy Aca Galleryby Delmore Schwartz | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-week-in-finance-stock-market-closes-on-bright-note-a-breathing.html | The Week in Finance Stock Market Closes on Bright Note A Breathing Spell Is Expected Psychology Differs WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-woman-in-the-aisle-many-thrills-day-off-mighty-ritual.html | THE WOMAN IN THE AISLE Many Thrills Day Off Mighty Ritual | By Alexander Burnhamthe New York Times BY ROBERT WALKER | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-world-of-music-zurichs-orchestra-causes-fireworks.html | THE WORLD OF MUSIC Zurichs Orchestra Causes Fireworks | By Ross Parmenter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/todays-wonderworld-needs-alice-born-on-a-summer-afternoon-100-years.html | Todays WonderWorld Needs Alice Born on a summer afternoon 100 years ago the immortal heroine of Allies in Wonderland still speaks to childrenand adults Todays WonderWorld Needs Alice Alice Crows Up | By Wh Auden | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/top-power-boats-race-tomorrow-miamibiminimiami-beach-event-draws.html | TOP POWER BOATS RACE TOMORROW MiamiBiminiMiami Beach Event Draws Fleet of 25 | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/trouble-at-the-festival-of-fun-fun-out-of-doors-multiple-compromise.html | TROUBLE AT THE FESTIVAL OF FUN Fun Out of Doors Multiple Compromise | By Brian ODoherty | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/truman-cancels-his-visit-to-philadelphia-on-july-4.html | Truman Cancels His Visit To Philadelphia on July 4 | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/u-s-takes-9-of-10-events-from-polands-trackmen-americans-lead.html | U S Takes 9 of 10 Events From Polands Trackmen AMERICANS LEAD POLISH TRACK MEN Hayes Takes Dash Relay Team Wins Sayers Places Second Athletes Warned of Ban | By Joseph M Sheehan Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/un-bloc-prods-manila-on-envoy-wants-him-back-to-question-him-on.html | UN BLOC PRODS MANILA ON ENVOY Wants Him Back to Question Him on SouthWest Africa Endorsement Is Reported Became Ill in Africa | By Thomas Buckley Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/upstate-fete-recalls-the-war-of-1812-monument-to-dead-canada-day.html | UPSTATE FETE RECALLS THE WAR OF 1812 Monument to Dead Canada Day OldSow Legend Accommodations | By Anita Monsees | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-due-to-keep-soblen-bail-fund-court-likely-to-bar-return-of.html | US DUE TO KEEP SOBLEN BAIL FUND Court Likely to Bar Return of 100000 to Sponsors FBI Checks Into Letter 40000 Put Up by Wife | By Emanuel Perlmutter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-economic-aid-to-greece-is-ended.html | US ECONOMIC AID TO GREECE IS ENDED | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-economy-poses-puzzle-at-midyear-in-strangely-mixed-situation.html | US ECONOMY POSES PUZZLE AT MIDYEAR In Strangely Mixed Situation There Are Business Sectors Enjoying Gains Despite Stock Market Decline Statement Is Modified No Clear Picture Economic Picture Is Strangely Mixed as Business Enters Second Half of Year ADVANCES MADE IN SOME SECTORS They Are Countered by Dips in Other Areas and Sharp Stock Market Decline Production Also Climbs MachineTool Orders Rise An Area of Disappointment | By Richard Rutter | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-mission-backs-ventures-in-israel.html | US MISSION BACKS VENTURES IN ISRAEL | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-to-cut-troops-in-europe-by-7500-units-all-noncombat-to-be.html | US TO CUT TROOPS IN EUROPE BY 7500 Units All Noncombat to Be Returned by Years End Studying Possible Cuts | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/vatican-censures-jesuits-writings-deceased-scientists-ideas-on.html | VATICAN CENSURES JESUITS WRITINGS Deceased Scientists Ideas on Theology Criticized Step Short of Index 1955 Book Criticized | By Paul Hofmann Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/vietnam-accuses-chinese-on-arms-saigon-says-peiping-sends-guns-to.html | VIETNAM ACCUSES CHINESE ON ARMS Saigon Says Peiping Sends Guns to Guerrillas Despite the Geneva Agreement Reds Lose Camps SAIGON ACCUSES PEIPING ON ARMS Areas Found Deserted Priests Forces Attacked | By Robert Trumbull Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/villabader.html | VillaBader | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/walter-walker.html | WALTER WALKER | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/was-papa-a-truly-great-writer-the-transient-and-the-durable-in.html | WAS PAPA A TRULY GREAT WRITER The Transient and the Durable in Hemingway Are Weighed on the Anniversary of His Death Was Papa a Truly Great Writer | By Maxwell Geismarphotograph By John Bryson | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/what-for-algeria-countrys-future-is-uncertain-as-moslems-split-on.html | WHAT FOR ALGERIA Countrys Future Is Uncertain as Moslems Split on Eve of Vote The Armys Role The Opposition | By Thomas F Brady Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/whitons-international-scores-in-yra-regatta-after-class-is-recalled.html | Whitons International Scores in YRA Regatta After Class Is Recalled TIDE PUTS SLOOPS OVER LINE EARLY International Class Recalled Fleet of 138 Largest of Season Competes Bravo Finishes Third Chimera Leads Stars | By Gordon S White Jr Special To the New York Timesthe New York Times | RE0000478671 | 1990-05-16 | B00000978524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/williston-benedict-weds-miss-candlin.html | Williston Benedict Weds Miss Candlin | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/wood-field-and-stream-dagwood-is-friendly-playful-gentle-it-isnt.html | Wood Field and Stream Dagwood Is Friendly Playful Gentle It Isnt His Fault Hes a Wolf | By Oscar Godbout Special To the New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/words-words-todays-artist-uses-them-in-odd-ways-pat-formulas.html | WORDS WORDS Todays Artist Uses Them in Odd Ways Pat Formulas Overlapping Terms | By Harold C Schonberg | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/workers-exodus-hampers-siberia-poor-living-conditions-said-to-cause.html | WORKERS EXODUS HAMPERS SIBERIA Poor Living Conditions Said to Cause High Turnover Region of Rich Resources | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/world-conference-on-health-opens-today-in-philadelphia.html | World Conference on Health Opens Today in Philadelphia | Special to The New York Times | RE0000478671 | 1990-05-16 | B00000978524 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/10-players-leading-in-western-chess.html | 10 PLAYERS LEADING IN WESTERN CHESS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/100-world-park-delegates-pay-a-visit-to-mt-ranier.html | 100 World Park Delegates Pay a Visit to Mt Ranier | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/20-held-in-clashes-at-rally-in-london.html | 20 HELD IN CLASHES AT RALLY IN LONDON | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/3-are-attendants-of-miss-meyer-at-her-nuptials-briarcliff-alumna.html | 3 Are Attendants Of Miss Meyer At Her Nuptials Briarcliff Alumna Wed to First Lieut Craig G Colter of Air Force | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/3-governors-back-us-tax-cut-now-action-supported-by-brown.html | 3 GOVERNORS BACK US TAX CUT NOW Action Supported by Brown Rockefeller and DiSalle 3 GOVERNORS BACK US TAX CUT NOW | By Tom Wicker Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/a-sigh-of-relief-the-algerian-decision-is-freeing-france-of-a.html | A Sigh of Relief The Algerian Decision Is Freeing France Of a Millstone in the Diplomatic World Confidence Disrupted Shocks Still to Come | By Robert C Doty Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/abducted-israeli-boy-10-is-believed-found-here-mother-flying-here.html | Abducted Israeli Boy 10 Is Believed Found Here Mother Flying Here Special Treatment Given ABDUCTED ISRAELI BELIEVED FOUND Factions Divided Parents Meet Hostility | By Farnsworth Fowle | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/advertising-book-industry-turning-to-tv-new-concerns-in-field-shift.html | Advertising Book Industry Turning to TV New Concerns in Field Shift at Viscose Accounts People | By Peter Bart | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/algerians-pile-up-a-massive-margin-in-freedom-vote-70-of-those.html | ALGERIANS PILE UP A MASSIVE MARGIN IN FREEDOM VOTE 70 of Those Eligible Take Part European Ballots Back Independence MOSLEMS DANCE FOR JOY Gunfire in Oran Mars Peace  French and Nationalist Troops Avoid a Clash New Strife Threatens Algiers Awaits Ministers MOSLEMS JOYOUS OVER BALLOTING Peace Is Marred in Oran by Gunfire Armies Almost Clash in Heart of City Withdrawal Awaited Personalities Avoided | By Thomas F Brady Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/algiers-moslems-dance-in-streets-embrace-europeans-as-joy-marks-end.html | ALGIERS MOSLEMS DANCE IN STREETS Embrace Europeans as Joy Marks End of Voting Flags Cover Hill BabelOued Deserted Different Situation | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/alice-sheinberg-raphael-schenk-marry-in-texas-daughter-of-a.html | Alice Sheinberg Raphael Schenk Marry in Texas Daughter of a Hadassah Officer Is the Bride of Columbia Alumnus | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/army-voices-discontent.html | Army Voices Discontent | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/attitudes-to-inlaw-changing-renounce-tradition-welcome-visitor.html | Attitudes To InLaw Changing Renounce Tradition Welcome Visitor | By Phyllis Ehrlich | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/beatrice-winkler-is-bride.html | Beatrice Winkler Is Bride | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/books-of-the-times-quest-for-charm-in-words-extending-to-distant.html | Books of The Times Quest for Charm in Words Extending to Distant Climes | By Orville Prescott | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/brazilian-conservative-leader-proposed-as-premier-by-goulart.html | Brazilian Conservative Leader Proposed as Premier by Goulart | By Juan de Onis Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bridge-store-offers-free-classes-for-teenagers-in-july.html | Bridge Store Offers Free Classes For TeenAgers in July | By Albert H Morehead | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/british-put-curb-on-immigration-commonwealth-citizens-fall-under.html | BRITISH PUT CURB ON IMMIGRATION Commonwealth Citizens Fall Under New Restrictions Irish Are Exempted | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/britons-fill-park-for-shakespeare-midsummer-nights-dream-at-regents.html | BRITONS FILL PARK FOR SHAKESPEARE Midsummer Nights Dream at Regents in London Natural Setting Cast Effective | By Howard Taubman Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/chairs-look-like-toys-but-are-for-adults-only-to-fragile-for-play.html | Chairs Look Like Toys But Are for Adults Only To Fragile for Play | By Jeanne Molli | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/chen-yi-reiterates-accusation-of-us.html | CHEN YI REITERATES ACCUSATION OF US | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/chess-59-perfect-tactical-moves-prove-good-good-strategy-wins.html | Chess 59 Perfect Tactical Moves Prove Good Strategy Wins | By Al Horowitz | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/churchill-is-making-continued-progress.html | CHURCHILL IS MAKING CONTINUED PROGRESS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/col-rivera-is-inaugurated-as-president-of-salvador.html | Col Rivera Is Inaugurated As President of Salvador | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/colley-wood-bell-lawyer-dies-at-75.html | COLLEY WOOD BELL LAWYER DIES AT 75 | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/columbia-to-sail-against-new-boat-pairings-for-today-match-champion.html | COLUMBIA TO SAIL AGAINST NEW BOAT Pairings for Today Match Champion With Nefertiti First Trials End July 15 Price Wins Dinghy Event | By John Rendel Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/credit-pinch-hits-poorer-countries-un-survey-for-61-shows-shrinkage.html | CREDIT PINCH HITS POORER COUNTRIES UN Survey for 61 Shows Shrinkage in Ability to Carry New Debt EXPORT EARNINGS DROP Foreign Exchange Holdings Have Declined but Nations Hope for Gains in 62 Drawings Increased Reversal in Reserves CREDIT PINCH HITS POORER COUNTRIES | By Kathleen McLaughlin Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/crosby-r-smith-and-mary-appel-planning-to-wed-graduate-of-williams.html | Crosby R Smith And Mary Appel Planning to Wed Graduate of Williams to Marry an Alumna of Ohio Wesleyan | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/deborah-hochstein-is-bride-of-dr-william-b-benjamin-winston.html | Deborah Hochstein Is Bride Of Dr William B Benjamin Winston Guterman | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/dialing-brings-end-to-number-please-for-3-li-villages.html | Dialing Brings End To Number Please For 3 LI Villages | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/dominicans-fear-crisis-over-sugar-us-moves-to-soften-impact-of.html | DOMINICANS FEAR CRISIS OVER SUGAR US Moves to Soften Impact of Quota Cut Senate Due to Act on Slash Today Dominicans Assail Act Dominicans Fear Internal Crisis Over a Sugar Quota Cut by US | By Tad Szulc Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archiv es/douglas-advocates-new-concept-in-aid.html | DOUGLAS ADVOCATES NEW CONCEPT IN AID | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dr-bc-roy-dies-indian-leader-80-west-bengal-chief-minister-was-also.html | DR BC ROY DIES INDIAN LEADER 80 West Bengal Chief Minister Was Also a Physician Brought Health to Politics Father an Official | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/drysdale-holds-mets-to-5-hits-and-fans-13-as-dodgers-score-5to1.html | Drysdale Holds Mets to 5 Hits and Fans 13 as Dodgers Score 5to1 Triumph PITCHERS VICTORY IS 14TH OF SEASON Howard and Fairly Back Up Drysdale With Homers Mets Taylor Connects Taylor Hits Homer Craig Picks Off Wills | By Robert M Lipsyte Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dutch-shares-climb.html | DUTCH SHARES CLIMB | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/end-to-pollution-urged-by-morris-construction-of-more-beach-areas.html | END TO POLLUTION URGED BY MORRIS Construction of More Beach Areas Is Jeopardized Park Chief Says 28 YEARS ARE REVIEWED Brochure Reports on Growth of Park System Since Formation in 34 Statement Attached | By Paul Crowell | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/englewood-urged-to-adopt-full-integration-in-schools.html | Englewood Urged to Adopt Full Integration in Schools | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/european-crowd-to-polls-in-oran-gunfire-is-heard-in-city-as-tension.html | EUROPEAN CROWD TO POLLS IN ORAN Gunfire Is Heard in City as Tension Mars Day Heavy Vote Surprising | By Henry Tanner Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fencer-13-pleases-officials-here-werre-makes-trip-from-north-dakota.html | Fencer 13 Pleases Officials Here Werre Makes Trip From North Dakota Worth His While | By Michael Strauss | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/first-lady-visits-shrine-of-mexico-she-is-inducted-as-dame-of-the.html | FIRST LADY VISITS SHRINE OF MEXICO She Is Inducted as Dame of the Order of Guadalupe Site Dates to 1531 Mexicans Cheer Her | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/food-news-fresh-taste-of-mangoes-tropical-salad-avocado-dressing.html | Food News Fresh Taste Of Mangoes TROPICAL SALAD AVOCADO DRESSING MANGO FOOL | By Nan Ickeringill | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/foreign-affairs-algeria-from-agony-to-growing-pains-leftwing.html | Foreign Affairs Algeria From Agony to Growing Pains LeftWing Neutralism | By Cl Sulzberger | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fox-terrier-takes-honors-at-oneonta.html | FOX TERRIER TAKES HONORS AT ONEONTA | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gloucester-fiesta-hails-fishermens-patron-saint-a-tradition-is.html | Gloucester Fiesta Hails Fishermens Patron Saint A Tradition Is Marked With Fun and Reverence It Has a Political Tinge Too GLOUCESTER HAILS FISHERMAN FIESTA Russian Competition Statue Donated in 1926 | By Milton Bracker Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gonchar-leichtman.html | Gonchar Leichtman | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/governor-discounts-gop-tie-to-business.html | GOVERNOR DISCOUNTS GOP TIE TO BUSINESS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/harriet-simensky-wed.html | Harriet Simensky Wed | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/hedricks-take-title.html | Hedricks Take Title | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/house-unit-fears-curb-on-military-clandestine-unification-acts.html | HOUSE UNIT FEARS CURB ON MILITARY Clandestine Unification Acts Thought to Be Planned Would Offer Legislation | By Jack Raymond Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/howard-p-levy-weds-miss-lois-c-gerson.html | Howard P Levy Weds Miss Lois C Gerson | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/ikeda-party-wins-in-japanese-vote-conservatives-keep-control-of.html | IKEDA PARTY WINS IN JAPANESE VOTE Conservatives Keep Control of Upper House but They Face Internal Fight Constitution at Issue IKEDA PARTY WINS IN JAPANESE VOTE Terms Are For Six Years | By Am Rosenthal Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/italian-oil-body-denies-deception-eni-says-no-soviet-crude-entered.html | ITALIAN OIL BODY DENIES DECEPTION ENI Says No Soviet Crude Entered Nation Disguised as US Senate Charged Operations of ENI Insinuations Deplored | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/jericho-honors-to-sweet-chicle-miss-plumbs-hunter-wins-at-fortunato.html | JERICHO HONORS TO SWEET CHICLE Miss Plumbs Hunter Wins at Fortunato Show THE CLASS WINNERS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kathryn-steene-married.html | Kathryn Steene Married | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kennedy-orders-1000-us-marines-to-quit-thailand-part-of-force-sent.html | KENNEDY ORDERS 1000 US MARINES TO QUIT THAILAND Part of Force Sent to Offset Red Threat to Laos to Be Withdrawn Gradually FURTHER CUTS WEIGHED Army and Air Contingents Unaffected Geneva Talks to Be Resumed Today Troops Met Red Threat Khrushchev Opposed Move 1000 US MARINES TO QUIT THAILAND Quick Return Is Possible | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kentucky-driver-killed-in-100mile-race-at-langhorne-captured-by.html | Kentucky Driver Killed in 100Mile Race at Langhorne Captured by Foyt FLIPOVER FATAL TO HUGH RANDALL Relief Driver Breaks Neck as Car Hits Depression Foyt First by 10 Seconds Race Speed Reduced Don Branson Fourth | By Frank M Blunk Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/leaders-in-kenya-plan-parley-on-future-steps.html | Leaders in Kenya Plan Parley on Future Steps | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/letters-to-the-times-policy-on-yugoslavia-kennan-says-vindictive.html | Letters to The Times Policy on Yugoslavia Kennan Says Vindictive Measures Are Against Our Interests Jobs in Park Urged Selling of the Poor To Revise Military Pay Act Correction of Injustice to Retired Personnel Is Urged Peace Corps Activity Organizing Hospitals Nothing in Law Official Says Forbids Union Recognition Our Poor Transportation | GEORGE F KENNANMYRON STEGERBEATRICE B HENDRICKC JULIAN WHEELERFRANKLIN WALLICKPETER OTTLEYANGELA STOUMEN | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/liberals-support-expressway-foes-party-says-social-and-fiscal-cost.html | LIBERALS SUPPORT EXPRESSWAY FOES Party Says Social and Fiscal Cost of Downtown Project Cannot Be Justified TAX LOSSES PREDICTED Position Increases Political Pressure to Abandon Plan for Crosstown Artery US to Pay 90 Business Men Opposed | By Charles G Bennett | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/marcia-tamaroff-married.html | Marcia Tamaroff Married | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/maritime-parties-pick-arbitrator-shipping-interests-join-in-setting.html | MARITIME PARTIES PICK ARBITRATOR Shipping Interests Join in Setting Up Apparatus Would Accept Award | By George Horne | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/marjorie-yospin-bride-of-harvey-marc-onore.html | Marjorie Yospin Bride Of Harvey Marc Onore | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mayor-of-bayonne-warns-of-tax-rise-at-his-installation.html | Mayor of Bayonne Warns of Tax Rise At His Installation | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/medicine-and-taxes-recent-rulings-by-courts-show-wide-diversity-on.html | Medicine and Taxes Recent Rulings by Courts Show Wide Diversity on the Claims for Outlays More Discretion Machinery Ruling | By Robert Metz | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/misfit-teachers-come-under-fire-head-of-nea-warns-they-must-be.html | MISFIT TEACHERS COME UNDER FIRE Head of NEA Warns They Must Be Weeded Out | By Leonard Buder Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/miss-voorhees-vassar-alumna-becomes-bride-57-debutante-married-to.html | Miss Voorhees Vassar Alumna Becomes Bride 57 Debutante Married to Robert Kunze Yale Doctoral Candidate | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/move-by-zanuck-awaited-at-fox-industry-weighs-his-position-in.html | MOVE BY ZANUCK AWAITED AT FOX Industry Weighs His Position in Dispute With Directors Mentioned for Skouras Post Zanuck Foresaw Trend | By Murray Schumach Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/moves-are-narrow-for-swiss-market.html | MOVES ARE NARROW FOR SWISS MARKET | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mutual-funds-half-year-figures-reported-redemptions-low-shares-at.html | Mutual Funds Half Year Figures Reported Redemptions Low Shares at Lower Prices | By Gene Smith | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/naacp-delegates-find-georgia-uneven.html | NAACP DELEGATES FIND GEORGIA UNEVEN | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nassau-liberals-pick-slate.html | Nassau Liberals Pick Slate | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nasser-will-outline-new-socialist-steps.html | NASSER WILL OUTLINE NEW SOCIALIST STEPS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-owners-of-sloop-score-after-two-years-of-failures.html | New Owners of Sloop Score After Two Years of Failures | By Gordon S White Jr Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-us-embassy-building-begun-in-dublin-ceremony.html | New US Embassy Building Begun in Dublin Ceremony | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/newark-installs-mayor-addonizio-he-calls-for-rehabilitation-of.html | NEWARK INSTALLS MAYOR ADDONIZIO He Calls for Rehabilitation of Downtown Skid Row | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/oerter-sets-world-record-in-discus-as-us-trackmen-rout-poland-13181.html | Oerter Sets World Record in Discus as US Trackmen Rout Poland 13181 AMERICAN RAISES MARK TO 20410 Oerter Sparks US Victory  Polish Girls Win 6145  McArdle Takes 10000 Rivals to Meet This Month Piatkowski and Babka Bow | By Joseph M Sheehan Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/parcel-deliverers-end-7week-strike-parcel-walkout-ends-in-7th-week.html | Parcel Deliverers End 7Week Strike PARCEL WALKOUT ENDS IN 7TH WEEK | By Stanley Levey | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/peace-group-holds-party-for-10-in-un.html | PEACE GROUP HOLDS PARTY FOR 10 IN UN | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/permanents-called-best-in-90-years-started-in-london-chemists-take.html | Permanents Called Best In 90 Years Started In London Chemists Take Over | By Mary Burt Baldwin | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/prayer-ban-backed-by-education-aides.html | PRAYER BAN BACKED BY EDUCATION AIDES | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/president-links-profit-to-growth-backs-full-use-of-plants-in-note.html | PRESIDENT LINKS PROFIT TO GROWTH Backs Full Use of Plants in Note to David Rockefeller PRESIDENT LINKS PROFIT TO GROWTH Issue of Easy Money | By Joseph A Loftus Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/prince-may-visit-us.html | Prince May Visit US | By Sydney Gruson Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/protestant-preachers-in-city-assay-court-decision-barring-prayer-in.html | Protestant Preachers in City Assay Court Decision Barring Prayer in Public Schools | By George Dugan | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/purshottamdas-tandon-is-dead-headed-indias-congress-party-defeated.html | Purshottamdas Tandon Is Dead Headed Indias Congress Party Defeated Nehru Choice | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rabat-confident-on-border-issue-assures-algerians-sahara-dispute.html | RABAT CONFIDENT ON BORDER ISSUE Assures Algerians Sahara Dispute Can Be Resolved Legality Is Doubted | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/random-notes-in-washington-a-time-of-tremendous-trifles-taxcut-talk.html | Random Notes in Washington A Time of Tremendous Trifles TaxCut Talk Stirs Frenzy of Betting Aid Official Finds Efficiency Doesnt Pay Inflation Again Wanna Bet Wanted Fast Spender New Slant on History All About Seed Reverse Effects Amigos No More Tidbits on the Hill | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/regime-in-algeria-lasted-132-years-moslem-drive-to-end-french-rule.html | REGIME IN ALGERIA LASTED 132 YEARS Moslem Drive to End French Rule Began in 1954 70 Attacks Made Reforms Precluded Program Attacked | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rene-julliard-publisher-discoverer-of-mlle-sagan.html | Rene Julliard Publisher Discoverer of Mlle Sagan | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rockefeller-plans-to-give-view-on-reapportionment-next-year-gives.html | Rockefeller Plans to Give View On Reapportionment Next Year Gives Views on Issues Urges Broad Debate | By Leo Egan Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/romero-back-in-us-as-guest-conductor.html | ROMERO BACK IN US AS GUEST CONDUCTOR | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rwanda-burundi-raise-their-flags-king-attends-ceremony.html | RWANDA BURUNDI RAISE THEIR FLAGS King Attends Ceremony | By David Halberstam Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/schwartz-takes-clay-court-final-fitzgibbon-beaten-in-four-sets-at.html | SCHWARTZ TAKES CLAY COURT FINAL FitzGibbon Beaten in Four Sets at Hackensack | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/scientists-to-aid-in-making-policy-shift-from-advisory-status-is.html | SCIENTISTS TO AID IN MAKING POLICY Shift From Advisory Status Is Being Carried Out Action Recommended | By John W Finney Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/smithers-foundation-aids-rutgers-alcoholism-study.html | Smithers Foundation Aids Rutgers Alcoholism Study | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soblen-stabs-himself-on-flight-to-us-spy-expelled-from-israel-is.html | Soblen Stabs Himself on Flight to US Spy Expelled From Israel Is Hospitalized in London Physician Was Aboard SOBLEN ATTEMPTS SUICIDE ON PLANE | By Peter Kihss | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soblens-israeli-lawyer-scores-fast-and-secret-ouster-of-client.html | Soblens Israeli Lawyer Scores Fast and Secret Ouster of Client Order Signed Friday | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soviet-to-expose-graymarketers-drive-on-speculators-is-extended-to.html | SOVIET TO EXPOSE GRAYMARKETERS Drive on Speculators Is Extended to Consumers Buyers Identified | By Theodore Shabad Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/sports-of-the-times-angel-with-muscles-the-roadblocks-mounting.html | Sports of The Times Angel With Muscles The Roadblocks Mounting Pressure The Jolt | By Arthur Daley | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/spur-to-school-aid-court-ruling-on-prayer-to-be-used-in-campaign.html | Spur to School Aid Court Ruling on Prayer to Be Used In Campaign for Parochial Funds Dilemma of Democrats Polling of Candidates | By Clayton Knowles | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/steel-slump-hits-great-lakes-fleet.html | STEEL SLUMP HITS GREAT LAKES FLEET | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/stocks-show-gains-in-london-trading.html | Stocks Show Gains In London Trading | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/strauss-charges-he-is-target-of-red-defamation-campaign-bonns.html | Strauss Charges He Is Target Of Red Defamation Campaign Bonns Defense Chief Hints Domestic Foes Aid Effort  Denies Plan to Quit | By Gerd Wilcke Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/supreme-courts-term-viewed-as-one-of-most-significant-in-its.html | Supreme Courts Term Viewed as One of Most Significant in Its History REAPPORTIONMENT IS GIVEN IMPETUS Prayer Opinion Stirred Wide ReactionWhittaker Was Replaced by White Succeeded by White A Shift in Balance No Standards Offered A Solitary Dissent FREE SPEECH AND PRESS A Second View CONTEMPT RACE RELATIONS Decreasing Patience BUSINESS AND LABOR Strike Injunction Limited MISCELLANY | By Anthony Lewis Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/swedes-tie-greeks-in-soccer-33-goal-in-last-minute-evens-count-here.html | Swedes Tie Greeks in Soccer 33 Goal in Last Minute Evens Count Here  Austrians Win | By William J Briordy | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/traffic-control-to-adjust-itself-on-riverside-drive-before-1963.html | Traffic Control to Adjust Itself On Riverside Drive Before 1963 Computers to Get and Send Messages Automatically to Meet Changing Needs City Engineers Explain | By Bernard Stengren | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/tv-british-evaluate-us-programing-342page-study-finds-lack-of.html | TV British Evaluate US Programing 342Page Study Finds Lack of Diversity Competition Is Cited as Cause of Sameness | By Jack Gould | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/uar-said-to-buy-40-new-soviet-jets.html | UAR SAID TO BUY 40 NEW SOVIET JETS | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-scored-on-use-of-health-grants-house-unit-finds-research-funds.html | US SCORED ON USE OF HEALTH GRANTS House Unit Finds Research Funds Mismanaged | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-seeks-basis-for-partnership-in-atom-forces-key-to-policy-debate.html | US SEEKS BASIS FOR PARTNERSHIP IN ATOM FORCES Key to Policy Debate Is How to Widen Atlantic Alliance to Cover Nuclear Arms National Forces Opposed Integration is Stressed US SEEKS BASIS FOR ATOM LINKS Unresolved Question Any Course but Inaction Questions for Europe | By James Reston Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vanishing-americans-defeat-of-last-entry-in-mens-singles-at.html | Vanishing Americans Defeat of Last Entry in Mens Singles At Wimbledon Points Up US Decline | By Fred Tupper Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vesper-qualifies-to-meet-soviet-union-lea-makes-grade-in-single.html | Vesper Qualifies to Meet Soviet Union LEA MAKES GRADE IN SINGLE SCULLS Harvard Rower and Vesper to Face Soviet Union in Philadelphia Wednesday THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vivas-for-kennedy-end-visit-to-mexico-president-ends-visit-to.html | Vivas for Kennedy End Visit to Mexico PRESIDENT ENDS VISIT TO MEXICO Visit to Tombs | By Paul P Kennedy Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/west-chester-wins-polo-match-6-to-5.html | WEST CHESTER WINS POLO MATCH 6 TO 5 | Special to The New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/world-war-i-veterans-forcing-congress-to-take-up-pension-bill-group.html | World War I Veterans Forcing Congress to Take Up Pension Bill Group Needs Only 18 More Signatures in House to Snap Bottleneck on Measure Providing 100 Month for Doughboys May Be Hard to Defeat | By Cabell Phillips Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/yanks-split-with-angels-and-take-lead-by-3-points-as-indians-bow.html | Yanks Split With Angels and Take Lead by 3 Points as Indians Bow Twice BOMBERS WIN 63 PRIOR TO 125 LOSS Terry Gains 10th Victory  Tresh Hits Homer Angels Go Into Second Place A FourCornered Snarl The Fierce Mr Fowler | By John Drebinger | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/zionists-back-aid-in-mideast-by-us-rabbi-nussbaum-is-elected-head.html | ZIONISTS BACK AID IN MIDEAST BY US Rabbi Nussbaum Is Elected Head of Organization Recalls Kennedys Words Finds Arms Burden Region | By Irving Spiegel Special To the New York Times | RE0000478672 | 1990-05-16 | B00000978525 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-race-groups-meet-in-a-quiet-atlanta.html | 2 RACE GROUPS MEET IN A QUIET ATLANTA | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-teacher-groups-near-showdown-national-education-leader-sees.html | 2 TEACHER GROUPS NEAR SHOWDOWN National Education Leader Sees Conflict on Unionism Sees Turning Point Near | By Leonard Buder Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/34081-see-play-time-take-liberty-belle-as-racing-returns-to.html | 34081 See Play Time Take Liberty Belle as Racing Returns to Aqueduct SHUETTE SECOND AT SIX FURLONGS Play Time Wins Handicap at Aqueduct and Pays 2130 Sellers on 3 Winners Rose ONeill Fifth Scoresville Triumphs | By Joseph C Nicholsthe New York Times BY PATRICK A BURNS | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/4-doctors-fly-to-saskatchewan-as-province-seeks-aid-in-strike.html | 4 Doctors Fly to Saskatchewan As Province Seeks Aid in Strike Britons Volunteer for Duty After Local Physicians Quit Over Care Plan Only Emergency Cases Treated Premier Asks Calm Lloyd Assures Doctors | By Raymond Daniell Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/81-cubans-arrive-in-jersey.html | 81 Cubans Arrive in Jersey | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/abducted-israeli-boy-reunited-here-with-mother-and-sister-mother.html | Abducted Israeli Boy Reunited Here With Mother and Sister MOTHER REUNITED WITH ISRAELI BOY Rabbi Describes Boy | The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/accord-seen-near-at-parley-on-laos-14nation-talks-resumed-amid.html | ACCORD SEEN NEAR AT PARLEY ON LAOS 14Nation Talks Resumed Amid Hopeful SignsUS Shuns Debate on Thailand LAOS ACCORD SEEN AS TALKS RESUME Army Unification Sought Laos Approves Soviet Aid Offer Bonn Sees Unfriendly Act | By Sydney Gruson Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/added-racing-days-upheld-for-jersey-by-state-high-court.html | Added Racing Days Upheld for Jersey By State High Court | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/adenauer-hailed-on-visit-to-paris-de-gaulle-tells-chancellor-france.html | ADENAUER HAILED ON VISIT TO PARIS De Gaulle Tells Chancellor France Feels Honored They Plan Wide Talk ADENAUER HAILED ON VISIT TO PARIS Unification Major Subject Visit Called a Symbol | By Robert C Doty Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/advertising-small-magazines-burgeoning-average-printing-15000-local.html | Advertising Small Magazines Burgeoning Average Printing 15000 Local Operations Turn in the Tide Cowles in New Field Accounts People Addenda | By Peter Bart | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/alcatraz-closing-urged-at-hearing-celler-backs-itprisons-head-cites.html | ALCATRAZ CLOSING URGED AT HEARING Celler Backs ItPrisons Head Cites Repair Cost Inspected by Rooney | By Wallace Turner Special to the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/algeria-officers-in-open-rebellion-against-premier-army-men-in.html | ALGERIA OFFICERS IN OPEN REBELLION AGAINST PREMIER Army Men in Western Zone Denounce Ben Kheddas Ouster of General Staff CIVIL WAR THREAT RISES Leader in Constantine Area Also Challenges Regime Cabinet Change Seen 3 Officers Dismissed Algerian Army Aides on Border Rebel Openly Against Premier Civil War Threat Mounts Reorganization Expected Fares Seen Resigning 997 Favor Independence Bourguiba Backs Regime Ben Khedda Warns Rivals | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/all-7-horses-break-in-pace-at-yonkers.html | ALL 7 HORSES BREAK IN PACE AT YONKERS | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/american-is-jailed-for-slur-on-franco.html | AMERICAN IS JAILED FOR SLUR ON FRANCO | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/argentina-suspends-trade-in-pesos-to-halt-decline.html | Argentina Suspends Trade In Pesos to Halt Decline | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/argentine-aide-quits-to-protest-alleged-laxity-on-antisemitism.html | Argentine Aide Quits to Protest Alleged Laxity on AntiSemitism | Special to The New York TimesSpecial to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/arroyo-is-victor-in-8t04-contest-stafford-routed-in-7th-after-yanks.html | ARROYO IS VICTOR IN 8T04 CONTEST Stafford Routed in 7th After Yanks Lead 40Lopez Maris Mantle Connect Single Single Single A Majestic Shot | By John Drebinger | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/average-91day-us-bill-rate-rose-to-a-2year-high-in-week.html | Average 91Day US Bill Rate Rose to a 2Year High in Week | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bell-play-gives-a-taste-of-july-4-birth-of-us-portrayed-in.html | BELL PLAY GIVES A TASTE OF JULY 4 Birth of US Portrayed in Philadelphia Spectacle | By William G Weart Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/blue-grass-ball-will-be-benefit-for-aid-society-travelers-unit-to.html | Blue Grass Ball Will Be Benefit For Aid Society Travelers Unit to Gain Sept 27 at Plaza by 15th Annual Fete | DArlene | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bonds-market-drifts-downward-in-a-slow-session-treasury-bills-tend.html | Bonds Market Drifts Downward in a Slow Session TREASURY BILLS TEND TO HARDEN Buying by Reserve System Stirs TradeRailroads Continue to Recover Bill Prices Harden | By Paul Heffernan | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/books-of-the-times-start-of-fall-from-grace-convention-of.html | Books of The Times Start of Fall From Grace Convention of Conventions | By Charles Poore | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bridge-empathy-makes-its-case-as-a-good-term-in-game-now-for-the.html | Bridge Empathy Makes Its Case As a Good Term in Game Now for the 9th Trick | By Albert H Morehead | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/british-will-send-soblen-here-soon-spy-to-be-placed-on-airliner.html | BRITISH WILL SEND SOBLEN HERE SOON Spy to Be Placed on Airliner When Doctors Approve BRITISH WILL SEND SOBLEN HERE SOON Faces Life Sentence Arrested by Israelis Wife Phones London Hospital | By Seth S King Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/canaveral-drops-suwannees-role-marine-transport-is-given-atlantic.html | CANAVERAL DROPS SUWANNEES ROLE Marine Transport Is Given Atlantic Range Contract | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/capital-studies-change-in-policy-on-test-ban-pact-britain-joining.html | CAPITAL STUDIES CHANGE IN POLICY ON TEST BAN PACT Britain Joining in Intensive Search for Ways to Break Deadlock at Geneva Little Leeway Foreseen No Change in Basic Premise US RESTUDYING TEST BAN POLICY | By John W Finney Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/carl-a-besch.html | CARL A BESCH | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/champion-leading-in-western-chess.html | CHAMPION LEADING IN WESTERN CHESS | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/charles-major-66-claims-court-judge-skaneateles-ny-july-2-judge.html | CHARLES MAJOR 66 CLAIMS COURT JUDGE SKANEATELES NY July 2 Judge Charles T Major of the State Court of Claims died yesterday at Mercy Hospital after suffering a heart attack Saturday at his home He was 66 years old | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/charter-changes-going-to-council-citizens-union-proposals-to-be.html | CHARTER CHANGES GOING TO COUNCIL Citizens Union Proposals to Be Introduced Today Wagner Reported Opposed | By Paul Crowell | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/child-to-mrs-jm-huebner.html | Child to Mrs JM Huebner | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/churchill-doctors-say-gains-continue.html | CHURCHILL DOCTORS SAY GAINS CONTINUE | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cloud-over-californians-progress-stirs-san-diegans-pride-but.html | Cloud Over Californians Progress Stirs San Diegans Pride But Unemployment Dogs Footsteps | By Bill Becker Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/committee-at-williams-urges-abolition-of-fraternity-system.html | Committee at Williams Urges Abolition of Fraternity System | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/court-upsets-states-obscenity-ban-on-connection.html | Court Upsets States Obscenity Ban on Connection | By Eugene Archer | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cowen-co-says-it-shunned-puts-broker-explains-refusal-to-honor.html | COWEN  CO SAYS IT SHUNNED PUTS Broker Explains Refusal to Honor Bruce Options Gilbert Deal Denied Registration Required Suspension Extended BROKER EXPLAINS BRUCE DEAL ROLE Cowens Statement | By John J Abele | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/critic-at-large-protest-against-rabbis-protest-of-the-merchant-of.html | Critic at Large Protest Against Rabbis Protest of The Merchant of Venice Brings Protests | By Brooks Atkinson | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/de-witt-van-buren-dies-at-81-realty-lawyer-and-appraiser.html | De Witt Van Buren Dies at 81 Realty Lawyer and Appraiser | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/districting-bills-fail-in-wisconsin-two-vetoed-by-governor-court.html | DISTRICTING BILLS FAIL IN WISCONSIN Two Vetoed by Governor Court Due to Act Today DISTRICTING BILLS FAIL IN WISCONSIN | By Donald Janson Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-bh-greenfield-a-hospital-founder.html | DR BH GREENFIELD A HOSPITAL FOUNDER | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-fm-goodchild.html | DR FM GOODCHILD | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/edward-hutchinson-robbins-is-fiance-of-marion-d-hauck.html | Edward Hutchinson Robbins Is Fiance of Marion D Hauck | Bradford Bachrach | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/engineers-union-extends-pickets-all-43-ships-of-american-export-to.html | ENGINEERS UNION EXTENDS PICKETS All 43 Ships of American Export to Be Included ILA Order Limited | By Werner Bamberger | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/foils-title-won-by-miss-takeuchi-mrs-romary-fails-to-defend.html | FOILS TITLE WON BY MISS TAKEUCHI Mrs Romary Fails to Defend National Crown Here | By Michael Strauss | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/food-news-picnics-get-gala-touch-adds-to-cheese-ignores-the-rain.html | Food News Picnics Get Gala Touch Adds to Cheese Ignores the Rain | By Noelle Mercanton | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/fox-carrying-on-in-spite-of-crisis-quitting-of-skouras-seems-not-to.html | FOX CARRYING ON IN SPITE OF CRISIS Quitting of Skouras Seems Not to Affect Filming Softly Announces Take Knitting a Sweater | By Murray Schumach Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/frank-nardine-to-wed-elisabeth-mcelvenny.html | Frank Nardine to Wed Elisabeth McElvenny | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/friendship-vii-in-rangoon.html | Friendship VII in Rangoon | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/general-left-notes-to-explain-suicide.html | GENERAL LEFT NOTES TO EXPLAIN SUICIDE | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/george-e-foster.html | GEORGE E FOSTER | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/giri-named-vice-chairman-in-nepal-cabinet-expansion.html | Giri Named Vice Chairman In Nepal Cabinet Expansion | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gold-in-green-hills-irelands-countryside-nurtures-horses-that-bring.html | Gold in Green Hills Irelands Countryside Nurtures Horses That Bring Millions in Export Market | By Robert Daley Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/governors-desire-visits-by-kennedy-democrats-regard-him-as-best.html | GOVERNORS DESIRE VISITS BY KENNEDY Democrats Regard Him as Best Election Weapon Sought by Coombs | By Tom Wicker Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/governors-to-act-on-prayer-appeal-to-weigh-plea-to-congress-to.html | GOVERNORS TO ACT ON PRAYER APPEAL To Weigh Plea to Congress to Amend Constitution | By Leo Egan Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/green-hills-team-wins.html | Green Hills Team Wins | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/griffith-shows-way-in-powerboat-race.html | GRIFFITH SHOWS WAY IN POWERBOAT RACE | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gulls-being-dyed-in-aviation-study-new-england-coast-survey-seeks.html | GULLS BEING DYED IN AVIATION STUDY New England Coast Survey Seeks Data on Habits Collegians Doing Job Suspected in Air Crashes Tinted Birds Aid Air Safety Study | By Milton Bracker Special To the New York Timesthe New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/halpern-acquitted-in-jersey-appeal.html | HALPERN ACQUITTED IN JERSEY APPEAL | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/herman-b-levine-77-dies-a-retired-store-executive.html | Herman B Levine 77 Dies A Retired Store Executive | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/howard-e-critchfield.html | HOWARD E CRITCHFIELD | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hughes-to-resist-change.html | Hughes to Resist Change | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/ikedas-policies-upheld-at-polls-vote-seen-as-endorsement-of-japans.html | IKEDAS POLICIES UPHELD AT POLLS Vote Seen as Endorsement of Japans Economic Gains Leftist Opposition Strong Socialists Gain One Seat | By Am Rosenthal Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/impish-takes-oaks-at-goshen-as-grand-circuit-meet-opens.html | Impish Takes Oaks at Goshen As Grand Circuit Meet Opens | By Louis Effrat Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/inflation-curbs-vowed-in-brazil-nominee-for-premier-also-affirms.html | INFLATION CURBS VOWED IN BRAZIL Nominee for Premier Also Affirms Foreign Policy Domestic Policy Stressed | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/israel-to-drop-abduction-case-shapiro-will-seek-to-take-matter-out.html | ISRAEL TO DROP ABDUCTION CASE Shapiro Will Seek to Take Matter Out of Public Eye More Serious Cases Boy Was Disguised Grandfather in Jail | By Lawrence Fellows Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/japanese-mission-gets-a-tax-lesson-from-eastchester.html | Japanese Mission Gets a Tax Lesson From Eastchester | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/jersey-man-gets-school-post.html | Jersey Man Gets School Post | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/joan-gay-magid-to-marry.html | Joan Gay Magid to Marry | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/john-hobbs-is-fiance-of-elisabeth-atwater.html | John Hobbs Is Fiance Of Elisabeth Atwater | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/john-p-adams.html | JOHN P ADAMS | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/joyous-moslems-still-celebrate-algiers-european-sections-closed-off.html | JOYOUS MOSLEMS STILL CELEBRATE Algiers European Sections Closed Off for Sleep Not All Celebrating | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/judge-and-his-brother-accused-in-ambulancechasing-inquiry-friedman.html | Judge and His Brother Accused In AmbulanceChasing Inquiry Friedman on State Supreme Court Denies Charges Lawyer Suspended JUSTICE FRIEDMAN IS FACING CHARGES Charges Listed Clerk Found Guilty Inquiry Ordered in 1957 JUDGE BELDOCKS LETTER | By James P McCaffrey | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/june-c-orentlich-prospective-bride.html | June C Orentlich Prospective Bride | FotoLife | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kennedy-is-pushing-for-speedier-ideas-on-foreign-policy-speed-is.html | Kennedy Is Pushing For Speedier Ideas On Foreign Policy Speed Is the Essence PRESIDENT PRODS HIS POLICY AIDES | By Ew Kenworthy Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/keogh-gets-delay-in-his-sentencing-postponement-to-aug-2-is-based.html | KEOGH GETS DELAY IN HIS SENTENCING Postponement to Aug 2 Is Based on Lawyers Illness | By Edward Ranzal | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kerby-fisk-dead-chemical-leader-head-of-allied-board-bond.html | KERBY FISK DEAD CHEMICAL LEADER Head of Allied Board Bond Specialist Here Was 59 | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/khrushchev-vows-defense-of-china-charges-us-plot-speaks-without.html | Khrushchev Vows Defense of China Charges US Plot Speaks Without Emotion KHRUSHCHEV VOWS DEFENSE OF CHINA Kennedy Affirmed Stand New Pledge Less Explicit Yugoslavs in Moscow Charge Called Nonsense Pelping Stressing Issue Canton Forces Bolstered New Bombardment Forecast Taiwan Jets Over Matsu | By Seymour Topping Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/leeds-homes-files-a-list-of-debts-in-federal-court.html | Leeds Homes Files a List Of Debts in Federal Court | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lenhertbarrett.html | LenhertBarrett | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/leonard-h-schultes.html | LEONARD H SCHULTES | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/letters-to-the-times-to-settle-labor-disputes-creation-of-a.html | Letters to The Times To Settle Labor Disputes Creation of a LaborManagement Agency Is Advocated Immorality of Testing Boycotting Peace Group SANE Explains Its Refusal to Send Delegates to Moscow Council Caliber of Teachers Buses on Jerseys Turnpike Enforcing Laws Against Speeding and Other Violations Described Restricting Speed of Buses Justice Blacks Decision | LEON M LABESSAVI CLOUGHDONALD KEYSABRAHAM KOLTUNWILLIAM J FLANAGANJOHN J McGUIREKARL SCHRIFTGIESSER | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/liberals-endorse-republican.html | Liberals Endorse Republican | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/london-gold-price-falls-sharply-as-fridays-buying-surge-drops.html | London Gold Price Falls Sharply As Fridays Buying Surge Drops | By Edwin L Dale Jr Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/london-list-falls-after-early-rise-index-dips-2-pointsstore-shares.html | LONDON LIST FALLS AFTER EARLY RISE Index Dips 2 PointsStore Shares Drop Heavily PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lost-250000-check-is-found-in-time-to-save-city-hall-fete.html | Lost 250000 Check Is Found In Time to Save City Hall Fete | By Charles G Bennett | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/market-extends-recent-advance-all-groups-share-in-rally-as-average.html | MARKET EXTENDS RECENT ADVANCE All Groups Share in Rally as Average Rises 513 Volume 3450000 MOST ACTIVE ISSUES UP US Steel Gains 1 Points 3Day Recovery Erases 20 of Years Loss OddLot Buyers Active All Groups in Rally MARKET EXTENDS RECENT ADVANCE Squeeze on Shorts Noted AT T Is Active | By Clyde H Farnsworth | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/martin-takes-medal-on-74.html | Martin Takes Medal on 74 | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mcnamara-backs-plan-to-cut-guard-mnamara-backs-guardcut-plan.html | McNamara Backs Plan to Cut Guard MNAMARA BACKS GUARDCUT PLAN | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/merriam-ouster-upheld-by-synod-pastors-appeal-is-rejected-by.html | MERRIAM OUSTER UPHELD BY SYNOD Pastors Appeal Is Rejected by Presbyterian Inquiry Presbytery Cites Record Facts Called Hearsay Reversal Is Urged Rebuttal Is Offered | By George Dugan Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mica-mining-hit-by-us-cutback-halt-in-stockpiling-said-to-idle-1000.html | Mica Mining Hit by US Cutback Halt in Stockpiling Said to Idle 1000 in 3 States MICA MINING HIT BY US CUTBACKS | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/moslem-dispute-worries-france-paris-hopes-ben-khedda-can-prevail-in.html | MOSLEM DISPUTE WORRIES FRANCE Paris Hopes Ben Khedda Can Prevail in Algeria Paris Backs Ben Khedda Doubts of Leadership | By Henry Giniger Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nefertiti-in-debut-beats-columbia-weatherly-outraces-easterner-as.html | Nefertiti in Debut Beats Columbia Weatherly Outraces Easterner as Tests Start for Yachts New Keel Aids Weatherly Nefertiti First at Turn | By John Rendel Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/negro-elected-to-head-newark-school-board.html | Negro Elected to Head Newark School Board | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-director-elected-by-avco-corporation.html | New Director Elected By Avco Corporation | Fabian Bachrach | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-lands-to-get-free-nbc-shows-4-african-nations-and-aden-included.html | NEW LANDS TO GET FREE NBC SHOWS 4 African Nations and Aden Included in 2Year Plan First Without USIA Venice Cast Sees Tape | By Val Adams | RE0000478670 | 1990-05-16 | B00000978523 |

| Date | URL | Title | Byline | Reg. Number | Date 2 | Other |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-rogets-buys-jargon-from-us-oxonian-editor-of-british-version.html | NEW ROGETS BUYS JARGON FROM US Oxonian Editor of British Version Says Americanisms Invigorate Language 50000 ENTRIES REVISED Offerings of First Edition in 26 Years Include Potted and Smear Campaign US Greatest Source Websters Discussed | By James Feron Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nixons-honored-in-copenhagen.html | Nixons Honored in Copenhagen | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/oil-group-seeks-crude-price-rise-eight-exporting-nations-call.html | OIL GROUP SEEKS CRUDE PRICE RISE Eight Exporting Nations Call Concerns to Talks Earlier Protest Recalled | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/osuna-is-put-out-in-fiveset-match-neale-fraser-stops-mexican-as-4-a.html | OSUNA IS PUT OUT IN FIVESET MATCH Neale Fraser Stops Mexican as 4 Aussies WinLaver Nearly Upset by Santana A Lawn Tennis Feast Laver Goes All Out Fraser in Control | By Fred Tupper Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/park-parley-hears-preservation-plea.html | PARK PARLEY HEARS PRESERVATION PLEA | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/paul-g-burt.html | PAUL G BURT | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/quemoymatsu-crisis-china-held-unable-to-conquer-islands-without.html | QuemoyMatsu Crisis China Held Unable to Conquer Islands Without Soviet Aid Naval Forces Strengthened Guns Can Fire Atom Shells | By Hanson W Baldwin | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/rally-in-8th-wins-coast-game-85-mets-drop-giants-to-second-place.html | RALLY IN 8TH WINS COAST GAME 85 Mets Drop Giants to Second Place With 4Run Surge Capped by Woodling Hit | By Robert M Lipsyte Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/raymond-e-oneill.html | RAYMOND E ONEILL | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/rembrandts-bartholomew-was-bought-for-j-paul-getty.html | Rembrandts Bartholomew Was Bought for J Paul Getty | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/schools-to-stress-better-teaching-review-indicates-board-also-will.html | SCHOOLS TO STRESS BETTER TEACHING Review Indicates Board Also Will Involve Community More in Its Planning EXTRA FUNDS ARE URGED Freedom on Allocations Is AskedProgress Noted in Building Programs State Survey Awaited Actions Are Planned | By Robert H Terte | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/secret-trujillo-papers-disclose-intense-sugar-lobbying-in-us-secret.html | Secret Trujillo Papers Disclose Intense Sugar Lobbying in US Secret Trujillo Papers Disclose Intensive Sugar Lobbying in Congress MANY DISPATCHES REFER TO COOLEY Carolina Democrat Says He Did Nothing Improper Other Aides Cited Denies Getting Fees The Key to Sugar Politics Pushed Reimbursement Denies Taking Favors OAS Asked Sanctions Bank Head Arrives A Meeting With Lawyers | By Tad Szulc Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sewerage-system-urged-for-li-bay.html | SEWERAGE SYSTEM URGED FOR LI BAY | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shelley-notebook-sold-for-28000-at-london-auction.html | Shelley Notebook Sold for 28000 At London Auction | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shyre-abandons-repertory-unit-torquay-company-dropped-for-lack-of.html | SHYRE ABANDONS REPERTORY UNIT Torquay Company Dropped for Lack of Support 26 Plan Followed William Snyder Play Heresy Is Postponed Theatrical Notes | By Louis Calta | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sir-john-teasdale-wheat-grower-80.html | SIR JOHN TEASDALE WHEAT GROWER 80 | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/six-killers-fail-in-prison-escape-saw-out-of-san-quentin-cells-but.html | SIX KILLERS FAIL IN PRISON ESCAPE Saw Out of San Quentin Cells but Give in to Tear Gas Hacksaw Smuggled in Shouts Alarm on Phone | By Lawrence E Davies Special To the New York Timesunited Press International Telephoto | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/solomonseidenstein.html | SolomonSeidenstein | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/some-exnazis-quit-courts-on-bonn-deadline-judges-and-prosecutors.html | Some ExNazis Quit Courts on Bonn Deadline Judges and Prosecutors Retire to Avoid InquiryFederal Attorney is Investigated | By Gerd Wilcke Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/soviet-wildlife-expert-warns-of-peril-in-misuse-of-water-water-used-of.html | Soviet Wildlife Expert Warns Of Peril in Misuse of Water Water Used Up He Proposes Wells | By Theodore Shabad Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/special-un-session-sought-for-admission-of-algeria.html | Special UN Session Sought For Admission of Algeria | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sports-of-the-times-the-onelegged-outfielder-proper-paraphrase.html | Sports of The Times The OneLegged Outfielder Proper Paraphrase Reversing the Field The Big Man | By Arthur Daleythe New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/stilleto-heels-hit-a-snag-in-africa.html | Stilleto Heels Hit A Snag in Africa | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/stratton-claims-grassroots-aid-says-polls-put-him-in-lead-mckeon.html | STRATTON CLAIMS GRASSROOTS AID Says Polls Put Him in Lead McKeon Finds No Trend No Trend McKeon Says Stratton Rivals Scoff | By Clayton Knowles | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/study-of-communism-gains-in-us-schools-as-debate-on-aims-widens.html | Study of Communism Gains in US Schools as Debate on Aims Widens TEACHER SCARCITY SLOWS PROGRAM Planners Agree on AntiRed View in CoursesDiffer Widely on the Emphasis Manual Planned Approaches Vary Gain Professional Status Economics Course Offered Training for Teachers Experimental Course Stress on Study Increased Chinese Communism Studied Aid From Universities Pattern Emerges Frowns on Special Course | By Fred M Hechinger | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sugar-bill-sent-to-white-house-senate-votes-compromise-plan-devised.html | SUGAR BILL SENT TO WHITE HOUSE Senate Votes Compromise Plan Devised to Increase Quota of Dominicans Authority for President Sugar Bill Sent to White House Plan Devised to Aid Dominicans Humphrey Drafts Plan | By William M Blair Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tension-eases-in-oran.html | Tension Eases in Oran | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/thant-to-confer-on-katanga-crisis-un-chief-to-see-congolese-on.html | THANT TO CONFER ON KATANGA CRISIS UN Chief to See Congolese on Collapse of Talks New Power Request Hinted Tshome to Name Delegates | By Sam Pope Brewer Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-sidewalks-of-new-york-grow-in-summertime-39-blocks-closed-for.html | The Sidewalks of New York Grow in Summertime 39 BLOCKS CLOSED FOR YOUTH EVENTS PAL Summer Program Is Opened on 100th Street | The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-theatre-a-bad-pun-raisin-hell-in-the-son-at-the-provincetown.html | The Theatre A Bad Pun Raisin Hell in the Son at the Provincetown | By Paul Gardnerisadore Seldman | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tv-report-on-mayhem-british-study-and-comments-of-visitors-deplore.html | TV Report on Mayhem British Study and Comments of Visitors Deplore Effects on Children in US | By Jack Gould | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/two-kazakhs-to-die-for-rape.html | Two Kazakhs to Die for Rape | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/un-adviser-arrives-in-burundi.html | UN Adviser Arrives in Burundi | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/un-unit-asks-return-of-2-who-visited-africa.html | UN Unit Asks Return Of 2 Who Visited Africa | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/unity-in-algeria-asked-by-nasser-uar-president-urges-end-of.html | UNITY IN ALGERIA ASKED BY NASSER UAR President Urges End of Nationalists Dispute | By Jay Walz Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-cotton-report-accuses-brokers-of-illegal-buying-government-sales.html | US COTTON REPORT ACCUSES BROKERS OF ILLEGAL BUYING Government Sales Aides Got 400 Million Worth Below Going Price Study Says DEALS IN 5960 TRACED Purchasers Later Sold at a Profit Congress Is Told Practice Now Barred Sale Agreements Ended US COTTON PAPER ACCUSES BROKERS 2 Types Licensed Profit Forbidden | By Cabell Phillips Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/venezuelan-party-expels-congressman-as-member.html | Venezuelan Party Expels Congressman as Member | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/vice-president-named-by-geophysics-corp.html | Vice President Named By Geophysics Corp | Fablan Bachrach | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/walkout-by-l350-hits-2-mit-labs.html | WALKOUT BY l350 HITS 2 MIT LABS | Special to The New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/wood-field-and-stream-officials-strive-to-keep-algonquin-park.html | Wood Field and Stream Officials Strive to Keep Algonquin Park Forever Wild for Outdoorsmen | By Oscar Godbout Special To the New York Times | RE0000478670 | 1990-05-16 | B00000978523 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/125-quitting-bonn-judiciary-because-of-links-to-nazis.html | 125 Quitting Bonn Judiciary Because of Links to Nazis | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/4-runs-in-8th-win-game-here-8-to-7-drives-by-maris-and-mantle-save.html | 4 RUNS IN 8TH WIN GAME HERE 8 TO 7 Drives by Maris and Mantle Save YanksRichardson Poles a Homer in 7th Cimoli Gets 4th Hit Luck Again With Lumpe Yankee Records | By John Drebingerthe New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/516000-requested-for-bergen-to-buy-recreational-land.html | 516000 Requested For Bergen to Buy Recreational Land | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/64-mars-probe-to-seek-data-on-any-life-there.html | 64 Mars Probe to Seek Data on Any Life There | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/a-theatre-center-to-rise-in-london-commons-told-government-backs.html | A THEATRE CENTER TO RISE IN LONDON Commons Told Government Backs CenturyOld Plan Shakespeare Unit Out | By James Feron Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/abducted-boy-flies-back-to-israel-with-his-family-abducted-child.html | Abducted Boy Flies Back to Israel With His Family ABDUCTED CHILD FLIES TO ISRAEL Boy Identified Sunday | By Farnsworth Fowle | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/action-asked-in-jersey.html | Action Asked in Jersey | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/algeria-is-free-jubilant-capital-greets-leaders-premier-ben-khedda.html | ALGERIA IS FREE JUBILANT CAPITAL GREETS LEADERS Premier Ben Khedda and All but 2 Ministers of Regime Return From Tunisia BEN BELLA STAYS AWAY Homecoming Is Marred by Defection of Leader of Border Command Ben Khedda Assailed Split Started in May Algerian Chiefs Greeted Wildly As Independence Is Proclaimed People Chant Greeting | By Thomas F Brady Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/allrepublican-conference-wins-the-support-of-javits.html | AllRepublican Conference Wins the Support of Javits | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/argentina-acts-to-stem-decline-in-value-of-peso.html | Argentina Acts to Stem Decline in Value of Peso | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/australia-has-rise-in-export-earnings-broker-admits-partners.html | AUSTRALIA HAS RISE IN EXPORT EARNINGS Broker Admits Partners | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/backers-of-play-by-albee-in-doubt-actors-studio-may-not-be-a.html | BACKERS OF PLAY BY ALBEE IN DOUBT Actors Studio May Not Be a Sponsor of Whos Afraid Keith Baxter Role Theatrical Notes | By Paul Gardner | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/beatty-is-signed-for-coco-beach-actor-will-star-in-rossens-film-on.html | BEATTY IS SIGNED FOR COCO BEACH Actor Will Star in Rossens Film on Missile Site Original Scenarios 3 Films Open Today | By Howard Thompson | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/ben-bella-reaches-cairo.html | Ben Bella Reaches Cairo | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bids-are-shaved-for-most-issues-easing-of-shortterm-funds.html | BIDS ARE SHAVED FOR MOST ISSUES Easing of ShortTerm Funds NotedRailroads Show a Further Recovery | By Paul Heffernan | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/board-of-estimate-to-act-friday-on-buying-2750-vote-machines.html | Board of Estimate to Act Friday On Buying 2750 Vote Machines | By Paul Crowellthe New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bohemias-racer-oddson-favorite-kelso-is-4-5-carry-back-6-to-5.html | BOHEMIAS RACER ODDSON FAVORITE Kelso Is 4 to 5 Carry Back 6 to 5 for Apueduct Race Saidam Easy Victor 88380 for Winner A Handicap Sweep | By Joseph C Nichols | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bolivia-asks-oas-to-meet-on-chilean-river-dispute.html | Bolivia Asks OAS to Meet On Chilean River Dispute | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bonn-frees-a-russian-spy-in-exchange-for-germans.html | Bonn Frees a Russian Spy In Exchange for Germans | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/books-of-the-times-challenges-to-inquiry-cronus-on-st-lawrence.html | Books of Times Challenges to Inquiry Cronus on St Lawrence | By Orville Prescott | RE0000478673 | 1990-05-16 | B00000979415 |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/brazilian-deputies-dispute-on-premier-ended-goularts-2d-nominee.html | Brazilian Deputies Dispute on Premier Ended Goularts 2d Nominee Elected Over Leftist Opposition TenMinute Uproar Marks Debate Before Vote | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bridge-team-here-ties-for-first-in-bergen-weekend-play-nothing.html | Bridge Team Here Ties for First In Bergen WeekEnd Play Nothing About Ace | By Albert H Morehead | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/britain-and-the-common-market-talk-same-languagejargon.html | Britain and the Common Market Talk Same LanguageJargon | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/britain-to-restrain-pronazi-agitators.html | BRITAIN TO RESTRAIN PRONAZI AGITATORS | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-application-given-to-euratom.html | BRITISH APPLICATION GIVEN TO EURATOM | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-back-auto-seat-belts.html | British Back Auto Seat Belts | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-health-services-cost-increased-11-in-fiscal-year.html | British Health Services Cost Increased 11 in Fiscal Year | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-receive-soviet-note.html | British Receive Soviet Note | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-reserves-dipped-in-june-for-the-first-decline-this-year.html | British Reserves Dipped in June For the First Decline This Year | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/buckley-race-aided-by-40-union-leaders-40-labor-leaders-support.html | Buckley Race Aided By 40 Union Leaders 40 LABOR LEADERS SUPPORT BUCKLEY Fallon Next in Line | By Stanley Levey | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/buddhist-party-bemuses-japan-politicians-unsure-of-stand-of-sects.html | BUDDHIST PARTY BEMUSES JAPAN Politicians Unsure of Stand of Sects Diet Members Conservatives Gained Ancient Source Cited Politics Tied to Salvation | By Am Rosenthal Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/chester-b-price-architect-dies-specialist-in-illustration-of.html | CHESTER B PRICE ARCHITECT DIES Specialist in Illustration of Designs Was a Teacher | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/child-to-the-eliotknights.html | Child to the EliotKnights | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/churchill-grows-stronger-as-recovery-continues.html | Churchill Grows Stronger As Recovery Continues | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/clay-conveys-kennedys-regard-for-berlin-on-arrival-for-talks.html | Clay Conveys Kennedys Regard For Berlin on Arrival for Talks | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/coffee-surplus-flooding-brazil-stocks-exceed-world-usage-as-price.html | COFFEE SURPLUS FLOODING BRAZIL Stocks Exceed World Usage as Price Parley Nears Pressure Mounting Supply Would Be Fixed COFFEE SURPLUS FLOODING BRAZIL | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/colden-t-torbush.html | COLDEN T TORBUSH | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/company-is-surprised-by-sale-at-annual-meeting-holders-shown.html | Company Is Surprised by Sale at Annual Meeting HOLDERS SHOWN HOFFMAN WARES Now Operated Separately | By Myron Kandel | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/constance-carey-engaged-to-wed-richard-smith-senior-at-simmons-and.html | Constance Carey Engaged to Wed Richard Smith Senior at Simmons and Alumnus of Princeton Become Affianced | Special to The New York Timesvon Dwingelo | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cooleys-statement-on-dominicans-sugar-lobbying-selfserving.html | Cooleys Statement on Dominicans Sugar Lobbying SelfServing Statements Stand Recalled | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/council-limits-liquid-in-meats-passes-bill-setting-curbs-on-pumped.html | COUNCIL LIMITS LIQUID IN MEATS Passes Bill Setting Curbs on Pumped Products at Wholesale and Retail FUND FOR TREES VOTED 5000 to Be Planted in City for Worlds FairCharter Changes Introduced Bill Goes to the Mayor Dressup for the Fair | By Charles G Bennett | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/court-restores-license-of-brooklyn-physician.html | Court Restores License Of Brooklyn Physician | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/crowd-of-admirers-delays-khrushchev.html | CROWD OF ADMIRERS DELAYS KHRUSHCHEV | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/de-gaulle-meets-adenauer-2-hours-they-discuss-stalled-plans-for.html | DE GAULLE MEETS ADENAUER 2 HOURS They Discuss Stalled Plans for Political Confederation and Issue of British Role De Gaulle and A denauer Confer On European Confederation Plan Response by Adenauer | By Robert C Doty Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-cheronis-research-chemist-dies-in-chicago-auto-accident.html | Dr Cheronis Research Chemist Dies in Chicago Auto Accident | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-eugene-menery.html | DR EUGENE MENERY | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/easing-of-rules-asked-by-pan-am-line-aiming-to-put-pilots-in-flight.html | EASING OF RULES ASKED BY PAN AM Line Aiming to Put Pilots in Flight Engineers Jobs | By John D Pomffret Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/eastern-open-chess-is-led-by-pal-benko.html | EASTERN OPEN CHESS IS LED BY PAL BENKO | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/education-group-scored-by-carey-labor-aide-hits-opposition-to.html | EDUCATION GROUP SCORED BY CAREY Labor Aide Hits Opposition to Teachers Unions | By Leonard Buder Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edward-m-chase.html | EDWARD M CHASE | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edward-t-shea.html | EDWARD T SHEA | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/eisner-captures-title-in-fencing-former-nyu-star-takes-us-epee.html | EISNER CAPTURES TITLE IN FENCING Former NYU Star Takes US Epee Championship Wins FenceOff Richards Finishes Second | By Lincoln A Werden | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/elections-sought-by-hospital-union-honest-ballot-group-hired-for.html | ELECTIONS SOUGHT BY HOSPITAL UNION Honest Ballot Group Hired for Test at 11 Institutions Choice Left to Hospitals Significance of Election | By Ralph Katz | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/elwood-c-cornog.html | ELWOOD C CORNOG | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/endurance-contest-for-small-sedans-set-for-saturday.html | Endurance Contest For Small Sedans Set for Saturday | By Frank M Blunk | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/europeans-balk-us-trade-plan-refuse-to-push-import-quota-cuts-on.html | EUROPEANS BALK US TRADE PLAN Refuse to Push Import Quota Cuts on Manufactures To Study Restrictions Export Expansion Needed | By Edwin L Dale Jr Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/fire-island-group-prods-rockefeller.html | FIRE ISLAND GROUP PRODS ROCKEFELLER | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/food-news-old-recipes-are-updated-filling-is-rich.html | Food News Old Recipes Are Updated Filling Is Rich | By Nan Ickeringill | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/foreign-affairs-what-did-we-want-in-the-first-place-remarkable.html | Foreign Affairs What Did We Want in the First Place Remarkable Headway | By Cl Sulzberger | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/foreign-sugar-lobbyists-target-of-a-senate-inquiry-senators-study.html | Foreign Sugar Lobbyists Target of a Senate Inquiry SENATORS STUDY FOREIGN LOBBIES | By Tad Szulc Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/former-student-becomes-fiance-of-miss-woelfle-robert-l-humphrey-jr.html | Former Student Becomes Fiance Of Miss Woelfle Robert L Humphrey Jr to Wed an Alumna of American University | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/freeman-robert-kennedy-confer-on-the-estes-case.html | Freeman Robert Kennedy Confer on the Estes Case | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/general-discounts-troop-cut-in-europe.html | GENERAL DISCOUNTS TROOP CUT IN EUROPE | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/general-sues-allied-artists-over-ideas-used-for-movie.html | General Sues Allied Artists Over Ideas Used for Movie | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governors-clash-over-civil-rights-and-care-of-aged-annual.html | GOVERNORS CLASH OVER CIVIL RIGHTS AND CARE OF AGED Annual Conference Thrown Into Turmoil by Disputes Medical Plan Fails LACKS TWOTHIRDS VOTE All Resolutions on Equality Withdrawn After Southern Forces Start Filibuster Opposed on All Sides Rule Change Favored GOVERNORS CLASH OVER CIVIL RIGHTS | By Leo Egan Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governors-seek-prayer-measure-they-call-for-amendment-on-school.html | GOVERNORS SEEK PRAYER MEASURE They Call for Amendment on School IssueRockefeller Declines to Join Plea GOVERNORS SEEK PRAYER MEASURE | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/grandfathers-release-sought.html | Grandfathers Release Sought | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/guiana-chief-angry-over-delay-in-talks.html | GUIANA CHIEF ANGRY OVER DELAY IN TALKS | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/hershey-pa-the-states-of-the-union-and-the-world-the-governors.html | Hershey Pa The States of the Union and the World The Governors Contribution The New Pioneers | By James Reston | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/holiday-travel-starts-with-rush-traffic-heavy-for-oneday-4th-of.html | HOLIDAY TRAVEL STARTS WITH RUSH Traffic Heavy for OneDay 4th of July Celebration Heavy Bus Travel Here Parade Permit Refused | By Morris Kaplan | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/hotels-here-hurt-by-market-slump-chronic-woe-of-occupancy-lag-held.html | HOTELS HERE HURT BY MARKET SLUMP Chronic Woe of Occupancy Lag Held Aggravated by 1962 Stock Slide Fewer Company Banquets Ads Having Little Effect Best Year Was 1946 HOTEL TRADE HURT BY MARKET SLUMP Nemaha Holders Back Sale | By Clyde H Farnsworth | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/howard-j-buck.html | HOWARD J BUCK | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/infiltration-tied-to-lull-rain-a-handicap.html | Infiltration Tied to Lull Rain a Handicap | By Robert Trumbull Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/italian-writer-tried-in-holdup-and-given-suspended-sentence-faced.html | Italian Writer Tried in HoldUp And Given Suspended Sentence Faced 10Year Term | By Paul Hofmann Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/italians-entry-problems-discussed-in-washington.html | Italians Entry Problems Discussed in Washington | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/james-speers-jr-ret-ailer-here-68.html | JAMES SPEERS JR RET AILER HERE 68 | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/japanese-voice-concern.html | Japanese Voice Concern | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jefferson-portrait-dominates-historical-show-at-knoedlers.html | Jefferson Portrait Dominates Historical Show at Knoedlers | By Sanka Knox | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jersey-students-to-assist-uganda-soviet-taunt-inspires-class-at.html | JERSEY STUDENTS TO ASSIST UGANDA Soviet Taunt Inspires Class at Glassboro to Build and Staff School Uganda to Grant Land | By George Cable Wright Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-g-cummings.html | JOHN G CUMMINGS | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-g-randolph-reviewed-books-for-chicago-tribune.html | John G Randolph Reviewed Books for Chicago Tribune | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-giblon.html | JOHN GIBLON | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-l-neu-fiance-of-miss-lewenberg.html | John L Neu Fiance Of Miss Lewenberg | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-p-duffy-63-chicago-official-head-of-cook-county-board-and.html | JOHN P DUFFY 63 CHICAGO OFFICIAL Head of Cook County Board and ExAlderman Dies | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/justice-aides-get-report-on-cotton-asked-to-make-full-study-of.html | JUSTICE AIDES GET REPORT ON COTTON Asked to Make Full Study of Deals by Agents for US | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/keel-to-be-laid-tomorrow-for-atlantic-refining-ship.html | Keel to Be Laid Tomorrow For Atlantic Refining Ship | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/kennedy-accepts-a-tax-plan-delay-to-aid-trade-bill-failure-to-agree.html | KENNEDY ACCEPTS A TAX PLAN DELAY TO AID TRADE BILL Failure to Agree by July 17 Will Open Way for Action on Tariff by Byrd Panel Deadline Set July 17 Statement Is Issued White House Agrees to a Delay On Tax Plan to Aid Trade Bill | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/kinetic-molpai-revived-at-jacobs-pillow-fete-dance-by-ted-shawn-was.html | Kinetic Molpai Revived at Jacobs Pillow Fete Dance by Ted Shawn Was Last Performed in 1940 Film of Original Seen | By Allen Hughes Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/letters-to-the-times-toward-uniting-nations-effect-of-an-atlantic.html | Letters to The Times Toward Uniting Nations Effect of an Atlantic Political Union Explored A Manhattan Expressway Using Farm Surplus for Peace Court Ruling Deplored Rabbi Voices His Dissent From Opposition to School Prayers Decision a Protection For Safe Air Conditioners | MARION H McVITTYERIK WENSBERGEDNA FUERTH LEMLERabbi IMMANUEL JAKOBOVITSROSE IRENE HAMNERMILTON D SEIFE | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/man-hurt-in-shower-finds-slip-doesnt-pay.html | Man Hurt in Shower Finds Slip Doesnt Pay | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/many-school-courses-emphasize-only-evils-of-communism-some.html | Many School Courses Emphasize Only Evils of Communism SOME EDUCATORS DEPLORE OUTLOOK Extremists Tend to Identify Todays Soviet With the Horror of Stalin Era Asks Accurate Presentation War Held Major Fact | By Harry Schwartz | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/market-moves-up-in-active-session-advance-termed-technical-average.html | MARKET MOVES UP IN ACTIVE SESSION Advance Termed Technical Average Rises 328 Volume 3920000 LATE TRADE SLOWS TAPE Electronic Office Machine and Finance Stocks Are Particularly Strong Volume Increases Analyst Optimistic MARKET MOVES UP IN ACTIVE SESSION Drugs Move Ahead | By Richard Rutter | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mary-earl-teacher-fiancee-of-byron-m-fox-colgate-62.html | Mary Earl Teacher Fiancee Of Byron M Fox Colgate 62 | Special to The New York TimesA Laviosa | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/medical-care-plan-delayed-in-senate.html | MEDICAL CARE PLAN DELAYED IN SENATE | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/megel-attacks-carr-view.html | Megel Attacks Carr View | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/milton-adler.html | MILTON ADLER | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/miss-sylvia-walsh-planning-marriage.html | Miss Sylvia Walsh Planning Marriage | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mit-union-rejects-offer-on-new-contract.html | MIT Union Rejects Offer on New Contract | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/morocco-hails-algeria-freedom-shuns-stand-on-nationalist-split-many.html | Morocco Hails Algeria Freedom Shuns Stand on Nationalist Split Many Out of Uniform | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mrs-john-d-tidaback.html | MRS JOHN D TIDABACK | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mrs-phillips-barbour-83-operated-restaurants-here.html | Mrs Phillips Barbour 83 Operated Restaurants Here | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/msgr-joseph-heaney.html | MSGR JOSEPH HEANEY | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/music-guiomar-novaes-brazilian-pianist-plays-schumann-concerto.html | Music Guiomar Novaes Brazilian Pianist Plays Schumann Concerto | By Howard KleinmaetelHowlett | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/naacp-aide-hits-troutman-as-an-avowed-segregationist.html | NAACP Aide Hits Troutman As an Avowed Segregationist | By Claude Sitton Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/natalie-heidenberg-wed.html | Natalie Heidenberg Wed | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/new-york-inept-in-101-reversal-mets-weak-fielding-helps-giants-win.html | NEW YORK INEPT IN 101 REVERSAL Mets Weak Fielding Helps Giants Win Coast Game Stengel Leaves Early Cruel Sight for a Rookie Davenport Hits Triple | By Robert M Lipsyte Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/orbital-rendezvous-slated-in-moon-trip-new-lunar-plan-is-gaining.html | Orbital Rendezvous Slated in Moon Trip NEW LUNAR PLAN IS GAINING FAVOR Weight a Vital Factor | By Richard Witkin | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/paris-issues-proclamation-of-algerian-independence-paris-proclaims.html | Paris Issues Proclamation Of Algerian Independence PARIS PROCLAIMS ALGERIA FREEDOM Decree Is Protested | By Henry Giniger Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/party-convenes-over-peru-crisis-leading-candidates-group-to.html | PARTY CONVENES OVER PERU CRISIS Leading Candidates Group to Consider Army Threat Irregularities Charged Met With President | By Juan de Onis Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/perth-amboy-bans-tattoos.html | Perth Amboy Bans Tattoos | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/peter-gunness-fiance-of-margaret-h-brown.html | Peter Gunness Fiance Of Margaret H Brown | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/petitions-in-tuckahoe.html | Petitions In Tuckahoe | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/pipe-will-replace-old-pond-channel-at-east-hampton.html | Pipe Will Replace Old Pond Channel At East Hampton | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/plea-made-for-more-sports-cars-cunningham-urges-us-builders-to-lend.html | Plea Made For More Sports Cars Cunningham Urges US Builders to Lend a Hand Top Driver to Race HalfDozen Times This Season Stock Car Racing Pushed Small Cars For Export | By John P Callahanthe New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/powell-in-pushing-candidacy-assails-republican-leadership-potential.html | Powell in Pushing Candidacy Assails Republican Leadership Potential Nominee of GOP Chides Party Chairman and Clashes With Rockefeller | By Tom Wicker Special To the New York Timesthe New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/red-bank-concert-series.html | Red Bank Concert Series | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/regents-board-to-appeal-voiding-of-connection-ban.html | Regents Board to Appeal Voiding of Connection Ban | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/renovation-adds-new-chapter-to-history-of-1850-clapboard-house-in.html | Renovation Adds New Chapter to History of 1850 Clapboard House in City | By Rita Reifphotographed By Louis Reens For the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/revisions-sought-in-sugar-quotas-proxmire-hopes-to-reduce.html | REVISIONS SOUGHT IN SUGAR QUOTAS Proxmire Hopes to Reduce NonHemisphere Share Plan Would Drop India | By William M Blair Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/road-in-glen-cove-delayed-when-fencing-fails-tests.html | Road in Glen Cove Delayed When Fencing Fails Tests | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/saskatchewan-group-may-sue-to-upset-medical-care-project-citizens.html | Saskatchewan Group May Sue To Upset Medical Care Project Citizens Committee Weighs Injunction PlanTwo More Persons Die in ProvinceTension Increasing Count Now in Recess | By Raymond Daniell Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/satellite-finds-a-new-ion-layer-area-detected-at-450-miles-by.html | SATELLITE FINDS A NEW ION LAYER Area Detected at 450 Miles by USBritish Project | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/scholar-and-diplomat-jeanmarcel-jeanneney-many-surprised-family-is.html | Scholar and Diplomat JeanMarcel Jeanneney Many Surprised Family Is Well Known Family Relationship Great Admirer of De Gaulle | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/segni-calls-on-pope-john.html | Segni Calls on Pope John | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/senate-cut-is-asked-in-reimbursing-city.html | SENATE CUT IS ASKED IN REIMBURSING CITY | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shah-of-iran-will-seek-pakistaniafghan-accord.html | Shah of Iran Will Seek PakistaniAfghan Accord | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shares-in-london-decline-slightly-index-off-04government-securities.html | SHARES IN LONDON DECLINE SLIGHTLY Index Off 04Government Securities Advance American Can Picks Official | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shelters-backed-in-pentagon-poll-but-questions-given-public-are.html | SHELTERS BACKED IN PENTAGON POLL But Questions Given Public Are Criticized by Some Kennedy Is Prodded | By Peter Braestrup Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sloop-nefertiti-beats-easterner-weatherly-also-wins-again-this-time.html | SLOOP NEFERTITI BEATS EASTERNER Weatherly Also Wins Again This Time From Columbia Unbeaten Yachts to Meet Margins Nearly Identical Easterner Tacks Quickly | By John Rendel Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/soblen-is-marking-good-progress-doctors-say-move-to-us-is-at-least.html | SOBLEN IS MARKING GOOD PROGRESS Doctors Say Move to US Is at Least 2 Days Away | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sports-of-the-times-motivated-by-pure-avarice-the-sleepwalkers-the.html | Sports of The Times Motivated by Pure Avarice The Sleepwalkers The JamUp Rapid Aging | By Arthur Daley | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/st-johns-upheld-in-marriage-case-ouster-of-students-in-civil.html | ST JOHNS UPHELD IN MARRIAGE CASE Ouster of Students in Civil Wedding Within Its Rights Appellate Court Says LOWER BENCH REVERSED University Action Termed Exercise of Discretion Decision Is 3 to 2 Minority Opinion Had No Choice | By James P McCaffrey | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/st-lawrence-bridge-is-opened.html | St Lawrence Bridge Is Opened | The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/states-assured-on-guard-plans-pentagon-tells-governors-their-advice.html | STATES ASSURED ON GUARD PLANS Pentagon Tells Governors Their Advice Is Wanted Opposition Widespread | By Jack Raymond Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/suit-is-weighed-on-keogh-pension-citizens-union-may-act-to-block.html | SUIT IS WEIGHED ON KEOGH PENSION Citizens Union May Act to Block Retirement Pay Sentencing Put Off | By Peter Kihss | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sukarno-accepts-new-guinea-talks.html | SUKARNO ACCEPTS NEW GUINEA TALKS | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/talks-begun-by-brentano.html | Talks Begun by Brentano | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/teaching-communism-in-depth-urged-on-american-educators.html | Teaching Communism in Depth Urged on American Educators | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/teenagers-key-revues-to-children-ideas-stressed.html | TeenAgers Key Revues To Children Ideas Stressed | By Martin Tolchin | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/texas-collegian-scores-64-64-karen-susman-is-winner-at.html | TEXAS COLLEGIAN SCORES 64 64 Karen Susman Is Winner at WimbledonMiss Hard Miss Moffitt Are Beaten Miss Hard Was Favored Karen Stays on Attack | By Fred Tupper Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/thant-hopes-for-unity.html | Thant Hopes For Unity | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-residents-of-connecticut-town-pursue-creative-bents-in-a-barn-a.html | The Residents of Connecticut Town Pursue Creative Bents in a Barn ARTISTS CONVERT GREENWICH BARN ExHome for Prize Cattle Now Is Studio for Arts | By Richard H Farke Special to the New York Timesthe New York Times BY ARTHUR BROWER | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/theatre-festival-in-chichester-england-is-begun-chances-a-comedy-of.html | Theatre Festival in Chichester England Is Begun Chances a Comedy of 17th Century Given | By Howard Taubman Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/theft-attempt-fails-at-british-gallery.html | THEFT ATTEMPT FAILS AT BRITISH GALLERY | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/to-goshens-lore-add-speedy-scot-2yearold-wins-in-town-that.html | TO GOSHENS LORE ADD SPEEDY SCOT 2YearOld Wins in Town That Glorifies the Trotter Where Grant Watched Florlis a Winner | By Louis Effrat Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/too-early-for-omens-longer-baseball-schedul-renders-july-4-pennant.html | Too Early for Omens Longer Baseball Schedul Renders July 4 Pennant Legend Meaningless The Missing Stars No Consistency in Indians Dodger Talent Blossoms | By Robert L Teague | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/transport-news-and-notes-dispute-over-dues-by-flight-attendants-is.html | Transport News and Notes Dispute Over Dues by Flight Attendants Is Ordered Decided by Court Trial Anniversary for Cunard Western Air Sets Marks Export Names 2 Aides | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/turnpike-crash-kills-4-in-jersey-car-with-flat-is-rammed-by-truck.html | TURNPIKE CRASH KILLS 4 IN JERSEY Car With Flat Is Rammed by Truck Near Bayonne | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/un-group-hears-of-congo-threat-drastic-measures-urged-to-expel.html | UN GROUP HEARS OF CONGO THREAT Drastic Measures Urged to Expel Mercenaries | By Sam Pope Brewer Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/un-social-council-opens-5week-session-in-geneva.html | UN Social Council Opens 5Week Session in Geneva | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-aids-burmese-victims.html | US Aids Burmese Victims | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-court-acts-to-reapportion-voting-districts-in-wisconsin-court-to.html | US Court Acts to Reapportion Voting Districts in Wisconsin COURT TO REALIGN WISCONSIN VOTING Disparities Found | By Donald Janson Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-denies-arming-meo-tribes.html | US Denies Arming Meo Tribes | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-grant-to-hong-kong-to-aid-technical-college.html | US Grant to Hong Kong To Aid Technical College | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-recognition-given-to-algeria-kennedy-defers-an-offer-of.html | US RECOGNITION GIVEN TO ALGERIA Kennedy Defers an Offer of Diplomatic Relations Addresses Algerian People Text of Statement | BY Max Frankel Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/washington-cornell-designated-us-crews-in-race-with-soviet-happy-in.html | Washington Cornell Designated US Crews in Race With Soviet Happy in Philadelphia | By Allison Danzig Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/westchester-asks-new-post-to-deal-with-delinquency.html | Westchester Asks New Post to Deal With Delinquency | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/william-g-mewing.html | WILLIAM G MEWING | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/william-paul-allen-dies-lawyer-here-many-years.html | William Paul Allen Dies Lawyer Here Many Years | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wood-field-and-stream-low-water-presents-special-problems-to.html | Wood Field and Stream Low Water Presents Special Problems to Anglers on the Ausable River | By Oscar Godbout Special To the New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wyatt-is-chosen-a-federal-judge-harvard-law-graduate-will-sit-in.html | WYATT IS CHOSEN A FEDERAL JUDGE Harvard Law Graduate Will Sit in Local District Decorations Awarded | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/yakov-rapoport-a-soviet-builder-police-official-who-led-big-stalin.html | YAKOV RAPOPORT A SOVIET BUILDER Police Official Who Led Big Stalin Era Projects Dies | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/yonkers-pace-goes-to-irish-napoleon.html | YONKERS PACE GOES TO IRISH NAPOLEON | Special to The New York Times | RE0000478673 | 1990-05-16 | B00000979415 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2-nations-revive-galindez-inquiry-us-and-dominicans-agree-to-study.html | 2 NATIONS REVIVE GALINDEZ INQUIRY US and Dominicans Agree to Study Disappearance of Trujillo Foe in 1956 2 NATIONS REVIVE GALINDEZ INQUIRY Girls Name Mentioned Trujillo Was Kept Informed Interview Authorized | By Tad Szulc Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2400000-called-gamblers-hoard-but-moriarty-now-in-prison-in-jersey.html | 2400000 CALLED GAMBLERS HOARD But Moriarty Now in Prison in Jersey Declines to Say He Is Owner of Cache 2400000 CALLED GAMBLERS HOARD Questions Unanswered Ownership Uncertain Names to Be Withheld | By Murray Illson Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3-from-east-side-seek-senate-seat-democratic-primary-likely-for.html | 3 FROM EAST SIDE SEEK SENATE SEAT Democratic Primary Likely for Post in Albany Leaders Listed | By Samuel Kaplan | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3-us-crews-capture-heats-as-henley-royal-regatta-opens-andover.html | 3 US Crews Capture Heats As Henley Royal Regatta Opens Andover Detroit MIT Eights Score Over British Shells on ThamesYale and Penn Slated to Row Today American Technique Hailed Three Hulls Damaged | By Robert Darnton Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3000-us-troops-hold-march-near-berlin-wall.html | 3000 US Troops Hold March Near Berlin Wall | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/6-of-169-yachts-finish-regatta-wind-fills-in-too-late-for-larchmont.html | 6 OF 169 YACHTS FINISH REGATTA Wind Fills In Too Late for Larchmont YRA Event | By Joseph M Sheehan Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/a-different-south-arkansas-town-founded-by-lutherans-is-proud-of.html | A Different South Arkansas Town Founded by Lutherans Is Proud of Its Ducks and Its Rice | By Claude Sitton Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/a-record-cotton-crop-is-harvested-in-the-sudan-cotton-crop-sets.html | A Record Cotton Crop Is Harvested in the Sudan COTTON CROP SETS RECORD IN SUDAN Stimulus for Economy | By Kathleen McLaughlin Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/abducted-boy-10-arrives-in-israel-grandfather-is-barred-from.html | ABDUCTED BOY 10 ARRIVES IN ISRAEL Grandfather Is Barred From Greeting Him at Airport | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/advertising-trade-grows-codeconscious-factors-in-upsurge-a.html | Advertising Trade Grows CodeConscious Factors in Upsurge A Pilgrimage Accounts People Addendum | By Peter Bart | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/algerian-heromartyr-mohammed-ben-bella-seeks-reforms-worked-in.html | Algerian HeroMartyr Mohammed Ben Bella Seeks Reforms Worked in Switzerland | European | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/americans-mark-4th-world-over-traffic-in-city-is-light-but.html | AMERICANS MARK 4TH WORLD OVER Traffic in City Is Light but NationWide Toll Is High | By Alfred E Clark | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/aqueduct-victor-sets-track-mark-beau-purple-runs-1-miles-in-200.html | AQUEDUCT VICTOR SETS TRACK MARK Beau Purple Runs 1 Miles in 200 35Kelso Garwol and Carry Back Follow They Wouldnt Believe It 68380 for the Beau Aqueduct Entries Aqueduct Jockey Standings Aqueduct Race Chart | By Joseph C Nicholsthe New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-4-no-title-exit-for-black-mike-neversaydie-prophetic-remark.html | Article 4  No Title Exit for Black Mike NeverSayDie Prophetic Remark The Leader | By Arthur Daley | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/august-marriage-is-set-by-constance-oneill.html | August Marriage Is Set By Constance ONeill | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/beck-and-malina-list-play-in-paris-living-theatre-codirectors-to.html | BECK AND MALINA LIST PLAY IN PARIS Living Theatre CoDirectors to Produce at Athenee Richard Boone Bows Out | By Louis Calta | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bolivian-vice-president-quits.html | Bolivian Vice President Quits | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/books-of-the-times-fought-own-promotion-scientist-is-quoted.html | Books of The Times Fought Own Promotion Scientist Is Quoted | By Charles Poorekarsh Ottawa | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bridge-overcalling-and-doubling-have-changed-over-years-the-bidding.html | Bridge Overcalling and Doubling Have Changed Over Years The Bidding and Play | By Albert H Morehead | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/british-government-backs-private-tv-london-defends-commercial-tv.html | British Government Backs Private TV LONDON DEFENDS COMMERCIAL TV | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/burmese-start-new-party-to-supplant-military-rule.html | Burmese Start New Party To Supplant Military Rule | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/cache-of-money-and-weapons-discovered-in-old-garage-in-jersey-city.html | Cache of Money and Weapons Discovered in Old Garage in Jersey City | The New York Times by Neal Boenzi | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/capes-residents-adopt-a-theatre-summer-playhouse-in-dennis-is-a.html | CAPES RESIDENTS ADOPT A THEATRE Summer Playhouse in Dennis Is a Symbol of Culture As Well As Economic Backbone of Cape Cod Town CAPES RESIDENTS ADOPT A THEATRE Attending Since 1928 Elevation Wanted | By Arthur Gelb Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/chess-draw-by-repetition-gives-evans-winning-half-point.html | Chess Draw by Repetition Gives Evans Winning Half Point | By Al Horowitz | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/chilean-peso-shows-rise-to-1740-against-dollar.html | Chilean Peso Shows Rise To 1740 Against Dollar | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/church-hospital-faces-bias-inquiry-role-of-the-commission.html | Church Hospital Faces Bias Inquiry Role of the Commission | By John Wicklein | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-reorganizes-its-public-works-big-changes-in-department-based.html | CITY REORGANIZES ITS PUBLIC WORKS Big Changes in Department Based on Tenney Report Big Program Under Way Four Other New Units | By Paul Crowell | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-to-tabulate-its-census-tracts-index-will-supply-planning-data.html | CITY TO TABULATE ITS CENSUS TRACTS Index Will Supply Planning Data on 2225 Population Areas of Distribution TO GUIDE IMPROVEMENT Future Functioning of Key Agencies Would Benefit From the Compilation Application of Results Assembling of Statistics | By Charles G Bennett | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/clamor-for-a-tax-cut-rare-display-of-unanimity-is-found-for.html | Clamor for a Tax Cut Rare Display of Unanimity Is Found For Widespread and Deep Reduction Measure Is Ready Chambers Views Noted | By Robert Metz | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/clue-on-stolen-goya-received-in-britain.html | CLUE ON STOLEN GOYA RECEIVED IN BRITAIN | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/coast-team-wins-foil-crown-here-beats-side-composed-of-two-japanese.html | COAST TEAM WINS FOIL CROWN HERE Beats Side Composed of Two Japanese and a Canadian Mrs Romary Scores New Yorkers Hold Lead | By Lincoln A Werden | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/community-center-to-benefit-at-tour.html | Community Center To Benefit at Tour | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/couple-find-nature-full-of-wonder-insects-make-impression-always.html | Couple Find Nature Full Of Wonder Insects Make Impression Always Blend In | By Martin Tolchin | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/crowleydunne.html | CrowleyDunne | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dr-erwin-e-benzier.html | DR ERWIN E BENZIER | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dresses-and-delicacies-fill-paris-supermarket.html | Dresses and Delicacies Fill Paris Supermarket | By Noelle Mercanton Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/east-german-show-trial-sends-fire-men-to-prison.html | East German Show Trial Sends Fire Men to Prison | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/east-germans-shift-cabinet-to-ease-ills.html | EAST GERMANS SHIFT CABINET TO EASE ILLS | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/elizabeth-soltz-engaged-to-wed-robert-kramer-student-at-finch-and-a.html | Elizabeth Soltz Engaged to Wed Robert Kramer Student at Finch and a Senior at Princeton Become Affianced | Van Dyck  Meyer | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/european-stock-index-climbed-4-for-week.html | European Stock Index Climbed 4 for Week | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/heavy-demand-for-gold-raises-price-in-london-to-351275-demand-for.html | Heavy Demand for Gold Raises Price in London to 351275 DEMAND FOR GOLD CLIMBS IN LONDON | By Edwin L Dale Jr Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ill-german-baby-is-flown-here-for-treatment.html | Ill German Baby Is Flown Here for Treatment | By Walter Sullivan | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/indian-government-grants-recognition-to-algerians.html | Indian Government Grants Recognition to Algerians | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/interclub-sailing-called-off.html | Interclub Sailing Called Off | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/irving-fishon-manufacturer-of-mens-clothing-was-52.html | Irving Fishon Manufacturer Of Mens Clothing Was 52 | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/jane-rabb-fiancee-of-steven-j-cohen.html | Jane Rabb Fiancee Of Steven J Cohen | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/jobs-on-14-ships-figure-in-dispute-two-unions-claiming-right-to.html | JOBS ON 14 SHIPS FIGURE IN DISPUTE Two Unions Claiming Right to Represent Engineers New Contract Signed | By George Horne | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-a-locker-jr.html | JOHN A LOCKER JR | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-christie-80-led-glyndebourne.html | JOHN CHRISTIE 80 LED GLYNDEBOURNE | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-colgate-jr-becomes-fiance-of-miss-cooper-descendant-of-founder.html | John Colgate Jr Becomes Fiance Of Miss Cooper Descendant of Founder of Soap Firm to Wed Bradford Alumna | Special to The New York TimesJay Te Winburn Jr | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/johns-hopkins-given-1000000-for-study.html | JOHNS HOPKINS GIVEN 1000000 FOR STUDY | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/july-4-marked-at-vietnam-base-marines-exchange-tales-of-war-against.html | JULY 4 MARKED AT VIETNAM BASE Marines Exchange Tales of War Against Guerrillas Villagers Frightened | By Robert Trumbull Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/khrushchev-cites-peril-on-germany-says-pact-must-be-signed-to.html | KHRUSHCHEV CITES PERIL ON GERMANY Says Pact Must Be Signed to Avert War Danger | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/khrushchev-visits-us-embassy-fete-chats-with-benny-goodman-on-jazz.html | KHRUSHCHEV VISITS US EMBASSY FETE Chats With Benny Goodman on Jazz and Abstract Art KHRUSHCHEV VISITS US EMBASSY FETE Premier Voices Good Wishes | By Theodore Shabad Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/laos-chief-sees-parley-leaders-confers-with-russian-and-briton-on.html | LAOS CHIEF SEES PARLEY LEADERS Confers With Russian and Briton on Neutrality Stand for Coalition Regime Minimal Debate Sought LAOS CHIEF SEES PARLEY LEADERS Souphanouvong at July 4 Party | By Sydney Gruson Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/letters-to-the-times-our-china-policy-governments-stand-on-quemoy.html | Letters to The Times Our China Policy Governments Stand on Quemoy and Matsu Is Supported Rail Fare Increase Opposed Ruling on Prayer Defended Decision Upholds Secular Nature of Our Government Writer Says For Moment of Silence Beer and Wine Before 21 Terrorizing Russias Jews Senator Lehman Sees Press Drive in Reporting Economic Crime Jobs to Create Demand JOHN CHANDOS White Plains NY June 22 1962 SHERMAN D WAKEFIELD New York July 1 1962 MARGARET MEAD New York June 27 1962 JACQUELINE LITCHFIELD Weston Conn June 26 1962 economy ROBERT E PAASWELL New York June 13 1962 | STANLEY K HORNBECK Washington June 26 1962 | RE0000478674 | 1990-05-16 | B00000979416 |

| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/li-oarsmen-take-holiday-trip-on-viking-warship.html | LI Oarsmen Take Holiday Trip on Viking Warship | Special to The New York TimesThe New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/london-fascist-suspended-from-job-as-result-of-riot.html | London Fascist Suspended From Job as Result of Riot | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/louise-rhinelander-married-to-john-carol-doyle-lawyer.html | Louise Rhinelander Married To John Carol Doyle Lawyer | Jay Te Winburn Jr | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/manheimergalpern.html | ManheimerGalpern | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mantle-connects-twice-in-2d-game-maris-and-boyer-also-clout-homers.html | MANTLE CONNECTS TWICE IN 2D GAME Maris and Boyer Also Clout Homers for YanksLumpe Paces As in Opener Twins Close Behind Mantle Passes Snider | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/margaret-wallace-to-wed.html | Margaret Wallace to Wed | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/masters-of-ceremony-set-for-newport-jazz-festival.html | Masters of Ceremony Set For Newport Jazz Festival | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mcovey-drives-in-7-runs-in-opener-mays-knocks-in-5-in-second-game.html | MCOVEY DRIVES IN 7 RUNS IN OPENER Mays Knocks In 5 in Second Game as Bolin and ODell of Giants Subdue Mets McCovey Wrecks Mets Mays Hits Nos 23 and 24 | By Robert M Lipsyte Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/moore-sets-record-in-fivemile-run.html | MOORE SETS RECORD IN FIVEMILE RUN | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/movie-producer-describes-credo-stark-of-7-arts-cites-quick.html | MOVIE PRODUCER DESCRIBES CREDO Stark of 7 Arts Cites Quick Decisions and Investing Hold the Most Stock Disagree Occasionally | By Murray Schumach Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mrs-david-townsend.html | MRS DAVID TOWNSEND | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/music-sound-and-fury-lewisohn-orchestra-vies-with-fireworks-stadium.html | Music Sound and Fury Lewisohn Orchestra Vies with Fireworks Stadium Acoustics Analyzed | By Alan Rich | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/national-guardii-problem-of-the-reserve-is-historic-one-dating-from.html | National GuardII Problem of the Reserve Is Historic One Dating From the War for Independence History of the Disputes Readiness Has Improved | By Hanson W Baldwin | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nationalists-are-hopeful-nasser-awaits-miracle.html | Nationalists Are Hopeful Nasser Awaits Miracle | By Henry Tanner Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/new-director-elected-by-metal-climax-inc.html | New Director Elected By Metal Climax Inc | BlackstoneShelburne | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/newsboys-under-12-lose-fire-island-job.html | NEWSBOYS UNDER 12 LOSE FIRE ISLAND JOB | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nixon-addresses-danish-festival-tells-50000-all-free-men-share.html | NIXON ADDRESSES DANISH FESTIVAL Tells 50000 All Free Men Share Ideals of US | By Werner Wiskari Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/norway-applies-to-join-market-tells-economic-community-fishing.html | NORWAY APPLIES TO JOIN MARKET Tells Economic Community Fishing Needs Protection | By Harry Gilroy Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nuptials-are-set-by-miss-barron-for-new-haven-alumna-of-notre-dame.html | Nuptials Are Set By Miss Barron For New Haven Alumna of Notre Dame in Montreal Engaged to Robert F Gomez | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ohern-triumphs-in-ludersl6-sail-muhlfeld-and-sawyer-also-take.html | OHERN TRIUMPHS IN LUDERSl6 SAIL Muhlfeld and Sawyer Also Take EastofRye Races ORDER OF THE FINISHES | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/pamela-mara-gold-prospective-bride.html | Pamela Mara Gold Prospective Bride | Lincoln Studios | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/paris-and-bonn-will-seek-toplevel-european-talk-communique-expected.html | Paris and Bonn Will Seek TopLevel European Talk Communique Expected TOPLEVEL PARLEY IS PARISBONN AIM Tantamount to Recognition End of Differences Sought | By Robert C Doty Special to the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/peace-talk-fails-in-bethel-strike-judgeafter-fruitless-effort-warns.html | PEACE TALK FAILS IN BETHEL STRIKE JudgeAfter Fruitless Effort Warns of Jail Terms Respect Demanded | By James P McCaffrey | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/philippines-and-us-mark-new-holiday.html | PHILIPPINES AND US MARK NEW HOLIDAY | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/premier-of-brazil-quits-after-a-day-brazils-premier-quits-after-a.html | Premier of Brazil Quits After a Day BRAZILS PREMIER QUITS AFTER A DAY The Military Aspect | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/presidency-crisis-in-peru-growing-apra-head-leader-in-vote-formally.html | PRESIDENCY CRISIS IN PERU GROWING Apra Head Leader in Vote Formally Barred by Army | By Juan de Onis Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/president-urges-a-united-europe-linked-with-us-views-atlantic.html | PRESIDENT URGES A UNITED EUROPE LINKED WITH US Views Atlantic Partnership as Nucleus of Eventual Union of All Free Men WORLD GAINS FORESEEN Philadelphians Told Nation Looks to a Declaration of Interdependence Constitution Preamble Cited PRESIDENT URGES US EUROPE LINK Goals of Cooperation A Pledge to the World Most Powerful Force Kennedy Views Battlefield | By Tom Wicker Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/primonetta-takes-molly-pitcher-by-two-lengths-at-monmouth-filly.html | Primonetta Takes Molly Pitcher By Two Lengths at Monmouth Filly Wins Third in a Row Plunger Nets 4000 on 40000 Show Bet Monmouth Park Entries Monmouth Park Results | By Frank M Blunk Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/quotas-assailed-by-fleet-owner-danish-concern-calls-us-preferences.html | QUOTAS ASSAILED BY FLEET OWNER Danish Concern Calls US Preferences Destructive Cargoes Reserved Quota Is 50 Per Cent | By Edward A Morrow | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/real-oviedo-hurt-by-loss-of-2-men-tied-by-swedes-in-soccer.html | REAL OVIEDO HURT BY LOSS OF 2 MEN Tied by Swedes in Soccer HereHungarians Mar Belenenses US Debut Elfsborg Catches Up | By William J Briordythe New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/reid-and-dooley-go-to-beach-for-votes.html | REID AND DOOLEY GO TO BEACH FOR VOTES | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/report-to-rusk-criticizes-education-exchange-exaide-says.html | Report to Rusk Criticizes Education Exchange ExAide Says Administrative Procedures Are a Curb But Coombs Cites Gains Made Over the Last Year | By Fred M Hechingerfabian Bachrach | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/rev-dr-james-a-geary-79-exprofessor-at-catholic-u.html | Rev Dr James A Geary 79 ExProfessor at Catholic U | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ricequota-sales-in-texas-charged-2-us-aides-ousted-freeman-orders.html | RICEQUOTA SALES IN TEXAS CHARGED 2 US AIDES OUSTED Freeman Orders Inquiry Into 23 Counties Allotments Congress Study Expected FBI ENTERS THE CASE Disclosures Follow Death of a Farm Office Manager Estes Hearing to Resume New Investigation Seen Texas Ranked Fourth 2 US Farm Aides Suspended In Inquiry Into Texas Acreage | By William M Blair Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/richard-stritch.html | RICHARD STRITCH | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/russell-drives-acs-viking-to-straightheat-trot-victory-happy.html | Russell Drives ACs Viking To StraightHeat Trot Victory Happy Newport Second Amateurs Attract Interest | By Louis Effrat Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/sabra-myers-is-bride-of-peter-knight-crone.html | Sabra Myers Is Bride Of Peter Knight Crone | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/samuel-agabian-vice-president-of-sperry-gyroscope-dies-at-47.html | Samuel Agabian Vice President Of Sperry Gyroscope Dies at 47 | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/school-tv-to-get-85-million-grant-3-gifts-by-ford-foundation.html | SCHOOL TV TO GET 85 MILLION GRANT 3 Gifts by Ford Foundation Include One for Channel 13 Grant to Aid Quality | By Val Adams | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/scientists-chafe-at-htest-delays-group-on-samoa-impatient-over.html | SCIENTISTS CHAFE AT HTEST DELAYS Group on Samoa Impatient Over HighAltitude Bomb Critical Tests Planned | By John A Osmundsen Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ship-passengers-show-increase-transatlantic-total-is-up-57-during.html | SHIP PASSENGERS SHOW INCREASE TransAtlantic Total Is Up 57 During Six Months | By Werner Bamberger | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/soblen-improves-appeal-rejected-israeli-court-dismisses-bid-to.html | SOBLEN IMPROVES APPEAL REJECTED Israeli Court Dismisses Bid to Forestall Return to US Plea Is Dismissed Explanations Demanded | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/son-to-mrs-bradley-jr.html | Son to Mrs Bradley Jr | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/stocks-in-london-climb-slightly-industrials-index-gains-18-points.html | STOCKS IN LONDON CLIMB SLIGHTLY Industrials Index Gains 18 Points to 2679Volume of Trading Is Small STEEL SHARES ARE FIRM British Government Issues AdvanceInsurance and Bank Section Shows Rise Index Rises 18 TORONTO STOCKS GAIN MONTREAL ISSUES UP | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tanganyika-shares-mt-vernons-fourth.html | TANGANYIKA SHARES MT VERNONS FOURTH | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/teachers-are-urged-to-give-buying-tips.html | TEACHERS ARE URGED TO GIVE BUYING TIPS | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/thant-in-london-for-talks.html | Thant in London for Talks | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/the-beauty-of-eggplant-now-in-season-is-more-than-skin-deep-virtue.html | The Beauty of Eggplant Now in Season Is More Than Skin Deep Virtue of Vegetable Unknown in US 5O Years Ago Countless Uses for It Come From the Mediterranean EGGPLANT RELISH | By Craig Claibornephotographed By Joe Singer | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tshombe-ends-talk-with-rhodesia-head.html | TSHOMBE ENDS TALK WITH RHODESIA HEAD | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tully-beats-mangan-in-final-of-martin-memorial-tennis.html | Tully Beats Mangan in Final Of Martin Memorial Tennis | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/turkish-generals-accused-over-coup.html | TURKISH GENERALS ACCUSED OVER COUP | Dispatch of The Times London | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tv-status-of-teachers-wndt-faces-questions-of-their-union.html | TV Status of Teachers WNDT Faces Questions of Their Union Affiliation and Compensation | By Jack Gould | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-agencies-sift-100000-mystery-fbi-and-tax-bureau-watch-alleged.html | US AGENCIES SIFT 100000 MYSTERY FBI and Tax Bureau Watch Alleged Swindle Case To Open Second Box A Meeting in Zurich Had Keys in Hand | By Richard P Hunt | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-centaur-test-is-delayed-again-rocket-program-is-set-back-at.html | US CENTAUR TEST IS DELAYED AGAIN Rocket Program Is Set Back at Least Until Next Year | By John W Finney Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/vesper-is-second-in-8oared-event-club-crew-outdoes-cornell-and.html | VESPER IS SECOND IN 8OARED EVENT Club Crew Outdoes Cornell and WashingtonSoviet Scullers Win 2 Races Cornell Washington Fade Final Sprint Futile Crowd Acclaims Winners EIGHTOARED BOATINGS | By Allison Danzig Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wagner-reiterates-he-is-no-candidate.html | WAGNER REITERATES HE IS NO CANDIDATE | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/weatherly-defeats-nefertiti-by-a-halfmile-in-cup-trial-mercer.html | Weatherly Defeats Nefertiti By a HalfMile in Cup Trial Mercer 12Meter Sailed by Mosbacher Hands Boston Yacht Her First Loss Columbia Beats Easterner Columbia Stays Inshore Strong Winds Prevail Weatherly Moves Ahead | By John Rendel Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wellesley-controller-named.html | Wellesley Controller Named | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/white-house-drafts-a-plan-to-diversify-dominicans-crops-us-drafts.html | White House Drafts A Plan to Diversify Dominicans Crops US DRAFTS PLAN ON DOMINICAN AID | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/william-m-goss-a-manufacturer-former-president-of-scovill-brass-is.html | WILLIAM M GOSS A MANUFACTURER Former President of Scovill Brass Is Dead at 67 | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wood-field-and-stream-from-the-diary-of-an-outdoors-man-who-can-cry.html | Wood Field and Stream From the Diary of an Outdoors Man Who Can Cry Like a Crocodile | By Oscar Godbout Special To the New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/world-plan-urged-to-save-outdoors.html | WORLD PLAN URGED TO SAVE OUTDOORS | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/youth-drowns-in-reservoir.html | Youth Drowns in Reservoir | Special to The New York Times | RE0000478674 | 1990-05-16 | B00000979416 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/2-night-spots-here-to-remain-open-for-summer-the-blue-angel-and.html | 2 Night Spots Here to Remain Open for Summer The Blue Angel and Persian Room Schedule Shows in a Break With Tradition | By Paul Gardner | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50-killed-in-oran-as-moslems-fight-with-europeans-firing-opens-as.html | 50 KILLED IN ORAN AS MOSLEMS FIGHT WITH EUROPEANS Firing Opens as Nationalists Demonstrate They Halt 4Day Algiers Fete | By Henry Tanner Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50000-pace-won-by-henry-t-adios-favorite-defeats-well-away-by-a.html | 50000 PACE WON BY HENRY T ADIOS Favorite Defeats Well Away by a Length at Yonkers | By Louis Effrat Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/6-dead-in-brazil-in-food-rioting-looters-battle-police-in-rio-de.html | 6 DEAD IN BRAZIL IN FOOD RIOTING Looters Battle Police in Rio de Janeiro Suburb | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/84carat-diamond-stolen-at-harvard.html | 84CARAT DIAMOND STOLEN AT HARVARD | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/advertising-counterattack-on-critics-urged-attack-held-serious.html | Advertising Counterattack on Critics Urged Attack Held Serious | By Peter Bart | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/algiers-quiet-agian.html | Algiers Quiet Agian | By Thomas F Brady Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/anglicans-to-attend.html | Anglicans to Attend | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/army-heads-warn-algerian-regime-officers-in-rabat-threaten-force.html | ARMY HEADS WARN ALGERIAN REGIME Officers in Rabat Threaten Force Unless Council Is Called to Set New Rule | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/begley-is-signed-for-schary-play-he-will-have-title-role-in.html | BEGLEY IS SIGNED FOR SCHARY PLAY He Will Have Title Role in Banderol Due Oct 9 | By Louis Calta | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bonds-underwriting-syndicate-for-recent-con-edison-issue-breaks-up.html | Bonds Underwriting Syndicate for Recent Con Edison Issue Breaks Up ACTION IS ASCRIBED TO A POOR MARKET 4 38 Obligations Are Sold at 99 in Street US Securities Also Dip | By Paul Heffernan | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bonn-aids-palestine-agency.html | Bonn Aids Palestine Agency | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/books-of-the-times-struggle-to-retain-faith.html | Books of The Times Struggle to Retain Faith | By Orville Prescott | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bridge-father-of-contract-bridge-h-s-vanderbilt-is-78-today.html | Bridge Father of Contract Bridge H S Vanderbilt Is 78 Today | By Albert H Morehead | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/british-acclaim-presidents-plan-partnership-also-favored-in-italy.html | BRITISH ACCLAIM PRESIDENTS PLAN Partnership Also Favored in Italy and West Germany | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/britons-volunteer.html | Britons Volunteer | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bronx-insurgents-near-decision-on-healey-foe-background-of.html | Bronx Insurgents Near Decision on Healey Foe Background of Candidates | By Clayton Knowles | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/build-usplants-japanese-urged-others-asked-to-invest-in-american-in.html | BUILD USPLANTS JAPANESE URGED Others Asked to Invest in American Industry | By Joseph A Loftus Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/business-men-protest-koran-trademark-ban.html | Business Men Protest Koran Trademark Ban | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/camden-yard-to-get-atomic-frigate-job.html | CAMDEN YARD TO GET ATOMIC FRIGATE JOB | Special to The Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/capital-proposes-party-plan-here-another-lehman-can-rout.html | CAPITAL PROPOSES PARTY PLAN HERE Another Lehman Can Rout Rockefeller Leaders Say | By Warren Weaver Jr Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/car-crash-kills-mother-of-3.html | Car Crash Kills Mother of 3 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/cbs-may-extend-bernstein-series-8-philharmonic-concerts-at-center.html | CBS MAY EXTEND BERNSTEIN SERIES 8 Philharmonic Concerts at Center Would Be Shown | By Val Adams | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/challenge-to-woods-speedboat-mark-delayed-bad-weather-stops.html | Challenge to Woods SpeedBoat Mark Delayed Bad Weather Stops Griffiths Attempt for One Week | By Clarence E Lovejoy | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chemist-alters-guilty-plea-in-merck-formula-thefts.html | Chemist Alters Guilty Plea In Merck Formula Thefts | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chief-city-magistrate-is-named-to-state-court-appellate-court.html | Chief City Magistrate Is Named to State Court Appellate Court Appoints Him for FourMonth Term | The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chinese-applaud-algerian-victory-a-red-leader-says-success-shows.html | CHINESE APPLAUD ALGERIAN VICTORY A Red Leader Says Success Shows Value of Revolt | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/city-to-spur-slum-conversions-by-liberalizing-tax-benefits-housing.html | City to Spur Slum Conversions By Liberalizing Tax Benefits Housing and Redevelopment Board Counsel Sees Spur to Lagging Projects | By Charles G Bennett | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/cnurchills-pulse-is-found-irregular.html | CNURCHILLS PULSE IS FOUND IRREGULAR | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/combien-at-10-aqueduct-victor-rotz-mount-captures-dash-and-survives.html | COMBIEN AT 10 AQUEDUCT VICTOR Rotz Mount Captures Dash and Survives Foul Claim | By Frank M Blunk | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/congo-official-pledges-final-effort-on-katanga.html | Congo Official Pledges Final Effort on Katanga | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/connecticut-gop-puts-its-fate-in-computers.html | Connecticut GOP Puts Its Fate in Computers | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/critic-at-large-zero-mostel-and-his-gang-of-buffoons-restore-low.html | Critic at Large Zero Mostel and His Gang of Buffoons Restore Low Comedy to Broadway | By Brooks Atkinson | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dodgers-rout-giants-113-and-increase-league-lead-to-game-and-a-half.html | Dodgers Rout Giants 113 and Increase League Lead to Game and a Half A Study in Futility San Francisco Outfielder Is Victimized Twice | By Bill Becker Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dominican-sugar-backed-in-senate-extra-imports-approved-to-ease.html | DOMINICAN SUGAR BACKED IN SENATE Extra Imports Approved to Ease Protest Argentina and Peru Also Benefit | By William M Blair Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dr-king-asks-end-to-rights-discord-tells-naacp-outsiders-cause-rift.html | DR KING ASKS END TO RIGHTS DISCORD Tells NAACP Outsiders Cause Rift in Movement | By Claude Sitton Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/drcfmitchell-retired-surgeon-staff-chief-at-pennsylvania-hospital.html | DRCFMITCHELL RETIRED SURGEON Staff Chief at Pennsylvania Hospital Is Dead at 86 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/emery-thomas-shoots-courserecord-70-for-stroke-lead-in-jersey-open.html | Emery Thomas Shoots CourseRecord 70 for Stroke Lead in Jersey Open SIX BETTER MARK AT CANOE BROOK Thomas Cards 70 and Ellis 71 Sanderson Gordon lliffe and Dee at 72 | By Lincoln A Werden Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/employment-fails-to-gain-for-4th-successive-month-4463000-jobless.html | Employment Fails to Gain For 4th Successive Month 4463000 Jobless in June Keep Rate Almost Unchanged at 55 Work Recovery Slowest of 4 Recessions | By John D Pomfret Special to the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/foreign-students-add-city-to-tour-700-of-2222-visiting-us-cap-a.html | FOREIGN STUDENTS ADD CITY TO TOUR 700 of 2222 Visiting US Cap a Years Experience | By Lawrence OKane | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/frank-c-rose-aided-manhattan-project.html | FRANK C ROSE AIDED MANHATTAN PROJECT | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/freeman-clashes-with-2-at-inquiry-republicans-irate-as-panel.html | FREEMAN CLASHES WITH 2 AT INQUIRY Republicans Irate as Panel Resumes Estes Hearings | By Peter Braestrup Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/french-assembly-strips-bidault-of-his-parliamentary-immunity-votes.html | French Assembly Strips Bidault Of His Parliamentary Immunity Votes 241 to 72 to Allow Prosecution on Charge of Plotting Against State | By Henry Giniger Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/george-clarke-cofounder-of-steamship-companydies.html | George Clarke CoFounder Of Steamship CompanyDies | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/goodman-singer-irks-muscovites-letter-to-izvestia-denounces-joya.html | GOODMAN SINGER IRKS MUSCOVITES Letter to Izvestia Denounces Joya Sherrills Katyusha | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/gop-backs-2-for-bench.html | GOP Backs 2 for Bench | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/government-gets-plea-soblens-return-put-off-by-judge.html | Government Gets Plea SOBLENS RETURN PUT OFF BY JUDGE | By Seth S King Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/hawaiian-economist-optimistic-for-his-state-despite-a-lag-pineapple.html | Hawaiian Economist Optimistic For His State Despite a Lag Pineapple Output Falling | By Albert L Kraus | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/illegal-gambling-scored-by-hughes-he-warns-police-in-wake-of.html | ILLEGAL GAMBLING SCORED BY HUGHES He Warns Police in Wake of Discovery of Auto Cache | By George Cable Wright Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/integration-held-threat-to-negro-school-aides-parley-here-of-31.html | Integration Held Threat to Negro School Aides Parley Here of 31 Southern Educators Explores Many Emerging Side Effects | By Nan Robertson | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/issues-of-britain-climb-in-london-demand-heavy-industrial-stocks.html | ISSUES OF BRITAIN CLIMB IN LONDON Demand Heavy Industrial Stocks Rise Slightly | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/japans-ships-visit-australia.html | Japans Ships Visit Australia | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/john-b-canning.html | JOHN B CANNING | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/john-fraser-dead-accountant-was-82.html | JOHN FRASER DEAD ACCOUNTANT WAS 82 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-names-kohler-ambassador-to-moscow-envoys-main-job-will-be.html | Kennedy Names Kohler Ambassador to Moscow Envoys Main Job Will Be Search for Bar to War | By Max Frankel Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-says-us-was-wrong-in-mexico-border-disagreement.html | Kennedy Says US Was Wrong In Mexico Border Disagreement | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-studies-plea-for-tax-cut-very-seriously-says-he-will-ask.html | KENNEDY STUDIES PLEA FOR TAX CUT VERY SERIOUSLY Says He Will Ask for Slash if Warranted but Prefers to Wait Till Next Year PUSHES AGEDCARE BILL Praises Republican Changes in Measure and Decries Hostility of Doctors | By Tom Wicker Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/khrushchev-says-west-plots-war-tells-new-officers-soviet-must.html | KHRUSHCHEV SAYS WEST PLOTS WAR Tells New Officers Soviet Must Bolster Defenses | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/letters-to-the-times-for-population-control-effect-on-our-living.html | Letters to The Times For Population Control Effect on Our Living Standards and Resources Examined | SAMUEL W ANDERSON | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/liner-elizabeth-salutes-sailor-who-crossed-the-atlantic-alone.html | Liner Elizabeth Salutes Sailor Who Crossed the Atlantic Alone | By Farnsworth Fowle | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lirr-asks-rise-in-suffolk-fares-seeks-3-cents-a-ride-more-for.html | LIRR ASKS RISE IN SUFFOLK FARES Seeks 3 Cents a Ride More for Stations That County Refused to Maintain PSC GETS REQUEST Line Also Acts to Retain Expiring 10 US Tax as NonCommuter Fare | By Ronald Maiorana Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lois-hallager-wins-robbins-golf-prize-shoots-2-up-on-par.html | Lois Hallager Wins Robbins Golf Prize Shoots 2 Up on Par | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/long-beach-schools-get-acting-superintendent.html | Long Beach Schools Get Acting Superintendent | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/macmillan-heckled-at-thant-fete.html | Macmillan Heckled at Thant Fete | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/marie-n-holmes-engaged-to-wed-timothy-dsmith-alumna-of-bryn-mawr-and.html | Marie N Holmes Engaged to Wed Timothy DSmith Alumna of Bryn Mawr and Legislative Aide in Capital to Marry | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mclain-street-is-winner-at-great-barrington-show.html | McLain Street Is Winner At Great Barrington Show | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/meadowbrook-strip-to-be-widened.html | Meadowbrook Strip to Be Widened | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/meany-asks-rift-in-berlins-wall-labor-chief-suggests-reds-try-an.html | MEANY ASKS RIFT IN BERLINS WALL Labor Chief Suggests Reds Try an Opened Period | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/miss-gail-guest-finch-alumna-is-future-bride-she-becomes-engaged-to.html | Miss Gail Guest Finch Alumna Is Future Bride She Becomes Engaged to Frank Masterson Jr Stockbroker | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mrs-becker-gains-lead-in-sailing-eliminations.html | Mrs Becker Gains Lead In Sailing Eliminations | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mrs-susman-and-mme-sukova-win-in-singles-semifinals-at-wimbledon.html | Mrs Susman and Mme Sukova Win in Singles SemiFinals at Wimbledon The Will to Win at Wimbledon Carries an American Into the Final | By Fred Tupper Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/music-elman-returns-to-the-stadium-7000-hear-violinist-in-two.html | Music Elman Returns to the Stadium 7000 Hear Violinist in Two Concertos | By Raymond Ericson | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/nancy-jacknow-to-be-wed-to-joseph-irenas-in-august.html | Nancy Jacknow to be Wed To Joseph Irenas in August | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/narcotics-commissioner-named.html | Narcotics Commissioner Named | The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/national-guard-iii-dual-federalstate-status-creates-major-military.html | National Guard III Dual FederalState Status Creates Major Military Problems for Reserves | By Hanson W Baldwin | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/national-origins-in-city-surveyed-half-of-population-is-either.html | NATIONAL ORIGINS IN CITY SURVEYED Half of Population Is Either ForeignBorn or Born of Immigrant Parentage QUEENS TOPS BOROUGHS Has Greater Number in First and Second Generations Richmond Has Fewest | By Will Lissner | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/new-guinea-cult-seen-as-obstacle-report-to-un-cites-belief-us-will.html | NEW GUINEA CULT SEEN AS OBSTACLE Report to UN Cites Belief US Will Support Area | By Kathleen Teltsch Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/nyac-sabermen-take-us-crown-keresztes-and-orley-spark-conquest-of.html | NYAC SABERMEN TAKE US CROWN Keresztes and Orley Spark Conquest of Fencers Club | By Michael Strauss | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/one-killed-2-hurt-in-crash.html | One Killed 2 Hurt in Crash | Special to The New Yrok Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/operation-noah-wild-animals-imperiled-by-rising-water-are-removed.html | Operation Noah Wild Animals Imperiled by Rising Water Are Removed From Danger Rhodesia Moving Animals From Zambezi Islands | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pan-am-obtains-delay-on-strike-court-extends-restraint-on-flight.html | PAN AM OBTAINS DELAY ON STRIKE Court Extends Restraint on Flight Engineers Union | By Edward Hudson | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/parents-to-sue-over-israeli-boy-rabbi-in-brooklyn-to-be-asked-to.html | PARENTS TO SUE OVER ISRAELI BOY Rabbi in Brooklyn to Be Asked to Pay Damages | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/penn-crew-gains-semifinals-in-challenge-cup-at-henley-detroit-also.html | Penn Crew Gains SemiFinals In Challenge Cup at Henley Detroit Also Advances | By James Feron Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/peruvian-party-resists-military-haya-de-la-torre-urged-to-fight.html | PERUVIAN PARTY RESISTS MILITARY Haya de la Torre Urged to Fight Veto on Presidency | By Juan de Onis Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/peter-viall-to-wed-margaret-l-acker.html | Peter Viall to Wed Margaret L Acker | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pope-asks-penance-before-ecumenical-council-repentance-and.html | Pope Asks Penance Before Ecumenical Council Repentance and Hardships Are Urged of Catholics | By Paul Hofmann Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pope-on-radio-asks-wisdom-in-algeria.html | POPE ON RADIO ASKS WISDOM IN ALGERIA | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-is-chosen-by-socony-division.html | President Is Chosen By Socony Division | Pach Bros | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-sees-world-aid-as-duty-of-atlantic-union-new.html | President Sees World Aid As Duty of Atlantic Union New Relationships Foreseen | By Ew Kenworthy Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-urges-shelters-action-bars-appeal-to-congress-but-voices.html | PRESIDENT URGES SHELTERS ACTION Bars Appeal to Congress but Voices Hope on Bill | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/private-plant-for-reprocessing-of-atomic-fuel-planned-upstate-state.html | Private Plant for Reprocessing Of Atomic Fuel Planned Upstate State Grants Option for Site of 22Million Facility  Aid to Economy Seen | By Leo Egan | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/public-morality-scored-by-rabbi-white-house-parley-urged-by.html | PUBLIC MORALITY SCORED BY RABBI White House Parley Urged by Orthodox Leader | By Irving Spiegel Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/racketeer-faces-loss-of-2-million-us-jersey-city-and-state-map.html | RACKETEER FACES LOSS OF 2 MILLION US Jersey City and State Map Claims on Cache | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/rev-h-richard-niebuhr-dead-authority-on-theological-ethics-sterling.html | Rev H Richard Niebuhr Dead Authority on Theological Ethics Sterling Professor at Yale Had Been on Faculty Since 31 ExCollege President | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/russian-visitors-pose-questions-they-dont-answer-any-in-shipping.html | RUSSIAN VISITORS  POSE QUESTIONS They Dont Answer Any in Shipping Talks Here Shipping Talks Here | By John Pcallahan | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/seaway-canal-shut-in-interunion-fight-welland-canal-on-seaway-shut.html | Seaway Canal Shut In Interunion Fight Welland Canal on Seaway Shut In Dispute Between Two Unions | By George Horne | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/souvanna-phouma-is-the-focus-as-laos-talks-enter-last-phase.html | Souvanna Phouma Is the Focus As Laos Talks Enter Last Phase 61YearOld Prince Wooed by East and West as Key Man in Settlement | By Sydney Gruson Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/soviet-jails-four-for-sect-activity-pentecostal-chiefs-accused-of.html | SOVIET JAILS FOUR FOR SECT ACTIVITY Pentecostal Chiefs Accused of AntiSocial Teachings | By Theodore Shabad Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sports-of-the-times-arnie-and-the-big-dude.html | Sports of The Times Arnie and the Big Dude | By Arthur Daley | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/stock-prices-gain-for-fifth-session-advance-gathers-strength-during.html | STOCK PRICES GAIN FOR FIFTH SESSION Advance Gathers Strength During Day Average Rises 253 Points TURNOVER IS 3350000 Savings and Loan Utility and Gold Shares Climb in Active Trading | By Richard Rutter | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/swiss-trade-bloc-accord-goes-into-effect-jan-1.html | Swiss Trade Bloc Accord Goes Into Effect Jan 1 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/teachers-urged-fo-fight-back-if-attacked-by-rightist-groups-sees.html | Teachers Urged fo Fight Back If Attacked by Rightist Groups Sees Extremists Rejected | By Leonard Buder Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/test-over-nevada-set-for-weekend-kiloton-ablast-expected-to-produce.html | TEST OVER NEVADA SET FOR WEEKEND Kiloton ABlast Expected to Produce Little FallOut | By John W Finney Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of Federal Reserve Districts for June 27 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-summer-is-a-season-for-children.html | The Summer Is a Season For Children | Magnum | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/truck-loadings-above-1961-level-total-up-36-last-week-railway-data.html | TRUCK LOADINGS ABOVE 1961 LEVEL Total Up 36 Last Week  Railway Data Delayed | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/unobtrusive-army-chief-cyrus-roberts-vance.html | Unobtrusive Army Chief Cyrus Roberts Vance | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-and-canada-set-canal-study-commission-will-weigh-link-of-hudson.html | US AND CANADA SET CANAL STUDY Commission Will Weigh Link of Hudson and St Lawrence | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-store-sales-up-4-last-week-figures-for-metropolitan-area-still.html | US STORE SALES UP 4 LAST WEEK Figures for Metropolitan Area Still Unavailable | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-to-install-locks-on-atomic-weapons-as-extra-safeguard-us-to-put.html | US to Install Locks On Atomic Weapons As Extra Safeguard US TO PUT LOCKS ON ATOM WEAPONS | By Jack Raymond Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/variety-to-spice-life-in-catskills-entertainment-at-resorts-to.html | VARIETY TO SPICE LIFE IN CATSKILLS Entertainment at Resorts to Cover a Wide Range | By Milton Esterow Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/vp-volgin-dead-soviet-historian-educator-who-led-moscow-university.html | VP VOLGIN DEAD SOVIET HISTORIAN Educator Who Led Moscow University 2125 Was 83 | Special to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/washington-in-politics-as-in-love-timing-is-important.html | Washington In Politics as in Love Timing Is Important | By James Reston | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/weatherly-and-nefertiti-score-as-second-round-of-sailing-trials.html | Weatherly and Nefertiti Score as Second Round of Sailing Trials Begins MOSBACHER WINS FOURTH STRAIGHT Weatherly 1 Mile Victor Over Easterner Nefertiti Defeats Columbia Again | By John Rendel Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/whitelawbacon.html | WhitelawBacon | Soecial to The New York Times | RE0000478675 | 1990-05-16 | B00000979417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wood-field-and-stream-upstate-forest-man-calls-fishermen-the-only.html | Wood Field and Stream Upstate Forest Man Calls Fishermen the Only Real Campers Left | By Oscar Godbout Special To the New York Times | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wrong-keys-found-in-vault-box-in-100000-swindle-mystery-they-were.html | Wrong Keys Found in Vault Box In 100000 Swindle Mystery They Were to Have Opened SafeDeposit Box With Money in Another Bank  2 Offer to Take LieDetector Tests | By Charles Grutzner | RE0000478675 | 1990-05-16 | B00000979417 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/168675-more-found-in-jersey-a-block-from-24-million-hoard-168675-is.html | 168675 More Found in Jersey A Block from 24 Million Hoard 168675 IS FOUND NEAR FIRST CACHE | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-senate-groups-will-investigate-foreign-lobbies-extradiplomatic.html | 2 SENATE GROUPS WILL INVESTIGATE FOREIGN LOBBIES ExtraDiplomatic Activities Are to Be the Subject of a Foreign Relations Study SUGAR BILLSPURS MOVES Dodd Heads Judiciary Group for Inquiry Centering on Pressures for Quotas | By Tad Szulc Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-us-farm-aides-admit-receiving-cash-from-estes-oklahomans-got-820.html | 2 US FARM AIDES ADMIT RECEIVING CASH FROM ESTES Oklahomans Got 820 Each but Deny Improper Aid  Department Ousts Them | By Peter Braestrup Special to the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/20-cars-to-race-in-8hour-grind-endurance-event-to-be-held-at-lime.html | 20 CARS TO RACE IN 8HOUR GRIND Endurance Event to Be Held at Lime Rock Today | By Frank M Blunk Special to the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/3d-man-in-theft-sought-in-boston-scheme-in-100000-mystery-was.html | 3D MAN IN THEFT SOUGHT IN BOSTON Scheme in 100000 Mystery Was Developed There | By Charles Grutzner | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/a-literary-personality-faulkners-legacy-is-found-in-his-diverse.html | A Literary Personality Faulkners Legacy Is Found in His Diverse Uses of Talent and Power | By Orville Prescott | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/a-vacant-store-plus-folding-furniture-equals-bank-bank-speeds-into.html | A Vacant Store Plus Folding Furniture Equals Bank Bank Speeds Into Patchogue Outracing Suit | By Byron Porterfield Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/adenauer-genial-on-tour-in-france-gets-courteous-reception-hostile.html | ADENAUER GENIAL ON TOUR IN FRANCE Gets Courteous Reception  Hostile Rally Quelled | By Robert C Doty Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/air-pool-in-europe-is-problem-in-us-it-may-revive-proposal-for-pan.html | AIR POOL IN EUROPE IS PROBLEM IN US It May Revive Proposal for Pan AmTWA Merger | By Joseph Carter | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/algeria-charges-moroccans-seize-a-post-in-sahara-reports-15mile.html | ALGERIA CHARGES MOROCCANS SEIZE A POST IN SAHARA Reports 15Mile Incursion  Says Press Campaign Aims at Another Region RABAT DENIES INVASION French Forces Again Patrol in European Sectors of Oran After Fatal Clashes | By Thomas F Brady Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/allen-jacobson-and-miss-appel-to-wed-in-fall-graduate-of-columbia.html | Allen Jacobson And Miss Appel To Wed in Fall Graduate of Columbia Engineering Fiance of Wellesley Alumna | Bradford Bachrach | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/andrus-rehberger.html | Andrus Rehberger | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/annick-h-jourdan-prospective-bride.html | Annick H Jourdan Prospective Bride | Chell | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-1-no-title.html | Article 1  No Title | Ralph Thompson | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-2-no-title.html | Article 2  No Title | Cye Kaplan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-4-no-title.html | Article 4  No Title | The New York Times by Neal Boenzl | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bond-sale-is-set-for-civic-center-florida-site-to-house-arts-and.html | BOND SALE IS SET FOR CIVIC CENTER Florida Site to House Arts and Wares of Americas  8 Million Sought | By Paul Heffernan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/books-of-the-times-spatially-perhaps-suicidal.html | Books of The Times Spatially Perhaps Suicidal | By Charles Poore | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bridge-south-african-women-hold-a-husbandwife-tourney.html | Bridge South African Women Hold A HusbandWife Tourney | By Albert H Morehead | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bruce-option-writers-a-glance-finds-these-speculators-are-in-good.html | Bruce Option Writers A Glance Finds These Speculators Are In Good Shape Because of Trading Bar | By Elizabeth M Fowler | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/busy-agent-runs-catskill-shows-hotel-mens-summerlong-cry-is-get-me.html | BUSY AGENT RUNS CATSKILL SHOWS Hotel Mens SummerLong Cry is Get Me Rapp | By Milton Esterow Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/chief-spokesman-for-truckers-predicts-decline-of-railways-roads-are.html | Chief Spokesman for Truckers Predicts Decline of Railways Roads Are in a Period of Decadence Security Analysts Society Is Told  Presidents Plan Opposed | By John M Lee | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/city-to-review-hospital-strike-screvane-agrees-to-refer-labor-plea.html | CITY TO REVIEW HOSPITAL STRIKE Screvane Agrees to Refer Labor Plea to Mayor | By Morris Kaplan | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/clark-gains-pole-slot-for-french-race-briton-in-lotus-does-1084-mph.html | Clark Gains Pole Slot for French Race BRITON IN LOTUS DOES 1084 MPH Clark Paces Qualifiers for Tomorrows Grand Prix  Graham Hill Second | By Robert Daley Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/columbia-hands-weatherly-first-sailing-loss-and-nefertiti-beats.html | Columbia Hands Weatherly First Sailing Loss and Nefertiti Beats Easterner 58 VICTOR EXCELS IN STRONG BREEZE Columbia Wins Cup Trial as Wind Hits 22 MPH Nefertiti First by 059 | By John Rendel Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dance-program-seen-at-church-unconventional-concert-is-given-at.html | DANCE PROGRAM SEEN AT CHURCH Unconventional Concert Is Given at Judson Memorial | By Allen Hughes | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dasaro-captures-us-saber-crown-former-nyu-star-beats-magay-in.html | DASARO CAPTURES US SABER CROWN Former NYU Star Beats Magay in FenceOff | By Michael Strauss | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/demonstration-is-scheduled.html | Demonstration Is Scheduled | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dominicans-told-of-us-aid-plans-kennedy-gives-envoy-data-on.html | DOMINICANS TOLD OF US AID PLANS Kennedy Gives Envoy Data on Diversification Project | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ellis-posts-71-for-142-and-gains-sixstroke-lead-in-jersey-open.html | Ellis Posts 71 for 142 and Gains SixStroke Lead in Jersey Open Langdon Next at Canoe Brook  Thomas Slips to 79 and Ties for Third at 149 | By Lincoln A Werden Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/exposed-houses-draw-lightning-rods-invented-by-franklin-still-offer.html | EXPOSED HOUSES DRAW LIGHTNING Rods Invented by Franklin Still Offer Protection | By Thomas W Ennis | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/food-news-waiter-80-reminisces-opened-in-1919.html | Food News Waiter 80 Reminisces Opened in 1919 | By Craig Claiborne | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/foreign-affairs-two-angles-of-the-same-elephant.html | Foreign Affairs Two Angles of the Same Elephant | By Cl Sulzberger | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/foreign-bids-face-new-us-barriers-mcnamara-weighs-move-on-contracts.html | FOREIGN BIDS FACE NEW US BARRIERS McNamara Weighs Move on Contracts to Save Gold | By John W Finney Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/franco-endorses-democratic-aims-tells-european-leaders-he-backs.html | FRANCO ENDORSES DEMOCRATIC AIMS Tells European Leaders He Backs Supranational Idea | By Benjamin Welles Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/free-democrats-may-withdraw-from-bonn-coalition-in-dispute-mende.html | Free Democrats May Withdraw From Bonn Coalition in Dispute Mende Reports Deep Crisis  Will Meet Adenauer to Discuss Issues | By Gerd Wilcke Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/french-filmmaker-to-direct-semidocumentary-on-harlem-notes-in-brief.html | French Filmmaker to Direct Semidocumentary on Harlem Notes in Brief | By Howard Thompson | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/french-forces-resume-control-in-the-european-section-of-oran.html | French Forces Resume Control In the European Section of Oran Protection Duties Cited | By Henry Tanner Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/funeral-is-held-in-capital-for-retired-diplomat-79.html | Funeral Is Held in Capital For Retired Diplomat 79 | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gamblingfund-cases-in-bergen-recalled-by-moriarty-incident.html | GamblingFund Cases in Bergen Recalled by Moriarty Incident | By John W Slocum Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gold-shoes-not-big-hit-in-the-city-bags-to-match.html | Gold Shoes Not Big Hit In the City Bags to Match | By Mary Burt Baldwin | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/golden-gate-ship-traffic-rises.html | Golden Gate Ship Traffic Rises | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gop-care-bill-loses-in-senate-billion-a-year-to-aid-private.html | GOP CARE BILL LOSES IN SENATE Billion a Year to Aid Private Insurance for the Aged Is Beaten by Voice Vote | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hodges-wallops-no-370-of-career-mets-6run-8th-paced-by-kanehls.html | HODGES WALLOPS NO 370 OF CAREER Mets 6Run 8th Paced by Kanehls Grand Slam as Bunts Unnerve Shantz | By Howard M Tuckner | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/humorists-idea-aids-red-cross-new-device-limits-blood-being-taken.html | Humorists Idea Aids Red Cross New Device Limits Blood Being Taken From Donors | By Stacy V Jones Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/india-adopts-plans-to-widen-its-trade.html | India Adopts Plans To Widen Its Trade | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/injunction-ends-seaway-boycott-jurisdictional-dispute-tied-up.html | INJUNCTION ENDS SEAWAY BOYCOTT Jurisdictional Dispute Tied Up Welland Canal | By Tania Long Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jamaica-church-making-history-first-presbyterian-is-now-midway-in.html | JAMAICA CHURCH MAKING HISTORY First Presbyterian Is Now Midway in 300th Year | By George Dugan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/james-mulcahy-judge-here-dies-member-of-general-sessions-was-former.html | JAMES MULCAHY JUDGE HERE DIES Member of General Sessions Was Former US Marshal | The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jazz-at-newport-starts-sedately-jewels-of-dixie-and-brubeck-quartet.html | JAZZ AT NEWPORT STARTS SEDATELY Jewels of Dixie and Brubeck Quartet Open Festival | By John S Wilson Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/john-montgomery-jersey-official-77.html | JOHN MONTGOMERY JERSEY OFFICIAL 77 | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/johnson-desires-patterson-title-lightheavyweight-ruler-plans.html | JOHNSON DESIRES PATTERSON TITLE LightHeavyweight Ruler Plans Challenge in 63 | By John P Callahan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/kennedy-picks-2-gop-judges-including-cohen-of-new-jersey.html | Kennedy Picks 2 GOP Judges Including Cohen of New Jersey Californian Is the Other  24 Vacancies Remain on Federal Bench | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/laos-chiefs-plan-disappoints-west-draft-by-souvanna-phouma-at.html | LAOS CHIEFS PLAN DISAPPOINTS WEST Draft by Souvanna Phouma at Geneva Falls Short of Allied Neutrality Hopes | By Sydney Gruson Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/large-oil-field-in-sea-indicated-sound-echoes-detect-domes.html | LARGE OIL FIELD IN SEA INDICATED Sound Echoes Detect Domes Suggesting Deposit Under Center of Gulf of Mexico FINDING FIRST OF KIND Discovery in Free Waters May Raise Legal Issues Columbia Scientists Say | By Walter Sullivan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/laver-crushes-mulligan-62-62-61-to-win-singles-title-at-wimbledon.html | Laver Crushes Mulligan 62 62 61 to Win Singles Title at Wimbledon ONESIDED MATCH LASTS 53 MINUTES Laver Wins With Brilliant Tennis Neale Fraser and Emerson Bow in Doubles | By Fred Tupper Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/letters-to-the-times-uaw-defends-policy.html | Letters To The Times UAW Defends Policy | NAT WEINBERG | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/maris-and-mantle-hit-2-homers-each-consecutive-smashes-rock-pascual.html | MARIS AND MANTLE HIT 2 HOMERS EACH Consecutive Smashes Rock Pascual in First Inning  Arroyo Saves Victory | By John Drebinger Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/market-retreats-to-end-5day-rise-profit-taking-clips-recent-gains.html | MARKET RETREATS TO END 5DAY RISE Profit Taking Clips Recent Gains Average Slips 376 Points to 31230 SAVINGS AND LOANS DIP Volume Is 3109630 Shares  Utilities and Electronics Also Show Wide Losses | By Richard Butter | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/military-to-air-charges-in-peru-seeks-to-show-vote-fraud-aided-apra.html | MILITARY TO AIR CHARGES IN PERU Seeks to Show Vote Fraud Aided Apra Candidate | By Juan de Onis Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/milliners-debut-spiced-with-variety.html | Milliners Debut Spiced With Variety | By Carrie Donovan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/miss-caroline-macdonald-married-to-david-warburg.html | Miss Caroline MacDonald Married to David Warburg | Juliet Newman | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/music-tanglewood-opens-with-bach-munch-enters-13th-and-last.html | Music Tanglewood Opens With Bach Munch Enters 13th and Last Festival Year | By Ross Parmenter Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/orthodox-rabbis-see-failure-in-observing-spirit-of-sabbath.html | Orthodox Rabbis See Failure In Observing Spirit of Sabbath | By Irving Spiegel Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ossining-coop-long-delayed-is-ready-for-its-first-tenants-more.html | Ossining CoOp Long Delayed Is Ready for Its First Tenants More Difficulties | By Dennis Duggan | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/poland-withdraws-from-henley-after-ace-rower-is-disqualified.html | Poland Withdraws From Henley After Ace Rower Is Disqualified Russians Support Protest but Remain in Regatta Washington and Lee High Reaches Final Penn Defeated | By Robert Darnton Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/president-considers-august-tour-in-west.html | PRESIDENT CONSIDERS AUGUST TOUR IN WEST | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rail-unions-reject-rules-arbitration-showdown-nearing.html | Rail Unions Reject Rules Arbitration Showdown Nearing TrainOperating Unions Reject Arbitration in WorkRule Fight | By John D Pomfret Special To The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/realty-firm-finds-ways-to-stop-rise-in-coop-carrying-charges.html | Realty Firm Finds Ways to Stop Rise in Coop Carrying Charges Methods Are Described | By Glenn Fowler | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/receptionists-aid-the-foreign-visitor-assistance-on-arrival-at.html | Receptionists Aid the Foreign Visitor Assistance on Arrival at Idlewild Is Given by Staff of Women | By Marylin Bender | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rev-dr-percy-brown.html | REV DR PERCY BROWN | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rochester-horses-excel-in-bay-state.html | ROCHESTER HORSES EXCEL IN BAY STATE | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rumorprone-capital-pressure-on-venezuelan-regime-gives-innocent.html | RumorProne Capital Pressure on Venezuelan Regime Gives Innocent Events an Aura of Revolution | By Richard Eder Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/senate-unit-firm-in-funds-dispute-house-panel-is-rebuffed-deadlock.html | SENATE UNIT FIRM IN FUNDS DISPUTE House Panel Is Rebuffed  Deadlock Blocks Billions | By Cp Trussell Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/simple-wooden-fences-providing-graceful-enclosures-eight-basic.html | Simple Wooden Fences Providing Graceful Enclosures Eight Basic Types Can Offer Yards Privacy and Protection | By Edmond J Bartnett | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/soblen-requests-haven-in-britain-spy-jailed-pending-hearing-on.html | SOBLEN REQUESTS HAVEN IN BRITAIN Spy Jailed Pending Hearing on Habeas Corpus | By Seth S King Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/soviet-criticizes-2-kazakh-chiefs-accuses-premier-and-party-head-of.html | SOVIET CRITICIZES 2 KAZAKH CHIEFS Accuses Premier and Party Head of Delaying Harvest | By Theodore Shabad Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/state-says-keogh-must-get-pension-levitt-cites-law-requiring-it.html | STATE SAYS KEOGH MUST GET PENSION Levitt Cites Law Requiring It Despite Conviction | By Leonard Ingalls | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/teachers-accept-use-of-sanctions-nea-resolution-approves.html | TEACHERS ACCEPT USE OF SANCTIONS NEA Resolution Approves Professional Measures as Means of Protest | By Leonard Buder Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-gondoliers-is-presented-at-canadas-shakespeare-fete.html | The Gondoliers Is Presented At Canadas Shakespeare Fete | By Herbert Whittaker Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/tribal-chief-hails-free-burundi-aged-watusi-leader-terms-return-of.html | Tribal Chief Hails Free Burundi Aged Watusi Leader Terms Return of Land a Marvel | By David Halberstam Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/truce-proposed-in-doctor-strike-parley-offered-if-canadians-will.html | TRUCE PROPOSED IN DOCTOR STRIKE Parley Offered if Canadians Will Resume Practice | By Raymond Daniell Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/union-to-appeal-ban-on-air-strike-pan-ams-flight-engineers-will-go.html | UNION TO APPEAL BAN ON AIR STRIKE Pan Ams Flight Engineers Will Go to Court Monday | By Edward Hudson | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-carloadings-up-104-in-week-last-weeks-rise-reflects-miners.html | US CARLOADINGS UP 104 IN WEEK Last Weeks Rise Reflects Miners Holiday Shift | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-lifts-curb-on-travel-for-visitors-from-soviet-soviet-reaction.html | US Lifts Curb on Travel For Visitors From Soviet Soviet Reaction Awaited | By Max Frankel Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-official-says-calorie-book-was-a-promotion-for-capsules-us-aide.html | US Official Says Calorie Book Was a Promotion for Capsules US AIDE ASSAILS BOOK ON CALORIES | By Marjorie Hunter Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vanderweghe-team-triumphs-with-a-77.html | VANDERWEGHE TEAM TRIUMPHS WITH A 77 | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vickis-jet-paces-a-mile-in-159-45-in-yonkers-feature.html | Vickis Jet Paces A Mile in 159 45 In Yonkers Feature | By Wilbur Bradbury Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vietnamese-rout-red-unit.html | Vietnamese Rout Red Unit | By Robert Trumbull Special To the New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/voting-machines-ordered-by-city-purchase-of-2750-assures-use-in.html | VOTING MACHINES ORDERED BY CITY Purchase of 2750 Assures Use in Primary Sept 6 | By Charles G Bennett | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/waltz-song-wins-mile-at-aqueduct-beats-favored-my-portrait-and.html | WALTZ SONG WINS MILE AT AQUEDUCT Beats Favored My Portrait and Returns 2120 | By Joseph C Nichols | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/westchester-court-refuses-suit-to-bar-sportsmens-center.html | Westchester Court Refuses Suit to Bar Sportsmens Center | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/william-faulkner-is-dead-in-mississippi-home-town-faulkner-is-dead.html | William Faulkner Is Dead In Mississippi Home Town FAULKNER IS DEAD IN OXFORD AT 64 | The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |
| 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/wisner-oconnell.html | Wisner OConnell | Special to The New York Times | RE0000478678 | 1990-05-16 | B00000979420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/14-rebels-killed-in-vietnam-clash-13-defenders-die-in-ambush-diem.html | 14 REBELS KILLED IN VIETNAM CLASH 13 Defenders Die in Ambush Diem Marks Anniversary | By Robert Trumbull Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-homers-decide-lopez-skowron-clout-tworun-drives-as-yanks-top.html | 2 HOMERS DECIDE Lopez Skowron Clout TwoRun Drives As Yanks Top Twins YANKEES VICTORS OVER TWINS 63 | By John Drebinger Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/3-students-tour-capital-on-grant-guests-of-jersey-senator-see.html | 3 STUDENTS TOUR CAPITAL ON GRANT Guests of Jersey Senator See Politics in Action | By Warren Weaver Jr Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/54-islands-of-city-traced-in-study-some-have-vanished-others-have.html | 54 ISLANDS OF CITY TRACED IN STUDY Some Have Vanished Others Have Gained in Size | By Peter Kihss | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/60-census-here-led-by-italians-858601-listed-in-first-or-second.html | 60 CENSUS HERE LED BY ITALIANS 858601 Listed in First or Second Generation | By Will Lissner | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-bookman-walks-the-streets-of-paris.html | A Bookman Walks The Streets of Paris | By Edwin Gilbert | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-corrupt-artificial-hollow-little-world.html | A Corrupt Artificial Hollow Little World | By John Knowles | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-guide-for-uncertain-spankers.html | A guide for Uncertain Spankers | By Dorothy Barclay | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-place-to-visit.html | A Place To Visit | By Paul Showers | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-seaworthy-bonus-for-the-caribbean-tourist.html | A SEAWORTHY BONUS FOR THE CARIBBEAN TOURIST | By Betty Reef | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-silent-centennial.html | A SILENT CENTENNIAL | By Howard Taubman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-summer-of-dance-offerings-at-festivals-enliven-season.html | A SUMMER OF DANCE Offerings at Festivals Enliven Season | By Allen Hughes | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-summer-walk-with-carlos-his-new-york-neighborhood-is-a-typical.html | A Summer Walk With Carlos His New York neighborhood is a typical gray area There with thousands of youths in enforced idleness the summer often heats emotions to the boiling point A Summer Walk With Carlos | By Samuel Kaplan | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-taste-of-tokyo-plump-meaty-globefish-is-a-delicacy-worth-living.html | A TASTE OF TOKYO Plump Meaty Globefish Is a Delicacy Worth Living or May be Dying For | By Amrosenthal | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aau-assails-school-vote-backing-ncaa-federations.html | AAU Assails School Vote Backing NCAA Federations | By Joseph M Sheehan | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/accounting-office-watches-vast-us-spending-agency-checks-on.html | Accounting Office Watches Vast US Spending Agency Checks on Employes and Federal Contractors It Turned Back 38 Million to Treasury Last Year | By Cabell Phillips Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/adenauer-faces-vote-test-today-outcome-in-north-rhine-holds-key-to.html | ADENAUER FACES VOTE TEST TODAY Outcome in North Rhine Holds Key to Future | By Gerd Wilcke Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/advertising-commissions-a-sturdy-relic-criticism-of-system-of.html | Advertising Commissions a Sturdy Relic Criticism of System of Payment Fails to Shake Its Hold Method Survives by Ability to Adapt to Changing Needs | By Peter Bart | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/after-a-century-victoria-marking-100th-birthday-maintains-an-old.html | AFTER A CENTURY Victoria Marking 100th Birthday Maintains an Old Tradition | By Robert Meyer Jr | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/airlines-dispute-enters-3d-week-pan-am-to-attack-restraint-eastern.html | AIRLINES DISPUTE ENTERS 3D WEEK Pan Am to Attack Restraint Eastern Still Grounded | By Edward Hudson | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/algerian-force-moves-into-oran-to-aid-ben-bella-1100-men-from.html | ALGERIAN FORCE MOVES INTO ORAN TO AID BEN BELLA 1100 Men From Morocco Strengthen the Dissident Vice Premiers Hand STEP WEAKENS REGIME Algiers Plans a Mission of ReconciliationRegains Its Embassy in Rabat ALGERIAN TROOPS MAKE ORAN ENTRY | By Henry Tanner Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/all-the-world-was-a-stage-and-father-was-in-the-wings.html | All the World Was a Stage and Father Was in the Wings | By Stanley Young | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/amsterdams-hilton-hotel-in-debut-tuesday.html | AMSTERDAMS HILTON HOTEL IN DEBUT TUESDAY | By Harry Gilroy | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-4-no-title.html | Article 4  No Title | By Patricia Peterson | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-5-no-title.html | Article 5  No Title | By George OBrien | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/as-time-goes-by-in-old-casablanca.html | AS TIME GOES BY IN OLD CASABLANCA | By Hpkoenig | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/australians-display-cautious-confidence-as-wool-production-and.html | Australians Display Cautious Confidence as Wool Production and Prices Move Up AUSTRALIANS SEE GOOD WOOL YEAR Cautiously Optimistic About Sales in Coming Season Australians See Prices Steady And Demand Up for Wool Clip | By Alan R Dobbyn Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/automatic-controls-camera-corrects-users-exposure-mistakes.html | AUTOMATIC CONTROLS Camera Corrects Users Exposure Mistakes | By Jacob Deschin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/balfanz-wins-ski-jump-on-muggy-afternoon-lake-placid-outrun-wears.html | Balfanz Wins Ski Jump on Muggy Afternoon Lake Placid OutRun Wears Covering of Straw Not Snow | By Michael Strauss Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/battle-is-nearing-on-li-shore-plan-public-to-present-views-at.html | BATTLE IS NEARING ON LI SHORE PLAN Public to Present Views at Hearing on Tuesday | By Byron Porterfield Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/battle-royal-old-style-two-pianists-engaged-in-printed-slugfest-116.html | BATTLE ROYAL OLD STYLE Two Pianists Engaged In Printed Slugfest 116 Years Ago | By Harold C Schonberg | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bee-bill-called-vital-for-crops-curb-on-imports-is-aimed-at.html | BEE BILL CALLED VITAL FOR CROPS Curb on Imports Is Aimed at Preventing Disease | By William M Blair Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/blast-detection-of-atomic-tests-improved-by-us-officials-believe.html | BLAST DETECTION OF ATOMIC TESTS IMPROVED BY US Officials Believe Progress May Lead to Modification of Stand on Controls BLAST DETECTION IMPROVED BY US | By John W Finney Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/boat-trips-where-the-river-shannon-flows.html | BOAT TRIPS WHERE THE RIVER SHANNON FLOWS | By Hugh G Smith | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bonjour-beats-near-man-by-nose-in-70th-tremont-bonjour-1120-takes.html | Bonjour Beats Near Man By Nose in 70th Tremont BONJOUR 1120 TAKES TREMONT | By Joseph C Nichols | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bridge-some-classic-coups-french-experts-show-how-clever-play-saves.html | BRIDGE SOME CLASSIC COUPS French Experts Show How Clever Play Saves Contracts | By Albert H Morehead | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/britain-will-compete-in-jet-airliner-field-vickers-will-seek-share.html | Britain Will Compete in Jet Airliner Field Vickers Will Seek Share of Market US Dominates | By Joseph Carter | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/british-reassure-thant-on-congo-un-chief-says-london-has-plan-for.html | BRITISH REASSURE THANT ON CONGO UN Chief Says London Has Plan for Future Action | By Seth S King Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/brown-citys-new-port-chief-urges-a-promotion-campaign-oconnors.html | Brown Citys New Port Chief Urges a Promotion Campaign OConnors Successor Says Need Is Crucial to Keep High Rank for New York | By George Horne | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/business-is-told-of-foes-in-press-editor-wants-advertising-barred.html | BUSINESS IS TOLD OF FOES IN PRESS Editor Wants Advertising Barred to Enemies | By Max Frankel Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/business-too-has-its-ivory-towers-industrys-top-men-often-live-on.html | Business Too Has Its Ivory Towers Industrys top men often live on such heights that they lose sight of everything outside their work A colleague urges them to come down to earth Business Too Has Its Ivory Towers | By Clarence B Randall | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/but-somebody-does-something-about-it-the-weather-that-is-many-of.html | But Somebody Does Something About It The weather that is many of mans activities affect it but often without improving it About The Weather | By George Ht Kimble | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/by-way-of-report-howard-hawks-future-trioother-items.html | BY WAY OF REPORT Howard Hawks Future TrioOther Items | By A H Weiler | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/california-faces-ballot-problem-condensation-is-difficult-for.html | CALIFORNIA FACES BALLOT PROBLEM Condensation Is Difficult for AntiRed Amendment | By Lawrence E Davies Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/charlottesvilles-heritage-town-200-years-old-has-had-many-links.html | CHARLOTTESVILLES HERITAGE Town 200 Years Old Has Had Many Links With Nations History | By Philip R Smith Jr | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/chess-how-the-masters-played.html | CHESS HOW THE MASTERS PLAYED | By Al Horowitz | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/circle-trip-through-scenic-oregon-highlands.html | CIRCLE TRIP THROUGH SCENIC OREGON HIGHLANDS | By Ralph Friedman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/coast-employers-see-costs-rising-labor-contracts-in-building-trades.html | COAST EMPLOYERS SEE COSTS RISING Labor Contracts in Building Trades Will Raise Wages | By Wallace Turner Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/coffee-the-hope-of-2-new-states-rwanda-and-burundi-grow-it-on-small.html | COFFEE THE HOPE OF 2 NEW STATES Rwanda and Burundi Grow It on Small Plots | By David Halberstam Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/comeback-at-virginia-beach-coastal-resort-repairs-march-storm.html | COMEBACK AT VIRGINIA BEACH Coastal Resort Repairs March Storm Damage Art Show Slated | By Alf J Mapp Jr | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/copy-peace-corps-business-is-urged-reach-grass-roots-in-latin.html | COPY PEACE CORPS BUSINESS IS URGED Reach Grass Roots in Latin America Expert Advises | By Philip Shabecoff | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/czech-star-bows-mrs-susman-scores-64-64-triumph-wins-in-doubles.html | CZECH STAR BOWS Mrs Susman Scores 64 64 Triumph Wins in Doubles WIMBLEDON TITLE TO MRS SUSMAN | By Fred Tupper Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dancers-perform-at-newport-fete-shim-sham-sand-shuffle-tap-and-soft.html | DANCERS PERFORM AT NEWPORT FETE Shim Sham Sand Shuffle Tap and Soft Shoe Offered | By John S Wilson Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/death-knell-for-travel-tax-it-will-end-on-nov-15-except-for-5-per.html | DEATH KNELL FOR TRAVEL TAX It Will End on Nov 15 Except for 5 Per Cent Levy on Air Trips DEATH KNELL FOR TAX | By Paul Jc Friedlander | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/detours-in-arizonas-vast-canyon-country.html | DETOURS IN ARIZONAS VAST CANYON COUNTRY | By Thomas Blesure | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dodd-drops-role-in-sugar-inquiry-connecticut-senator-wont-head.html | DODD DROPS ROLE IN SUGAR INQUIRY Connecticut Senator Wont Head Panel Investigating Foreign Agents Lobbying DODD DROPS ROLE IN SUGAR INQUIRY | By John D Morris Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dollars-across-the-border-devaluation-is-a-boon-to-resorts-in.html | DOLLARS ACROSS THE BORDER Devaluation is a Boon To Resorts in Canada But Not in US DOLLARS IN CANADA | By Charles J Lazarus | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dominican-crowd-in-antius-march-600-at-embassy-protest-yankee.html | DOMINICAN CROWD IN ANTIUS MARCH 600 at Embassy Protest Yankee Intervention | By R Hart Phillips Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/drugs-and-war-on-mosquito-eliminate-elephantiasis-on-tahiti.html | Drugs and War on Mosquito Eliminate Elephantiasis on Tahiti | By John A Osmundsen Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/earnings-ratios-get-new-stress-classic-method-used-again-to-measure.html | EARNINGS RATIOS GET NEW STRESS Classic Method Used Again to Measure Stock Values PriceEarning Ratio Getting New Stress After Market Drop | By Clyde H Earnsworth | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ellis-jersey-victor-by-record-15-shots-ellis-takes-open-by-record.html | Ellis Jersey Victor By Record 15 Shots ELLIS TAKES OPEN BY RECORD MARGIN | By Lincoln A Werden Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/europe-trying-anew-for-union-paris-and-bonn-seek-early-effort-to.html | EUROPE TRYING ANEW FOR UNION Paris and Bonn Seek Early Effort To Merge the Six Politically | By Robert C Doty Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/exotic-power-sources-stir-interest-research-is-pressed-into-new.html | Exotic Power Sources Stir Interest Research Is Pressed Into New Means of FuelConversion EXOTIC SOURCES OF POWER SOUGHT | By Gene Smith | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fast-footwork-low-blows-and-beating-the-reader-to-the-punch.html | Fast Footwork Low Blows and Beating the Reader to the Punch | By Selden Rodman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/faulkner-buried-in-private-rites-family-of-writer-attends-service.html | FAULKNER BURIED IN PRIVATE RITES Family of Writer Attends Service in Oxford Miss | By Claude Sitton Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fellini-on-censors-director-blasts-away-in-boccaccio-70.html | FELLINI ON CENSORS Director Blasts Away in Boccaccio 70 | By Bosley Crowther | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/feuds-and-issues-strikes-communism-and-rightists-are-debated-at-nea.html | FEUDS AND ISSUES Strikes Communism and Rightists Are Debated at NEA Meeting | By Fred M Hechinger | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fiery-run-va-do-you-feel-depleted-see-secretary-dillon.html | Fiery Run Va Do You Feel Depleted See Secretary Dillon | By James Reston | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/film-fun-fest-finds-gleason-in-a-healthy-condition.html | FILM FUN FEST FINDS GLEASON IN A HEALTHY CONDITION | By Thomas McDonald | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/firm-finds-profit-in-conversion-of-obsolete-sites-to-new-uses-firm.html | Firm Finds Profit in Conversion Of Obsolete Sites to New Uses FIRM FINDS PROFIT IN OBSOLETE SITES | By Edmond J Bartnett | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/focus-on-the-turkish-movie-blend.html | FOCUS ON THE TURKISH MOVIE BLEND | By Carolyn Graham | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/football-players-summer-foe-juvenile-crime-drills-in-fall-seem-soft.html | Football Players Summer Foe Juvenile Crime Drills in Fall Seem Soft to Bob Long After Vacation 16Hour Days Mark Work of Domestic Peace Corps | By Howard M Tuckner | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/foreign-service-relies-on-school-us-officials-are-trained-at.html | FOREIGN SERVICE RELIES ON SCHOOL US Officials Are Trained at Institute in Arlington | By Lloyd Bdennis Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/formula-offered-on-needy-lands-vienna-parley-for-selfhelp-and-more.html | FORMULA OFFERED ON NEEDY LANDS Vienna Parley for SelfHelp and More Outside Aid | By Ms Handler Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/freetrade-plan-nearing-reality-houseapproved-bill-would-give.html | FREETRADE PLAN NEARING REALITY HouseApproved Bill Would Give President a Strong Hand to Cut Tariffs SENATE VOTE IS NEEDED Action a Step Toward Closer Ties With Common Market and Greater Exports FREETRADE PLAN NEARING REALITY | By Brendan M Jones | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/from-deadly-hatred-to-solemn-accord.html | From Deadly Hatred To Solemn Accord | By Flora Lewis | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/genuine-article-young-conductors-get-a-living-orchestra.html | GENUINE ARTICLE Young Conductors Get A Living Orchestra | By John Briggs Baltimore | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/gold-rush-revived-british-columbia-reconstructs-ghost-mining-town.html | GOLD RUSH REVIVED British Columbia Reconstructs Ghost Mining Town as Tourist Center | By Norman Cribbens | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/graham-hill-has-come-long-way-in-small-car-favorite-in-todays.html | Graham Hill Has Come Long Way in Small Car Favorite in Todays French Grand Prix to Drive a BRM His Climb to the Top Overcame Many Stiff Hurdles | By Robert Daley Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/greeks-and-turks-may-get-new-aid-unit-of-20nation-group-says-both.html | GREEKS AND TURKS MAY GET NEW AID Unit of 20Nation Group Says Both Have Sound Plans | By Edwin L Dale Jr Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/heroic-in-deed-heroic.html | Heroic In Deed Heroic | By Harrison E Salisbury | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hifi-further-hints-on-taping-from-radio.html | HIFI FURTHER HINTS ON TAPING FROM RADIO | By Al Seligson | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hollywood-switch-new-heroes-heavy-in-fox-power-play.html | HOLLYWOOD SWITCH New Heroes Heavy In Fox Power Play | By Murray Schumach | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/imagination-on-the-commercial-front.html | IMAGINATION ON THE COMMERCIAL FRONT | By Donald J Gormley | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-the-lap-of-luxury-on-newports-cliff-walk.html | IN THE LAP OF LUXURY ON NEWPORTS CLIFF WALK | By William Stockdale | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/indicator-plants-certain-species-reveal-presence-of-minerals.html | INDICATOR PLANTS Certain Species Reveal Presence of Minerals | By Alma C Moore | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/islanders-press-statehood-drive-nauru-chief-says-at-un-they-will.html | ISLANDERS PRESS STATEHOOD DRIVE Nauru Chief Says at UN They Will Accept Taxes | By Kathleen Teltsch Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/israel-picks-up-the-art-boom.html | ISRAEL PICKS UP THE ART BOOM | By Meyer Levin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jersey-cleanup-state-moves-to-prevent-pollution-of-coastal-waters.html | JERSEY CLEANUP State Moves to Prevent Pollution Of Coastal Waters by Litterbugs | By George Cable Wright | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jerseyans-resist-plan-to-pave-gravel-surface-of-their-trail.html | Jerseyans Resist Plan to Pave Gravel Surface of Their Trail | By John W Slocum Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/joseph-kennedy-quits-hospital-president-greets-him-on-cape-joseph.html | Joseph Kennedy Quits Hospital President Greets Him on Cape JOSEPH KENNEDY LEAVES HOSPITAL | By Ew Kenworthy Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/july-treat-visiting-the-shrewsbury-short-north-jersey-trip-is.html | July Treat Visiting the Shrewsbury Short North Jersey Trip Is EasyGoing and Picturesque Trek Offers Chance to Test Equipment Without Ordeal | By Clarence E Lovejoy | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/juveniles-helped-in-philadelphia-drive-converts-delinquent-groups.html | JUVENILES HELPED IN PHILADELPHIA Drive Converts Delinquent Groups to Social Clubs | By William G Weart Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/kitchen-counter-tile-can-be-applied-over-existing-top.html | KITCHEN COUNTER Tile Can Be Applied Over Existing Top | By Bernard Gladstone | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/labor-disputes-on-rise-in-italy-metalworkers-and-printers.html | LABOR DISPUTES ON RISE IN ITALY Metalworkers and Printers StrikeUnrest Spreading | By Paul Hofmann Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lake-erie-lighthouse-glowing-again.html | LAKE ERIE LIGHTHOUSE GLOWING AGAIN | By Irving Rcohen | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/less-costly-sites-urged-on-charities-nonprofit-groups-urged-to-go.html | Less Costly Sites Urged on Charities NONPROFIT GROUPS URGED TO GO WEST | By Glenn Fowler | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/li-bank-takes-merger-road-to-14fold-growth-in-a-decade-meadow.html | LI Bank Takes Merger Road To 14Fold Growth in a Decade Meadow Brooks Deposits in 61 Totaled 605 Million Expansion Continues LI BANK EXPANDS 14FOLD IN DECADE | By Edward T OToole | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/london-lesson-british-report-on-tv-raises-questions-that-apply-in.html | LONDON LESSON British Report on TV Raises Questions That Apply in This Country Too | By Jack Gould | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/luxury-rail-tour-allpullman-run-to-seattle-scheduled-trip-to.html | LUXURY RAIL TOUR AllPullman Run to Seattle Scheduled Trip to Cariboo Area Also Set | By Ward Allan Howe | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/market-official-hopeful-on-reds-trade-rise-may-curb-attack-on-west.html | MARKET OFFICIAL HOPEFUL ON REDS Trade Rise May Curb Attack on West European Bloc | By Harry Gilroy Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marylands-historic-eastern-shore.html | MARYLANDS HISTORIC EASTERN SHORE | By Robert B MacPherson | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/medical-aid-in-britain-despite-some-criticism-from-medical.html | MEDICAL AID IN BRITAIN Despite Some Criticism From Medical Profession the National Health Service Had Become Entrenched | By Seth S King Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/medicare-and-politics-senate-passage-unlikely-to-assure-similar.html | Medicare and Politics Senate Passage Unlikely to Assure Similar Success in House | By John D Morris | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mets-win-54-lose-32-throneberry-clouts-two-mets-beat-cards-54.html | Mets Win 54 Lose 32 Throneberry Clouts Two Mets Beat Cards 54 Before Losing 32 on a Drive by Musical in Eighth TWO HOMERS HIT BY THRONEBERRY First Clout Wins for Mets in Opener Second One Ties Score in Finale | By Robert L Teague | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mexicans-differ-on-kennedy-visit-they-debate-whether-us-gave-in-on.html | MEXICANS DIFFER ON KENNEDY VISIT They Debate Whether US Gave In on Cuban Issue | By Paul Pkennedy Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/moscow-says-its-aid-increases-to-poorer-nonred-countries.html | Moscow Says Its Aid Increases To Poorer NonRed Countries | By Harry Schwartz | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mr-rostow-presents-a-paper-a-secret-document-focuses-attention-on-a.html | Mr Rostow Presents a Paper A secret document focuses attention on a key idea man of foreign policy planning Mr Rostow Presents a Paper | By Peter Lisagor | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/needs-of-the-agedl-day-centers-offer-programs-that-brighten-the.html | Needs of the AgedI Day Centers Offer Programs That Brighten the Lives of the Retired | By Howard A Rusk Md | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nefertiti-triumphs-a-fifth-time-boston-boat-scores-over-weatherly.html | Nefertiti Triumphs a Fifth Time Boston Boat Scores Over Weatherly Columbia Wins SLOOP NEFERTITI WINS FIFTH TIME | By John Rendel Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-city-agency-planned-to-spur-relocation-task-bureau-now-an-arm.html | NEW CITY AGENCY PLANNED TO SPUR RELOCATION TASK Bureau Now an Arm of Real Estate Department Will Become Autonomous BADILLO TO BE ITS HEAD Expansion of Present Unit Ordered Pending Laws to Effect Changeover CITY ACTS TO SPUR RELOCATION TASK | By Charles G Bennett | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-device-lifts-hatches-of-ships-it-saves-time-and-energy.html | NEW DEVICE LIFTS HATCHES OF SHIPS It Saves Time and Energy Longshoremen Pleased | By John P Callahan | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-haven-line-still-in-trouble-after-a-year-of-reorganization-new.html | New Haven Line Still in Trouble After a Year of Reorganization NEW HAVEN ROAD STILL IN TROUBLE | By John M Lee | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-the-rialto-odets-at-work.html | NEWS OF THE RIALTO ODETS AT WORK | By Lewis Funke | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-the-stamp-world-philatelists-are-offered-series-of-rare.html | NEWS OF THE STAMP WORLD Philatelists Are Offered Series of Rare Birds FirstDay Ruling | By David Lidman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-tv-and-radio-central-park-shakespeare-dramas-may-be-shown.html | NEWS OF TV AND RADIO Central Park Shakespeare Dramas May Be Shown Once a YearItems | By Val Adams | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nixon-will-test-prestige-tuesday-adviser-is-seeking-party-post-in.html | NIXON WILL TEST PRESTIGE TUESDAY Adviser Is Seeking Party Post in Los Angeles | By Gladwin Hill Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/observations-from-a-masthead.html | Observations From a Masthead | By Max Eastman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/oconnor-scores-religious-vote-assails-party-idea-to-make-bid-for.html | OCONNOR SCORES RELIGIOUS VOTE Assails Party Idea to Make Bid for Jewish Support | By Richard Phunt | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/old-schism-again-divides-republicans-conservatives-renew-clash-with.html | OLD SCHISM AGAIN DIVIDES REPUBLICANS Conservatives Renew Clash With the Liberals Over Which Direction the Party Should Take | By Tom Wicker Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/peronist-leader-predicts-revival-asserts-party-will-triumph-even-if.html | PERONIST LEADER PREDICTS REVIVAL Asserts Party Will Triumph Even if it Is Banned | By Edward C Burks Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/peru-party-sees-victory-for-haya-but-foe-backed-by-military-expects.html | PERU PARTY SEES VICTORY FOR HAYA But Foe Backed by Military Expects Crisis This Week | By Juan de Onis Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/portugal-aiding-overseas-labor-selfhelp-and-more-outside-aid-urged.html | PORTUGAL AIDING OVERSEAS LABOR SelfHelp and More Outside Aid Urged in Vienna | By Benjamin Welles Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/problems-ahead-for-algeria-factionalism-and-military-politics.html | PROBLEMS AHEAD FOR ALGERIA Factionalism and Military Politics Shadow New Nations Freedom | By Henry Giniger Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/profits-and-loss.html | Profits And Loss | By Ah Raskin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rabbi-urges-help-for-soviet-jews-bids-leaders-of-all-faiths-censure.html | RABBI URGES HELP FOR SOVIET JEWS Bids Leaders of All Faiths Censure Suppression | By Irving Spiegel Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/random-brushstrokes-of-a-radical-optimist.html | Random Brushstrokes of a Radical Optimist | By Annette K Baxter | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/readers-report-on-current-novels.html | Readers Report on Current Novels | By Martin Levin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/recollections-of-a-public-man-in-his-long-career-admiral-strauss.html | RECOLLECTIONS OF A PUBLIC MAN In His Long Career Admiral Strauss Finds Lessons About the Ways of Men Some Recollections of a Public Man | By Sidney Hyman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/records-baroque-pure-and-impure.html | RECORDS BAROQUE PURE AND IMPURE | By Howard Klein | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/religion-in-israel-rifts-pointed-up-by-kidnapping.html | RELIGION IN ISRAEL Rifts Pointed Up By Kidnapping | By Lawrence Fellows Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/relocation-rules-affect-1500-here-city-agency-begins-handling.html | RELOCATION RULES AFFECT 1500 HERE City Agency Begins Handling Eviction Applications in State RentControl File STIPENDS DUE TENANTS Landlords Plans to Convert Apartment Houses Likely to Raise Cases to 3000 RELOCATION RULES AFFECT 1500 HERE | By Thomas W Ennis | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rolling-back-the-german-tide.html | Rolling Back the German Tide | By Hanson W Baldwin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/safety-first-with-garden-chemicals.html | SAFETY FIRST WITH GARDEN CHEMICALS | By Fred B Widmoyer | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/schwartz-and-fitzgibbon-gain-singles-final-in-state-tennis.html | Schwartz and FitzGibbon Gain Singles Final in State Tennis Championships EASTERN WINNER DEFEATS RASKIND Schwartz Scores 60 63 FitzGibbon Defender Beats Farrin 64 63 | By Allison Danzig | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/scientist-finds-man-a-prisoner-within-confines-of-solar-system.html | Scientist Finds Man a Prisoner Within Confines of Solar System | By Harold Schmeck Jr | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sealand-will-get-4-vessels-for-intercoastal-trailer-runs-first.html | SeaLand Will Get 4 Vessels For Intercoastal Trailer Runs First Converted Tanker to Be Delivered In SeptemberCompany Predicts Revival of Nations Shipping | By Edward A Morrow | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/secis-weighing-stock-credit-case-sutro-bros-and-former-aides-are-in.html | SECIS WEIGHING STOCK CREDIT CASE Sutro Bros and Former Aides Are Involved in Suits | By Elizabeth M Fowler | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ship-lines-plan-winter-cruises-schedules-indicate-season-will-match.html | SHIP LINES PLAN WINTER CRUISES Schedules Indicate Season Will Match Last Years | By Werner Bamberger | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/shoppers-progress-what-price-benediction-and-other-questions.html | SHOPPERS PROGRESS What Price Benediction And Other Questions | By John Canaday | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/silver-song-51-triumphs-in-trot-rodare-is-next-at-yonkers-duke.html | SILVER SONG 51 TRIUMPHS IN TROT Rodare Is Next at Yonkers Duke Rodney Breaks | By Gordon S White Jr Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/skyline-driving-now-made-easier.html | SKYLINE DRIVING NOW MADE EASIER | By E John Long | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-artists-union-is-accused-of-restraining-taste-and-talent.html | Soviet Artists Union Is Accused Of Restraining Taste and Talent SOVIET ART UNION HELD DICTATORIAL | By Theodore Shabad Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-navy-crew-scores-at-henley-favored-italians-are-beaten-in.html | SOVIET NAVY CREW SCORES AT HENLEY Favored Italians Are Beaten in FinalMackenzie of Australia Also Wins SOVIET NAVY CREW FIRSTP AT HENLEY | By James Feron Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sports-of-the-times-return-of-the-meal-ticket.html | Sports of The Times Return of the Meal Ticket | By Arthur Daley | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/stahr-says-pentagon-rule-has-been-overcentralized-voices-mcnamara.html | Stahr Says Pentagon Rule Has Been Overcentralized Voices McNamara Praise but Fears Stifling of Arms Leadership STAHR IS CRITICAL OF PENTAGON RULE | By Jack Raymond Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/states-tax-laws-perplex-business-conflicting-rules-are-cited-as.html | STATES TAX LAWS PERPLEX BUSINESS Conflicting Rules Are Cited As Expansion Deterrent STATES TAX LAWS PERPLEX BUSINESS | By Robert Metz | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/substitute-provides-key-victory-as-fencers-club-captures-3weapon.html | Substitute Provides Key Victory as Fencers Club Captures 3Weapon Title NEW YORKERS TOP SALLE CSISZAR 21 Adams Replaces Margolis Scores in Epee to Spark Fencers Club Victory | By William J Briordy | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/summer-fruits-for-winter-meals.html | Summer Fruits For Winter Meals | By Jean Hewitt | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/svensson-and-tattersall-drive-a-volvo-to-victory-in-little-le-mans.html | Svensson and Tattersall Drive a Volvo to Victory in Little Le Mans Race WINNING AVERAGE IS 69075 MPH A Volvo Also Is Second in 8Hour Lime Rock Race Followed by 2 Saabs | By Frank M Blunk Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tenants-of-the-osborne-rescue-77yearold-apartment-house-osborne-is.html | Tenants of the Osborne Rescue 77YearOld Apartment House OSBORNE IS SAVED BY TENANTS MOVE | By Dennis Duggan | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tests-find-level-of-fallout-safe-amount-in-childrens-glands-gauged.html | TESTS FIND LEVEL OF FALLOUT SAFE Amount in Childrens Glands Gauged in Project Here | By Arnold H Lubasch | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-merchants-view-a-glance-at-the-situation-in-retailing-finds.html | The Merchants View A Glance at the Situation in Retailing Finds Stores Making Clearance Drives | By Herbert Koshetz | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-road-to-nowhere-wearies-mets.html | The Road to Nowhere Wearies Mets | By Robert M Lipsyte | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-tax-question-when-and-how-much-washington-weighs-fiscal-and.html | THE TAX QUESTION WHEN AND HOW MUCH Washington Weighs Fiscal and Political Factors as Sentiment for an Economic Stimulant Runs High | By John D Pomfret Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-ubiquitous-poodle-breed-shows-gain-of-2157-over-1961-in.html | The Ubiquitous Poodle Breed Shows Gain of 2157 Over 1961 in American Kennel Club Listings | By Walter Fletcher | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-week-in-finance-stock-rally-may-be-called-encouraging-but-the.html | The Week in Finance Stock Rally May Be Called Encouraging But the Case for Caution Remains Strong WEEK IN FINANCE RALLY ANALYZED | By Robert E Bedingfield | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-world-of-music-modern-opera-sparks-busy-budapest-season.html | THE WORLD OF MUSIC Modern Opera Sparks Busy Budapest Season | By Ross Parmenter | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/time-marches-on-in-homachitto.html | Time Marches on in Homachitto | By Frank H Lyell | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tips-on-using-the-national-forests.html | TIPS ON USING THE NATIONAL FORESTS | By Marshall Sprague | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/to-heart-of-atom-neutrino-discoveries-take-man-nearer-to-center-of.html | TO HEART OF ATOM Neutrino Discoveries Take Man Nearer to Center of Cosmos | By William L Laurence | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/toures-countryafrica-incarnate-guinea-embodies-the-emphatic.html | Toures CountryAfrica Incarnate Guinea embodies the emphatic nationalism and revolutionary hopes of excolonial Africa but its energetic President confronts handicaps that are also typically African Toures CountryAfrica Incarnate | By David Halberstam | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/transatlantic-tv-launching-of-satellite-soon-will-send-live.html | TRANSATLANTIC TV Launching of Satellite Soon Will Send Live Programs Across the Ocean | By Richard F Shepard | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/u-thant-as-candidate-u-n-chiefs-strategy-suggests-he-would-welcome.html | U Thant as Candidate U N Chiefs Strategy Suggests He Would Welcome a Full Term | By Thomas J Hamilton | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-gave-moslems-secret-food-help-algiers-operation-concealed-for.html | US GAVE MOSLEMS SECRET FOOD HELP Algiers Operation Concealed for Fear of Sabotage by European Terrorists USGAVE MOSLEMS SECRET FOOD HELP | By Thomas Fbrady Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-struggles-to-ease-its-problem-over-sugar-but-compromise.html | US STRUGGLES TO EASE ITS PROBLEM OVER SUGAR But Compromise Legislation Still Fails to Correct Basic Inequities Of Quotas That Provide Bonanza for Foreign Growers | By Tad Szulc Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/who-pushes-the-button-is-big-nuclear-problem-for-the-west-question.html | WHO PUSHES THE BUTTON IS BIG NUCLEAR PROBLEM FOR THE WEST Question Is Whether NATOs Weapons Modernization Will Admit of Political Safety Controls U S Studies Many Precautionary Steps and Devices To Preclude Danger of Accidental Warfare I US POLICY II THE CONFLICTS III THE PROPOSALS | By Hanson W Baldwin | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wild-flowers-of-the-colorado-rocky-mountains-western-wildlings.html | WILD FLOWERS OF THE COLORADO ROCKY MOUNTAINS WESTERN WILDLINGS | By Susan Marsh | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wine-gain-forecast-in-common-market-common-market-seen-aid-to-wine.html | Wine Gain Forecast In Common Market COMMON MARKET SEEN AID TO WINE | By James J Nagle | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wisconsins-gop-shifting-to-right-trend-attributed-to-anger-at.html | WISCONSINS GOP SHIFTING TO RIGHT Trend Attributed to Anger at Administration Spending | By Donald Janson Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wood-field-and-stream-production-of-trout-at-fish-hatchery-in.html | Wood Field and Stream Production of Trout at Fish Hatchery In Caledonia Augurs Big Catches | By Oscar Godbout Special to the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wool-riding-high-in-fashion-world-ancient-fiber-gains-favor-in-new.html | WOOL RIDING HIGH IN FASHION WORLD Ancient Fiber Gains Favor in New SeasonBlends Aid Industrys Advance LARGE SUPPLY FORECAST Greater World Consumption Especially in Red Bloc and Japan Keeps Prices Up WOOL RIDING HIGH IN FASHION WORLD | By William M Freeman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/work-in-progress-capes-seashore-park-to-be-open-mainly-to-surveyors.html | WORK IN PROGRESS Capes Seashore Park to Be Open Mainly to Surveyors This Year | By John Fenton | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/world-scientists-produce-journal-east-and-west-join-to-deal-with.html | WORLD SCIENTISTS PRODUCE JOURNAL East and West Join to Deal With Rush of Discoveries | By Walter Sullivan | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yellowstone-tourist-boom-big-influx-of-visitors-at-park-is-causing.html | YELLOWSTONE TOURIST BOOM Big Influx of Visitors At Park Is Causing Officials to Worry | By Jack Goodman | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/youth-group-acts-to-prevent-fights-lower-east-side-unit-seeks-to.html | YOUTH GROUP ACTS TO PREVENT FIGHTS Lower East Side Unit Seeks to Remove Prejudices | By Theodore Jones | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yugoslavs-plan-cabinet-setup-but-tito-will-remain-the-boss.html | Yugoslavs Plan Cabinet SetUp But Tito Will Remain the Boss | By Paul Underwood Special To the New York Times | RE0000478679 | 1990-05-16 | B00000979421 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/18000-see-greco-at-the-stadium-spanish-dancer-and-troupe-offer.html | 18000 SEE GRECO AT THE STADIUM Spanish Dancer and Troupe Offer Varied Program | By Allen Hughes | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/2-states-seeking-lake-tahoe-park-california-and-nevada-move-to.html | 2 STATES SEEKING LAKE TAHOE PARK California and Nevada Move to Preserve Scenic Area | By Lawrence E Davies Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/350-tee-off-today-in-british-open-field-will-be-cut-to-120-after-36.html | 350 Tee Off Today in British Open Field Will Be Cut to 120 After 36 Holes of Qualifying Palmer 1961 Victor Favored in Strong Entry at Troon | By Fred Tupper Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/a-time-for-testing-postponement-of-yacht-trials-gives-opportunity.html | A Time for Testing Postponement of Yacht Trials Gives Opportunity to Assay Early Results | By John Rendel Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/accord-hopes-rise.html | Accord Hopes Rise | By Thomas F Brady Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/adenauer-party-loses-majority-in-largest-state-christian-democrats.html | ADENAUER PARTY LOSES MAJORITY IN LARGEST STATE Christian Democrats Must Form Coalition to Govern North RhineWestphalia | By Gerd Wilcke Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/advertising-industrys-men-in-high-posts.html | Advertising Industrys Men in High Posts | By Peter Bart | RE0000478676 | 1990-05-16 | B00000979418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/american-scores-by-nearly-2-laps-gurneys-average-speed-is-1028-mph.html | AMERICAN SCORES BY NEARLY 2 LAPS Gurneys Average Speed Is 1028 MPH at Rouen  Maggs Cooper Second | By Robert Daley Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/banks-financing-private-growth-projects-abroad-banks-financing.html | Banks Financing Private Growth Projects Abroad BANKS FINANCING PROJECTS ABROAD | By Brendan M Jones | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/belenenses-wins-from-spaniards-silva-and-fernandes-score-for.html | BELENENSES WINS FROM SPANIARDS Silva and Fernandes Score for Portuguese Rabergs Second Goal Ties Opener | By William J Briordy | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/bidault-hiding-from-french-says-de-gaulle-rule-is-doomed-bidault.html | Bidault Hiding From French Says de Gaulle Rule Is Doomed BIDAULT SEES END OF FRENCH REGIME | By Sydney Gruson Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/brides-seek-to-combine-homes-jobs.html | Brides Seek To Combine Homes Jobs | By Mary Burt Baldwin | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/bridge-a-negative-reply-need-not-be-given-in-two-notrump.html | Bridge A Negative Reply Need Not Be Given in Two NoTrump | By Albert H Morehead | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/byrd-denounces-chambers-call-for-cut-in-taxes-senator-shocked-by.html | BYRD DENOUNCES CHAMBERS CALL FOR CUT IN TAXES Senator Shocked by Fiscal Irresponsibility Warns on Debt and Inflation AID DEBATE OPENS TODAY Senate May Vote This Week on Compromise Form of Medical Care for Aged BYRD DENOUNCES CHAMBERS STAND | By John W Finney Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/chess-evans-weak-pawns-stand-despite-lombardys-assault.html | Chess Evans Weak Pawns Stand Despite Lombardys Assault | By Al Horowitz | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/churchill-unchanged-as-doctors-block-advance-of-inflammation.html | Churchill Unchanged as Doctors Block Advance of Inflammation | By Seth S King Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/clergy-is-divided-on-school-prayer-sockman-and-rabbi-decry-ban-as.html | CLERGY IS DIVIDED ON SCHOOL PRAYER Sockman and Rabbi Decry Ban as Dispute Goes On | By George Dugan | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/controversial-tax-bill-foes-of-measure-hopeful-that-senate-will-not.html | Controversial Tax Bill Foes of Measure Hopeful that Senate Will Not Act on It During This Session | By Robert Metz | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/county-officials-urged-to-aid-shelter-program-2000-here-for-parley.html | County Officials Urged to Aid Shelter Program 2000 Here for Parley Asked to Plan at Local Level Survey Shows Buildings Can Now Protect 60 Million | By Leonard Ingalls | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/de-gaulle-and-adenauer-affirm-nations-alliance-de-gaulle-extols.html | De Gaulle and Adenauer Affirm Nations Alliance DE GAULLE EXTOLS ADENAUER BONDS | By Robert C Doty Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/diem-foe-says-aim-is-neutral-state-vietnamese-rebel-leader-appears.html | DIEM FOE SAYS AIM IS NEUTRAL STATE Vietnamese Rebel Leader Appears in Moscow | By Theodore Shabad Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/eastland-will-ask-committee-to-drop-sugarlobby-study-eastland.html | Eastland Will Ask Committee to Drop SugarLobby Study EASTLAND FAVORS DROPPING INQUIRY | By Tad Szulc Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/elwells-rascal-takes-110-honors-wind-shift-harasses-fleet-of-124-in.html | ELWELLS RASCAL TAKES 110 HONORS Wind Shift Harasses Fleet of 124 in Orienta Regatta | By Gordon S White Jr Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/finns-will-stage-recent-us-plays-visiting-director-applauds-work-of.html | FINNS WILL STAGE RECENT US PLAYS Visiting Director Applauds Work of Kopit and Albee | By Paul Gardner | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/food-news-gooseberry-from-afar.html | Food News Gooseberry From Afar | By Nan Ickeringill | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/foreign-affairs-strategy-vs-strategys-aims.html | Foreign Affairs Strategy Vs Strategys Aims | By Cl Sulzberger | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/impact-of-tv-on-children-to-be-evaluated-by-us-ribicoff-announces.html | Impact of TV on Children To Be Evaluated by US Ribicoff Announces FarReaching Study to Distinguish Fact From Fancy Industry Offers Its Support US TO SIFT EFFECT OF TV ON CHILDREN | By United Press International | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/israeli-dialogue-scored-by-rabbis-it-ignored-religious-jewry.html | ISRAELI DIALOGUE SCORED BY RABBIS It Ignored Religious Jewry Orthodox Leaders Say | By Irving Spiegel Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/italian-rightists-stage-filibuster-over-autonomy-for-trieste-area.html | Italian Rightists Stage Filibuster Over Autonomy for Trieste Area | By Paul Hofmann Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/jersey-city-topic-is-money-money-fortunehunters-break-into-garages.html | JERSEY CITY TOPIC IS MONEY MONEY FortuneHunters Break Into Garages in Cache Area | By Murray Illson Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/job-is-called-important-to-women-in-ethiopia.html | Job Is Called Important To Women in Ethiopia | By Rita Reif | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kennedy-presses-fitness-program-asks-school-heads-to-start-plans.html | KENNEDY PRESSES FITNESS PROGRAM Asks School Heads to Start Plans Next Term Test Results Held Shocking | By Ew Kenworthy Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/large-us-deficit-backed-in-europe-central-bankers-agree-that.html | LARGE US DEFICIT BACKED IN EUROPE Central Bankers Agree That Spending Rise Is Needed to Prime Economy LONGTERM DEBT URGED System of Accounting Here Said to Exaggerate the Adverse Balances | By Edwin L Dale Jr Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mca-will-drop-its-talent-office-hollywood-giant-complying-with-rule.html | MCA WILL DROP ITS TALENT OFFICE Hollywood Giant Complying With Rule on Producers | By Murray Schumach Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mkeon-acclaims-buckleys-record-cites-his-voting-in-congress-to.html | MKEON ACCLAIMS BUCKLEYS RECORD Cites His Voting in Congress to Sustain Party Tenets | By Clayton Knowles | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/musials-three-straight-homers-help-cards-whip-mets-15-to-1-slugger.html | Musials Three Straight Homers Help Cards Whip Mets 15 to 1 Slugger Fans in 8th Gibson Winner on 3Hit Pitching | By Howard M Tuckner | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/music-weekend-of-bach-16855-flock-to-hear-tanglewood-series.html | Music Weekend of Bach 16855 Flock to Hear Tanglewood Series | By Ross Parmenter Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mutual-funds-restrictions-on-ads-abound.html | Mutual Funds Restrictions on Ads Abound | By Gene Smith | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/narcotics-policy-divides-officials-bureaus-new-chief-backs.html | NARCOTICS POLICY DIVIDES OFFICIALS Bureaus New Chief Backs Anslinger on Penalties | By Cabell Phillips Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/negroes-arrive-at-concord-nh-5-reverse-riders-first-to-enter-state.html | NEGROES ARRIVE AT CONCORD NH 5 Reverse Riders First to Enter State From South | By John H Fenton Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/negroes-on-coast-fight-for-housing-hunt-for-dwellings-in-white.html | NEGROES ON COAST FIGHT FOR HOUSING Hunt for Dwellings in White Areas of Los Angeles NEGROES ON COAST FIGHT FOR HOUSING | By Gladwin Hill Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/neutral-nations-meeting-in-cairo-30-delegations-will-assay-effect.html | NEUTRAL NATIONS MEETING IN CAIRO 30 Delegations Will Assay Effect of European Blocs | By Jay Walz Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/newport-jazz-festival-ends-on-a-calm-and-orderly-note.html | Newport Jazz Festival Ends On a Calm and Orderly Note | By John S Wilson Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/paraguay-stages-rallies-to-back-stroessner-main-opposition-party.html | Paraguay Stages Rallies to Back Stroessner Main Opposition Party Says It May Shun Election Main Opposition Party Plans to Shun Election | By Edward C Burks Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/politics-and-protests-city-aides-treat-projects-gingerly-because.html | Politics and Protests City Aides Treat Projects Gingerly Because They Fear Voter Reprisals | By Charles G Bennett | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/satire-follows-kennedy-to-cape-compass-troupe-is-at-hotel-where-his.html | Satire Follows Kennedy to Cape Compass Troupe Is at Hotel Where His Aides Stay Players Hoping for Chance to Perform for the President | By Arthur Gelb Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/schwartz-wins-tennis-final-fitzgibbon-bows-in-state-tourney.html | Schwartz Wins Tennis Final FITZGIBBON BOWS IN STATE TOURNEY Schwartz Wins His Fourth Final in Row With 3Set Triumph at Bayside | By Allison Danzig | RE0000478676 | 1990-05-16 | B00000979418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/sports-of-the-times-flashback-on-the-flash.html | Sports of The Times Flashback on the Flash | By Arthur Daley | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/state-sales-tax-urged-to-aid-city-citizens-budget-commission.html | STATE SALES TAX URGED TO AID CITY Citizens Budget Commission Suggests Albany Pay for All Local School Costs STATE SALES TAX URGED TO AID CITY | By Paul Crowell | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/threat-of-a-coup-unites-peru-foes-2-rivals-for-president-join.html | THREAT OF A COUP UNITES PERU FOES 2 Rivals for President Join Constitutionalist Front | By Juan de Onis Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/un-survey-to-examine-evolution-of-niari-valley-un-survey-is-set-for.html | UN Survey to Examine Evolution of Niari Valley UN SURVEY IS SET FOR NIARI VALLEY | By Kathleen McLaughlin Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/venezuelan-moderates-seek-unity-in-crisis.html | Venezuelan Moderates Seek Unity in Crisis | By Richard Eder Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/weaver-reluctant-on-ribicoffs-post.html | Weaver Reluctant on Ribicoffs Post | By Claude Sitton Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/yanks-halt-twins-late-rally-to-triumph-9-to-8-and-regain-league.html | Yanks Halt Twins Late Rally to Triumph 9 to 8 and Regain League Lead FORD TAKES NO 7 WITH ARROYOS AID Twins Halted After 3 Score in 9th Tresh Lopez and Richardson Hit Homers | By John Drebinger Special To the New York Times | RE0000478676 | 1990-05-16 | B00000979418 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/10-portuguese-and-spanish-banks-form-consortium.html | 10 Portuguese and Spanish Banks Form Consortium | By Benjamin Welles Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/a-shorter-season-asked-by-players-representatives-also-seek-2.html | A SHORTER SEASON ASKED BY PLAYERS Representatives Also Seek 2 AllStar Games in 1963 | By Joseph M Sheehan Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/advertising-official-named-curtis-head-advertising-man-named-by.html | Advertising Official Named Curtis Head ADVERTISING MAN NAMED BY CURTIS | By William G Weart Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/advertising-television-given-ironic-words-of-praise.html | Advertising Television Given Ironic Words of Praise | By Peter Bart | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/airline-and-twu-agree-upon-pact-americans-10000-ground-personnel.html | AIRLINE AND TWU AGREE UPON PACT Americans 10000 Ground Personnel Covered | By Edward Hudson | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/art-rockefellers-taste-33-abstractions-at-brooklyn-museum-speak.html | Art Rockefellers Taste 33 Abstractions at Brooklyn Museum Speak for Governor as Collector | By John Canaday | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/blackouts-last-only-about-hour-some-circuits-unaffected-by.html | BLACKOUTS LAST ONLY ABOUT HOUR Some Circuits Unaffected by Detonation No Serious Trouble Is Reported | By Harold M Schmeck Jr | RE0000478677 | 1990-05-16 | B00000979419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/blast-makes-visible-fields-of-magnetism-in-sky-over-samoa-earths.html | Blast Makes Visible Fields of Magnetism In Sky Over Samoa Earths Magnetic Fields Shown In Sky Over Samoa After Blast | By John A Osmundsen Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bridge-producer-brings-in-hits-in-theatre-and-in-bridge.html | Bridge Producer Brings In Hits In Theatre and in Bridge | By Albert H Morehead | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cambodia-fights-vietnam-claim-welcomes-world-court-test-in-dispute.html | CAMBODIA FIGHTS VIETNAM CLAIM Welcomes World Court Test in Dispute Over 2 Islands | By Jacques Nevard Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/city-club-appoints-counsel-in-dispute-on-keogh.html | City Club Appoints Counsel in Dispute on Keogh | By Charles Grutzner | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/completion-of-yanhee-dam-is-awaited-in-thailand-dam-in-thailand.html | Completion of Yanhee Dam Is Awaited in Thailand DAM IN THAILAND NEAR COMPLETION | By Kathleen McLaughlin Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/congo-pact-urged-by-mine-company-but-union-miniere-is-paying-taxes.html | CONGO PACT URGED BY MINE COMPANY But Union Miniere Is Paying Taxes Only to Katanga | By Harry Gilroy Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/critic-at-large-death-of-william-faulkner-recalls-visit-to-authors.html | Critic at Large Death of William Faulkner Recalls Visit to Authors Home 20 Years Ago | By Brooks Atkinson | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dealers-reduce-treasury-issues-lowering-of-bids-is-said-to-reflect.html | DEALERS REDUCE TREASURY ISSUES Lowering of Bids Is Said to Reflect Expectation of Higher Rate Levels | By Paul Heffernan | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dominicans-to-push-diversified-plan-for-economic-growth.html | Dominicans to Push Diversified Plan for Economic Growth | By R Hart Phillips Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/driving-ace-to-try-the-big-wheel-farrington-planning-to-compete.html | Driving Ace to Try the Big Wheel Farrington Planning to Compete Here for First Time 61 Champion Given Freehold Tracks Sulky Award | By Louis Effrat | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/eastern-air-lines-seeking-a-subsidy-carrier-asking-government-for.html | EASTERN AIR LINES SEEKING A SUBSIDY Carrier Asking Government for 23869051 to Cover Needs to End of Year INDUSTRY IS SKEPTICAL Action Termed Bid to Effect Other Aims Concern Cites a Loss Through May 62 EASTERN AIR LINES SEEKING A SUBSIDY | By John M Lee | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/easterner-wins-from-weatherly-columbia-dismasted-during-her-race.html | EASTERNER WINS FROM WEATHERLY Columbia Dismasted During Her Race With Nefertiti  None Are Injured | By John Rendel Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/experts-foresee-no-peril-in-test-intensity-of-hbomb-effects.html | EXPERTS FORESEE NO PERIL IN TEST Intensity of HBomb Effects Surprises Them Waves of Magnetism Sent Out EXPERTS FORESEE NO PERIL IN TEST | By Walter Sullivan | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/family-has-ruled-concern-83-years-key-to-perpetuation-lies-in-will.html | FAMILY HAS RULED CONCERN 83 YEARS Key to Perpetuation Lies in Will Left by Founder of Publishing Company | By Nan Robertson | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/food-news-bean-crop-is-plentiful.html | Food News Bean Crop Is Plentiful | By Nan Ickeringill | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/freedom-is-ordered-for-a-prisoner-held-22-years-in-slaying.html | Freedom Is Ordered For a Prisoner Held 22 Years in Slaying | By Edward Ranzal | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/goodmans-band-assesses-its-trip-returning-here-musicians-discount.html | GOODMANS BAND ASSESSES ITS TRIP Returning Here Musicians Discount Soviet Snags | By Gay Talese | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/guidance-project-for-pupils-hailed-board-reports-new-gains-by.html | GUIDANCE PROJECT FOR PUPILS HAILED Board Reports New Gains by SlumArea Youths | By Leonard Buder | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hair-salons-are-havens-for-models.html | Hair Salons Are Havens For Models | By Mary Burt Baldwin | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/harmon-son-win-in-westchester-capture-proamateur-title-with.html | HARMON SON WIN IN WESTCHESTER Capture ProAmateur Title With BestBall Score of 65 | By Lincoln A Werden Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/history-of-2othcentury-design-is-traced-in-museum-collection-a-new.html | History of 2OthCentury Design Is Traced in Museum Collection A New Gallery Will Display Furniture Other Objects | By George OBrien | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hydrogen-blast-fired-200-miles-above-the-pacific-night-sky-is.html | HYDROGEN BLAST FIRED 200 MILES ABOVE THE PACIFIC Night Sky Is Lighted From Hawaii to New Zealand by 2Megaton US Shot SOVIET DENOUNCES TEST Trial Believed Helpful in Weighing Effect on Radar and Missile Defenses NIGHT SKIES GLOW OVER 3000 MILES Soviet Assails Shot Aimed at Testing Effects on Radar and Defenses | By John W Finney Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennedy-bids-house-upset-senate-ban-on-aid-to-reds-kennedy-appeals.html | Kennedy Bids House Upset Senate Ban on Aid to Reds KENNEDY APPEALS FOR RED AID PLAN | By Felix Belair Jr Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennedy-hopes-to-visit-brazil-despite-crisis-salinger-leaves.html | Kennedy Hopes to Visit Brazil Despite Crisis Salinger Leaves Tomorrow to Set Up 4Day Tour Possible Delay Linked to Dispute Over Premier | By Tad Szulc Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/margin-reduced-from-70-to-50-on-stock-buying-easing-of-credit-by.html | MARGIN REDUCED FROM 70 TO 50 ON STOCK BUYING Easing of Credit by Federal Reserve Board Is Aimed at Bolstering Market SHORT SALES AFFECTED Brighter Outlook Is Sought for Speculators Drop in Bank Loans Noted MARGIN REDUCED FROM 70 TO 50 | By Joseph A Loftus Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mediation-hinted-in-saskatchewan-premier-calls-british-peer-as.html | MEDIATION HINTED IN SASKATCHEWAN Premier Calls British Peer as Medical Consultant | By Raymond Daniell Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mgm-shifts-plan-for-shirers-book-documentary-tv-series-on-third.html | MGM SHIFTS PLAN FOR SHIRERS BOOK Documentary TV Series on Third Reich Considered | By Murray Schumach Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/monetary-policy-move-a-summary-of-congressional-criticism-on.html | Monetary Policy Move A Summary of Congressional Criticism On Tightening Available Credit Supply MONETARY BATTLE LOOMS IN CAPITAL | By Edward T OToole | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nagle-is-leader-with-record-65-nicklaus-palmer-putt-badly-for-76s.html | NAGLE IS LEADER WITH RECORD 65 Nicklaus Palmer Putt Badly for 76s in British Open  Snead and Brown at 69 | By Fred Tupper Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nasser-condemns-atom-arms-race-at-neutrals-parley-he-also-decries.html | NASSER CONDEMNS ATOM ARMS RACE At Neutrals Parley He Also Decries Population Surge | By Jay Walz Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nicaraguan-sees-red-revolt-peril-opposition-leader-seeking-support.html | NICARAGUAN SEES RED REVOLT PERIL Opposition Leader Seeking Support in US Visit | By Emanuel Perlmutter | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/norotons-crew-syce-cup-leader-mrs-sinclair-gets-2-firsts-and-a.html | NOROTONS CREW SYCE CUP LEADER Mrs Sinclair Gets 2 Firsts and a Second in Sailing | By Gordon S White Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/optimism-marks-parley-on-coffee-nations-gather-at-u-n-to-reach.html | OPTIMISM MARKS PARLEY ON COFFEE Nations Gather at U N to Reach Trade Agreements OPTIMISM MARKS PARLEY ON COFFEE | By Kathleen McLaughlin Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/orthodox-rabbis-seek-wider-role-other-jewish-leaders-said-to-usurp.html | ORTHODOX RABBIS SEEK WIDER ROLE Other Jewish Leaders Said to Usurp Their Duties | By Irving Spiegel Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/paraguay-hounds-opposition-press-weekly-published-by-hand-when.html | PARAGUAY HOUNDS OPPOSITION PRESS Weekly Published by Hand When Electricity Is Cut | By Edward C Burks Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/peru-panel-held-defying-military-armysupported-candidate-scores.html | PERU PANEL HELD DEFYING MILITARY ArmySupported Candidate Scores Electoral Board | By Juan de Onis Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/physicalfitness-pilot-program-started-by-200-youths-on-l-i.html | PhysicalFitness Pilot Program Started by 200 Youths on L I Huntington One of 8 US Communities Picked to Participate in Project Based on Kennedy Proposals | By Byron Porterfield Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/polylady-310-aqueduct-victor-narrow-road-next-in-dash-four-lengths.html | POLYLADY 310 AQUEDUCT VICTOR Narrow Road Next in Dash Four Lengths Behind | By Joseph C Nichols | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/premier-asks-unity.html | Premier Asks Unity | By Thomas F Brady | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/premise-troupe-to-go-to-london-quartet-will-open-july-26-at-the.html | PREMISE TROUPE TO GO TO LONDON Quartet Will Open July 26 at the Comedy Theatre | By Louis Calta | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/president-to-see-game-in-capital-national-league-65-choice-in-first.html | PRESIDENT TO SEE GAME IN CAPITAL National League 65 Choice in First of Two AllStar Meetings This Year | By John Drebinger Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/prices-of-stocks-resume-advance-early-profit-taking-gives-way-to.html | PRICES OF STOCKS RESUME ADVANCE Early Profit Taking Gives Way to Rises Late in Day Average Gains 178 TURNOVER IS 2950000 News of Margin Cut Comes After Close but Lifts Market on the Coast PRICES OF STOCKS RESUME ADVANCE | By Richard Rutter | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/production-in-common-market-continues-to-show-modest-gain.html | Production in Common Market Continues to Show Modest Gain | By Edwin L Dale Jr Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/rockefeller-bars-state-sales-tax-sees-no-reason-for-it-or-other.html | ROCKEFELLER BARS STATE SALES TAX Sees No Reason for It or Other Changes Asked by Citizens Budget Group ROCKEFELLER BARS STATE SALES TAX | By Peter Kihss | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/senator-denounces-insult-by-house-in-money-feud-robertsons-anger.html | Senator Denounces Insult By House in Money Feud Robertsons Anger Aroused by Resolution Accusing Senate of Heavy Spending  Deadlock Over Billions Tightens Senator Scores Insult by House As FundBill Deadlock Tightens | By Cp Trussell Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sports-of-the-times-stars-over-the-potomac.html | Sports of The Times Stars Over the Potomac | By Arthur Daley | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/stores-unusual-wares-are-sold-across-nation.html | Stores Unusual Wares Are Sold Across Nation | By Rita Reif | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/strike-violence-an-issue-in-italy-government-is-accused-of-weakness.html | STRIKE VIOLENCE AN ISSUE IN ITALY Government Is Accused of Weakness on Subversion | By Paul Hofmann Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/strikebreaking-outlawed-by-city-citizens-union-assails-bill-as.html | STRIKEBREAKING OUTLAWED BY CITY Citizens Union Assails Bill as Acting Mayor Signs It STRIKEBREAKING OUTLAWED BY CITY | By Charles G Bennett | RE0000478677 | 1990-05-16 | B00000979419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/telecast-today-of-telstar-tape-networks-to-show-program-relayed-by.html | TELECAST TODAY OF TELSTAR TAPE Networks to Show Program Relayed by Satellite | By Val Adams | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/theatre-broken-heart-at-chichester-britains-new-festival-offers.html | Theatre Broken Heart at Chichester Britains New Festival Offers Play by Ford Olivier Directs Acts in Elizabethan Work | By Howard Taubman Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tour-de-france-too-many-men-going-too-fast-famed-bicycle-race-grows.html | Tour de France Too Many Men Going Too Fast Famed Bicycle Race Grows and So Do the Hazards Belgian Driver Hurt Badly After Leading for 11 Days | By Robert Daley Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/treasure-in-the-cellar-lastplace-mets-expect-to-show-profit-on.html | Treasure in the Cellar LastPlace Mets Expect to Show Profit On Season Despite a Big Aspirin Bill | By Howard M Tuckner | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/troopers-upheld-on-klans-rally-georgia-governor-reports-crowd.html | TROOPERS UPHELD ON KLANS RALLY Georgia Governor Reports Crowd Outmanned Force | By Claude Sitton Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tv-wndts-problem-educational-station-is-counting-on-public.html | TV WNDTs Problem Educational Station Is Counting on Public Contributions to Avert Deficit | By Jack Gould | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-may-tighten-storage-of-grain-rise-in-warehouse-bonds-among.html | US MAY TIGHTEN STORAGE OF GRAIN Rise in Warehouse Bonds Among Changes Set | By William M Blair Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-professor-assails-soviet-before-2000-at-kremlin-rally-chicago.html | US Professor Assails Soviet Before 2000 at Kremlin Rally Chicago Man at Peace Parley Criticizes Policy on Tests and Dominance of Bloc SOVIET CRITICIZED AT KREMLIN RALLY | By Theodore Shabad Special To the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/vietnamese-reds-kill-37-wound-31-saigon-reports-rebels-lost-54-men.html | VIETNAMESE REDS KILL 37 WOUND 31 Saigon Reports Rebels Lost 54 Men in Recent Actions | By Robert Trumbull Special to the New York Times | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wall-street-hails-cut-in-margin-as-a-stimulus-to-stock-market-wall.html | Wall Street Hails Cut in Margin As a Stimulus to Stock Market WALL ST GREETS THE MARGIN CUT | By Clyde H Farnsworth | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wood-field-and-stream-an-old-hand-at-bagging-grasshoppers-learns.html | Wood Field and Stream An Old Hand at Bagging Grasshoppers Learns About Bigger Rarer Game | By Oscar Godbout | RE0000478677 | 1990-05-16 | B00000979419 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-on-panel-admit-distillery-ties-tell-hearing-on-teenage-drinking.html | 2 ON PANEL ADMIT DISTILLERY TIES Tell Hearing on TeenAge Drinking They See No Conflict of Interest CHAIRMAN PRAISES THEM Connecticut Officials Urge New York State to Raise Legal Age for Drinking | By Merrill Folsom Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-rabbis-defend-orthodox-faith-vigor-of-beliefs-described-at.html | 2 RABBIS DEFEND ORTHODOX FAITH Vigor of Beliefs Described at Session on Chaplaincy | By Irving Spiegel Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2d-union-seeking-vote-in-hospitals-action-by-service-employes.html | 2D UNION SEEKING VOTE IN HOSPITALS Action by Service Employes Dismays First Organizers | By Stanley Levey | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/a-day-of-50-margins-trading-soars-to-threeweek-high-but-reaction-to.html | A Day of 50 Margins Trading Soars to ThreeWeek High But Reaction to Reduction Is Mixed | By Clyde H Farnsworth | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/adenauer-hails-bonnparis-ties-says-degaulle-agrees-amity-will.html | ADENAUER HAILS BONNPARIS TIES Says deGaulle Agrees Amity Will Prevent Soviet Gains | By Sydney Gruson Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/advertising-a-talk-with-matthew-culligan.html | Advertising A Talk With Matthew Culligan | By Peter Bart | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/aim-of-algerian-people-they-desire-unity-and-want-to-be-led.html | Aim of Algerian People They Desire Unity And Want to Be Led | By Thomas F Brady Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/amateur-victor-in-open-with-212-ginsberg-wins-westchester-golf-at.html | AMATEUR VICTOR IN OPEN WITH 212 Ginsberg Wins Westchester Golf at Larchmont | By Lincoln A Werden Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/american-export-will-sue-dockers-damages-to-be-sought-for-bans-in-2.html | AMERICAN EXPORT WILL SUE DOCKERS Damages to Be Sought for Bans in 2 Other Ports | By Werner Bamberger | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-3-no-title-the-race-goes-to-the-swift.html | Article 3  No Title The Race Goes to the Swift | By Arthur Daley | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/autoists-in-poll-shun-air-travel-most-would-use-car-even-if-costs.html | AUTOISTS IN POLL SHUN AIR TRAVEL Most Would Use Car Even if Costs Were Equal | By Joseph Carter | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/bridge-rule-for-a-10card-suit-bid-or-pass-and-hope.html | Bridge Rule for a 10Card Suit Bid or Pass and Hope | By Albert H Morehead | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cairo-talks-told-of-export-fears-drop-in-commodity-prices-troubles.html | CAIRO TALKS TOLD OF EXPORT FEARS Drop in Commodity Prices Troubles Poorer Lands | By Jay Walz Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/captain-says-wimbledon-or-no-us-will-do-well-in-davis-cup.html | Captain Says Wimbledon or No US Will Do Well in Davis Cup | By Allison Danzig Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/clear-in-jersey.html | Clear in Jersey | By George Cable Wright Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/court-delays-decision-on-move-to-block-world-trade-center.html | Court Delays Decision on Move To Block World Trade Center | By Alfred E Clark | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dance-santa-fe-troupe-opera-ballet-under-thomas-andrew-in-ambitious.html | Dance Santa Fe Troupe Opera Ballet Under Thomas Andrew in Ambitious Program at Jacobs Pillow | By Allen Hughes Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/defender-shoots-67-for-143-total-palmer-among-8-americans-to.html | DEFENDER SHOOTS 67 FOR 143 TOTAL Palmer Among 8 Americans to Qualify in Scotland  Browns 139 Sets Pace | By Fred Tupper Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/donehue-named-to-stage-pengo-will-direct-behrman-play-before-blood.html | DONEHUE NAMED TO STAGE PENGO Will Direct Behrman Play Before Blood and Thunder | By Louis Calta | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/draft-script-of-far-meridian-gets-us-and-soviet-approval.html | Draft Script of Far Meridian Gets US and Soviet Approval | By Eugene Archer | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/drivers-await-races-more-than-150-to-compete-at-thompson-in.html | Drivers Await Races More Than 150 to Compete at Thompson In Divisional Championships | By Frank M Blunk | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/family-fun-on-a-boat-is-disputed.html | Family Fun On a Boat Is Disputed | By Martin Tolchin | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/food-citrus-with-zest-lemon-has-pronounced-flavor-that-enlivens.html | Food Citrus With Zest Lemon Has Pronounced Flavor That Enlivens Many Recipes for Summer | By Nan Ickeringill | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/foreign-affairs-the-first-move-toward-interdependence.html | Foreign Affairs The First Move Toward Interdependence | By Cl Sulzberger | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/franco-replaces-seven-in-cabinet-names-successor-2dranking-soldier.html | FRANCO REPLACES SEVEN IN CABINET NAMES SUCCESSOR 2dRanking Soldier Will Be Vice President of Council and Generalissimos Heir | By Benjamin Welles Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/grand-jury-gets-data-on-moriarty-9-witnesses-in-jersey-tell-of.html | GRAND JURY GETS DATA ON MORIARTY 9 Witnesses in Jersey Tell of 25Million Caches | By Joseph O Haff Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hearing-delayed-in-saskatchewan-court-lets-foes-of-medical-program.html | HEARING DELAYED IN SASKATCHEWAN Court Lets Foes of Medical Program Gather Data | By Raymond Daniell Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/holding-pay-line-called-difficult-labor-department-aide-cites-wage.html | HOLDING PAY LINE CALLED DIFFICULT Labor Department Aide Cites Wage Policy Problems | By John D Pomfret Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hospital-facing-an-antibias-vigil-church-unit-to-act-today-in-st.html | HOSPITAL FACING AN ANTIBIAS VIGIL Church Unit to Act Today in St Johns Dispute | By John Wicklein | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/impish-defeated-by-worth-seein-14-favorite-finishes-third-in.html | IMPISH DEFEATED BY WORTH SEEIN 14 Favorite Finishes Third in Monticello Feature | By Louis Effrat Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/importance-of-reaching-pact-emphasized-at-coffee-parley-us-urges.html | Importance of Reaching Pact Emphasized at Coffee Parley US URGES PACT AT COFFEE PARLEY | By Kathleen McLaughlin Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/khrushchev-urges-smaller-nations-garrison-berlin-calls-on-western.html | KHRUSHCHEV URGES SMALLER NATIONS GARRISON BERLIN Calls on Western Big Three to Turn Over Their Part of City to New Force SUGGESTS UN CONTROL Premier Tells Peace Meeting NATO Members and Red States Could Send Units | By Theodore Shabad Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/live-images-transmitted-across-ocean-first-time-live-television.html | Live Images Transmitted Across Ocean First Time LIVE TELEVISION SPANS ATLANTIC | By Richard Witkin Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/london-to-assume-kenya-land-cost-whites-farms-to-be-bought-for.html | LONDON TO ASSUME KENYA LAND COST Whites Farms to Be Bought for Africans With Loan | By Robert Conley Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/market-recovers-from-early-dips-indicated-sellout-of-utility-issue.html | MARKET RECOVERS FROM EARLY DIPS Indicated SellOut of Utility Issue Revives Interest of Institutions in Buying | By Paul Heffernan | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/monopoly-charge-filed-by-ship-line-petition-cites-competitors-in.html | MONOPOLY CHARGE FILED BY SHIP LINE Petition Cites Competitors in Puerto Rico Trade | By Edward A Morrow | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/moses-quits-fire-island-hearing-walks-out-as-letter-comparing-him.html | Moses Quits Fire Island Hearing Walks Out as Letter Comparing Him to Hitler Is Read | By Byron Porterfield Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/music-gershwin-cherished-tradition-allers-conducts-31st-night-at.html | Music Gershwin Cherished Tradition Allers Conducts 31st Night at Stadium | By Raymond Ericson | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nation-sees-tests-experimental-device-launched-by-space-agency-for.html | NATION SEES TESTS Experimental Device Launched by Space Agency for ATT | By John W Finney Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nefertiti-scores-7th-victory-in-trials-easterner-loses-by-ten.html | Nefertiti Scores 7th Victory in Trials EASTERNER LOSES BY TEN SECONDS Marblehead 12Meter Trails Nefertiti Columbias New Mast Reaches Newport | By John Rendel Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/new-york-yc-junior-regatta-draws-199-boats-on-the-sound.html | New York YC Junior Regatta Draws 199 Boats on the Sound | By Cordon S White Jr Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/oran-to-execute-looters-in-public-liberation-army-plans-to-use.html | ORAN TO EXECUTE LOOTERS IN PUBLIC Liberation Army Plans to Use Trials as Example | By Henry Tanner Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/oyster-bay-plans-to-develop-tract-seeks-to-broaden-tax-base-by.html | OYSTER BAY PLANS TO DEVELOP TRACT Seeks to Broaden Tax Base By Rezoning 325 Acres to Permit Diversified Use | By Ronald Maiorana Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/picture-is-clear-on-the-continent-orbiting-satellite-also-sends.html | PICTURE IS CLEAR ON THE CONTINENT Orbiting Satellite Also Sends Impulses Back to Bells Laboratory in Jersey | By Henry Giniger Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pinch-hit-leads-to-31-conquest-musial-helps-break-00-tie-in-his-22d.html | PINCH HIT LEADS TO 31 CONQUEST Musial Helps Break 00 Tie in His 22d AllStar Game  Wills Excels on Bases | By John Drebinger Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/plan-for-tax-cut-reported-gaining-but-kennedy-is-said-to-be-still.html | PLAN FOR TAX CUT REPORTED GAINING But Kennedy is Said to Be Still Undecided on Issue | By Joseph A Loftus Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/president-upheld-on-interim-posts-us-appeals-court-backs-executive.html | PRESIDENT UPHELD ON INTERIM POSTS US Appeals Court Backs Executive Right to Name Temporary Judges | By Edward Ranzal | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/reactions-mixed-to-n-w-plans-d-h-wants-a-part-in-the-merger-project.html | REACTIONS MIXED TO N  W PLANS D H Wants a Part in the Merger Project B  M Decides to Stay Out | By John M Lee | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/samoans-terrified-by-hblast-some-fear-heavens-may-fall-natives-flee.html | Samoans Terrified by HBlast Some Fear Heavens May Fall Natives Flee to Their Homes or Churches Crazy White Man One ExclaimsSecurity Restrictions Are Criticized | By John A Osmundsen Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sapphirecoated-facets-guard-sphere-from-rays-solar-cells-mounted.html | SapphireCoated Facets Guard Sphere From Rays Solar Cells Mounted Under Flat Faces Give Telstar Its Electric Power | By Harold M Schmeck Jr | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/seen-in-britain.html | Seen in Britain | By Seth S King Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/state-democrats-ask-public-aid-in-formulating-their-new-rules.html | State Democrats Ask Public Aid In Formulating Their New Rules Public Hearings Without Precedent on the American Scene Will Be Held by the Revision Committee | By Clayton Knowles | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/stocks-advance-volume-7120000-firsthour-turnover-soars-to-25year.html | STOCKS ADVANCE VOLUME 7120000 FirstHour Turnover Soars to 25Year High Profit Taking Slashes Gains AVERAGE UP 235 POINTS Covering by Shorts Noted Steels Are Weakest and Electronics Strongest | By Richard Rutter | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/stroessner-claims-credit-for-gains-in-paraguay-road-program-and.html | Stroessner Claims Credit for Gains in Paraguay Road Program and River Fleet Designed to Lessen Nations Dependence on Argentina | By Edward C Burks Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/students-hold-summer-jobs-an-the-hudson-river-collegians-bask-in.html | Students Hold Summer Jobs an the Hudson River COLLEGIANS BASK IN BOAT BASIN JOB 6 Dock Attendants Get Tan and 120 a Week | By Gay Talese | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/suit-threatened-on-keogh-pension-city-club-warns-state-and-city-to.html | SUIT THREATENED ON KEOGH PENSION City Club Warns State and City to Deny Payment | By Peter Kihss | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/telstars-director.html | Telstars Director | Eugene Frank ONeill | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/theatre-london-tower-yeomen-of-the-guard-plays-to-packed-stands-in.html | Theatre London Tower Yeomen of the Guard Plays to Packed Stands in English Festival | By Howard Taubman Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/turin-police-check-rioting-on-4th-day-police-of-turin-check.html | Turin Police Check Rioting on 4th Day POLICE OF TURIN CHECK VIOLENCE | By Paul Hofmann Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tv-debates-gain-widening-role-on-the-hastings-in-62-elections-they.html | TV Debates Gain Widening Role On the Hastings in 62 Elections They Are Involved in Most Major Races and Can Be Issue Even When Not Held Rockefeller Battles the Trend | By Tom Wicker Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tv-telstar-and-world-broadcasting-first-show-by-satellite-conveys.html | TV Telstar and World Broadcasting First Show by Satellite Conveys Excitement | By Jack Gould | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/uneasy-katanga-marking-secession-anniversary-un-jets-fly-over.html | Uneasy Katanga Marking Secession Anniversary UN Jets Fly Over Capital on Eve of Celebration of 2 Years of Independence | By David Halberstam Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-move-sought-on-airport-noise-extension-of-urban-renewal-urged-to.html | US MOVE SOUGHT ON AIRPORT NOISE Extension of Urban Renewal Urged to Let Government Buy Up Nearby Homes COUNTY AIDES APPROVE Airfield Operator Says FAA Should Be Authorized to Regulate Problem | By Charles Grutzner | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-rebuffs-khrushchev-on-berlin-bid-and-testing-khrushchev-plan.html | US Rebuffs Khrushchev On Berlin Bid and Testing KHRUSHCHEV PLAN REJECTED BY US | By Max Frankel Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/voting-deviation-seen-in-wisconsin-court-factfinder-opens-hearing.html | VOTING DEVIATION SEEN IN WISCONSIN Court FactFinder Opens Hearing on Districting | By Donald Janson Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/washington-the-monnet-memorandum-on-atlantic-partnership.html | Washington The Monnet Memorandum on Atlantic Partnership | By James Reston | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/what-the-losers-needed-some-executive-power-in-a-box-sits-an.html | What the Losers Needed Some Executive Power In a Box Sits an Unavailable Hitting Star the President | By Ew Kenworthy Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/will-ye-second-on-stretch-rush-outgiving-beats-five-rivals-in.html | WILL YE SECOND ON STRETCH RUSH Outgiving Beats Five Rivals in Feature at Aqueduct for First Triumph of Year | By Joseph C Nichols | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/wills-strategy-eliminate-fear-dodger-says-baserunner-must.html | WILLS STRATEGY ELIMINATE FEAR Dodger Says BaseRunner Must Anticipate Success | By Joseph M Sheehan Special To the New York Times | RE0000478680 | 1990-05-16 | B00000980443 |
| 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/wood-field-and-stream-alls-well-with-westchester-sportsmen-as.html | Wood Field and Stream Alls Well With Westchester Sportsmen as Center Gets GoAhead Verdict | By Oscar Godbout | RE0000478680 | 1990-05-16 | B00000980443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/38-billion-voted-for-space-plans-senate-restores-45-million-of.html | 38 BILLION VOTED FOR SPACE PLANS Senate Restores 45 Million of House Bills Reduction in Presidents Request 38 BILLION VOTED FOR SPACE PLANS | By John W Finney Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/4000-canadians-assail-care-law-protest-in-saskatchewan-as-doctors.html | 4000 CANADIANS ASSAIL CARE LAW Protest in Saskatchewan as Doctors Continue Strike | By Raymond Daniell Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/a-future-champion-black-and-tan-afghan-being-imported-by-leading.html | A Future Champion Black and Tan Afghan Being Imported by Leading Fancier of Breed | By Walter R Fletcher | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/advertising-magazine-plan-vexes-readers.html | Advertising Magazine Plan Vexes Readers | By Peter Bart | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/argentina-warns-peronists-union-bids-metalworkers-discard-plan-to.html | ARGENTINA WARNS PERONISTS UNION Bids Metalworkers Discard Plan to Seize Factories | By Edward C Burks Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/austrians-baffled-as-us-ends-cultural-activities-in-provinces.html | Austrians Baffled as US Ends Cultural Activities in Provinces | By M S Handler Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/autobiography-spans-100-years-george-p-lebruns-tale-to-be-issued.html | Autobiography Spans 100 Years George P LeBruns Tale to Be Issued Here July 27 Former City Aide Broke All Rules for Longevity | By Gay Talese | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bank-career-is-a-success-for-woman.html | Bank Career Is a Success For Woman | By Mary Burt Baldwin | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/barnes-softens-crosstown-plan-revises-nostanding-rules-for-55th-and.html | BARNES SOFTENS CROSSTOWN PLAN Revises NoStanding Rules for 55th and 56th Streets  Test Starts July 23 OBJECTIONS ARE MET Union and Truckers Willing to Try System It Will Be Extended if Successful BARNES SOFTENS CROSSTOWN PLAN | By Joseph C Ingraham | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ben-bella-hailed-in-algeria-town-vows-moderation-dissident-vice.html | BEN BELLA HAILED IN ALGERIA TOWN VOWS MODERATION Dissident Vice Premier Gets Tumultuous Welcome He Denies Dictatorial Aim BEN BELLA HAILED UPON HIS RETURN | By Henry Tanner Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bishop-placates-hospital-protest-dewolfe-agrees-to-correct.html | BISHOP PLACATES HOSPITAL PROTEST DeWolfe Agrees to Correct Purposeful Segregation | By John Wicklein | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bonds-market-continues-advance-in-prices-that-started-on-tuesday.html | Bonds Market Continues Advance in Prices That Started on Tuesday TREASURY ISSUES SHOW NEW GAINS Demand Develops for New US Bills Money Easier Corporates Score Rise | By Paul Heffernan | RE0000478682 | 1990-05-16 | B00000980445 |

| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478682 | 1990-05-16 | B00000980445 |
|---|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bridge-eisenhower-benefit-held-in-capital-by-gruenther.html | Bridge Eisenhower Benefit Held In Capital by Gruenther | By Albert H Morehead | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/celotex-shares-show-sharp-rise-price-jumps-2-78-to-28-58-ruberoid.html | CELOTEX SHARES SHOW SHARP RISE Price Jumps 2 78 to 28 58  Ruberoid Bid Still 25 CELOTEX SHARES SHOW SHARP RISE | By Clyde H Farnsworth | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chess-benkos-toughest-opponent-time-gives-geller-a-point.html | Chess Benkos Toughest Opponent Time Gives Geller a Point | By Al Horowitz | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/churchill-gains-satisfactorily-sits-up-for-brandy-hospital-plans-no.html | Churchill Gains Satisfactorily Sits Up for Brandy Hospital Plans No Bulletin Until Tomorrow if His Progress Continues | By Seth S King Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/city-to-intensify-pupil-reading-aid-staff-of-200-new-teachers-will.html | CITY TO INTENSIFY PUPIL READING AID Staff of 200 New Teachers Will Bolster Elementary Program This Fall DR KING CITES BENEFIT Head of Grade Schools Calls Recent Emphasis Shift Highly Effective | By Leonard Buder | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/communications-experts-assay-clues-in-hblast-possible-reason.html | Communications Experts Assay Clues in HBlast Possible Reason Discerned for Brevity of Disruption After Pacific Explosion | By John A Osmundsen Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/cooper-opposed-by-bar-leaders-senators-hear-rosenman-and-brownell.html | COOPER OPPOSED BY BAR LEADERS Senators Hear Rosenman and Brownell Attack His Nomination to Court COOPER OPPOSED BY BAR LEADERS | By Warren Weaver Jr Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/davis-cup-rivals-pick-sides-today-us-and-canada-will-draw-for.html | DAVIS CUP RIVALS PICK SIDES TODAY US and Canada Will Draw for WeekEnd Series | By Allison Danzig Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dodgers-here-tonight-against-the-mets-and-giants-are-on-the-way.html | Dodgers Here Tonight Against the Mets and Giants Are on the Way CRAIG WILL OPEN AGAINST PODRES Mets Expect Large Crowds for ThreeGame Visits of Dodgers and Giants | By Joseph M Sheehan | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/europeans-beam-first-television-to-screens-in-us-british-follow-the.html | EUROPEANS BEAM FIRST TELEVISION TO SCREENS IN US British Follow the French in Broadcasts Relayed by the Telstar Satellite RECEPTION HERE GOOD EastWest Transmissions Come 24 Hours After the First Transocean TV PARIS TV IS SEEN ON US SCREENS | By Richard Witkin Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/festival-pays-fond-tribute-to-london-in-flower-of-cities-all.html | Festival Pays Fond Tribute to London in Flower of Cities All | By Howard Taubman Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/foes-of-buckley-uniting-in-bronx-insurgents-to-enter-primary.html | FOES OF BUCKLEY UNITING IN BRONX Insurgents to Enter Primary Contests Down the Line | By Clayton Knowles | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/fox-studio-starts-radical-changes-sweeping-reorganization-is-begun.html | FOX STUDIO STARTS RADICAL CHANGES Sweeping Reorganization Is Begun Quietly by Board | By Murray Schumach Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/gilbert-indicted-on-12-new-counts-fugitive-operator-charged-with.html | GILBERT INDICTED ON 12 NEW COUNTS Fugitive Operator Charged With 1953000 Larceny by NY Grand Jury BRUCE CO THEFTS CITED Hogan Says Former Officer May Have Taken 30000 With Him to Brazil GILBERT INDICTED ON 12 NEW COUNTS | By David Anderson | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/harold-j-scores-in-yonkers-pace-favored-winner-pays-730-mary.html | HAROLD J SCORES IN YONKERS PACE Favored Winner Pays 730 Mary Hanover Second | By Louis Effrat Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/high-aide-in-bonn-forced-to-retire-fraenkels-nazi-past-was-bared-by.html | HIGH AIDE IN BONN FORCED TO RETIRE Fraenkels Nazi Past Was Bared by East Germans | By Sydney Gruson Special to the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/house-bars-loan-to-un-until-nations-pay-arrears-house-bars-loan-to.html | House Bars Loan to UN Until Nations Pay Arrears HOUSE BARS LOAN TO UN 124 TO 112 | By Felix Belair Jr Special to the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kennedy-requests-report-on-dr-king-kennedy-seeking-data-on-dr-king.html | Kennedy Requests Report on Dr King KENNEDY SEEKING DATA ON DR KING | By Cabell Phillips Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/late-stock-rally-erases-early-dip-average-rises-102-points.html | LATE STOCK RALLY ERASES EARLY DIP Average Rises 102 Points  Electronics Savings and Loans Strongest TURNOVER IS 4250000 A T T Heads Active List and Soars 3 to 113 on Volume of 105800 LATE STOCK RALLY ERASES EARLY DIP | By Richard Rutter | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mckinley-spur-yields-to-climbers-unit-from-this-area-tops.html | McKinley Spur Yields to Climbers Unit From This Area Tops Unconquered Southeast Face Boyd N Everett Jr New York Credits Team Cooperation | By Morris Kaplan | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mediators-in-peru-seek-accord-to-end-threat-of-army-action-apra.html | Mediators in Peru Seek Accord To End Threat of Army Action Apra Candidate Active in Drive to Find Solution to Political Crisis Leaders Support Efforts for Settlement | By Juan de Onis Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/music-a-conductor-worth-watching-franz-allers-leads-lewisohn.html | Music A Conductor Worth Watching Franz Allers Leads Lewisohn Orchestra Ania Dorfmann Plays Beethoven Sonata | By Alan Rich | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nassau-incomes-highest-in-state-county-study-puts-median-at-8515.html | NASSAU INCOMES HIGHEST IN STATE County Study Puts Median at 8515 Figure for All Counties Is 6371 | By Ronald Maiorana Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-work-rules-urged-for-barges-commission-asks-flexibility-in.html | NEW WORK RULES URGED FOR BARGES Commission Asks Flexibility in Captains Assignments | By John D Pomfret Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nigls-outboard-first-in-around-long-island-marathon-fuel-stop-costs.html | Nigls Outboard First in Around Long Island Marathon FUEL STOP COSTS DRAKE THE RACE Nigl Barely Takes Exciting 280Mile Duel in Eltro as Rival Halts for 8 Minutes | By Michael Strauss Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nixon-loses-test-of-party-control-choice-for-county-chairman.html | NIXON LOSES TEST OF PARTY CONTROL Choice for County Chairman Defeated in Los Angeles | By Gladwin Hill Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/official-backed-estes-transfers-deceased-farm-aide-said-to-have.html | OFFICIAL BACKED ESTES TRANSFERS Deceased Farm Aide Said to Have Given Approval | By Peter Braestrup Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/palmer-trails-by-2-shots-in-britain-as-nicklaus-faces-elimination.html | Palmer Trails by 2 Shots in Britain as Nicklaus Faces Elimination KEITH MACDONALD TAKES LEAD ON 69 Palmer in ThirdPlace Tie in British Open Nicklaus Cards an 80 Littler 79 | By Fred Tupper Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/paris-simplifies-military-setup-end-of-algerian-war-brings-defense.html | PARIS SIMPLIFIES MILITARY SETUP End of Algerian War Brings Defense Streamlining | By Henry Giniger Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/profits-of-ibm-soar-to-a-record-earnings-for-halfyear-at-421-a.html | PROFITS OF IBM SOAR TO A RECORD Earnings for HalfYear at 421 a Share Against 367 in 61 Period COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/protest-in-georgia.html | Protest in Georgia | By Claude Sitton Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rabbis-to-avoid-vatican-parley-warn-jews-participation-would-hurt.html | RABBIS TO AVOID VATICAN PARLEY Warn Jews Participation Would Hurt Relations | By Irving Spiegel Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rose-oneill-captures-sheepshead-bay-in-134-15-for-mile-aqueduct.html | Rose ONeill Captures Sheepshead Bay in 134 15 for Mile AQUEDUCT VICTOR TAKES 4TH STAKES Rose ONeills Mile in 134 15 Is Second Fastest Ever Run by Filly or Mare | By Joseph C Nichols | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/senatehouse-parley-is-likely-to-break-the-funds-deadlock.html | SenateHouse Parley Is Likely To Break the Funds Deadlock | By Cp Trussell Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sheridan-classic-to-be-shown-here-londoners-to-offer-school-for.html | SHERIDAN CLASSIC TO BE SHOWN HERE Londoners to Offer School for Scandal in January | By Louis Calta | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sports-of-the-times-sprinklings-of-stardust.html | Sports of The Times Sprinklings of Stardust | By Arthur Daley | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/store-shows-decor-ideas-for-budgets.html | Store Shows Decor Ideas For Budgets | By Rita Reif | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/telstar-success-spurs-us-study-white-house-plans-a-survey-of-the.html | TELSTAR SUCCESS SPURS US STUDY White House Plans a Survey of the Problems of New Communications Era Success of Telstar Spurs Study Of Problems of New Era for TV | By Jack Gould | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/two-ministers-return.html | Two Ministers Return | By Thomas F Brady Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/union-drive-said-to-help-british-shipowners-assert-labor-forces.html | UNION DRIVE SAID TO HELP BRITISH Shipowners Assert Labor Forces Funds Abroad | By Edward A Morrow | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/vietcong-presses-village-attacks-raids-3-hamlets-in-week-us-airman.html | VIETCONG PRESSES VILLAGE ATTACKS Raids 3 Hamlets in Week US Airman Wounded | By Robert Trumbull Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/weatherly-beats-nefertiti-easily-margin-in-cup-trial-is-424.html | WEATHERLY BEATS NEFERTITI EASILY Margin in Cup Trial Is 424 Columbia Returns Today | By John Rendel Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/white-house-assistant-denies-desire-for-control-of-localities.html | White House Assistant Denies Desire for Control of Localities | By Richard P Hunt | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/withholding-turned-down-by-senate-finance-group-vote-is-105-against.html | Withholding Turned Down By Senate Finance Group Vote Is 105 Against Administrations Revenue Proposal Tax Credit for Business Equipment Is Endorsed SENATE UNIT BARS WITHHOLDING TAX | By Joseph A Loftus Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/wood-field-and-stream-marine-laboratory-attempting-to-cast-more.html | Wood Field and Stream Marine Laboratory Attempting to Cast More Light on Habits of Sharks | By Oscar Godbout | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/writeoffs-sped-step-on-depreciation-is-intended-to-spur-economic.html | WRITEOFFS SPED Step on Depreciation Is Intended to Spur Economic Growth Business Taxes Cut 15 Billion by Treasury in WriteOff Plan ACTION INTENDED TO SPUR ECONOMY Goals Are the Modernization of Plants and Increases in Output and Employment | By John D Morris Special To the New York Times | RE0000478682 | 1990-05-16 | B00000980445 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/young-brooklyn-cook-goes-miles-for-menu-ingredients-manhattan.html | Young Brooklyn Cook Goes Miles for Menu Ingredients Manhattan Sources Shopped by Mrs Richard Siegel She and Husband Like to Entertain Twice a Week | By Craig Claiborne | RE0000478682 | 1990-05-16 | B00000980445 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/13-million-in-blue-chip-stocks-stolen-from-bache-co-vault-million.html | 13 Million in Blue Chip Stocks Stolen From Bache  Co Vault MILLION IN STOCKS STOLEN AT BACHE | By David Anderson | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2-companies-list-one-brecht-play-versions-of-mann-ist-mann-to-be.html | 2 COMPANIES LIST ONE BRECHT PLAY Versions of Mann ist Mann to Be Staged in September | By Louis Calta | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/600-naval-reservists-greeted-here-after-duty-in-berlin-crisis.html | 600 Naval Reservists Greeted Here After Duty in Berlin Crisis | By Murray Illson | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/7-nations-aided-by-us-reject-a-plan-to-ease-its-dollar-outlay-7-aid.html | 7 Nations Aided by US Reject A Plan to Ease Its Dollar Outlay 7 AID RECIPIENTS BAR DOLLAR PLAN | By Ew Kenworthy Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/abuses-are-laid-to-psychiatrist-expatient-in-suit-accuses-physician.html | ABUSES ARE LAID TO PSYCHIATRIST ExPatient in Suit Accuses Physician of Encouraging His Wife to Leave Him BUSINESS LOSS CHARGED Inducement Alleged in the Forming of Partnership With Doctors Son | By Emma Harrison | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/advertising-agency-outlook-stirs-anxiety.html | Advertising Agency Outlook Stirs Anxiety | By Peter Bart | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/adviser-wants-to-be-dismissed-baugh-deposed-from-no1-post-wishes.html | ADVISER WANTS TO BE DISMISSED Baugh Deposed From No1 Post Wishes Titans Would Pay Him His 20000 | By Robert L Teague Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aqueduct-sprint-to-royal-patrice-filly-wins-first-time-in-11-starts.html | AQUEDUCT SPRINT TO ROYAL PATRICE Filly Wins First Time in 11 Starts and Returns 970 | By Frank M Blunk | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/atest-advances-encourage-rusk-he-sees-hope-for-accord-on-detection.html | ATEST ADVANCES ENCOURAGE RUSK He Sees Hope for Accord on Detection System | By Cabell Phillips Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ben-bella-hailed-by-oran-throngs-in-fighting-talk-he-seems-to-rule.html | BEN BELLA HAILED BY ORAN THRONGS In Fighting Talk He Seems to Rule Out Compromise Ben Khedda Asks Unity BEN BELLA HAILED BY ORAN THRONGS | By Henry Tanner Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bonds-market-for-prime-debt-securities-extends-price-advance-in-all.html | Bonds Market for Prime Debt Securities Extends Price Advance in All Sectors US LIST RALLIES AFTER EARLY DIPS Governments Recover From Effects of Gold Claims Corporates Show Gains | By Paul Heffernan | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478685 | 1990-05-16 | B00000981955 |

| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bridge-actuary-fills-in-as-teacher-doing-quite-well-by-pupils.html | Bridge Actuary Fills In as Teacher Doing Quite Well by Pupils | By Albert H Morehead | RE0000478685 | 1990-05-16 | B00000981955 |
|---|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/business-greets-us-tax-cuts-with-favor-but-with-caution-many.html | Business Greets US Tax Cuts With Favor but With Caution Many Executives Term the Depreciation Move a Step in Right Direction but Decline to Estimate Impact BUSINESS LAUDS US TAXCUTTING | By Kenneth S Smith | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/byrd-refuses-21000-windfall-has-taxcredit-plan-amended-his.html | Byrd Refuses 21000 Windfall Has TaxCredit Plan Amended His Committee Obliges Him and Exempts Replacements Covered by Insurance Like Those at Senators Cannery | By John D Morris Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/champion-seems-in-relaxed-mood-15round-bout-in-las-vegas-is.html | CHAMPION SEEMS IN RELAXED MOOD 15Round Bout in Las Vegas Is Griffiths First Since Taking Title From Paret | By Bill Becker Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/churchill-has-bronchial-infection-leg-is-better-temperature-is.html | Churchill Has Bronchial Infection Leg Is Better Temperature Is Higher but No Pneumonia Detected Swelling in Limb Down | By Seth S King Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/congress-moves-to-end-deadlock-on-agency-funds-accord-drafted-in.html | CONGRESS MOVES TO END DEADLOCK ON AGENCY FUNDS Accord Drafted in Dispute of Appropriations Panels Approval Expected CONGRESS MOVES TO END FUND RIFT | By Cp Trussell Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/courts-to-accept-checks-for-fines-new-magistrates-program-set-up-to.html | COURTS TO ACCEPT CHECKS FOR FINES New Magistrates Program Set Up to Ease Plight of Traffic Violators | By Alfred E Clark | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/critic-at-large-a-watcher-finds-contrasts-in-summer-life-of-the.html | Critic at Large A Watcher Finds Contrasts in Summer Life of the Bluebird and the Barn Swallow | By Brooks Atkinson | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/defender-shoots-140-for-36-holes-palmer-leads-by-2-strokes-at.html | DEFENDER SHOOTS 140 FOR 36 HOLES Palmer Leads by 2 Strokes at TroonGary Player Littler Fail to Qualify | By Fred Tupper Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dennis-troy-junior-golf-victor.html | Dennis Troy Junior Golf Victor | Special to The New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/douglas-to-oppose-fontana-today-californian-named-for-tennis-match.html | Douglas to Oppose Fontana Today Californian Named for Tennis Match Against Canada McKinley Will Meet Godbout in Opener of Davis Cup Tie | By Allison Danzig Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dr-king-is-freed-against-his-will-quits-georgia-jail-with-aide-fine.html | DR KING IS FREED AGAINST HIS WILL Quits Georgia Jail With Aide Fine Paid Anonymously | By Claude Sitton Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/effect-of-cleopatra-marienbad-other-films-is-cited.html | Effect of Cleopatra Marienbad Other Films Is Cited | By Charlotte Curtis | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/englewood-acts-for-integration-central-school-is-provided-for-all.html | ENGLEWOOD ACTS FOR INTEGRATION Central School Is Provided for All FifthGraders | By John W Slocum Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/estes-panel-told-of-warning-in-60-us-farm-aide-now-dead-cautioned.html | ESTES PANEL TOLD OF WARNING IN 60 US Farm Aide Now Dead Cautioned on Land Deals | By Peter Braestrup Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/europe-may-see-president-on-tv-kennedy-expected-to-appear-via.html | EUROPE MAY SEE PRESIDENT ON TV Kennedy Expected to Appear Via Telstar on July 23 | By Val Adams | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/france-prepays-big-debt-to-us-most-of-293400000-is-for-marshall.html | FRANCE PREPAYS BIG DEBT TO US Most of 293400000 Is for Marshall Plan Loan 112500000 Gold Bought FRANCE PREPAYS BIG DEBT TO US | By Edwin L Dale Jr Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/franco-and-don-juan-expected-to-meet-to-discuss-changes-new-vice.html | Franco and Don Juan Expected To Meet to Discuss Changes New Vice Premier and Role of Pretenders Son to Be Covered in Talk | By Benjamin Welles Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/frauds-charged-in-thruway-work-132000-in-illegal-costs-are-seen-in.html | FRAUDS CHARGED IN THRUWAY WORK 132000 in Illegal Costs Are Seen in Building of New England Link FIFTEEN ARE INDICTED No Political Figures Are InvolvedUS and State Collaborate in Inquiry | By Merrill Folsom Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/front-page-1-no-title-once-was-borough-president-of-manhattanlong.html | Front Page 1  No Title Once Was Borough President of ManhattanLong Foe of Slums and Housing Bias Stanley Isaacs Dies at Home at Age of 79 CITY COUNCILMAN SERVED 20 YEARS He Had Long Been the Only Republican MemberFoe of Slums and Bias | By Richard P Hunt | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/garden-city-youths-card-a-67-and-lead-anderson-qualifiers.html | Garden City Youths Card a 67 And Lead Anderson Qualifiers | By Lincoln A Werden Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/germans-widen-inquiry-on-nazis-suspend-2-high-police-aides-bonn-is.html | GERMANS WIDEN INQUIRY ON NAZIS Suspend 2 High Police Aides Bonn Is Criticized | By Sydney Gruson Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-supports-kennedys-power-to-aid-red-lands-agrees-2774-to.html | HOUSE SUPPORTS KENNEDYS POWER TO AID RED LANDS Agrees 2774 to Continue His Discretionary Actions on Poland and Yugoslavia 46 BILLION BILL VOTED Fund Authorization Is Sent to Conference to Adjust Differences With Senate HOUSE SUPPORTS KENNEDY ON AID | By Felix Belair Jr Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-unit-votes-farm-bill-with-cut-in-corn-support-house-unit.html | House Unit Votes Farm Bill With Cut in Corn Support HOUSE UNIT VOTES CORNSUPPORT CUT | By William M Blair Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inquiry-planned-in-doctor-strike-saskatchewan-to-sift-trials-of.html | INQUIRY PLANNED IN DOCTOR STRIKE Saskatchewan to Sift Trials of Visiting Physicians | By Raymond Daniell Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inquiry-proposed-on-shipping-plan-sealands-conversion-of-vessels-is.html | INQUIRY PROPOSED ON SHIPPING PLAN SeaLands Conversion of Vessels Is Challenged | By Edward A Morrow | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/jim-walter-corp-buys-a-third-of-celotex-stock-ruberoid-apparently.html | Jim Walter Corp Buys a Third of Celotex Stock Ruberoid Apparently Loses Bid for Materials Maker Gilbert Had Sought Concern Coup by Loeb Rhoades JIM WALTER BUYS THIRD OF CELOTEX | By Clyde H Farnsworth | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/johnston-moves-to-bar-marshall-us-court-nominee-is-asked-about.html | JOHNSTON MOVES TO BAR MARSHALL US Court Nominee Is Asked About NAACP Activity | By Warren Weaver Jr Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kennedy-puts-off-his-trip-to-brazil-cabinet-crisis-is-seen-as-main.html | KENNEDY PUTS OFF HIS TRIP TO BRAZIL Cabinet Crisis Is Seen as Main Factor in Setting Visit for November KENNEDY PUTS OFF HIS TRIP TO BRAZIL | By Tad Szulc Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/language-aid-set-in-grade-schools-laboratories-in-four-will-teach.html | LANGUAGE AID SET IN GRADE SCHOOLS Laboratories in Four Will Teach French and Spanish | By Leonard Buder | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mkeon-ridicules-governors-plan-delighted-at-proposal-to-defend.html | MKEON RIDICULES GOVERNORS PLAN Delighted at Proposal to Defend State Record | By Clayton Knowles | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/music-stravinsky-at-the-stadium-composer-and-robert-craft-share.html | Music Stravinsky at the Stadium Composer and Robert Craft Share Podium | By Raymond Ericson | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/optimism-grows-on-payments-lag-2dquarter-data-expected-to-show-big.html | OPTIMISM GROWS ON PAYMENTS LAG 2dQuarter Data Expected to Show Big Deficit Cut | By Joseph A Loftus Special to the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/paris-regime-challenges-foes-on-atom-fund-response-in-the-assembly.html | Paris Regime Challenges Foes on Atom Fund Response in the Assembly Is Censure Motion but Its Rejection Is Likely | By Robert C Doty Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/peru-military-renews-charge-of-election-fraud-outcome-called.html | Peru Military Renews Charge of Election Fraud Outcome Called Deformation of the Popular Will Crisis Deepens as Belaunde Threatens Revolution | By Juan de Onis Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/port-body-votes-85000-to-dewey-awards-fee-for-successful-appeal-in.html | PORT BODY VOTES 85000 TO DEWEY Awards Fee for Successful Appeal in Tobin Case | By Joseph C Ingraham | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/purchase-of-3-sites-for-parks-is-urged-by-suffolk-planners.html | Purchase of 3 Sites for Parks Is Urged by Suffolk Planners | By Byron Porterfield Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/radiation-danger-halts-wrecking-of-building-here.html | Radiation Danger Halts Wrecking of Building Here | By Charles G Bennett | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ribicoff-resigns-to-run-for-senate-ribicoff-leaves-cabinet-to-run.html | Ribicoff Resigns to Run for Senate Ribicoff Leaves Cabinet to Run For Senator From Connecticut | By Tom Wicker Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rome-barentzen-show-is-a-salute-to-new-york.html | Rome Barentzen Show Is a Salute to New York | By Carrie Donovan Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rusk-insists-west-must-keep-force-at-berlin-posts-sees-no-basis-for.html | RUSK INSISTS WEST MUST KEEP FORCE AT BERLIN POSTS Sees No Basis for Serious Talks in Moscows Latest Variants on Old Offers CONFERS WITH DOBRYNIN Secretary Also Reiterates View That Both Sides Want to Continue Discussion News conference excerpts will be found on Page 2 RUSK INSISTS WEST KEEP BERLIN UNITS | By Max Frankel Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/satirical-revue-changes-floors-seven-come-eleven-moves-its-quarters.html | Satirical Revue Changes Floors Seven Come Eleven Moves Its Quarters to the Downstairs New Material in the ReCast Version Is Droll and Fresh | By Milton Esterow | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/southpaw-yields-3-hits-in-7-innings-sore-finger-forces-koufax-out.html | SOUTHPAW YIELDS 3 HITS IN 7 INNINGS Sore Finger Forces Koufax Out After Fanning Six Loss Is Craigs 12th | By John Drebinger | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/soviet-hints-peace-treaty-with-east-germany-nears-soviet-hints-pact.html | Soviet Hints Peace Treaty With East Germany Nears SOVIET HINTS PACT ON GERMANY SOON | By Theodore Shabad Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/spinnaker-blown-from-storage-bag-nefertiti-recovers-to-beat.html | SPINNAKER BLOWN FROM STORAGE BAG Nefertiti Recovers to Beat Columbia by 123 in Trials Weatherly 138 Victor | By John Rendel Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sports-of-the-times-paying-the-piper.html | Sports of The Times Paying the Piper | By Arthur Daley | RE0000478685 | 1990-05-16 | B00000981955 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stock-prices-gain-despite-selloffs-two-waves-of-profit-taking-shave.html | STOCK PRICES GAIN DESPITE SELLOFFS Two Waves of Profit Taking Shave Early Advance Average Rises 104 TURNOVER IS 5370000 AT T Again Heads Active List But Dips  Point No Trend Discerned STOCK PRICES GAIN DESPITE SELLOFFS | By Richard Rutter | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tax-experts-skeptical-drawbacks-seen-in-treasurys-effort-to.html | Tax Experts Skeptical Drawbacks Seen in Treasurys Effort To Liberalize WriteOffs of Equipment TAX SPECIALISTS ASSESS US MOVE | By Robert Metz | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tory-poor-third-in-british-voting-laborite-wins-byelection-and.html | TORY POOR THIRD IN BRITISH VOTING Laborite Wins ByElection and Liberals Gain Heavily | By James Feron Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/trading-stamps-find-their-way-from-grocers-to-corporations-trading.html | Trading Stamps Find Their Way From Grocers to Corporations TRADING STAMPS CONTINUE GROWTH | By William M Freeman | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/travel-agents-seeking-to-halt-charter-and-group-flight-fraud.html | Travel Agents Seeking to Halt Charter and Group Flight Fraud Society Collects File of Letters and Ads Showing Violations of Affinity Rule and Illegal Soliciting of Clients | By Joseph Carter | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/turkey-shakes-up-high-level-of-army.html | TURKEY SHAKES UP HIGH LEVEL OF ARMY | Dispatch of The Times London | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tv-nostalgic-program-oldfashioned-home-complete-with-attic-is.html | TV Nostalgic Program OldFashioned Home Complete With Attic Is Defended on Channel 2 | By John P Shanley | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/un-and-katanga-move-up-troops-last-road-to-capital-is-cut-as-new.html | UN AND KATANGA MOVE UP TROOPS Last Road to Capital Is Cut as New Crisis Looms | By David Halberstam Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/usia-to-assist-young-directors-internship-plan-to-prepare-students.html | USIA TO ASSIST YOUNG DIRECTORS Internship Plan to Prepare Students for Film Industry | By Murry Schumach Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/vickis-jet-triumphs-in-pace-werner-hurt-in-2drace-spill.html | Vickis Jet Triumphs in Pace Werner Hurt in 2dRace Spill | By Louis Effrat Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/washington-a-moment-of-hesitation-and-doubt.html | Washington A Moment of Hesitation and Doubt | By James Reston | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/wood-field-and-stream-saltwater-fishing-is-slow-despite-the.html | Wood Field and Stream SaltWater Fishing Is Slow Despite the Predictions of Promising Season | By Oscar Godbout | RE0000478685 | 1990-05-16 | B00000981955 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-13 | https://www.nytimes.com/1962/07/13/archiv es/yankees-bow-to-angels-5-to-4-as-rally-falls-short-in-seventh-ford.html | Yankees Bow to Angels 5 to 4 As Rally Falls Short in Seventh Ford Gives 5 Runs on 5 Hits in 6 Innings Bombers League Lead Cut to 4 Points Bowsfield Wills 4th Game in Row | By Robert M Lipsyte Special To the New York Times | RE0000478685 | 1990-05-16 | B00000981955 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/2-killed-3-critically-hurt-in-li-autotrain-crash.html | 2 Killed 3 Critically Hurt In LI AutoTrain Crash | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/3-men-robbed-of-5290.html | 3 Men Robbed of 5290 | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/53591-see-mbride-defeat-bombers-angel-pitcher-gives-twelve-hits-to.html | 53591 SEE MBRIDE DEFEAT BOMBERS Angel Pitcher Gives Twelve Hits to Yanks on Coast Wagner Clouts No 26 | By Robert M Lipsyte Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/a-city-within-a-city-idlewild-offers-a-variety-of-services.html | A City Within a City Idlewild Offers a Variety of Services Community Includes Doctors Bellhops and Even Actors | By Edmond J Bartnett | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/algeria-accused-of-seizing-a-post-moroccans-link-french-to-attack.html | ALGERIA ACCUSED OF SEIZING A POST Moroccans Link French to Attack on Sahara Base | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/algeria-dissidents-widen-breach-with-ben-khedda-dissidents-widen.html | Algeria Dissidents Widen Breach With Ben Khedda DISSIDENTS WIDEN ALGERIAN BREACH Zone Chiefs Expected To Meet | By Henry Tanner Special To the New York Timesspecial To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/algiers-rebuffs-israeli-aid-offer-algiers-rebuffs-israeli-aid-offer.html | ALGIERS REBUFFS ISRAELI AID OFFER ALGIERS REBUFFS ISRAELI AID OFFER | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/article-2-no-title.html | Article 2  No Title | Al Levine | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/bailey-leadership-is-challenged-as-connecticut-democrats-meet.html | Bailey Leadership Is Challenged As Connecticut Democrats Meet Kowalskis Battle Against Ribicoff Poses Threat to Chiefs 16Year Rule | By Tom Wicker Special To the New York Timesthe New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/ball-will-be-benefit-for-animal-shelter.html | Ball Will Be Benefit For Animal Shelter | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/balloons-to-carry-animals-in-ray-test.html | BALLOONS TO CARRY ANIMALS IN RAY TEST | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/belgrade-asks-bonn-for-talks.html | Belgrade Asks Bonn for Talks | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/belgrade-scores-us-tests-and-atom-blasts-in-general.html | Belgrade Scores US Tests And Atom Blasts in General | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archiv es/bergen-to-stress-services.html | Bergen to Stress Services | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bethe-and-teller-named-to-policy-research-group.html | Bethe and Teller Named To Policy Research Group | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/big-radar-starts-sealand-voyage-30foot-antenna-sails-the-sound-for.html | BIG RADAR STARTS SEALAND VOYAGE 30Foot Antenna Sails the Sound for ICBM Duty | By Byron Porterfield Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bonds-highgrade-market-closes-the-week-on-a-stable-note-trading-is.html | Bonds HighGrade Market Closes the Week on a Stable Note TRADING IS ACTIVE THROUGHOUT LIST Bills Get Most Business in the Governments Sector Discounts Steady | By Paul Heffernan | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/brazil-deputies-back-cabinet-political-crisis-appears-ended-brazil.html | Brazil Deputies Back Cabinet Political Crisis Appears Ended Brazil Deputies Back Cabinet Political Crisis Appears Ended | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bridge-letting-the-declarer-keep-lead-can-be-advantageous.html | Bridge Letting the Declarer Keep Lead Can Be Advantageous | By Albert H Morehead | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/captain-hopkins-appointed-to-command-naval-militia.html | Captain Hopkins Appointed To Command Naval Militia | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/churchill-is-better-as-fever-declines-chest-ailment-ebbs.html | Churchill Is Better As Fever Declines Chest Ailment Ebbs | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/conservative-party-candidate-picked-to-oppose-rockefeller-david-h.html | Conservative Party Candidate Picked to Oppose Rockefeller David H Jaquith Syracuse Industrialist and Follower of Goldwater Is Chosen CANDIDATE PICKED BY CONSERVATIVES Follower of Goldwater | By Leonard Ingalls | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/cordelia-hartwell-bride-in-honolulu.html | Cordelia Hartwell Bride in Honolulu | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/disillusioned-algiers-after-wild-independence-celebration-city-is.html | Disillusioned Algiers After Wild Independence Celebration City Is Stunned by Rift in Leadership | By Thomas F Brady Special to the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/doctors-report-a-black-market-in-drug-that-causes-delusions.html | Doctors Report a Black Market In Drug That Causes Delusions | By Donald Janson Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/downtown-merchants-parade-to-protest-world-trade-center.html | Downtown Merchants Parade To Protest World Trade Center Investigation Urged A BlackDraped Coffin | By Edith Evans Asbury | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/dr-kings-release-reduces-tensions-negroes-appear-ready-for-a-truce.html | DR KINGS RELEASE REDUCES TENSIONS Negroes Appear Ready for a Truce at Albany Ga | By Claude Sitton Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/drysdale-gains-his-16th-victory-mantillas-3run-shot-1-of-7-met-hits.html | DRYSDALE GAINS HIS 16TH VICTORY Mantillas 3Run Shot 1 of 7 Met Hits Off HurlerWills ConnectsJackson Loser | By John Drebinger | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/farm-bill-sent-to-house-floor-sugar-amendments-also-cleared-by.html | FARM BILL SENT TO HOUSE FLOOR Sugar Amendments Also Cleared by Rules Unit | By William M Blair Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/finland-to-impose-new-tax-on-autos.html | FINLAND TO IMPOSE NEW TAX ON AUTOS | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/food-a-french-view-vinegar-producer-notes-differences-between.html | Food A French View Vinegar Producer Notes Differences Between American and Gallic Tastes Traveled 4000 Miles | By Craig Claiborne | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/foreign-affairs-the-monument-in-phoenix-park.html | Foreign Affairs The Monument in Phoenix Park | By Cl Sulzberger | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/four-surrender-in-thruway-case-yonkers-builder-and-aides-plead-not.html | FOUR SURRENDER IN THRUWAY CASE Yonkers Builder and Aides Plead Not Guilty to Fraud | By Merrill Folsom Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/france-ratifies-indian-enclave-pact.html | France Ratifies Indian Enclave Pact | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/general-strike-set-in-argentina-action-in-augustperonists-barred.html | GENERAL STRIKE SET IN ARGENTINA Action in AugustPeronists Barred for 63 Elections | By Edward C Burks Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/goldberg-looks-for-accord-soon-in-airline-strike-hopeful-on-talks.html | GOLDBERG LOOKS FOR ACCORD SOON IN AIRLINE STRIKE Hopeful on Talks Next Week Optimism Is Buoyed by Agreement at American GOLDBERG LOOKS FOR AIR ACCORDS | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/goldlowy-siegelglazer.html | GoldLowy SiegelGlazer | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/governor-names-9-disaster-areas-upstate-farm-counties-get.html | GOVERNOR NAMES 9 DISASTER AREAS Upstate Farm Counties Get Designation in Drought Eased US Rules Asked Milk Output Off Critical Situation | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/greece-protests-to-bulgaria.html | Greece Protests to Bulgaria | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/griffith-takes-unanimous-decision-over-dupas-to-keep-welterweight.html | Griffith Takes Unanimous Decision Over Dupas to Keep Welterweight Title LATE RALLY WINS DESPITE EYE CUTS Dupas Cleverness Fails to Halt Griffith Who Scores by Punching Harder Bout Starts Tamely Dupas Arm Weary Griffith Scores Well | By Bill Becker Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/grundys-estate-17829359.html | Grundys Estate 17829359 | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/home-warns-trends-could-destroy-un.html | HOME WARNS TRENDS COULD DESTROY UN | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/hyndmans-gain-quarterfinals-with-2-anderson-golf-victories.html | Hyndmans Gain QuarterFinals With 2 Anderson Golf Victories | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/india-denounces-chinese-advance-note-warns-that-fighting-may-erupt.html | INDIA DENOUNCES CHINESE ADVANCE Note Warns That Fighting May Erupt in Kashmir Peiping Accuses India | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/its-october-3-1951-at-the-polo-grounds-today-dodgers-and-giants-of.html | Its October 3 1951 at the Polo Grounds Today Dodgers and Giants of That Game Will Do Battle Again | By Howard M Tucknerthe New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/japan-kuwait-pledge-un-aid.html | Japan Kuwait Pledge UN Aid | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/jerry-wald-is-dead-movie-producer-49-jerry-wald-is-dead-on-coast.html | Jerry Wald Is Dead Movie Producer 49 Jerry Wald Is Dead on Coast Motion Picture Producer Was 49 Enthusiastic Producer Off to Hollywood Hailed for War Film Joined Krasna | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/jerseys-sandy-hook-park-opens-today-for-bathing.html | Jerseys Sandy Hook Park Opens Today for Bathing | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-delays-taxcut-decision-he-and-aides-weigh-political-and.html | KENNEDY DELAYS TAXCUT DECISION He and Aides Weigh Political and Economic Factors Chamber Chief a Visitor PRESIDENT DELAYS TAXCUT DECISION Fear Danger To Bill Calls Speech Adroit Relationship Improved Cabinet Members Attend | By Joseph A Loftus Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-with-his-family-for-weekend-at-cape-cod.html | Kennedy With His Family For WeekEnd at Cape Cod | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/letters-to-the-times-fluoridation-opposed-policy-of-caution-pursued.html | Letters to The Times Fluoridation Opposed Policy of Caution Pursued by City Is Declared Justified Support for Measure Reported Hospital Strike Backed Leaders of Negro and Puerto Rican Communities Urge Fair Play Bringing Religion Into Policy To Clean City Beaches Presidential Inability City Bar Supports Constitutional Amendment to Resolve Problem Foreign Plants Here Welcomed Studying Communism GORDON E BROWN Executive Director State Charities Aid Association New York July 11 1962 A PHILIP RANDOLPH JOSEPH MONSERRAT JAMES BALDWIN New York July 3 1962 HENRY S HUNTINGTON Philadelphia July 4 1962 LION HARVEY New York July 2 1962 EDWIN L GASPERINI Chairman Committee on Federal Legislation The Association of the Bar of the City of New York New York July 2 1962 HERMAN M BUGGELN Salem NY July 8 1962 themselves MARY HAYS WEIK New York July 4 1962 | ERNEST R ANDERSON President Greater New York Committee Opposed to FluoridationIncNew York July 9 1962 | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/li-clothesline-art-sale.html | LI Clothesline Art Sale | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/london-gold-rises-in-active-trading.html | LONDON GOLD RISES IN ACTIVE TRADING | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/london-list-falls-on-company-news-index-declines-06-point-bonds-of.html | LONDON LIST FALLS ON COMPANY NEWS Index Declines 06 Point Bonds of Britain Rise | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/lowslung-rail-car-patented-to-carry-huge-semitrailers-new-bricks-to.html | LowSlung Rail Car Patented To Carry Huge SemiTrailers New Bricks to Old Wide Variety of Ideas Covered By Patents Issued During Week Imitation Lace Safety Cushion Aluminum Patterns Ant Killer Zing Beer | By Stacy V Jones Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/macmillan-drops-seven-in-cabinet-lloyd-displaced-maudling-made.html | MACMILLAN DROPS SEVEN IN CABINET LLOYD DISPLACED Maudling Made Chancellor of Exchequer as Premier Seeks to Bolster Tories BUTLER RAISED IN RANK Becomes Principal Deputy but Keeps Role in African and Market Affairs MACMILLAN DROPS SEVEN IN CABINET | By Seth S King Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/market-declines-in-cautious-mood-average-is-off-167-points-as.html | MARKET DECLINES IN CAUTIOUS MOOD Average Is Off 167 Points as Profit Taking Again Depresses Prices GOLD MINES ARE STRONG Vending Machines Also Show GainsVolume Falls to 3380210 Shares Tax Moves Weighed 586 Issues Off 408 Up MARKET DECLINES IN CAUTIOUS MOOD Mining Shares Gain Chemicals Weaken Scovill Mfg Gains A  P Down 1 18 | By Richard Rutter | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mca-is-accused-in-antitrust-suit-of-dominating-tv-us-civil-action.html | MCA IS ACCUSED IN ANTITRUST SUIT OF DOMINATING TV US Civil Action Also Seeks to Upset Recent Mergers of the Talent Agency DUAL FUNCTION IS CITED Complaint Says Position as Producer Gives Concern an Unfair Advantage Antitrust Suit Accuses MCA Of Dominating the TV Field | By Murray Schumach Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mclellan-calls-for-farm-reform-asserts-estes-case-shows-breakdown.html | MCLELLAN CALLS FOR FARM REFORM Asserts Estes Case Shows Breakdown in Procedure | By Peter Braestrup Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-anne-braff-bennett-alumna-engaged-to-wed-she-and-61-graduate.html | Miss Anne Braff Bennett Alumna Engaged to Wed She and 61 Graduate of Columbia Business to Marry in October WilsonMcCarthy | Jay Te Winburn Jr | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-joan-studdiford-plans-nuptials-in-fall.html | Miss Joan Studdiford Plans Nuptials in Fall | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-mceldowney-prospective-bride.html | Miss McEldowney Prospective Bride | Vincent Weston | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-orcutts-81-captures-jersey-golf-by-4-strokes.html | Miss Orcutts 81 Captures Jersey Golf by 4 Strokes | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-paulus-betrothed-to-robert-ackerman.html | Miss Paulus Betrothed To Robert Ackerman | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/montreal-lists-13-lands-films-festival-in-august-to-show-shorts-and.html | MONTREAL LISTS 13 LANDS FILMS Festival in August to Show Shorts and Features | By Howard Thompson | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/moscow-claims-lasttest-right-recalls-that-us-in-1945-was-first-to.html | MOSCOW CLAIMS LASTTEST RIGHT Recalls That US in 1945 Was First to Touch Off Atomic Explosion MOSCOW CLAIMS LASTTEST RIGHT US Is Not Surprised | Special to The New York TimesSpecial to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/move-to-cut-copper-output-scored-by-labor-in-chile.html | Move to Cut Copper Output Scored by Labor in Chile | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-del-regno-has-child.html | Mrs Del Regno Has Child | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-laing-wins-senior-golf.html | Mrs Laing Wins Senior Golf | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-mason-wins-in-37hole-final-gains-5th-garden-state-title-by.html | MRS MASON WINS IN 37HOLE FINAL Gains 5th Garden State Title by Beating Miss DeCozen | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-michael-sura-democratic-leader.html | MRS MICHAEL SURA DEMOCRATIC LEADER | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/negro-wins-right-to-a-lease-in-rye-case-conciliated-by-state-in.html | NEGRO WINS RIGHT TO A LEASE IN RYE Case Conciliated by State in Amicable Settlement | By John W Stevens Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/new-alloy-combines-iron-and-aluminum.html | NEW ALLOY COMBINES IRON AND ALUMINUM | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/nigerian-seeks-investment.html | Nigerian Seeks Investment | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/no-crisis-over-berlin-administration-does-not-expect-one-despite.html | No Crisis Over Berlin Administration Does Not Expect One Despite Recent Harsher Exchanges | By Max Frankel Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/norris-e-pierson-72-a-stamford-leader.html | NORRIS E PIERSON 72 A STAMFORD LEADER | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/oswald-w-knauth-75-dead-macys-executive-served-city-economist-and.html | Oswald W Knauth 75 Dead Macys Executive Served City Economist and Merchandising Specialist Led Relief Unit Sparred Employment Joined Macys in 22 Wrote on Monopoly | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/palmer-cards-67-and-69-to-win-british-open-by-6-shots-with-record-2.html | Palmer Cards 67 and 69 to Win British Open by 6 Shots With Record 276 US PRO STAGES BRILLIANT RALLY Palmer Wins His 2d British Open in RowNagle Is 2d Rodgers 3d Snead 6th Snead Posts a 292 A 2 For Palmer No One Else Is Close A Lesson in Golf | By Fred Tupper Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/paris-wont-shun-talks-on-berlin-will-not-boycott-informal-exchanges.html | PARIS WONT SHUN TALKS ON BERLIN Will Not Boycott Informal Exchanges at Geneva Bonn Still Sees Coolness Soviet Envoy to Report U S in Dark on Matter | By Robert C Doty Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/parttime-salesman-is-extinct-in-todays-competitive-market.html | PartTime Salesman Is Extinct In Todays Competitive Market | By Dennis Duggan | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/patrick-j-quinn.html | PATRICK J QUINN | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/pike-sees-us-deconsecrated-by-decision-on-school-prayer-bishop-says.html | Pike Sees US Deconsecrated By Decision on School Prayer Bishop Says Court Upheld SecularismOffers Clause to Amend Constitution | By Wallace Turner Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/planning-bureau-set-up-by-police-longrange-work-is-aimed-at-economy.html | PLANNING BUREAU SET UP BY POLICE LongRange Work Is Aimed at Economy and Efficiency Police Set Up Planning Bureau To Spur Economy and Efficiency | By Guy Passantthe New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rise-in-employment-continues-sluggish-employment-gain-sluggish-in.html | Rise in Employment Continues Sluggish EMPLOYMENT GAIN SLUGGISH IN JUNE Labor Aide Gives View Metals Payrolls Off | By John D Pomfret Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/russians-break-up-britons-antitest-demonstration-in-red-square.html | Russians Break Up Britons AntiTest Demonstration in Red Square RUSSIANS BLOCK BRITONS PROTEST | By Theodore Shabad Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/russians-trade-with-cuba-soars-300-rise-in-61-bankers-parley-in.html | RUSSIANS TRADE WITH CUBA SOARS 300 Rise in 61 Bankers Parley in Moscow Told | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sea-union-backs-job-interchange-plan-would-let-workers-keep-pension.html | SEA UNION BACKS JOB INTERCHANGE Plan Would Let Workers Keep Pension Credits | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sheriff-files-writ-to-detain-moriarty.html | SHERIFF FILES WRIT TO DETAIN MORIARTY | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/small-business-men-assail-center.html | Small Business Men Assail Center | The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-claims-jet-record.html | Soviet Claims Jet Record | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-jails-5-in-moldavia-for-currency-speculation.html | Soviet Jails 5 in Moldavia For Currency Speculation | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-team-of-59-arrives-for-meet-track-squad-faces-us-on-coast.html | SOVIET TEAM OF 59 ARRIVES FOR MEET Track Squad Faces US on Coast Next WeekEnd | By Joseph M Sheehanair France | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-tells-farm-areas-to-halt-recruiting-costly-summer-help.html | Soviet Tells Farm Areas to Halt Recruiting Costly Summer Help | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/spanish-approve-4nation-bank-tie-us-british-and-french-to-join.html | SPANISH APPROVE 4NATION BANK TIE US British and French to Join Investment Group Report Confirmed Here | By Benjamin Welles Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/st-agnes-to-get-diocese-fealty-pope-names-her-patroness-of.html | ST AGNES TO GET DIOCESE FEALTY Pope Names Her Patroness of Rockville Centre See Ecumenical Topic at Forum Women Sponsor Camping Nazarenes in West Germany Catholic Leader on Tour Lutheran Missions Elect Christian Science Subject Theologian in New Post Religious Appointments | By John Wicklein | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/su-mac-lad-takes-monticello-trot-gelding-is-impressive-after-a.html | SU MAC LAD TAKES MONTICELLO TROT Gelding Is Impressive After a TenMonth LayOff | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/suffolk-fighting-erosion-on-sound-army-engineers-will-make-3year.html | SUFFOLK FIGHTING EROSION ON SOUND Army Engineers Will Make 3Year Study of Needs Along North Shore US TO PROVIDE FUNDS No Aid Sought by Nassau but Carlino Hints State May Develop Program Many Areas Affected South Shore Stressed | By Ronald Maiorana Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sven-a-vaule-jr-and-miss-brown-will-be-married-official-of.html | Sven A Vaule Jr And Miss Brown Will Be Married Official of Management Consulting Firm and Art Editor Engaged | Special to The New York TimesBradford Bachrach | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tax-hinted-to-cut-payment-deficit-representative-patman-may-propose.html | TAX HINTED TO CUT PAYMENT DEFICIT Representative Patman May Propose Measure to Deter Investments Abroad Tax Move Possible Study is Noted | By Edward T OToole | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/team-to-try-peruvian-peak.html | Team to Try Peruvian Peak | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/terrace-graces-east-side-penthouse.html | Terrace Graces East Side Penthouse | Lew Rosen | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/thant-calls-workload-of-un-staff-too-great.html | Thant Calls Workload Of UN Staff Too Great | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/the-american-buffalo-achieves-a-fashion-status.html | The American Buffalo Achieves a Fashion Status | Sketched for New York Times by Andy Warhol | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/threat-of-a-coup-in-peru-is-eased-odria-emerges-as-leading-prospect.html | THREAT OF A COUP IN PERU IS EASED Odria Emerges as Leading Prospect for Presidency | By Juan de Onis Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/titans-first-day-of-practice-63-stars-packed-with-desire.html | Titans First Day of Practice 63 Stars Packed With Desire | By Robert L Teague Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/truce-over-funds-is-facing-delays-house-and-senate-panels-fail-to.html | TRUCE OVER FUNDS IS FACING DELAYS House and Senate Panels Fail to Reach Accord | By Cp Trussell Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-doctor-quits-in-saskatcaewan-premier-assails-badgering-by.html | US DOCTOR QUITS IN SASKATCAEWAN Premier Assails Badgering by Striking Physicians Tells of Order to Leave | By Raymond Daniell Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-steel-cuts-linepipe-price-other-makers-weigh-same-move-5.html | US Steel Cuts LinePipe Price Other Makers Weigh Same Move 5 Discount Puts Item on the Growing List of the Industrys Products Showing Market Weakness LINE PIPE SHOWS PRICE WEAKNESS | By Kenneth S Smith | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-tennis-squad-leads-canada-20-mckinley-and-douglas-take-fourset.html | US TENNIS SQUAD LEADS CANADA 20 McKinley and Douglas Take FourSet Singles Matches Tension Mounts in 4th Set Ralston to Play Doubles | By Allison Danzig Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/vandalism-rises-in-citys-schools-fivemonth-report-indicates-loss-of.html | VANDALISM RISES IN CITYS SCHOOLS FiveMonth Report Indicates Loss of Million in 61 May Be Exceeded This Year WINDOW COST HIGHEST Increase Comes Despite New Preventive Measures No Explanation Found Broken Panes Costly In Worst Period Now | By Leonard Buder | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/vietnam-expects-new-red-attacks-army-warned-of-infiltration-across.html | VIETNAM EXPECTS NEW RED ATTACKS Army Warned of Infiltration Across Laotian Frontier | By Robert Trumbull Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/voyage-of-france-delayed-by-strike.html | VOYAGE OF FRANCE DELAYED BY STRIKE | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/weatherly-overtakes-columbia-for-a-tense-9second-victory-mosbachers.html | Weatherly Overtakes Columbia For a Tense 9Second Victory Mosbachers Skill at Helm Saves Sloop From an Apparent DefeatNefertiti Scores Over Easterner by 131 Two Lengths Apart Columbia Forced to Tack | By John Rendel Special To the New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/west-europe-urges-us-to-spur-economy-even-at-risk-of-deficit.html | West Europe Urges US to Spur Economy Even at Risk of Deficit Finance Experts Give Heller Ideas on Speeding Growth and Avoiding Recession Choice Not Made Interest Rates the Key | By Edwin L Dale Jr Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/wholesale-prices-gained-last-week.html | WHOLESALE PRICES GAINED LAST WEEK | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/women-forgo-servants-to-get-other-luxuries-a-choice-of-pleasure.html | Women Forgo Servants To Get Other Luxuries A Choice of Pleasure Household Specialists Resented by Many | By Marylin Bender | RE0000478687 | 1990-05-16 | B00000981957 |
| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/world-union-talks-end-with-arms-control-plea.html | World Union Talks End With Arms Control Plea | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |

| 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/yugoslavs-caution-us-on-trade-curbs.html | YUGOSLAVS CAUTION US ON TRADE CURBS | Special to The New York Times | RE0000478687 | 1990-05-16 | B00000981957 |
|---|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/16hit-attack-beats-mets-willie-davis-wills-excel-dodgers-victors.html | 16Hit Attack Beats Mets Willie Davis Wills Excel DODGERS VICTORS OVER METS 173 | By John Drebinger | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/1984-could-be-a-good-year-1984-could-be-a-good-year.html | 1984 Could Be a Good Year 1984 Could Be A Good Year | By J Bronowski | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/3-seminaries-shut-in-soviet-since-60.html | 3 SEMINARIES SHUT IN SOVIET SINCE 60 | By Religious News Service | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/40c-a-vote-spent-in-coast-primary-3789315-cast-ballots-for-nominees.html | 40C A VOTE SPENT IN COAST PRIMARY 3789315 Cast Ballots for Nominees of Parties | By Wallace Turner Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-bit-of-americana-in-the-suburbs-of-paris.html | A BIT OF AMERICANA IN THE SUBURBS OF PARIS | By Irving Sedar and Martin Gansberg | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-bouquet-for-miss-belmont-model-a-strict-perfectionist-she-was-at.html | A BOUQUET FOR MISS BELMONT MODEL A Strict Perfectionist She Was at the Top of a Demanding Profession | By John Canaday | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-dead-youth-called-the-tune.html | A Dead Youth Called the Tune | By Christopher Janus | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-literary-letter-from-london-london-literary-letter.html | A Literary Letter From London London Literary Letter | By Walter Allen | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-salty-salute-fernandina-beach-fla-to-be-the-site-of-station-to.html | A SALTY SALUTE Fernandina Beach Fla to Be the Site Of Station to Welcome Boatsmen | By Ce Wright | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-wasp-careful-of-its-sting-a-wasp-careful-of-its-sting.html | A Wasp Careful of Its Sting A Wasp Careful of Its Sting | By Arthur Zeiger | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/adenauer-rule-his-power-lessens-but-he-remains-strong-man-of-german.html | ADENAUER RULE His Power Lessens but He Remains Strong Man of German Politics | By Sydney Gruson Special To the New York Timesspecial To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/advertising-electronic-buyers-of-media-symbolize-agencies-stress-on.html | Advertising Electronic Buyers of Media Symbolize Agencies Stress on Strategy As Ad Costs Soar Use of Computer as Planning Aid Stirs Wide Controversy | By Peter Bart | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/after-the-ghosts-came-tellers-of-truth.html | After the Ghosts Came Tellers of Truth | By Cm Bowra | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/alaskan-safaris-organized-biggame-hunting-grows-in-state-polar-bars.html | ALASKAN SAFARIS Organized BigGame Hunting Grows In State Polar Bars Among Prey | By Lawrence E Davies | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/algeria-tries-to-unite-nation-turns-to-military-politicians-in.html | ALGERIA TRIES TO UNITE Nation Turns to Military Politicians in Desperate Quest for an Accord to Bar Internal Strife | By Thomas F Brady Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/an-alternate-route-to-block-island-cruise-via-montauk-also-is.html | An Alternate Route to Block Island Cruise Via Montauk Also Is Convenient for New Yorkers Visit to Popular Spot Becomes Habit for Many Skippers | By Clarence E Lovejoy | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/an-english-poet-in-america.html | An English Poet in America | By Edmund Fuller | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/antarctic-begins-atompower-era-us-research-station-hail-start-of.html | ANTARCTIC BEGINS ATOMPOWER ERA US Research Station Hail Start of First Reactor | By Harold M Schmeck Jr | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aqueduct-victor-returns-2020-cyane-under-nelson-takes-84350-dwyer.html | AQUEDUCT VICTOR RETURNS 2020 Cyane Under Nelson Takes 84350 Dwyer Handicap Flying Johnnie Next CYANE CAPTURES 84350 HANDICAP | By Louis Effrat | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/around-the-garden-buying-a-hose.html | AROUND THE GARDEN Buying a Hose | By Joan Lee Faust | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-7-no-title.html | Article 7  No Title | By Craig Claiborne | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-8-no-title.html | Article 8  No Title | By Dorothy Barclay | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-9-no-title-american-collections-continued.html | Article 9  No Title American Collections Continued | By Patricia Peterson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/asuncion-visitor-rides-rough-road-but-it-leads-to-showplace-a-shiny.html | ASUNCION VISITOR RIDES ROUGH ROAD But It Leads to Showplace a Shiny New Hotel | By Edward C Burks Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aswan-halfway-in-salvage-work-drive-to-save-nubian-monuments-at-dam.html | Aswan Halfway in Salvage Work Drive to Save Nubian Monuments at Dam Has 3 Years to Go | By Jay Walz Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/at-home-in-europe-a-cheerful-report-on-being-the-guest-of-four.html | AT HOME IN EUROPE A Cheerful Report on Being the Guest Of Four Families in Four Countries AT HOME ABROAD IN EUROPE | By Milton Schulman | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/at-home-on-the-range.html | At Home On the Range | By Hal Borland | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ben-bella-faction-to-call-army-chiefs-to-meeting-ben-bella-plans.html | Ben Bella Faction to Call Army Chiefs to Meeting BEN BELLA PLANS ARMY CHIEFS TALK | By Henry Tanner Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/big-rise-in-prices-irks-dominicans-government-tries-to-defer.html | BIG RISE IN PRICES IRKS DOMINICANS Government Tries to Defer Further Increases | By R Hart Phillips Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/blow-the-paint-on-a-handymans-guide-to-portable-sprayers.html | BLOW THE PAINT ON A Handymans Guide To Portable Sprayers | By Bernard Gladstone | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bonn-still-aiding-emigrants-flow-50000-a-year-sent-abroad-most-pick.html | BONN STILL AIDING EMIGRANTS FLOW 50000 a Year Sent Abroad Most Pick US as Home | By Gerd Wilcke Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/branca-relives-a-mournful-day-ralph-pitches-again-to-bobby-thomson.html | Branca Relives a Mournful Day Ralph Pitches Again to Bobby Thomson at Polo Grounds BRANCH RELIVES A MOURNFUL DAY | By Howard M Tuckner | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bridge-charity-ends-at-the-playing-table.html | BRIDGE CHARITY ENDS AT THE PLAYING TABLE | By Albert H Morehead | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/britons-stunned-by-tory-shakeup-macmillans-cabinet-shifts-are-not.html | BRITONS STUNNED BY TORY SHAKEUP Macmillans Cabinet Shifts Are Not Expected to Alter His Economic Program BRITONS STUNNED BY TORY SHAKEUP | By Seth S King Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/brown-and-nixon-vying-for-a-mansion-too-victor-will-occupy-a-475000.html | Brown and Nixon Vying for a Mansion Too Victor Will Occupy a 475000 Home as Governor | By Lawrence E Davies Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/burmese-beauty.html | Burmese Beauty | By Robert Payne | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/business-delays-outlay-decisions-writeoff-easing-welcomed-but.html | BUSINESS DELAYS OUTLAY DECISIONS WriteOff Easing Welcomed but Effects Are Studied BUSINESS DELAYS OUTLAY DECISIONS | By Kenneth S Smith | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/busonis-heritage.html | BUSONIS HERITAGE | By Robert L Henderson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/by-way-of-report-bergman-bergman-bergman-team-edward-albee-project.html | BY WAY OF REPORT Bergman Bergman Bergman Team Edward Albee Project Runner | By Eugene Archer | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/calm-prevailing-in-2-new-nations-burundi-and-rwanda-to-get.html | CALM PREVAILING IN 2 NEW NATIONS Burundi and Rwanda to Get Assistance From UN | By Thomas J Hamilton Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/caviar-thrives-on-staten-island-other-products-also-remain-dutyfree.html | Caviar Thrives on Staten Island Other Products Also Remain DutyFree in Stapleton Area Is Trade Zone for Processing of Foreign Goods | By George Horne | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/centennial-for-usda-progress-is-cited-in-scientific-study-and.html | CENTENNIAL FOR USDA Progress Is Cited in Scientific Study And Services to BackYard Growers | By Victoria Velsey | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/changing-styles-our-dances-for-men-are-different-now.html | CHANGING STYLES Our Dances For Men Are Different Now | By Allen Hughes | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chess-finest-positionai-player.html | CHESS FINEST POSITIONAI PLAYER | By Al Horowitz | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/china-makes-a-bitter-retreat-faced-with-a-population-boons-of-over.html | China Makes a Bitter Retreat Faced with a population boons of over 14 million a year Mao has again found it necessary to adopt the Marxist heresy of birth control What does it mean China Makes a Bitter Retreat | By Richard Hughes | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/city-urges-landlords-to-borrow-from-idle-fund-for-renovations.html | City Urges Landlords to Borrow From Idle Fund for Renovations | By Edith Evans Asbury | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/citys-vault-tax-puzzles-owners-many-did-not-realize-they-had-space.html | CITYS VAULT TAX PUZZLES OWNERS Many Did Not Realize They Had Space Under Walks Affected by New Levy LICENSES ALSO NEEDED 45 Million More in Revenue Expected Merchants to Appeal Measure CITYS VAULT TAX PUZZLES OWNERS | By Thomas W Ennis | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cleveland-mayor-appointed-to-fill-ribicoffs-post-anthony-j.html | CLEVELAND MAYOR APPOINTED TO FILL RIBICOFFS POST Anthony J Celebrezze Wins Kennedy Praise for Work in Health and Welfare CHOICE IS A SURPRISE Name Goes to Senate Early This Week Nominee to See President Tuesday Mayor of Cleveland Appointed By President to Ribicoffs Post | By Ew Kenworthy Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cleveland-proud-of-celebrezze-gave-him-mayoralty-five-times-choice.html | Cleveland Proud of Celebrezze Gave Him Mayoralty Five Times Choice for Cabinet Post Has a Record of Getting Things Done Born in Italy Lawyer Before Entering Politics | Special to The New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/college-building-pushed-in-capital-6-major-universities-press.html | COLLEGE BUILDING PUSHED IN CAPITAL 6 Major Universities Press Construction Programs to Meet Growing Need DORMITORIES GOING U Spiritual Center a Hospital Wing and Arts Structure Among Works Planned COLLEGE BUILDING PUSHED IN CAPITAL | By Lloyd B Dennis Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/consider-the-common-firefly-and-the-forest-snail.html | Consider the Common Firefly and the Forest Snail | By John Canaday | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/court-delay-cut-by-blockbusting-speedup-plan-hailed-here-after.html | COURT DELAY CUT BY BLOCKBUSTING SpeedUp Plan Hailed Here After First 6 Months | By Will Lissner | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/czechs-shortage-linked-to-chinese-peipings-failure-to-deliver-pork.html | CZECHS SHORTAGE LINKED TO CHINESE Peipings Failure to Deliver Pork Lowers Meat Supply | By Ms Handler Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/democrats-urged-to-draft-botein-to-run-for-governor-democrats-asked.html | Democrats Urged to Draft Botein to Run for Governor DEMOCRATS ASKED TO DRAFT BOTEIN | By Richard P Hunt | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/director-at-modern-successor-to-steichen-discusses-his-plans.html | DIRECTOR AT MODERN Successor to Steichen Discusses His Plans | By Jacob Deschin | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/disks-standard-works-loom-large.html | DISKS STANDARD WORKS LOOM LARGE | By Raymond Ericson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eased-depreciation-rules-seen-aiding-the-small-business-man.html | Eased Depreciation Rules Seen Aiding the Small Business Man | By Robert Metz | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ed-fitzgerald-keeping-it-light.html | ED FITZGERALD KEEPING IT LIGHT | By John P Shanley | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/education-talks-slated-in-israel-aim-to-strengthen-hebrew-teaching.html | EDUCATION TALKS SLATED IN ISRAEL Aim to Strengthen Hebrew Teaching in the World | By Irving Spiegel | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/electronic-traffic-control-television-and-radio-among-the-devices.html | ELECTRONIC TRAFFIC CONTROL Television and Radio Among the Devices Used to Speed And Regulate Flow in Detroit and on Jersey Pike | By Bernard Stengren | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/end-of-toll-asked-for-west-chester-condon-breaks-with-gop-on.html | END OF TOLL ASKED FOR WEST CHESTER Condon Breaks With GOP on Parkway Position | By Joseph C Ingraham | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eurodollars-in-demand-demand-growing-for-euro-dollars.html | Eurodollars in Demand DEMAND GROWING FOR EURO DOLLARS | By Albert L Kraus | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/europe-is-liberal-on-depreciation-governments-less-bound-by-impact.html | EUROPE IS LIBERAL ON DEPRECIATION Governments Less Bound by Impact on Corporate Tax EUROPE IS LIBERAL ON DEPRECIATION | By Edwin L Dale Jr Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/export-lessons-us-colleges-play-vital-part-in-foreign-aid-programs.html | EXPORT LESSONS US Colleges Play Vital Part In Foreign Aid Programs | By Fred M Hechinger | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/extending-the-vegetable-season.html | EXTENDING THE VEGETABLE SEASON | By Haydn S Pearson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/film-activities-along-the-seine.html | FILM ACTIVITIES ALONG THE SEINE | By Cynthia Grenier | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/film-collectors-items-bergman-griffith-hawks-oneman-shows-make-rare.html | FILM COLLECTORS ITEMS Bergman Griffith Hawks OneMan Shows Make Rare Moviegoing Fare | By Ah Weiler | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/financiers-weigh-inflation-factor-question-its-death-look-to.html | FINANCIERS WEIGH INFLATION FACTOR Question Its Death Look to Effects of US Deficit FINANCIERS WEIGH INFLATION FACTOR | By Paul Heffernan | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fond-recollection-still-on-draught.html | FOND RECOLLECTION STILL ON DRAUGHT | By Alden S Wood | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/france-at-peace-after-22-years-marks-bastille-day-france-at-peace.html | France at Peace After 22 Years Marks Bastille Day FRANCE AT PEACE CELEBRATES FETE | By Robert C Doty Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/friendship-with-late-builder-led-realtor-to-pan-am-venture-wolfson.html | Friendship With Late Builder Led Realtor to Pan Am Venture WOLFSON ADVISER HEADS CONCERN | By Dennis Duggan | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/good-news-lifts-markets-gloom-stocks-recoup-27-of-62-loss-in-week.html | GOOD NEWS LIFTS MARKETS GLOOM Stocks Recoup 27 of 62 Loss in Week Margin Cut a Major Influence TRADING VOLUME RISES Stimuli Include Depreciation Reform and Senate Units Rebuff of Dividend Tax GOOD NEWS LIFTS MARKETS GLOOM | By Richard Rutter | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gretel-arrives-after-a-9000mile-sea-voyage-crew-helps-put-sloop-in.html | Gretel Arrives After a 9000Mile Sea Voyage CREW HELPS PUT SLOOP IN WATER Gretel Australian 12Meter Arrives by Freighter for Americas Cup Match | By William J Briordy Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/griffith-displays-new-poise-and-maturity-following-triumph-over.html | Griffith Displays New Poise and Maturity Following Triumph Over Dupas 15ROUND VERDICT CHEERS CHAMPION Griffith Keeps Welterweight Crown as the Specter of Parets Death Wanes | By Bill Becker Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/guava-paste-chopin-and-brazil.html | GUAVA PASTE CHOPIN AND BRAZIL | By Alan Rich | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gun-dogs-on-trial-entries-for-the-american-field-futurity-at.html | Gun Dogs on Trial Entries for the American Field Futurity at Baldwinsville Close Tomorrow | By Walter R Fletcher | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hallstein-runs-an-uncommon-experiment-the-chief-executive-officer.html | Hallstein Runs an Uncommon Experiment The chief executive officer of Europes Common Market a German lawyer and teaches is using an economic agency to discover a new political formula for the continent Hallsteins Uncommon Experiment | By Edwin L Dale Jr | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hidden-glamour-of-celotex-is-sought-large-landholdings-of.html | Hidden Glamour of Celotex Is Sought Large Landholdings of Subsidiary Are Key Attraction UNIT OF CELOTEX LURES INVESTORS | By Clyde H Farnsworth | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hollywood-shift-fox-makes-drastic-changes-in-studio-operation-to.html | HOLLYWOOD SHIFT Fox Makes Drastic Changes in Studio Operation to Meet Its Competition | By Murray Schumach | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/house-prepares-inquiry-on-press-groundwork-is-being-laid-to-cover.html | HOUSE PREPARES INQUIRY ON PRESS Groundwork Is Being Laid to Cover Broad Field | By Cp Trussell Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/house-vs-senate-appropriations-dispute-points-up-weaknesses-of-the.html | House vs Senate Appropriations Dispute Points Up Weaknesses of the Congress | By Tom Wicker | RE0000478681 | 1990-05-16 | B00000980444 |

| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hyndmans-and-taylorcare-team-reach-final-in-anderson-bestball-golf.html | Hyndmans and TaylorCare Team Reach Final in Anderson BestBall Golf FATHER AND SON BEAT GARDNER DUO Hyndmans Gain Final Again Taylor and Care Defeat SiderowfLenczyk 1 Up | By Lincoln A Werden Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-and-out-of-books-upward-onward.html | IN AND OUT OF BOOKS Upward Onward | By Lewis Nichols | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-pennsylvanias-busy-bucks-county.html | IN PENNSYLVANIAS BUSY BUCKS COUNTY | By Robert B MacPherson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/insurers-extend-export-coverage-longterm-policies-seen-as-a-big-a.html | INSURERS EXTEND EXPORT COVERAGE LongerTerm Policies Seen as a Big Aid to Trade INSURERS EXTEND EXPORT COVERAGE | By Brendan M Jones | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jamaican-independence-day-tourists-can-join-with-royalty-on-aug-5.html | JAMAICAN INDEPENDENCE DAY Tourists Can Join With Royalty on Aug 5 When Colony Becomes a Dominion Within British Commonwealth | By Cynthia Wilmot | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-in-64-the-historic-odds-a-tangle-of-recent-events-has-made.html | Kennedy in 64 The Historic Odds A tangle of recent events has made what once seemed a sure thing uncertain Here his chances are measured against the experiences of some of his predecessors Kennedy in 64 The Historic Odds | By Sidney Hyman | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-studies-rise-in-spending-to-spur-economy-aides-draft-plans.html | KENNEDY STUDIES RISE IN SPENDING TO SPUR ECONOMY Aides Draft Plans to Speed Outlays Congress Fund Deadlock Is Obstacle KENNEDY STUDIES RISE IN SPENDING | By Joseph A Loftus Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lake-superiors-circle-route-for-motorists.html | LAKE SUPERIORS CIRCLE ROUTE FOR MOTORISTS | By Damon Stetson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lawmakers-hail-new-franco-aide-vice-premier-acts-to-divert-applause.html | LAWMAKERS HAIL NEW FRANCO AIDE Vice Premier Acts to Divert Applause to Dictator | By Benjamin Welles Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lunar-flight-plan-rendezvous-of-manned-craft-at-moon-seen-speeding.html | LUNAR FLIGHT PLAN Rendezvous of Manned Craft at Moon Seen Speeding Program | By Harold M Schmeck Jr | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/marxisms-fate-was-to-become-many-things-to-many-people.html | Marxisms Fate Was to Become Many Things to Many People | By Alfred Bloch | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mayor-wagner-in-rome-avoids-involvement-in-the-confusing-political.html | Mayor Wagner in Rome Avoids Involvement in the Confusing Political Situation | By Paul Hofmann Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/meeting-may-have-begun.html | Meeting May Have Begun | By Thomas F Brady Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mexican-college-in-a-new-phase-rector-makes-first-report-on-period.html | MEXICAN COLLEGE IN A NEW PHASE Rector Makes First Report on Period of Stern Reform | Special to The New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/money-markets-study-prospect-of-rise-in-federal-discount-rate.html | Money Markets Study Prospect Of Rise in Federal Discount Rate Immediate Action Doubted Money Markets Study Prospect Of Rise in Federal Discount Rate | By Edward T OToole | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/montana-museum-bares-west-of-old.html | MONTANA MUSEUM BARES WEST OF OLD | By Jeanne K Beaty | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/moscow-parley-opposes-testing-minority-report-condemns-both-us-and.html | MOSCOW PARLEY OPPOSES TESTING Minority Report Condemns Both US and Soviet Canon Sees Hope for Treaty | By Theodore Shabad Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/motel-boom-on-west-side-new-structures-here-have-all-the-comforts.html | MOTEL BOOM ON WEST SIDE New Structures Here Have All the Comforts of a Hotel Plus the Major Lure of OnPremises Parking MOTEL BUILDING BOOM UNDER WAY IN NEW YORK | By Dennis Duggan | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/music-world-carnegie-delays-major-change.html | MUSIC WORLD CARNEGIE DELAYS MAJOR CHANGE | By Ross Parmenter | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/needs-of-the-aged-ii-recreation-and-community-service-are-2-of-the.html | Needs of the Aged II Recreation and Community Service Are 2 of the Ingredients of a Full Life | By Howard A Rusk Md | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nefertiti-and-columbia-triumph-on-final-day-of-yacht-trials.html | Nefertiti and Columbia Triumph On Final Day of Yacht Trials NEFERTITI VICTOR IN YACHT TRIALS | By John Rendel Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/new-approaches-to-the-wonders-of-niagara.html | NEW APPROACHES TO THE WONDERS OF NIAGARA | By Cliff Spieler | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-the-rialto-p-gregory-war-and-peace-heads-across-the.html | NEWS OF THE RIALTO P GREGORY War and Peace Heads Across the Atlantic Trumbos Play | By Lewis Funke | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-the-stamp-world-new-state-of-rwandas-independence-series.html | NEWS OF THE STAMP WORLD New State of Rwandas Independence Series McMahon Special | By David Lidman | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-tv-and-radio-carney-to-pay-two-visits-to-gleasons-program.html | NEWS OF TV AND RADIO Carney To Pay Two Visits to Gleasons Program Next Season Items | By Val Adams | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/north-south-gal-upsets-cicada-and-bramalea-in-57762-oaks-at.html | North South Gal Upsets Cicada and Bramalea in 57762 Oaks at Delaware 2 LEADING FILLIES BOW AT 1 18 MILES Bramalea 1710 Is Second and Cicada 12 Third as North South Gal Wins | By Michael Strauss Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 |
|---|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nuclear-weapons-race-is-sharpening-tensions-of-cold-war-tests.html | NUCLEAR WEAPONS RACE IS SHARPENING TENSIONS OF COLD WAR Tests Continue Because Each Side Wishes to Achieve Ultimate Superiority in Weapons Sophistication Talks Resuming at Geneva Expected to Be StandOff With Propaganda Maneuvering but No Real Accord I TESTING II THE TALKS | By John W Finney Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/oases-in-desert-museums-stage-special-summer-shows-old-americana-at.html | OASES IN DESERT Museums Stage Special Summer Shows Old Americana at Knoedlers | By Stuart Preston | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/paperbacks-in-review-world-war-ii-paperbacks.html | Paperbacks in Review World War II Paperbacks | By John Toland | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/personality-from-butter-and-eggs-to-glass-jeannette-president-put.html | Personality From Butter and Eggs to Glass Jeannette President Put New Drive Into Lagging Business Stonehill Achieved Goal of Acquiring a National Concern | By James J Nagle | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/peru-chief-urged-to-annul-voting-prado-is-reported-to-reject-bid-by.html | PERU CHIEF URGED TO ANNUL VOTING Prado Is Reported to Reject Bid by Military Heads | By Juan de Onis Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/polar-projection.html | Polar Projection | By Jim Lotz | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/political-motives-in-tax-cut-denied-treasury-says-reforms-for.html | POLITICAL MOTIVES IN TAX CUT DENIED Treasury Says Reforms for WriteOffs on Industrial Equipment Overdue INCENTIVE BILL PRESSED Possible Gains Played Down So as to Spur Congress to Pass Credit Measure POLITICAL MOTIVES IN TAX CUT DENIED | By John D Morris Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/producer-on-the-long-trek-with-lawrence-of-arabia.html | PRODUCER ON THE LONG TREK WITH LAWRENCE OF ARABIA | By Howard Thompson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/psychiatric-standards-relaxed-for-armed-services-recruits-services.html | Psychiatric Standards Relaxed For Armed Services Recruits SERVICES RELAX MENTAL CRITERIA | By Emma Harrison | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/racial-rebuffs-denied-in-maine-area-disputes-report-hotels-barred.html | RACIAL REBUFFS DENIED IN MAINE Area Disputes Report Hotels Barred Negro Actress | By John H Fenton Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/record-fleet-of-494-opens-race-week-race-week-draws-494-boats.html | Record Fleet of 494 Opens Race Week Race Week Draws 494 Boats RECORD NUMBER FOR LARCHMONT 151 Blue Jays Divided Into 5 Divisions All Won by Connecticut Skippers | By Gordon S White Jr Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/report-urges-newark-to-float-bonds-for-midincome-housing.html | Report Urges Newark to Float Bonds for MidIncome Housing | By Milton Honig Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ribicoff-chosen-for-senate-race-rival-fails-at-democratic.html | RIBICOFF CHOSEN FOR SENATE RACE Rival Fails at Democratic Convention in Connecticut to Win Right to Primary RIBICOFF CHOSEN FOR SENATE RACE | By Tom Wicker Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/rightists-stirred-by-youths-death-reject-suicide-ruling-on-coast.html | RIGHTISTS STIRRED BY YOUTHS DEATH Reject Suicide Ruling on Coast Charge Murder | By Bill Becker Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/role-of-foreign-lobbies-their-possible-effect-on-us-policy-is.html | ROLE OF FOREIGN LOBBIES Their Possible Effect on US Policy Is Causing Concern in Administration and Congress | By Tad Szulc Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/samoa-will-close-its-leper-colony-patients-to-be-put-in-new-general.html | SAMOA WILL CLOSE ITS LEPER COLONY Patients to Be Put in New General Island Hospital | By John A Osmundsen Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/saskatchewan-doctors-firm-as-strike-continues.html | Saskatchewan Doctors Firm as Strike Continues | By Raymond Daniell Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/scientists-aid-us-on-mexican-water-dispute-experts-study-duesoon.html | Scientists Aid US on Mexican Water Dispute Experts Study DueSoon May Suggest Ways to Reduce the Colorados Salinity | By William M Blair Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/scientists-prepare-to-send-spacecraft-past-venus-mariner-1-may-be.html | Scientists Prepare to Send Spacecraft Past Venus Mariner 1 May Be Launched as Early as Saturday on a 100000000Mile Trip | By Gladwin Hill Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sierra-leoneaide-out-of-assembly-court-voids-external-affairs.html | SIERRA LEONEAIDE OUT OF ASSEMBLY Court Voids External Affairs Ministers Election | Special to The New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/something-for-everybodyfrom-everywhere.html | Something for EverybodyFrom Everywhere | By George OBrien | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sometimes-its-the-sound-that-counts.html | Sometimes Its the Sound That Counts | By Xj Kennedy | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sports-of-the-times-on-the-wrong-coast.html | Sports of The Times On the Wrong Coast | By Arthur Daley | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/stamford-is-told-of-renewal-need-civic-unit-backs-88-million-to-end.html | STAMFORD IS TOLD OF RENEWAL NEED Civic Unit Backs 88 Million to End Downtown Decay | B RICHARD H PARKE Special to The New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/summer-time-outdoor-band-concerts-are-just-the-thing.html | SUMMER TIME Outdoor Band Concerts Are Just the Thing | By Harold C Schonber | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/telstar-how-it-works-it-solves-overseas-transmission-problem-by.html | TELSTAR HOW IT WORKS It Solves Overseas Transmission Problem by Relay And Opens Way for Global Television Network | By William L Laurence | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/textiles-showed-no-outlay-spurt-effect-of-oct-11-writeoff-aid-is.html | TEXTILES SHOWED NO OUTLAY SPURT Effect of Oct 11 WriteOff Aid Is Slow in Developing | By Myron Kandel | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-chips-are-down-for-monaco-when-prince-rainier-he-married-the.html | The Chips Are Down for Monaco When Prince Rainier he married the Kelly girl fired his Minister of State he made the French question the taxfree way of life in his Mediterranean lotus land Chips Are Down For Monaco | By Robert Alden | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-deceptive-face-of-old-tangier.html | THE DECEPTIVE FACE OF OLD TANGIER | By Hp Koenig | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-ends-are-the-same-the-means-more-rational.html | The Ends Are the Same the Means More Rational | By Alexander Dallin | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-faulk-victory-significance-of-libel-trial-is-discussed.html | THE FAULK VICTORY Significance of Libel Trial Is Discussed | By Jack Gould | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-merchants-view-a-look-at-the-effect-on-retailers-of-new.html | The Merchants View A Look at the Effect on Retailers Of New TaxDepreciation Program | By Herbert Koshetz | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-more-time-we-have-the-more-we-are-pressed-for-time-the-more.html | The More Time We Have the More We Are Pressed for Time The More Time We Have | By Martin Mayer | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-repercussions-of-a-suicide.html | The Repercussions of a Suicide | By Wirt Williams | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-rise-and-fall-of-prophet-moses.html | The Rise and Fall of Prophet Moses | By Morris Gilbert | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-week-in-finance-margin-cut-brings-traditional-stock-gains-but.html | The Week in Finance Margin Cut Brings Traditional Stock Gains But Stimulus May Be Temporary WEEK IN FINANCE CREDIT INCENTIVE | By Robert E Bedingfieldthe WeekS Most Dramatic Event In Finance the Reduction From 70 To 50 Per Cent In the Cash Margin Required For Stock Purchases Had Its Predictable Effect Stock Prices Rose | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/theft-of-oil-by-slanted-drilling-implicates-100-in-texas-inquiry.html | Theft of Oil by Slanted Drilling Implicates 100 in Texas Inquiry TEXAS IS JARRED BY INQUIRY ON OIL | By David Binder Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/theres-opportunity-on-met-farm-auburn-youngsters-taking-first-step.html | Theres Opportunity on Met Farm Auburn Youngsters Taking First Step Toward Majors | By Wilbur Bradbury Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tip-for-airlines-results-of-nationwide-survey-show-they-should-woo.html | TIP FOR AIRLINES Results of NationWide Survey Show They Should Woo Auto Traveler | By Robert Dunphy | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/titan-eleven-is-planning-to-emphasize-speed-turner-says-desire-is.html | Titan Eleven Is Planning to Emphasize Speed Turner Says Desire Is Qualification He Seeks in Player Team to Concentrate on Stopping Long Passes by Foes | By Robert L Teague Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/todd-drives-warwickbuick-to-victory-in-grand-touring-race-at.html | Todd Drives WarwickBuick to Victory in Grand Touring Race at Thompson FOGG FINISHES 2D IN BIG CAR CLASS Boston Racer Trails Todd as Divisional Events Start at Thompson | By Frank M Blunk Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tourist-paths-to-utahs-capitol-reef.html | TOURIST PATHS TO UTAHS CAPITOL REEF | By Jack Goodman | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/transportation-sees-depreciation-reform-spurring-traffic-but-little.html | Transportation Sees Depreciation Reform Spurring Traffic BUT LITTLE GAINS ON TAXES LIKEGY Faster WriteOffs Will Not Help Those in Industry Operating in the Red | By John M Lee | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tshombe-is-still-keeping-katanga-in-secession-the-pressure-for.html | TSHOMBE IS STILL KEEPING KATANGA IN SECESSION The Pressure for Reunion With Leopoldville Grows But He Believes Time Is on His Side | By David Halberstam Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tv-a-threat-to-bullfights-cold-eye-of-camera-can-make-a-rich.html | TV a Threat to Bullfights Cold Eye of Camera Can Make a Rich Matador Richer but Ruin a Poor One | By Robert Daley Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ugly-duckling-in-a-gilded-world-the-ways-of-a-settled-society-are.html | UGLY DUCKLING IN A GILDED WORLD The Ways of a Settled Society Are Recreated Through the Eyes of a New York Bluestocking Ugly Duckling | By Elizabeth Janeway | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ultrasonic-chirps-in-the-air-and-audible-grunts-in-the-sea.html | Ultrasonic Chirps in the Air and Audible Grunts in the Sea | By Peter Farb | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/un-shakes-its-head-in-wonder-over-an-introduction-to-pidgin.html | UN Shakes Its Head in Wonder Over an Introduction to Pidgin | By Thomas Buckley Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/uns-fiscal-plight-world-court-ruling-on-dues-could-make-or-break-or.html | UNs Fiscal Plight World Court Ruling on Dues Could Make or Break Organization | By Thomas J Hamilton | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-court-order-restrains-mca-corporation-is-barred-from-disposing.html | US COURT ORDER RESTRAINS MCA Corporation Is Barred From Disposing of Talent Unit | By Murray Schumach Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-credit-spurs-mexico-land-plan-20000000-loan-inspires-efforts-to.html | US CREDIT SPURS MEXICO LAND PLAN 20000000 Loan Inspires Efforts to Speed Reform | By Paul P Kennedy Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-medical-units-to-help-vietnam-government-recruits-teams-for.html | US MEDICAL UNITS TO HELP VIETNAM Government Recruits Teams for BattleArea Service | By Robert Trumbull Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-prison-rises-in-illinois-wilds-penitentiary-opening-next-year-to.html | US PRISON RISES IN ILLINOIS WILDS Penitentiary Opening Next Year to Replace Alcatraz | By Donald Janson Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-project-aids-migrant-housing-texas-pilot-program-will-provide.html | US PROJECT AIDS MIGRANT HOUSING Texas Pilot Program Will Provide LowRent Homes US PROJECT AIDS MIGRANT HOUSING | By Edmond J Bartnett | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-tennis-team-clinches-victory-mckinley-and-ralston-beat-canadian.html | US TENNIS TEAM CLINCHES VICTORY McKinley and Ralston Beat Canadian Davis Cup Pair by 97 75 61 US TENNIS TEAM CLINCHES VICTORY | By Allison Danzig Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/volunteer-group-acts-to-enlist-business-support-of-the-un.html | Volunteer Group Acts to Enlist Business Support of the UN Volunteer Group Acts to Enlist Business Support of the UN | By Gene Smith | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/washington-the-managerial-revolution-in-cabinet-politics.html | Washington The Managerial Revolution in Cabinet Politics | By James Reston | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/west-end-changes-ticket-prices-are-rising-as-formality-drops.html | WEST END CHANGES Ticket Prices Are Rising As Formality Drops | By Howard Taubman | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/where-the-tourists-registered-on-a-cliff.html | WHERE THE TOURISTS REGISTERED ON A CLIFF | By Henry N Ferguson | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/winner-of-rich-monmouth-sets-mark-with-late-rush-carry-back-first.html | Winner of Rich Monmouth Sets Mark With Late Rush CARRY BACK FIRST IN RICH MONMOUTH | BY Joseph C Nichols Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/wood-field-and-stream-partypermit-system-to-be-discussed-at-jersey.html | Wood Field and Stream PartyPermit System to Be Discussed at Jersey Public Hearing Thursday | By Oscar Godbout | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yankees-sink-angels-98-dodgers-rout-mets-173-carry-back-outruns.html | YANKEES SINK ANGELS 98 DODGERS ROUT METS 173 CARRY BACK OUTRUNS KELSO CYANE FIRST IN DWYER HOME RUN DECIDES Treshs TwoRun Belt in Tenth Sets Back Angels for Yanks YANKEE HOME RUN TOPS ANGELS 98 | By Robert M Lipsyte Special To the New York Times | RE0000478681 | 1990-05-16 | B00000980444 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/35463-see-hook-win-opener-here-met-hurler-stops-giants-new-york.html | 35463 SEE HOOK WIN OPENER HERE Met Hurler Stops Giants New York Loses Finale Despite 6Run Eighth | By Howard M Tuckner | RE0000478683 | 1990-05-16 | B00000980446 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/a-desert-babylon-booming-las-vegas-takes-atom-tests-bomb-banners.html | A Desert Babylon Booming Las Vegas Takes Atom Tests Bomb Banners and Title Fights in Stride | By Bill Becker Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/advertising-supermarket-library-expands.html | Advertising Supermarket Library Expands | By Peter Bart | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/agedcare-vote-nears-in-senate-backers-hopeful-anderson-predicts.html | AGEDCARE VOTE NEARS IN SENATE BACKERS HOPEFUL Anderson Predicts Triumph on Floor Test Tomorrow Byrd Firm on Tax Bill FUNDS REMAIN TIED UP New Allocations Blocked Conferees Will Meet on Foreign Aid Measure AGEDCARE VOTE NEARS IN SENATE | By Cabell Phillips Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/anquetil-wins-tour-de-france-and-europe-yawns-worlds-best-bike.html | Anquetil Wins Tour de France and Europe Yawns Worlds Best Bike Rider Also the Worlds Most Boring Calculated Caution Takes the Edge off Fantastic Ability | By Robert Daley Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/argentina-using-un-survey-to-increase-electric-power-facilities.html | Argentina Using UN Survey to Increase Electric Power Facilities ARGENTINA ADDS ELECTRIC POWER | By Kathleen McLaughlin Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/army-poorly-fed-russians-charge-better-conditions-for-forces.html | ARMY POORLY FED RUSSIANS CHARGE Better Conditions for Forces Ordered to Raise Morale | By Theodore Shabad Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/army-ultimatum-reported-in-peru-coup-danger-seen-rising-apra.html | ARMY ULTIMATUM REPORTED IN PERU Coup Danger Seen Rising Apra Candidates Said to Have a Day to Quit ARMY ULTIMATUM REPORTED IN PERU | By Juan de Onis Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/auto-race-taken-by-colombosian-his-mustang-wins-overall-honors-at.html | AUTO RACE TAKEN BY COLOMBOSIAN His Mustang Wins OverAll Honors at Thompson | By Frank M Blunk Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/behind-the-botein-boom-wagners-absence-raises-question-of-how-much.html | Behind the Botein Boom Wagners Absence Raises Question Of How Much He Is Affecting Race | By Clayton Knowles | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/billy-care-and-taylor-rout-the-hyndmans-7-and-6-in-golf-final.html | Billy Care and Taylor Rout the Hyndmans 7 and 6 in Golf Final ANDERSON HONORS GO TO JERSEYANS Care and Taylor Lead 5 Up After 18 Holes and Take 4 in Row During Afternoon | By Lincoln A Werden Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/bridge-tourney-turns-up-an-odd-coup-or-was-it-endplay.html | Bridge Tourney Turns Up an Odd Coup or Was It EndPlay | By Albert H Morehead | RE0000478683 | 1990-05-16 | B00000980446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/britain-is-facing-a-trade-dilemma-major-hurdles-are-looming-before.html | BRITAIN IS FACING A TRADE DILEMMA Major Hurdles Are Looming Before the Commonwealth Meets in September FOOD IMPORTS THE CRUX Few Solutions Are Expected to Be Found Before the Ministers Convene | By Edwin L Dale Jr Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/business-mans-2-armies-help-saigon-battle-red-guerrillas.html | Business Mans 2 Armies Help Saigon Battle Red Guerrillas | By Robert Trumbull Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/celebrezze-faces-a-new-kind-of-job-cleveland-mayor-may-find-cabinet.html | CELEBREZZE FACES A NEW KIND OF JOB Cleveland Mayor May Find Cabinet Post Frustrating | By Ew Kenworthy Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/changes-urged-for-tv-debates-4-published-reports-propose-altering.html | CHANGES URGED FOR TV DEBATES 4 Published Reports Propose Altering Present Format | By Val Adams | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/chess-benko-takes-eastern-open-byrne-triumphs-in-western.html | Chess Benko Takes Eastern Open Byrne Triumphs in Western | By Al Horowitz | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/city-draws-borders-for-87-neighborhoods-districts-mapped-as-a-step.html | City Draws Borders for 87 Neighborhoods Districts Mapped as a Step to Meeting Particular Needs | By Bernard Stengren | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dance-serious-festival-hawkins-and-tetley-works-open-15th-series-on.html | Dance Serious Festival Hawkins and Tetley Works Open 15th Series on Connecticut Campus | By Allen Hughes Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/doctor-refuses-to-join-strikers-saskatchewan-man-decides-he-cant.html | DOCTOR REFUSES TO JOIN STRIKERS Saskatchewan Man Decides He Cant Leave Patients | By Tania Long Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dr-king-threatens-new-drive-for-negro-rights-in-albany-ga-king.html | Dr King Threatens New Drive For Negro Rights in Albany Ga KING THREATENS DRIVE ON RIGHTS | By Claude Sitton Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/farm-study-urges-action-to-get-2-million-off-land-economic-panel.html | Farm Study Urges Action To Get 2 Million Off Land Economic Panel Proposes Moves to Cut Federal Role in Agriculture FARM STUDY ASKS WORK FORCE CUT | By William M Blair Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/first-us-protestant-chaplain-since-17-to-be-sent-to-moscow-national.html | First US Protestant Chaplain Since 17 to Be Sent to Moscow National Council of Churches Appoints Presbyterian to Important Mission PROTESTANTS PICK MOSCOW CHAPLAIN | By George Dugan | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/foe-in-exile-terms-diem-obstacle-to-victory-head-of-illfated-1960.html | Foe in Exile Terms Diem Obstacle to Victory Head of IllFated 1960 Coup Appeals to the US Insists Saigon Lacks Support Needed to Halt Reds | By Jacques Nevard Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/food-summer-pudding-berries-and-bread-are-combined-in-a-dessert.html | Food Summer Pudding Berries and Bread Are Combined in a Dessert Favored by the British | By Nan Ickeringill | RE0000478683 | 1990-05-16 | B00000980446 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/foreign-affairs-an-irish-lesson-for-algeria.html | Foreign Affairs An Irish Lesson for Algeria | By Cl Sulzberger | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/giants-hopefuls-in-football-camp-elation-scrimmages-anxiety-in.html | GIANTS HOPEFULS IN FOOTBALL CAMP Elation Scrimmages Anxiety in Minds of the Rookies | By Robert L Teague Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/greeks-defeat-hungarians-in-soccer-austrians-and-spaniards-tie.html | Greeks Defeat Hungarians in Soccer Austrians and Spaniards Tie ATHENS CLUB WINS FROM MTK 2 To 1 Papaemmanouil Stands Out for Greeks HereWiener Ties Real Oviedo 11 | By William J Briordy | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/homosexuals-air-their-views-here-radio-station-lets-8-appear-in.html | HOMOSEXUALS AIR THEIR VIEWS HERE Radio Station Lets 8 Appear in Panel Discussion | By Milton Bracker | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/hughes-attacks-caucus-in-jersey-but-it-is-lauded-by-state-senate.html | HUGHES ATTACKS CAUCUS IN JERSEY But It Is Lauded by State Senate Chief in Debate | By George Cable Wright | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/italian-sportswear-boutique-fashions-stress-an-easy-fit-designers.html | Italian Sportswear Boutique Fashions Stress an Easy Fit Designers Favor a Comfortable Look Pucci Collection Called Best in Years | By Carrie Donovan Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/jersey-opens-sandy-hook-park-to-capacity-weekend-crowds.html | Jersey Opens Sandy Hook Park To Capacity WeekEnd Crowds | By Arnold H Lubasch Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/kostanecki-wins-3d-in-row-at-larchmont-before-lack-of-wind-halts.html | Kostanecki Wins 3d in Row at Larchmont Before Lack of Wind Halts Races SWEENEY SCORES IN BLUE JAY AGAIN Westport Sailor Is Now 20 Kostanecki Unbeaten in Finn Monotype Class | By Gordon S White Jr Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/levitt-is-backed-on-keogh-pension-controllers-counsel-says-state.html | LEVITT IS BACKED ON KEOGH PENSION Controllers Counsel Says State Must Pay Judge | By Alexander Burnham | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/macmillan-says-cabinet-shuffle-avoided-period-of-uncertainty.html | Macmillan Says Cabinet Shuffle Avoided Period of Uncertainty | By James Feron Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/meany-aid-sought-in-sea-union-rift-export-lines-head-urges-him-to.html | MEANY AID SOUGHT IN SEA UNION RIFT Export Lines Head Urges Him to Help End Clash | By George Horne | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mideast-studies-found-illtaught-survey-lays-hasty-planning-to.html | MIDEAST STUDIES FOUND ILLTAUGHT Survey Lays Hasty Planning to Demand on Colleges | By Fred M Hechinger | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/music-bastille-day-at-aspen-festival-darius-milhaud-feted-in.html | Music Bastille Day at Aspen Festival Darius Milhaud Feted in Colorado Town | By Harold C Schonberg Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mutual-funds-longterm-investing-urged.html | Mutual Funds LongTerm Investing Urged | By Gene Smith | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-writeoff-rules-treasury-pleased-with-reception-accorded-new.html | New WriteOff Rules Treasury Pleased With Reception Accorded New Depreciation Rules | By Robert Metz | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/penalties-sought-in-court-clogging-justice-geller-urges-law-to.html | PENALTIES SOUGHT IN COURT CLOGGING Justice Geller Urges Law to Reduce Injury Suits | By Emanuel Perlmutter | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/poets-jury-quits-in-award-dispute-protest-lodged-by-lowell-kunitz-a.html | POETS JURY QUITS IN AWARD DISPUTE Protest Lodged by Lowell Kunitz and Louise Bogan With the YMYWHA CHOICE WAS REJECTED Sponsor Says One of Poems in Collection Libels a Noted Living Person | By Sanka Knox | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/producers-favor-saturday-debuts-stage-season-will-have-at-least-5.html | PRODUCERS FAVOR SATURDAY DEBUTS Stage Season Will Have at Least 5 Weekend Openings | By Paul Gardner | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/radio-taboo-is-broken-live-and-let-live-on-wbai-presents.html | Radio Taboo Is Broken Live and Let Live on WBAI Presents Homosexuals Discussing Problems | By Jack Gould | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ribicoff-victory-is-also-baileys-connecticut-chief-repulses-threat.html | RIBICOFF VICTORY IS ALSO BAILEYS Connecticut Chief Repulses Threat to His Leadership | By Tom Wicker Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/samoa-spruces-up-for-a-conference-builds-and-paves-to-prepare-for.html | SAMOA SPRUCES UP FOR A CONFERENCE Builds and Paves to Prepare for South Pacific Parley | By John A Osmundsen Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/school-building-to-serve-4-uses-will-include-medical-center-housing.html | SCHOOL BUILDING TO SERVE 4 USES Will Include Medical Center Housing and Garage | By Leonard Buder | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/six-tristan-refugees-to-return-to-volcanic-isle-party-to-be-sent-to.html | Six Tristan Refugees to Return to Volcanic Isle Party to Be Sent to Repair Homes Left by 260 Homesick Exiles in England Eager to Revive Colony | By James Feron Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/soviet-team-at-home-away-from-home-visitors-enjoy-stay-and-new.html | Soviet Team at Home Away From Home Visitors Enjoy Stay and New Friends on Stanford Campus Trackmen Work Out for Meet With US Next WeekEnd | By Joseph M Sheehan Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sports-of-the-times-the-little-giant.html | Sports of The Times The Little Giant | By Arthur Daley | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/strauss-under-pressure-to-quit-bonn-post-for-bavarian-race-defense.html | Strauss Under Pressure to Quit Bonn Post for Bavarian Race Defense Minister Is Making No Move Despite Urging of Friends to Act | By Gerd Wilcke Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/study-links-premature-births-to-smoking-during-pregnancy-premature.html | Study Links Premature Births To Smoking During Pregnancy PREMATURE BIRTH IS TIED TO SMOKING | By Robert F Whitney Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/un-crisis-on-debt-hinges-on-ruling-by-world-court-decision-due-this.html | UN CRISIS ON DEBT HINGES ON RULING BY WORLD COURT Decision Due This Week on Whether Balking Nations Must Pay Assessments UN CRISIS ON DEBT HINGES ON RULING | By Thomas J Hamilton Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/union-deplores-citys-economy-teamsters-depict-extremes-of-poverty.html | UNION DEPLORES CITYS ECONOMY Teamsters Depict Extremes of Poverty and Wealth | By Stanley Levey | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-team-blanks-canada-in-tennis-mckinley-and-ralston-take-final.html | US TEAM BLANKS CANADA IN TENNIS McKinley and Ralston Take Final Matches in Singles | By Allison Danzig Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-to-loft-moon-supplies-to-await-first-explorers.html | US to Loft Moon Supplies To Await First Explorers | By Walter Sullivan | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-would-allow-russians-to-hold-last-atomic-test-west-is-willing-to.html | US WOULD ALLOW RUSSIANS TO HOLD LAST ATOMIC TEST West is Willing to Negotiate CutOff Date for Blasts Talks Reopen Today JAN 1 DEADLINE URGED Allies Seen Ready to Accept Neutrals Proposal to Rely on Existing Controls US WOULD ALLOW SOVIET LAST TEST | By Sydney Gruson Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/vatican-stations-extra-guards-in-st-peters-after-bomb-blast.html | Vatican Stations Extra Guards In St Peters After Bomb Blast Barriers Are Placed Around Monument Where Explosive Was Hidden Saturday AllNight Inquiry Conducted | By Paul Hofmann Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/wagner-defers-stand-on-botein-implies-in-west-berlin-that-he-was.html | WAGNER DEFERS STAND ON BOTEIN Implies in West Berlin That He Was Not Consulted on Move to Draft Justice WAGNER DEFERS STAND ON BOTEIN | By Leonard Ingalls | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/weatherly-yacht-to-beat-a-view-that-nefertiti-isnt-so-good-as-102.html | Weatherly Yacht to Beat A View That Nefertiti Isnt So Good As 102 WonLost Record Indicates | By John Rendel Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yankees-beat-athletics-86-and-113-mets-top-giants-53-then-bow-98.html | Yankees Beat Athletics 86 and 113 Mets Top Giants 53 Then Bow 98 HOME RUN DECIDES OPENER IN TENTH Berras Drive Wins After Yanks Trail 50Maris Howard Clout 2 Apiece | By Robert M Lipsyte Special To the New York Times | RE0000478683 | 1990-05-16 | B00000980446 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/2-algerian-aides-press-for-unity-cabinet-ministers-threaten-to-quit.html | 2 ALGERIAN AIDES PRESS FOR UNITY Cabinet Ministers Threaten to Quit if Rift Goes on | By Thomas F Brady Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/advertising-tax-bill-fight-nearing-a-crisis.html | Advertising Tax Bill Fight Nearing a Crisis | By Peter Bart | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/anastasia-balks-at-ila-demands-lack-of-reality-produces-brooklyn.html | ANASTASIA BALKS AT ILA DEMANDS Lack of Reality Produces Brooklyn Walkout Threat | By John P Callahan | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ben-bella-forces-backed-by-abbas-former-premier-joins-foes-of.html | BEN BELLA FORCES BACKED BY ABBAS Former Premier Joins Foes of Algiers Regime Public Statement Is Expected BEN BELLA GROUP BACKED BY ABBAS | By Henry Tanner Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/bridge-amateur-who-plays-with-pros-is-trapped-in-dispute.html | Bridge Amateur Who Plays With Pros Is Trapped in Dispute | By Albert H Morehead | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brumel-satisfied-after-jump-of-73-russian-likes-runways-for.html | BRUMEL SATISFIED AFTER JUMP OF 73 Russian Likes Runways for USSoviet Track Meet | By Joseph M Sheehan Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/capital-disavows-deans-atom-view-statement-on-test-monitor-is.html | CAPITAL DISAVOWS DEANS ATOM VIEW Statement on Test Monitor Is Rejected by US CAPITAL DISAVOWS DEANS ATOM VIEW | By John W Finney Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/chichester-fete-presents-vanya-play-by-chekhov-illustrates.html | CHICHESTER FETE PRESENTS VANYA Play by Chekhov Illustrates Obstacles Olivier Faces | By Howard Taubman Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/coast-club-posts-32-victory-here-garibaldi-stops-mets-in-9th-with.html | COAST CLUB POSTS 32 VICTORY HERE Garibaldi Stops Mets in 9th With Tying Run On Wild Pitch Error Help Giants | By Howard M Tuckner | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/critic-at-large-government-is-making-bland-amends-to-senecas-after.html | Critic at Large Government Is Making Bland Amends To Senecas After Breaking Treaty | By Brooks Atkinson | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/de-gaulle-wins-test-on-atom-as-motion-of-censure-is-beaten.html | De Gaulle Wins Test on Atom As Motion of Censure Is Beaten Appropriation Bill Passes After 12Hour Debate on Supplemental Bill | By Robert C Doty Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/deadlock-eases-in-congress-feud-negotiators-may-settle-rift-on.html | DEADLOCK EASES IN CONGRESS FEUD Negotiators May Settle Rift on Money Bills Today | By Cp Trussell Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/digitdial-battle-persists-on-coast-phone-company-is-adamant-on.html | DIGITDIAL BATTLE PERSISTS ON COAST Phone Company Is Adamant on AllNumber System | By Wallace Turner Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/finishing-last-not-the-end-winners-in-europe-get-the-spoils-but-not.html | Finishing Last Not the End Winners in Europe Get the Spoils but Not All Cheers A Man Can Make It as a Champion on His Merit Alone | By Robert Daley Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/flight-engineers-fight-strike-ban-ask-appeals-court-to-lift.html | FLIGHT ENGINEERS FIGHT STRIKE BAN Ask Appeals Court to Lift Restraint at Pan Am | By Joseph Carter | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/food-news-season-to-preserve-peaches-apricots.html | Food News Season to Preserve Peaches Apricots | By Nan Ickeringill | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fossil-find-links-man-to-mastodon-harvard-womans-discovery-in.html | FOSSIL FIND LINKS MAN TO MASTODON Harvard Womans Discovery in Mexico First of Kind | By John H Fenton Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/furnishing-show-takes-stage-here-thousands-of-light-and-wall.html | FURNISHING SHOW TAKES STAGE HERE Thousands of Light and Wall Fixtures Put on Display FURNISHING SHOW TAKES STAGE HERE | By Myron Kandel | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/goodwill-moves-by-soviet-reopen-arms-conference-zorin-yields-on-2.html | GOODWILL MOVES BY SOVIET REOPEN ARMS CONFERENCE Zorin Yields on 2 Points at Geneva but Demands Are Otherwise the Same US ASKS FOR REALISM Concession on Conventional Weapons and Exchanges Is Greeted Cautiously GOODWILL MOVES RENEW ARMS TALK | By Sydney Gruson Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/hospital-unionist-given-six-months-davis-sentenced-2d-time-attacks.html | HOSPITAL UNIONIST GIVEN SIX MONTHS Davis Sentenced 2d Time Attacks Stand of Judge on Labor Questions DAVIS SENTENCED 2D TIME IN STRIKE | By Stanley Levey | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/house-completes-action-on-sugar-rise-for-dominicans-backed-by-vote.html | HOUSE COMPLETES ACTION ON SUGAR Rise for Dominicans Backed by Vote of 196 to 142 | By William M Blair Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/indian-sari-fashioned-into-a-plethora-of-styles.html | Indian Sari Fashioned Into a Plethora of Styles | By Charlotte Curtis | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/italian-designers-stress-shoulder-line-sleeves.html | Italian Designers Stress Shoulder Line Sleeves | By Carrie Donovan Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/javits-to-run-again-calls-on-democrats-to-debate-with-him-javits.html | Javits to Run Again Calls on Democrats To Debate With Him JAVITS WILL RUN FOR A NEW TERM | By Clayton Knowles | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/john-d-rockefeller-jrs-creed-is-unveiled-in-a-memorial-here-ten.html | John D Rockefeller Jrs Creed Is Unveiled in a Memorial Here Ten Beliefs Inscribed on a Marble Slab Dedicated in Rockefeller Plaza by Governor and Two Brothers | By Foster Hailey | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/khrushchev-says-missile-can-hit-a-fly-in-space-khrushchev-says.html | Khrushchev Says Missile Can Hit a Fly in Space Khrushchev Says Missile Can Hit a Fly in Space | By Theodore Shabad Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lag-in-incomes-and-production-shown-for-june-two-key-indexes-that.html | LAG IN INCOMES AND PRODUCTION SHOWN FOR JUNE Two Key Indexes That Had Registered Sharper Gains Now Reveal Weakness STEEL DROP A FACTOR Ford Strike Reduced Output of Automobiles but Other Manufactures Increased LAG IN ECONOMY SHOWN FOR JUNE | By Joseph A Loftus Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/li-population-passes-2-million-study-says-gains-since-60-make-it.html | LI POPULATION PASSES 2 MILLION Study Says Gains Since 60 Make It Fourth Largest Urban Area in US INDUSTRY GROWTH CITED Total Pay Put at 5 Billion Sharp Rise in Housing and Property Tax Noted | By Ronald Maiorana Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/macmillan-picks-11-new-officials-for-junior-posts-others-shifted-as.html | MACMILLAN PICKS 11 NEW OFFICIALS FOR JUNIOR POSTS Others Shifted as ShakeUp Is Completed 9 Aides Are Asked to Resign MACMILLAN PICKS 11 NEW OFFICIALS | By Seth S King Special to the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/major-financing-occupies-dealers-us-and-corporate-issues-dip-as.html | MAJOR FINANCING OCCUPIES DEALERS US and Corporate Issues Dip as Trade Awaits New Offerings | By Paul Heffernan | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/malayan-chief-in-london-for-talks-on-federation.html | Malayan Chief in London for Talks on Federation | By Lawrence Fellows Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/market-to-trade-data-with-latins-europeans-and-qas-agree-on.html | MARKET TO TRADE DATA WITH LATINS Europeans and QAS Agree on Economic Information | By Harry Gilroy Special to the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/market-weakens-in-listless-trade-lack-of-major-influences-and.html | MARKET WEAKENS IN LISTLESS TRADE Lack of Major Influences and Absence of a Trend Leave Prices Ragged INDEX DOWN 109 POINTS Volume Is 3130000 Shares  Electronics Growth Issues Lead Gains MARKET WEAKENS IN LISTLESS TRADE | By Richard Rutter | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mca-trust-suit-erupts-in-court-concern-seeks-anew-to-quit-talent.html | MCA TRUST SUIT ERUPTS IN COURT Concern Seeks Anew to Quit Talent Agency Business | By Murray Schumach Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-jacobs-filly-aqueduct-victor-affectionately-baezariding-beats-8.html | MRS JACOBS FILLY AQUEDUCT VICTOR Affectionately BaezaRiding Beats 8 Rivals in 28400 Race and Pays 330 | By Joseph C Nichols | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-giants-learn-the-wonders-of-pro-football-bohovich-and-bolin.html | New Giants Learn the Wonders of Pro Football Bohovich and Bolin Make Their Mark in Fairfield Drill | By Robert L Teague Special to the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/outlook-for-steel-scrap-viewed-benefits-in-long-run-predicted-by.html | Outlook for Steel Scrap Viewed Benefits in Long Run Predicted by Chief of Ogden Corp Concern to Improve Quality of Metal Sent to Mills FUTURE IS BRIGHT FOR STEEL SCRAP | By Kenneth S Smith | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/pact-averts-strike-at-douglas-aircraft-pact-at-douglas-averts-a.html | Pact Averts Strike At Douglas Aircraft PACT AT DOUGLAS AVERTS A STRIKE | By John D Pomfret Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/peru-cabinet-quits-in-election-dispute-peruvian-cabinet-resigns-in.html | Peru Cabinet Quits In Election Dispute PERUVIAN CABINET RESIGNS IN CRISIS | By Juan de Onis Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rain-delays-clay-court-tennis-davis-cup-team-drills-indoors.html | Rain Delays Clay Court Tennis Davis Cup Team Drills Indoors | By Allison Danzig Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sailing-lessons-given-to-public-mamaroneck-plan-expanded-to-include.html | SAILING LESSONS GIVEN TO PUBLIC Mamaroneck Plan Expanded to Include Adults After Success With Youths | By Merrill Folsom Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sports-of-the-times-a-pitcher-makes-his-pitch.html | Sports of The Times A Pitcher Makes His Pitch | By John Drebinger | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/storm-on-fire-island-normally-aloof-residents-join-in-fight-on.html | Storm on Fire Island Normally Aloof Residents Join in Fight On Moses Plan for Ocean Boulevard | By Byron Porterfield Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/suit-opens-today-in-saskatchewan-fight-against-medical-care-plan.html | SUIT OPENS TODAY IN SASKATCHEWAN Fight Against Medical Care Plan Going Before Court | By Raymond Daniell Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-reserves-dilemma-conflict-in-interestrate-policy-and-dollar.html | The Reserves Dilemma Conflict in InterestRate Policy and Dollar Confidence Abroad Examined FEDERAL RESERVE FACES A DILEMMA | By Edward T OToole | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/theatre-park-tempest.html | Theatre Park Tempest | By Milton Esterow | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/turners-plan-for-his-titans-capability-through-versatility.html | Turners Plan for His Titans Capability Through Versatility | BY Michael Strauss | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-evacuates-balubas-refugee-camp-in-katanga.html | UN Evacuates Balubas Refugee Camp in Katanga | By David Halberstam Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-group-opens-door-to-peiping-cultural-property-unit-lifts.html | UN GROUP OPENS DOOR To PEIPING Cultural Property Unit Lifts Restriction on Observers | By Henry Giniger Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/vietnam-crashes-kill-4-americans-one-plane-disaster-is-fatal-to-22.html | VIETNAM CRASHES KILL 4 AMERICANS One Plane Disaster Is Fatal to 22 Saigon Soldiers | By Robert Trumbull Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archiv es/winds-limit-fleet-to-five-classes-only-46-boats-able-to-sail-johns.html | WINDS LIMIT FLEET TO FIVE CLASSES Only 46 Boats Able to Sail Johns Lizbet Triumphs Over 15 Internationals | By Gordon S White Jr Special To the New York Times | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-17 | https://www.nytimes.com/1962/07/17/archiv es/wood-field-and-stream-two-advocates-of-light-tackle-attempt-to.html | Wood Field and Stream Two Advocates of Light Tackle Attempt to Catch Bluefish and Converts | By Oscar Godbout | RE0000478689 | 1990-05-16 | B00000981959 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/10000-katanga-women-storm-a-un-roadblock-katanga-women-fight-un.html | 10000 Katanga Women Storm a UN Roadblock KATANGA WOMEN FIGHT UN FORCE | By David Halberstam Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/3-teamster-units-flouting-hoffa-local-bargaining-is-begun-violating.html | 3 TEAMSTER UNITS FLOUTING HOFFA Local Bargaining Is Begun Violating National Policy | By Stanley Levey | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/advertising-a-talk-with-exchief-of-collier.html | Advertising A Talk With ExChief of Collier | By Peter Bart | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/army-in-peru-bars-pact-on-presidency-perus-army-bars-presidency.html | Army in Peru Bars Pact on Presidency PERUS ARMY BARS PRESIDENCY PACT | By Juan de Onis Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/article-2-no-title-dads-get-nervous-too.html | Article 2  No Title Dads Get Nervous Too | By John Drebinger | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/ballet-2-french-visitors-liane-dayde-and-serge-golovine-make-joint.html | Ballet 2 French Visitors Liane Dayde and Serge Golovine Make Joint US Debut at Jacobs Pillow | By Allen Hughes Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/belkin-17-beats-reed-in-net-upset-florida-youth-takes-match-on-clay.html | BELKIN 17 BEATS REED IN NET UPSET Florida Youth Takes Match on Clay Despite Injury | By Allison Danzig Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/ben-bella-group-agrees-to-accept-armys-mediation-but-warns-it-will.html | BEN BELLA GROUP AGREES TO ACCEPT ARMYS MEDIATION But Warns It Will Resume Its Freedom of Action if Algerian Zone Chiefs Fail | By Henry Tanner Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/bias-unit-enters-harlem-dispute-state-body-seeks-to-ease-tension-on.html | BIAS UNIT ENTERS HARLEM DISPUTE State Body Seeks to Ease Tension on Restaurant | By Morris Kaplan | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/bridal-gowns-have-simple-elegance-store-collection-shows-an.html | Bridal Gowns Have Simple Elegance Store Collection Shows an Understated Look OffWhite Hues | By Charlotte Curtis | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/bridge-new-york-player-is-victor-in-tourney-in-atlantic-city.html | Bridge New York Player Is Victor In Tourney in Atlantic City | By Albert H Morehead | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archiv es/britain-stresses-singapore-rights-base-is-key-issue-in-talks-on.html | BRITAIN STRESSES SINGAPORE RIGHTS Base Is Key Issue in Talks on Malayan Federation | By Lawrence Fellows Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/caracas-pledges-a-drive-on-crime-government-acts-as-protest-by.html | CARACAS PLEDGES A DRIVE ON CRIME Government Acts as Protest by Citizens Increases | By Richard Eder Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cautious-optimism-in-wall-st-supplants-panic-mood-of-may-shift-in.html | Cautious Optimism in Wall St Supplants Panic Mood of May Shift in Sentiment Has Been Swift Since Markets Sharp Declines Margin and Depreciation Moves Are Cited | By Clyde H Farnsworth | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/central-considers-using-penn-station-following-merger-central-may.html | Central Considers Using Penn Station Following Merger Central May Use Penn Station For Its LongDistance Trains | By John M Lee | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/decline-deepens-in-stock-market-third-consecutive-setback-lowers.html | DECLINE DEEPENS IN STOCK MARKET Third Consecutive Setback Lowers Average by 490  Volume 3500000 ELECTRONICS BATTERED Communications and Steels Also Weaken Housing Drop in June Cited | By Richard Rutter | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/drought-in-jersey-brings-a-bitter-harvest-farmers-call-loan-plan.html | Drought in Jersey Brings a Bitter Harvest Farmers Call Loan Plan Worthless in Face of DrySpell | By John W Slocum Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/europeans-share-risks-europeans-share-steel-plant-risk.html | Europeans Share Risks EUROPEANS SHARE STEEL PLANT RISK | By Harry Gilroy Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/food-news-outdoor-cooks-are-avid-practitioners.html | Food News Outdoor Cooks Are Avid Practitioners | By June Owen | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/foreign-affairs-the-end-of-a-neutral-myth.html | Foreign Affairs The End of a Neutral Myth | By Cl Sulzberger | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frustration-ends-for-fleet-of-350-race-week-conditions-shift-to-go.html | FRUSTRATION ENDS FOR FLEET OF 350 Race Week Conditions Shift to Go Dollins Mabel Wins by 24 Seconds | By Gordon S White Jr Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/governor-to-spur-mentalaid-fund-says-he-will-urge-an-end-to.html | GOVERNOR TO SPUR MENTALAID FUND Says He Will Urge an End to Ceilings on Outlays for County Programs CITY WELCOMES MOVE 4 Million More Is Expected for 6263 Rockefeller Campaigns on LI | By Byron Porterfield Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/head-of-reserve-doubts-a-slump-pessimism-is-unwarranted-martin.html | HEAD OF RESERVE DOUBTS A SLUMP Pessimism Is Unwarranted Martin Tells House Unit | By Joseph A Loftus Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ikeda-replaces-13-cabinet-aides-shuffle-in-japan-realigns-ruling.html | IKEDA REPLACES 13 CABINET AIDES Shuffle in Japan Realigns Rulings Partys Factions | By Am Rosenthal Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ila-chiefs-act-to-regain-unity-seek-to-reconcile-dispute-with.html | ILA CHIEFS ACT TO REGAIN UNITY Seek to Reconcile Dispute With Anastasias Local | By John P Callahan | RE0000478684 | 1990-05-16 | B00000981954 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/inflight-damage-to-copter-cited-unidentified-object-struck-cowling.html | INFLIGHT DAMAGE TO COPTER CITED Unidentified Object Struck Cowling Carrier Says | By Joseph Carter | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jew-is-appointed-high-soviet-aide-engineer-heads-planning-also-a.html | JEW IS APPOINTED HIGH SOVIET AIDE Engineer Heads Planning  Also a Deputy Premier | By Theodore Shabad Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jj-newberry-co-plans-a-chain-of-21-units-under-britts-name.html | JJ Newberry Co Plans A Chain Of 21 Units Under Britts Name | By Myron Kandel | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lunts-may-sign-for-new-drama-coupe-considering-roles-in-work-by.html | LUNTS MAY SIGN FOR NEW DRAMA Coupe Considering Roles in Work by Enid Bagnold | By Milton Esterow | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/macleish-and-mark-van-doren-to-talk-on-cbstv-aug-2.html | Macleish and Mark Van Doren To Talk on CBSTV Aug 2 | By Richard F Shepard | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/macmillan-shift-jeered-in-britain-opposition-parties-ridicule.html | MACMILLAN SHIFT JEERED IN BRITAIN Opposition Parties Ridicule Changes in Cabinet | By James Feron Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/medication-plea-is-rejected-here-potters-suspension-in-this-state.html | MEDICATION PLEA IS REJECTED HERE Potters Suspension in This State Is Likely to Extend to All Other Racing States | By Michael Strauss | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ministers-mark-time.html | Ministers Mark Time | By Thomas F Brady Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/music-firkusny-offers-two-concertos-at-stadium.html | Music Firkusny Offers Two Concertos at Stadium | By Howard Klein | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/negroes-pushing-tests-in-georgia-albany-masses-police-units-fbi.html | NEGROES PUSHING TESTS IN GEORGIA Albany Masses Police Units  FBI Reinforced | By Claude Sitton Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-subway-line-to-bronx-asked-for-rush-hours-authority-seeks-197.html | NEW SUBWAY LINE TO BRONX ASKED FOR RUSH HOURS Authority Seeks 197 Million for NonStop Service to 59th Street District | By Emanuel Perlmutter | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/oil-chiefs-power-assailed-in-italy-newspaper-accuses-mattei-of.html | OIL CHIEFS POWER ASSAILED IN ITALY Newspaper Accuses Mattei of Flouting Foreign Policy | By Paul Hofmann Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/one-aqueduct-event-named-for-each-ahoy-85-today.html | One Aqueduct Event Named for Each  Ahoy 85 Today | By William R Conklin | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/party-will-hear-striking-doctor-saskatchewan-premier-will-also.html | PARTY WILL HEAR STRIKING DOCTOR Saskatchewan Premier Will Also Address Convention | By Tania Long Special to the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/president-angry-calls-on-the-nation-to-reverse-decision-at-the.html | PRESIDENT ANGRY Calls on the Nation to Reverse Decision at the Polls this Fall | By John D Morris Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/president-warns-soviet-on-berlin-calls-in-dobrynin-tells-russian.html | PRESIDENT WARNS SOVIET ON BERLIN CALLS IN DOBRYNIN Tells Russian Ambassador a Withdrawal of Western Forces Is Not Negotiable CAUTIONS ON ILLUSIONS Emphasizes Need to Control Controversy US Plane Is Harassed by Jet | By Ew Kenworthy Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/pucci-stars-in-florence-as-collections-are-shown.html | Pucci Stars in Florence As Collections Are Shown | By Carrie Donovan Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rockefeller-wins-hospital-accord-strikes-will-end-today-governor-to.html | ROCKEFELLER WINS HOSPITAL ACCORD Strikes Will End Today  Governor to Ask Law to Provide for Bargaining | By Peter Kihss | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/screen-players-enter-mca-case-say-talent-agency-ends-government.html | SCREEN PLAYERS ENTER MCA CASE Say Talent Agency Ends  Government Denies It | By Murray Schumach Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/screen-root-of-all-evil-gallic-view-of-money-money-money-here.html | Screen Root of All Evil Gallic View of Money Money Money Here | By Ah Weiler | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/shakespeare-in-park-draws-lines-of-patrons-queues-formed-at-5-pm.html | Shakespeare in Park Draws Lines of Patrons Queues Formed at 5 PM for 2249 Free Seats Yet 2000 Are often Turned Away | By Paul Gardner | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/single-by-tresh-defeats-conley-yank-rookies-hit-in-eighth-off-red.html | SINGLE BY TRESH DEFEATS CONLEY Yank Rookies Hit in Eighth Off Red Sox Scores Run Giving Terry No 12 | By Robert L Teague Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/soblen-appeals-to-british-court-for-right-to-remain-in-england-says.html | Soblen Appeals to British Court For Right to Remain in England Says His Detention Is Illegal and Asserts He Stabbed Himself on Plane Solely to Prevent Flight to US | By Seth S King Special to the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/state-asks-delay-on-keogh-pension-lefkowitz-9dvises-levitt-to-await.html | STATE ASKS DELAY ON KEOGH PENSION Lefkowitz 9dvises Levitt to Await Official Opinon | By Richard P Hunt | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/stration-claims-convention-lead-democrat-says-he-has-120-delegate.html | STRATION CLAIMS CONVENTION LEAD Democrat Says He Has 120 Delegate Votes Lined Up | By Clayton Knowles | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/taxes-and-the-market-wall-street-view-holds-capital-gains-might.html | Taxes and the Market Wall Street View Holds Capital Gains Might Have Been Factor in May Slide | By Robert Metz | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/telstar-to-send-kennedy-parley-useurope-tv-exchange-scheduled-for.html | TELSTAR TO SEND KENNEDY PARLEY USEurope TV Exchange Scheduled for Monday | By John W Finney Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/theatre-stratford-gives-cymbeline-shakespeares-drama-staged-in.html | Theatre Stratford Gives Cymbeline Shakespeares Drama Staged in England | By Howard Taubman Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/titans-to-pay-off-baugh-in-full-owner-excoach-part-friends.html | Titans to Pay Off Baugh in Full Owner ExCoach Part Friends | By Howard M Tuckner | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/top-aces-to-drive-in-150mile-grind-at-trenton-sunday.html | Top Aces to Drive In 150Mile Grind At Trenton Sunday | By Frank M Blunk | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-expects-more-losses-in-south-vietnam-war-major-effort-by.html | US Expects More Losses in South Vietnam War Major Effort by Guerrillas Held to Be Imminent | By Robert Trumbull Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-scholar-says-soviet-law-is-continuing-a-liberal-trend.html | US Scholar Says Soviet Law Is Continuing a Liberal Trend | By Edith Evans Asbury | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-team-faces-loss-of-grelle-runners-leg-ailing-as-meet-with-soviet.html | US TEAM FACES LOSS OF GRELLE Runners Leg Ailing as Meet With Soviet Stars Nears | By Joseph M Sheehan Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/utility-offering-bid-aggressively-baltimore-gas-issue-helps-improve.html | UTILITY OFFERING BID AGGRESSIVELY Baltimore Gas Issue Helps Improve Corporate Tone  Municipals Cautious | By Paul Heffernan | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/van-allen-doubts-effect-of-blast-tells-rocket-society-he-sees-no.html | VAN ALLEN DOUBTS EFFECT OF BLAST Tells Rocket Society He Sees No Belt Disruption | By Harold M Schmeck Jr Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/volta-republic-to-spur-farming-un-to-aid-african-nation-in-5year.html | Volta Republic to Spur Farming UN to Aid African Nation in 5Year Training Plan | By Kathleen McLaughlin Special To the New York Times | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/washington-take-to-the-hills-men-the-politicians-are-loose.html | Washington Take to the Hills Men the Politicians Are Loose | By James Reston | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/wood-field-and-stream-smallgame-yield-in-state-decreases-as-19150.html | Wood Field and Stream SmallGame Yield in State Decreases as 19150 Fewer Hunters Take Field | By Oscar Godbout | RE0000478684 | 1990-05-16 | B00000981954 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2-water-concerns-oppose-sewer-plan.html | 2 WATER CONCERNS OPPOSE SEWER PLAN | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/31-nations-call-for-freer-trade-developing-states-wary-of-regional.html | 31 NATIONS CALL FOR FREER TRADE Developing States Wary of Regional Economic Groups Other Participants | By Jay Walz Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/4h-fair-set-in-jersey.html | 4H Fair Set in Jersey | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/516000-bonds-for-parks-voted-by-bergen-board.html | 516000 Bonds for Parks Voted by Bergen Board | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/6-goals-charted-for-venus-shot-mariner-i-is-ready-to-be-launched-on.html | 6 GOALS CHARTED FOR VENUS SHOT Mariner I Is Ready to Be Launched on Saturday | By Bill Becker Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/60-battle-smoke-in-bronx-to-stop-fivealarm-blaze.html | 60 Battle Smoke In Bronx to Stop FiveAlarm Blaze | The New York Times by Neal Boenzl | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/7700000-granted-newark-renewal.html | 7700000 Granted Newark Renewal | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/a-cabinet-in-transition-as-japans-premier-names-new-panel.html | A Cabinet in Transition As Japans Premier Names New Panel Maneuvering to Succeed Him Begins | By Am Rosenthal Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/a-new-solicitor-general-is-appointed-by-britain.html | A New Solicitor General Is Appointed by Britain | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/abbas-scores-ben-khedda-abbas-plays-key-hole-refugee-influx-slows.html | Abbas Scores Ben Khedda Abbas Plays Key hole Refugee Influx Slows | By Henry Tanner Special To the New York Timesspecial To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/acs-viking-85-in-rich-futurity-9-listed-to-start-in-trot-at-yonkers.html | ACS VIKING 85 IN RICH FUTURITY 9 Listed to Start in Trot at Yonkers Tonight | By Louis Effrat Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/advertising-commercials-piped-into-stores-complaints-by-shoppers.html | Advertising Commercials Piped Into Stores Complaints by Shoppers Dispute Over Audibility Semantics Note Catholic Press Choose Your Price Ad Manager Accounts People Addenda | By Peter Bart | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/aid-in-relocating-business-scored-planning-board-urges-rise-as-it.html | AID IN RELOCATING BUSINESS SCORED Planning Board Urges Rise As It Approves Renewal of Brooklyn Bridge Area HOUSING PANEL REPLIES Declares Legislation Is Now Being Sought to Increase Benefits to Merchants Housing Board Replies Boundary of Area AID IN RELOCATING BUSINESS SCORED | By Charles E Bennett | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/albany-democratic-chief-backs-movement-to-draft-judge-botein.html | Albany Democratic Chief Backs Movement to Draft Judge Botein OConnell Pledges Countys 33 Votes in Convention to JusticeChairman in Oswego Also Supports Him Oswego Aid for Botein Personal Commitment | By Clayton Knowles | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/algeria-army-chief-backs-land-reform.html | ALGERIA ARMY CHIEF BACKS LAND REFORM | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/algeria-army-men-reported-to-concur-on-a-high-council-accord.html | Algeria Army Men Reported to Concur On a High Council ACCORD REPORTED IN ALGERIA TALKS | By Thomas F Brady Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/alsogaray-seeking-325000000-credits.html | ALSOGARAY SEEKING 325000000 CREDITS | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/antarctic-treaty-powers-open-parley-in-argentina.html | Antarctic Treaty Powers Open Parley in Argentina | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/argentine-police-accused-in-antisemitic-outbreaks.html | Argentine Police Accused In AntiSemitic Outbreaks | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/atesting-may-go-beyond-deadline.html | ATESTING MAY GO BEYOND DEADLINE | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/attorneys-confer-in-mca-trust-suit.html | ATTORNEYS CONFER IN MCA TRUST SUIT | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/barbara-silver-becomes-bride-of-js-marcus-exbennington-student-is.html | Barbara Silver Becomes Bride Of JS Marcus ExBennington Student Is Wed to Harvard Business Graduate | TurlLarkin | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/belgrade-nominates-envoy-to-us.html | Belgrade Nominates Envoy to US | Special to The New York TimesThe New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bertha-e-blakeley-of-mount-holyoke.html | BERTHA E BLAKELEY OF MOUNT HOLYOKE | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/biggest-union-in-britain-extends-its-ban-on-reds.html | Biggest Union in Britain Extends Its Ban on Reds | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/books-of-the-times-forced-by-circumstance-the-ennui-of-oblivion.html | Books of The Times Forced by Circumstance The Ennui of Oblivion | By Charles Poore | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/borgward-auto-plant-is-sold-to-mexican-industrial-concern-mexican.html | Borgward Auto Plant Is Sold To Mexican Industrial Concern Mexican Output Slated | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/brazil-regains-missile-station.html | Brazil Regains Missile Station | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bridge-sheinwold-team-captures-new-england-tournament-how-to-keep.html | Bridge Sheinwold Team Captures New England Tournament How to Keep Score | By Albert H Morehead | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/buckleys-slate-fought-in-bronx-di-carlo-reports-district-clubs-pick.html | BUCKLEYS SLATE FOUGHT IN BRONX Di Carlo Reports District Clubs Pick Candidates Action in Districts | By Richard P Hunt | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/caracas-to-press-others.html | Caracas to Press Others | By Richard Eder Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/central-sets-new-merger-study-deal-is-considered-with-the-b-m-on.html | Central Sets New Merger Study Deal Is Considered With the B M on Albany Unit Reaction Critized MERGER STUDY SET BY CENTRAL ROAD | By John M Lee | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/chess-a-bizarre-battle-of-tactics-in-which-mobility-pays-off.html | Chess A Bizarre Battle of Tactics In Which Mobility Pays Off | By Al Horowitz | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/chief-prosecutor-is-chosen-in-inquiry-in-philadelphia.html | Chief Prosecutor Is Chosen In Inquiry in Philadelphia | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/churchill-may-go-home-by-the-end-of-next-week.html | Churchill May Go Home By the End of Next Week | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/city-to-sell-land-to-westchester-in-return-for-sewer-rights-city-to.html | City to Sell Land to Westchester in Return for Sewer Rights City to Press Ratification | By Merrill Folsom Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/coffee-has-appeal-as-both-a-recipe-ingredient-and-a-beverage-it-is.html | Coffee Has Appeal as Both a Recipe Ingredient and a Beverage It Is Used to Flavor Desserts and Baste Roast Has Wide Appeal Used as a Basting Liquid | By Craig Claiborne | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/col-toby-schauble.html | COL TOBY SCHAUBLE | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cold-war-meeting-is-held-in-florida.html | COLD WAR MEETING IS HELD IN FLORIDA | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/conferees-grant-kennedy-leeway-to-aid-red-lands-46-billion.html | CONFEREES GRANT KENNEDY LEEWAY TO AID RED LANDS 46 Billion Compromise Bill Also Eliminates Curb on Loans to the UN CONFEREES REACH AID BILL ACCORD | By Felix Belair Jr Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/daughter-to-mrs-maslow.html | Daughter to Mrs Maslow | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/democrats-press-agedcare-issue-but-capital-is-divided-on-value-for.html | DEMOCRATS PRESS AGEDCARE ISSUE But Capital Is Divided on Value for November Kennedy Sounds Keynote Accusation by Miller Predict GOP Gains Democrats Theory McKeon Backs Kennedy | By John D Morris Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dr-mary-beck-wed-to-dr-martin-wohl.html | Dr Mary Beck Wed To Dr Martin Wohl | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eastern-airline-contract-talks-with-engineers-union-collapse.html | Eastern Airline Contract Talks With Engineers Union Collapse | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eisenhower-family-sails-for-europe-to-have-fun-eisenhower-sails-for.html | Eisenhower Family Sails for Europe to Have Fun EISENHOWER SAILS FOR TOUR ABROAD Sent to Europe in 27 | By Nan Robertsonthe New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/elizabeth-buys-extra-water-to-stop-pressure-trouble.html | Elizabeth Buys Extra Water To Stop Pressure Trouble | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/elizabeth-hanson-engaged-to-wed-joseph-kennedy-briarcliff-alumna.html | Elizabeth Hanson Engaged to Wed Joseph Kennedy Briarcliff Alumna and Niagara Graduate to Marry in October | Bradford Bachrach | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eugene-j-houdry-inventor-was-70-gasoline-production-expert-and.html | EUGENE J HOUDRY INVENTOR WAS 70 Gasoline Production Expert and Industrialist Dies | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/five-dog-finalists-in-national-contest-rate-heros-salute.html | Five Dog Finalists In National Contest Rate Heros Salute | By Walter R Fletcher | RE0000478691 | 1990-05-16 | B00000981961 |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/free-labor-to-build-li-cancer-center.html | FREE LABOR TO BUILD LI CANCER CENTER | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/freeman-charges-gop-with-farm-politics-says-administration.html | Freeman Charges GOP With Farm Politics Says Administration Inherited a FirstClass Mess Nonsense and Contradiction Alleged by Secretary | By William M Blair Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/gardiner-visits-katanga-dead-termed-heroes.html | Gardiner Visits Katanga Dead Termed Heroes | By David Halberstam Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/governor-visions-fast-li-ferries-hydrofoil-system-on-sound-will-be.html | GOVERNOR VISIONS FAST LI FERRIES Hydrofoil System on Sound Will Be Studied by State He Says on Area Tour BRIDGE TOO COSTLY NOW Rockefeller Also Advocates Solid Barrier to Protect Dunes of Fire Island Fire Island Colloquy To Weigh Proposals | By Byron Porterfield Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/grace-asks-trade-with-puerto-rico-line-seeks-us-permission-to-run.html | GRACE ASKS TRADE WITH PUERTO RICO Line Seeks US Permission to Run Weekly Service Interested A Year Ago Threat of Labor Trouble | By Werner Bamberger | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/greek-security-bill-voted-as-opposition-walks-out.html | Greek Security Bill Voted As Opposition Walks Out | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/guest-dilettantes-find-patterson-a-fascinating-chap-who-snorts-new.html | Guest Dilettantes Find Patterson A Fascinating Chap Who Snorts New Breathing Style Gentle and Articulate | By Gay Talese Special to the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hannahfisher.html | HannahFisher | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hassan-reshuffles-moroccan-cabinet.html | HASSAN RESHUFFLES MOROCCAN CABINET | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/henry-f-holland-dulles-aidedies-lawyer-was-exassistant-secretary-of.html | HENRY F HOLLAND DULLES AIDEDIES Lawyer Was ExAssistant Secretary of State | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hospital-union-halts-2-strikes-leader-lauds-rockefeller-for.html | HOSPITAL UNION HALTS 2 STRIKES Leader Lauds Rockefeller for Spurring Peace Plan Wagner Criticized HOSPITAL UNION HALTS 2 STRIKES Rockefeller Praised City Plan Disclosed Legal Application Awaited | By Stanley Levey | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hospitals-and-politics-rockefeller-scores-heavily-in-ending-strikes.html | Hospitals and Politics Rockefeller Scores Heavily in Ending Strikes and Putting City on Defensive GOP Bill Died Governor Moved First | By Peter Kihss | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/india-bans-pakistani-book.html | India Bans Pakistani Book | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/industrial-loans-climb-95-million-total-is-1729000000-more-than.html | INDUSTRIAL LOANS CLIMB 95 MILLION Total Is 1729000000 More Than Last Years | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/jagan-bids-un-push-for-guiana-freedom.html | JAGAN BIDS UN PUSH FOR GUIANA FREEDOM | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/jersey-tennis-rained-out.html | Jersey Tennis Rained Out | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/jim-walter-corp-augments-investment-in-celotex-to-40-ruberoid.html | Jim Walter Corp Augments Investment in Celotex to 40 Ruberoid Rejects Shares Talks Will Continue JIM WALTER BUYS CELOTEX SHARES Good Investment Seen | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/latin-bloc-seeking-freer-coffee-trade-coffee-barriers-fought-by.html | Latin Bloc Seeking Freer Coffee Trade COFFEE BARRIERS FOUGHT BY LATINS | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/lebanon-and-syria-agree-to-join-in-guarding-border.html | Lebanon and Syria Agree To Join in Guarding Border | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/leon-w-sage.html | LEON W SAGE | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/light-rainfall-aids-farms-in-drought-light-rain-eases-farms-plight.html | Light Rainfall Aids Farms in Drought Light Rain Eases Farms Plight In FourState Area of Drought Farmers Are Grateful Wells Runing Dry | By Foster Hailey | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/london-market-declines-again-weakness-on-wall-street-keeps-buyers.html | LONDON MARKET DECLINES AGAIN Weakness on Wall Street Keeps Buyers Away | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/londoners-taste-wine-at-festival-masque-for-imbibers-given-at.html | LONDONERS TASTE WINE AT FESTIVAL Masque for Imbibers Given at Guildhall Fete Patrons Were Courteous Too Sweet for Her | By Howard Taubman Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/mantle-hits-18th-in-12to4-victory-richardson-and-berra-also.html | MANTLE HITS 18TH IN 12TO4 VICTORY Richardson and Berra Also ConnectBouton Pitches Yankee Streak at Six Quickly in Trouble ThreeBomb Salute | By Robert L Teague Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archiv es/many-styles-of-summer-are-in-shops-separates-galore-beach.html | Many Styles Of Summer Are in Shops Separates Galore Beach Accessories | By Marylin Bender | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/marine-midland-backed-in-merger-state-banking-board-favors-a-union.html | MARINE MIDLAND BACKED IN MERGER State Banking Board Favors a Union With Security National of Long Island RESERVE RULING NEEDED Federal Sanction Is Doubted in Light of Recent Denials of Several Applications Reserve Must Rule Denial Termed Blow BANKING MERGER BACKED BY ROOT | By Edward T OToole | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/market-occupied-with-new-issues-dealers-busy-with-pricing-treasury.html | MARKET OCCUPIED WITH NEW ISSUES Dealers Busy With Pricing Treasury Obligations Continue on Defensive US Issues Defensive | By Paul Heffernan | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/medalist-gains-golf-semifinal-mrs-chadsey-3and1-victor-over-mrs.html | MEDALIST GAINS GOLF SEMIFINAL Mrs Chadsey 3and1 Victor Over Mrs Shirkes | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/menotti-to-write-2-cbs-programs-composer-and-librettist-will-also.html | MENOTTI TO WRITE 2 CBS PROGRAMS Composer and Librettist Will Also Direct TV Works Mystery Guest Nixon Yoknapatawpha Discussion Brief Notes | By Val Adams | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/military-seizes-control-in-peru-prado-arrested-troops-and-tanks.html | MILITARY SEIZES CONTROL IN PERU PRADO ARRESTED Troops and Tanks Move In on Presidential Palace in Peruvian Capital | By Juan de Onis Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-caldwell-scores-6475-defeats-darlene-hard-in-2d-roundfroehling.html | MISS CALDWELL SCORES 6475 Defeats Darlene Hard in 2d RoundFroehling Loses to Edlefsen 862664 Bond Also Upset Ground Strokes Crisp MENS SINGLES WOMENS SINGLES MENS DOUBLES WOMENS DOUBLES | By Allison Danzig Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-davis-is-engaged-to-edwin-a-locke-3d.html | Miss Davis Is Engaged To Edwin A Locke 3d | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-jean-monahan-betrothed-to-cleric.html | Miss Jean Monahan Betrothed to Cleric | Bradford Bachrach | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-sally-ann-read-fiancee-of-bryden-dow.html | Miss Sally Ann Read Fiancee of Bryden Dow | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-valeria-stevens-married-on-nantucket.html | Miss Valeria Stevens Married on Nantucket | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/money-bill-impasse-in-congress-broken-money-bill-deadlock-is-broken.html | Money Bill Impasse In Congress Broken Money Bill Deadlock Is Broken Congress Leaders Adopt a Plan | By Cp Trussell Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mrs-mason-with-80-leads-by-2-strokes-in-jersey-golf.html | Mrs Mason With 80 Leads By 2 Strokes in Jersey Golf | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nearly-900-sail-in-junior-races-annual-larchmont-regatta-attracts.html | NEARLY 900 SAIL IN JUNIOR RACES Annual Larchmont Regatta Attracts Huge Turnout | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negro-physicians-accuse-hospital-queens-group-charges-bias-by.html | NEGRO PHYSICIANS ACCUSE HOSPITAL Queens Group Charges Bias by Catholic Staff Denials by Executives Effect Upon Patients | By John Wicklein | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negroes-rally-in-albany-ga-80-driven-from-a-public-pool.html | Negroes Rally in Albany Ga 80 Driven From a Public Pool Demonstrations Held at 5 Drug Stores and Bus Terminal as Part of Campaign for the Desegregation of Facilities | By Claude Sitton Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nepal-and-peiping-in-talks.html | Nepal and Peiping in Talks | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-chairman-elected-by-pratt-whitney-co.html | New Chairman Elected By Pratt  Whitney Co | Fabian Bachrach | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-indonesian-landing-on-new-guinea-reported.html | New Indonesian Landing On New Guinea Reported | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-soviet-body-to-guide-economy-east-bloc-sets-up-program-to.html | NEW SOVIET BODY TO GUIDE ECONOMY East Bloc Sets Up Program to Coordinate Development Deputy Premier Is Jewish | By Theodore Shabad Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/openings-listed-by-2-film-houses-art-theatre-in-brooklyn-heights.html | OPENINGS LISTED BY 2 FILM HOUSES Art Theatre in Brooklyn Heights Starts Friday 8 Revivals for Students Brief Notes | By Howard Thompson | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/palmer-posts-69-in-last-pga-title-tuneup-favorite-one-under-par-in.html | Palmer Posts 69 in Last PGA Title TuneUp Favorite One Under Par in Downpour at Aronimink USGA Rules Are Revised for Play Opening Today | By Lincoln A Werden Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/patriot-life-insurance-names-vice-president.html | Patriot Life Insurance Names Vice President | Pach Bros | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/pentagon-halts-work-on-worlds-biggest-radio-telescope-purpose-was.html | Pentagon Halts Work on Worlds Biggest Radio Telescope Purpose Was Eavesdropping A Complex Project | By John W Finney Special to the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/police-dogs-sought-again-by-stamford-in-drive-on-crime.html | Police Dogs Sought Again by Stamford In Drive on Crime | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/pravda-denies-role-of-police-in-protest.html | PRAVDA DENIES ROLE OF POLICE IN PROTEST | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/president-names-consumer-panel-dean-at-cornell-is-chairman-of.html | PRESIDENT NAMES CONSUMER PANEL Dean at Cornell Is Chairman of Advisory Council | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/radio-relay-needed-by-moon-explorers.html | RADIO RELAY NEEDED BY MOON EXPLORERS | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/radiotv-study-team-foreign-specialists-to-view-u-s-methods.html | RadioTV Study Team Foreign Specialists to View U S Methods | By Jack Gould Special to the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/reformer-quits-as-irans-premier-amini-says-cutoff-of-arms-aid-by-us.html | REFORMER QUITS AS IRANS PREMIER Amini Says CutOff of Arms Aid by US Forced Action Iran Called Forgotten Corrupt Sent to Jail US Denies Charge Post Reported Declined | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/richard-s-lovering.html | RICHARD S LOVERING | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rival-trackmen-meet-in-harmony-us-and-soviet-officials-to-name.html | RIVAL TRACKMEN MEET IN HARMONY US and Soviet Officials to Name Entries Friday Rule Is Clarified | By Joseph M Sheehan Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/robbery-suspect-arrested.html | Robbery Suspect Arrested | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rushed-to-moscow-tomatoes-now-rot.html | RUSHED TO MOSCOW TOMATOES NOW ROT | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rushhour-trains-rerouted-to-rescue-a-dog-in-distress.html | RushHour Trains Rerouted to Rescue A Dog in Distress | The New York Times by William C Eckenberg | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rusk-off-today-to-geneva-talks-will-sign-laos-accords-and-confer.html | RUSK OFF TODAY TO GENEVA TALKS Will Sign Laos Accords and Confer With Gromyko Cautionary Remarks Uncertain Outlook Bases in Laos a Factor US Backs Laos Accord West Yielded on Text | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/savings-men-asking-new-thrift-power.html | SAVINGS MEN ASKING NEW THRIFT POWER | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/senators-widen-cuts-in-tax-bill-to-860000000-us-fiscal-experts.html | SENATORS WIDEN CUTS IN TAX BILL TO 860000000 US Fiscal Experts Estimate Decline in Revenue From Level Set by the House WHITTLING IS CONTINUED Finance Committee Rejects Plan to Enlarge Deduction of Expenses in Lobbying SENATORS WIDEN CUTS IN TAX BILL | By Joseph A Loftus Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sheraton-hotel-chain-names-vice-president.html | Sheraton Hotel Chain Names Vice President | Fabian Bachrach | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soblen-plea-denied-by-court-in-london-court-in-london-denies-soblen.html | Soblen Plea Denied By Court in London COURT IN LONDON DENIES SOBLEN BID Detention Is Legal Faced Life Sentence | By Seth S King Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-denies-its-oil-exports-threaten-western-economies-soviet-oil.html | Soviet Denies Its Oil Exports Threaten Western Economies Soviet Oil Topic of Meeting | Special to The New York TimesSpecial to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-proposals-on-arms-spurned-dean-for-us-says-plans-at-geneva.html | SOVIET PROPOSALS ON ARMS SPURNED Dean for US Says Plans at Geneva Give Military Advantage to Moscow ARMS CUT OFFER SPURNED BY US Prospect of Imbalance Seen Disappointment Expressed Stand on Maneuvers Defended | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/spaak-will-visit-bonn-on-political-integration-stand-voiced-by.html | Spaak Will Visit Bonn on Political Integration Stand Voiced by Vatican | By Sydney Gruson Special To the New York Timesspecial To the New York Timesthe New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sports-of-the-times-the-flash-speaks-out-easy-flash-easy-full.html | Sports of The Times The Flash Speaks Out Easy Flash Easy Full Steam Ahead No Bed of Roses Either | By John Drebingerthe New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stage-affected-by-stock-slump-producers-find-raising-of-money-more.html | STAGE AFFECTED BY STOCK SLUMP Producers Find Raising of Money More Difficult Uta Hagen Signed Theatrical Notes | By Milton Esterow | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/state-approves-li-road-project-widening-plan-is-decried-by.html | STATE APPROVES LI ROAD PROJECT Widening Plan Is Decried by Residents of The Branch | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/state-turns-down-request-by-central-for-fare-increase.html | State Turns Down Request by Central For Fare Increase | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stephen-barney-is-fiance-of-cherry-robinson-greene.html | Stephen Barney Is Fiance Of Cherry Robinson Greene | Special to The New York TimesUdel Bros | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stock-prices-fall-in-rising-volume-fourth-successive-decline-clips.html | STOCK PRICES FALL IN RISING VOLUME Fourth Successive Decline Clips 298 From Average Turnover 3620000 ELECTRONICS DIP AGAIN Polaroid Most Active Issue and Drops 13 18 to 97 on 182400 Shares Bearish News Noted STOCK PRICES FALL IN RISING VOLUME Polaroid Most Active Steels Still Weak Most Rails Off | By Richard Rutter | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/striking-doctors-chief-harold-david-dalgleish-had-an-arduous-youth.html | Striking Doctors Chief Harold David Dalgleish Had an Arduous Youth | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/striking-doctors-offer-peace-plan-saskatchewan-premier-also-gives.html | STRIKING DOCTORS OFFER PEACE PLAN Saskatchewan Premier Also Gives Settlement Proposal STRIKING DOCTORS OFFER PEACE PLAN Audience Is Silent Judgment Reserved in Suit | By Raymond Daniell Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/suggestions-given-for-obtaining-a-good-brew-can-keep-warm.html | Suggestions Given For Obtaining a Good Brew Can Keep Warm | The New York Times Studio by Alfred Wegener | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/superior-named-of-seminary.html | Superior Named of Seminary | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/susan-shaw-owers-fiancee-of-student.html | Susan Shaw Owers Fiancee of Student | Special to The New York TimesBradford Bachrach | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-theatre-shakespeare-revisited-at-stratford-maurice-evans-and.html | The Theatre Shakespeare Revisited at Stratford Maurice Evans and Helen Hayes Star Pair Offers Excerpts at Connecticut Fete | By Lewis Funke Special To the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/travelers-held-in-east-germany-regime-admits-arrests-on-routes-to.html | TRAVELERS HELD IN EAST GERMANY Regime Admits Arrests on Routes to West Berlin West Is Rebuked Fire Exchanged at Wall | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/trial-in-ceylon-is-postponed.html | Trial in Ceylon Is Postponed | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/tunisian-arrives-in-paris-to-seek-new-cooperation.html | Tunisian Arrives in Paris To Seek New Cooperation | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/undefeated-colt-wins-fourth-race-ahoy-scores-by-halflength-over.html | UNDEFEATED COLT WINS FOURTH RACE Ahoy Scores by HalfLength Over Favored Near Man and Returns 570 Three Lengths in Front Kelso Out of Race | By Joseph C Nicholsthe New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/us-to-review-minimum-wages-on-all-federal-construction-review-board.html | US to Review Minimum Wages On All Federal Construction Review Board to Be Set Up To Publish Wage Figures | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/wallace-a-bush.html | WALLACE A BUSH | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/washington-suspends-ties-with-lima-after-its-coup-us-breaks-ties.html | Washington Suspends Ties With Lima After Its Coup US BREAKS TIES WITH PERUVIANS | By Tad Szulc Special to the New York Times | RE0000478691 | 1990-05-16 | B00000981961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/west-may-force-end-of-congo-rift-us-said-to-favor-economic-pressure.html | WEST MAY FORCE END OF CONGO RIFT US Said to Favor Economic Pressure on Tshombe Williams in Brussels WEST MAY FORCE END OF CONGO RIFT Taxes Paid to Katanga Lisbon Hears of Aattack Plan British Oppose Force Thant Has No Comment Williams Confers in Brussels | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/william-a-landry.html | WILLIAM A LANDRY | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/william-r-lynch.html | WILLIAM R LYNCH | Special to The New York Times | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/wood-field-and-stream-untried-youngsters-show-elders-thing-or-two.html | Wood Field and Stream Untried Youngsters Show Elders Thing or Two About Catching Big Fish | By Oscar Godbout | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/worldtelegram-corp-names-vice-president.html | WorldTelegram Corp Names Vice President | Tommy Weber | RE0000478691 | 1990-05-16 | B00000981961 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/11-marks-in-peril-track-coach-says-oelkers-expects-top-feats-in.html | 11 MARKS IN PERIL TRACK COACH SAYS Oelkers Expects Top Feats in USSoviet Meet | By Joseph M Sheehan Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/122828-in-stocks-lost-in-2d-theft-but-loeb-rhoades-recovers-52612.html | 122828 IN STOCKS LOST IN 2D THEFT But Loeb Rhoades Recovers 52612 of Missing Issues | By David Anderson | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/17-in-racial-case-fined-in-illinois-youths-guilty-of-mob-action.html | 17 IN RACIAL CASE FINED IN ILLINOIS Youths Guilty of Mob Action  Tried to Integrate Rink | By Donald Janson Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/41-helicopters-land-vietnamese-forces-for-swoop-on-reds-41.html | 41 Helicopters Land Vietnamese Forces For Swoop on Reds 41 Helicopters in Vietnam Land Troops for a Swoop on Rebels | By Jacques Nevard Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/62-deficit-is-63-billion-2d-largest-in-peacetime-us-deficit-for-62.html | 62 Deficit Is 63 Billion 2d Largest in Peacetime US DEFICIT FOR 62 PUT AT 63 BILLION | By Joseph A Loftus Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/acs-viking-wins-105422-yonkers-futurity-by-of-a-length-favorite.html | ACs Viking Wins 105422 Yonkers Futurity by of a Length FAVORITE TAKES COMMAND EARLY ACs Viking Captures Trot at Yonkers With Russell in Sulky Sprite Rodney 2d | By Louis Effrat Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/advertising-agency-drops-name-tradition.html | Advertising Agency Drops Name Tradition | By Peter Bart | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/algiers-hopeful-rift-will-close-army-commanders-believed-proposing.html | ALGIERS HOPEFUL RIFT WILL CLOSE Army Commanders Believed Proposing Political Bureau of 6 Who Sparked Revolt | By Thomas F Brady Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/apparel-men-ease-stand-on-discounts-acceptance-seen-for-discounting.html | Apparel Men Ease Stand on Discounts ACCEPTANCE SEEN FOR DISCOUNTING | By Myron Kandel | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/barnum-captures-pga-firstround-lead-with-4underpar-66-texan-50-sets.html | Barnum Captures PGA FirstRound Lead With 4UnderPar 66 TEXAN 50 SETS AROINMINK MARK Barnum Leads Harbert by 2 Strokes Palmer and Nicklaus Card 71s | By Lincoln A Werden Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/benguet-management-predicts-victory-over-insurgent-group-president.html | Benguet Management Predicts Victory Over Insurgent Group President Expects to Capture All Seven Seats on the Board of Directors at Annual Meeting in Manila Today | By Kenneth S Smith | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bombers-victory-is-seventh-in-row-howard-and-boyer-bat-in-3-runs.html | BOMBERS VICTORY IS SEVENTH IN ROW Howard and Boyer Bat In 3 Runs Each as Sheldon of Yanks Beats Red Sox | By Robert L Teague Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bonds-yields-on-treasury-bills-turn-lower-in-heavy-demand-rest-of.html | Bonds Yields on Treasury Bills Turn Lower in Heavy Demand REST OF US LIST MOVES NARROWLY Intermediates and Longer Issues Appear to Await New Federal Financing | By Paul Heffernan | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bridge-brooklyn-tourney-slated-at-hotel-over-weekend.html | Bridge Brooklyn Tourney Slated At Hotel Over WeekEnd | By Albert H Morehead | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/crisis-is-averted-in-hospital-pact-snag-over-bethel-rehiring-is-put.html | CRISIS IS AVERTED IN HOSPITAL PACT Snag Over BethEl Rehiring Is Put to Arbitration | By Stanley Levey | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/critic-at-large-mary-lydig-dalys-diary-of-a-union-lady-is-a.html | Critic at Large Mary Lydig Dalys Diary of a Union Lady Is a Northern Diary From Dixie | By Brooks Atkinson | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dartmoor-takes-aqueduct-chase-defeats-oddson-caldold-by-length-and.html | DARTMOOR TAKES AQUEDUCT CHASE Defeats OddsOn Caldold by Length and Pays 580 | By Joseph C Nichols | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/decor-ideas-are-chosen-by-woman.html | Decor Ideas Are Chosen By Woman | By Charlotte Curtis Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/defense-of-hoffa-by-union-barred-court-also-forbids-use-of-labor.html | DEFENSE OF HOFFA BY UNION BARRED Court Also Forbids Use of Labor Groups Lawyers | By John D Pomfret Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/fiftyday-vigil-saves-injured-soviet-physicist-moscow-reports-on.html | FiftyDay Vigil Saves Injured Soviet Physicist Moscow Reports on Fight for Dr Landaus Life | By Theodore Shabad Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/goodman-basks-in-success-of-soviet-jazz-tour-most-important-result.html | Goodman Basks in Success of Soviet Jazz Tour Most Important Result Held Reaction of the Russians | By John S Wilson | RE0000478693 | 1990-05-16 | B00000981963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/gop-picks-isaacs-aide-for-council-gop-names-aide-to-succeed-isaacs.html | GOP Picks Isaacs Aide for Council GOP NAMES AIDE TO SUCCEED ISAACS | By Leonard Ingalls | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/governor-urges-funds-for-lirr-suffolk-to-reconsider-plan-for-upkeep.html | GOVERNOR URGES FUNDS FOR LIRR Suffolk to Reconsider Plan for Upkeep of Stations  Rockefeller Ends Tour | By Byron Porterfield Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/italian-fate-in-fashions-is-assessed.html | Italian Fate In Fashions Is Assessed | By Jeanne Molli Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/katanga-scored-on-unity.html | Katanga Scored on Unity | By David Halberstam Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/market-rallies-to-end-4day-dip-profit-taking-near-close-shaves.html | MARKET RALLIES TO END 4DAY DIP Profit Taking Near Close Shaves Earlier Gains  Average Rises 164 THRIFT SHARES STRONG Electronics Growth Issues Also Rebound From Recent Slide in Active Trade | By Richard Rutter | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mentalaid-rise-urged-at-hearing-city-director-backs-plan-to.html | MENTALAID RISE URGED AT HEARING City Director Backs Plan to Increase State Funds | By Farnsworth Fowle | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/more-federal-aid-asked-in-drought-rockefeller-seeking-relief-for-8.html | MORE FEDERAL AID ASKED IN DROUGHT Rockefeller Seeking Relief for 8 More Counties | By Peter Millones | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/morris-proposes-park-for-brooklyns-cobble-hill-he-hopes-to-test.html | Morris Proposes Park for Brooklyns Cobble Hill He Hopes to Test Theory of Small Park Feasibility | By Edith Evans Asbury | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-susman-defaults-in-us-clay-court-tennis-because-of-thumb-injury.html | Mrs Susman Defaults in US Clay Court Tennis Because of Thumb Injury JULIE HELDMAN 16 GAINS SEMIFINALS New York Girl Beats Carol Hanks 64 64 Douglas Rallies to Top Graebner | By Allison Danzig Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/music-an-evening-of-richard-strauss-julius-rudel-conducts-at.html | Music An Evening of Richard Strauss Julius Rudel Conducts at Lewisohn Stadium | By Raymond Ericson | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/nike-zeus-intercepts-a-missile-fired-from-us-over-pacific-nike-zeus.html | Nike Zeus Intercepts a Missile Fired From US Over Pacific Nike Zeus Intercepts a Missile Fired From US Over Pacific | By John W Finney Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/no-more-layoffs-republic-pledges-jobs-for-all-15500.html | No More LayOffs Republic Pledges Jobs for All 15500 | By Ronald Maiorana Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/parties-in-italy-gird-for-battle-fight-on-nationalization-bill.html | PARTIES IN ITALY GIRD FOR BATTLE Fight on Nationalization Bill Keeps Officials in Rome | By Paul Hofmann Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/peronists-urge-63-vote-boycott-says-argentine-ban-on-party-rules.html | PERONISTS URGE 63 VOTE BOYCOTT Says Argentine Ban on Party Rules Out Reconciliation | By Edward C Burks Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/perus-junta-seeks-ties-to-us-and-requests-aid-be-continued-sugar.html | Perus Junta Seeks Ties to US And Requests Aid Be Continued Sugar Workers Heed Call by Apra for Strike to Protest Ouster of Prado President Held Aboard Warship | By Juan de Onis Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/pirates-turn-back-mets-twice-51-and-76-yankees-sink-red-sox-106.html | Pirates Turn Back Mets Twice 51 and 76 Yankees Sink Red Sox 106 HOME RUN IN 10TH DECIDES 2D GAME Skinners Drive Spoils Met Comeback Mazeroski Star Friend Hurls 5Hitter | By Robert M Lipsyte | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/race-is-dropped-by-conservative-rt-pell-cites-differences-on.html | RACE IS DROPPED BY CONSERVATIVE RT Pell Cites Differences on Running Campaign | By Clayton Knowles | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/rossen-planing-drama-for-stage-film-director-seeks-rights-to.html | ROSSEN PLANING DRAMA FOR STAGE Film Director Seeks Rights to Another Country | By Paul Gardner | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/seatrain-to-open-puerto-rico-line-plans-service-in-5-months-with.html | SEATRAIN TO OPEN PUERTO RICO LINE Plans Service in 5 Months With Cars and Trailers | By Werner Bamberger | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/senate-thwarts-foes-of-aid-bill-defeats-drives-to-reject-or-delay.html | SENATE THWARTS FOES OF AID BILL Defeats Drives to Reject or Delay Compromise Plan | By Felix Belair Jr Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/serevane-signs-measure-to-limit-liquid-in-processed-meat.html | Serevane Signs Measure to Limit Liquid in Processed Meat | By Charles G Bennett | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sports-of-the-times-a-dedicated-man.html | Sports of The Times A Dedicated Man | By John Drebinger | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/striking-doctors-press-for-accord-talks-with-government-in.html | STRIKING DOCTORS PRESS FOR ACCORD Talks With Government in Saskatchewan Continue | By Raymond Daniell Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tax-cut-decision-by-white-house-likely-in-august-administration.html | TAX CUT DECISION BY WHITE HOUSE LIKELY IN AUGUST Administration Awaits July Reports Before Assessing Strength of the Economy CONGRESS IS A FACTOR Bill for Reduction Could Be Imperiled by Opposition of Ways and Means Head | By John D Morris Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tenants-improve-with-citys-help-pilot-program-in-problem-hose.html | TENANTS IMPROVE WITH CITYS HELP Pilot Program in Problem Hose Pleases Everyone | By Samuel Kaplan | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/theatre-the-blood-of-the-bambergs-john-osborne-play-has-premiere-in.html | Theatre The Blood of the Bambergs John Osborne Play Has Premiere in London | By Howard Taubman Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/three-business-men-acquiring-control-of-the-bsf-company-control-of.html | Three Business Men Acquiring Control of the BSF Company CONTROL OF BSF IS DUE TO BE SOLD | By Clyde H Farnsworth | RE0000478693 | 1990-05-16 | B00000981963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/trade-bank-plans-europe-note-sale-wall-street-houses-to-offer.html | TRADE BANK PLANS EUROPE NOTE SALE Wall Street Houses to Offer ExportImport Certificates in Five Countries Soon VALUE IS 100000000 Deals Will Be in US Dollars  Buyer to Assume Risk of Default by Borrower | By Edward T OToole | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tshombes-stand-denounced-by-us-economic-action-threatened-to-end.html | TSHOMBES STAND DENOUNCED BY US Economic Action Threatened to End Congo Impasse Over Secessionist State | By Max Frankel Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tv-official-maps-plan-for-dramas-hubbell-robinson-would-put.html | TV OFFICIAL MAPS PLAN FOR DRAMAS Hubbell Robinson Would Put Original Plays on CBS | By Val Adams | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/un-trying-anew.html | UN Trying Anew | By Sam Pope Brewer Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-assails-coup-in-peru-and-halts-its-aid-program-white-house-calls.html | US ASSAILS COUP IN PERU AND HALTS ITS AID PROGRAM White House Calls Militarys Action a Serious Setback to Alliance for Progress WEIGHS SUGAR PENALTY Junta Sends Formal Repuest to Washington and Other Capitals for Recognition | By Tad Szulc Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/venezuela-seeks-block.html | Venezuela Seeks Block | By Richard Eder Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/washington-the-white-house-surveys-the-wreckage.html | Washington The White House Surveys the Wreckage | By James Reston | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/white-house-to-support-increased-selfgovernment-for-guam.html | White House to Support Increased SelfGovernment for Guam | By Wiliam M Blair Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/wood-field-and-stream-deer-poachers-cant-be-too-careful-as-one-long.html | Wood Field and Stream Deer Poachers Cant Be Too Careful as One Long Islander Learned | By Oscar Godbout | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yankee-stadium-given-to-rice-u-graduate-who-bought-stock-in-55.html | YANKEE STADIUM GIVEN TO RICE U Graduate Who Bought Stock in 55 Grants Control to University in Houston RENTALS WORTH MILLION Knights of Columbus Retain Ownership of Site Lease for Baseball Unaffected | By McCandlish Phillips | RE0000478693 | 1990-05-16 | B00000981963 |
| 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yearlong-fight-tires-newburgh-some-apathetic-some-bitter-about.html | YEARLONG FIGHT TIRES NEWBURGH Some Apathetic Some Bitter About Battle Over Relief That Divided the City JOB PROBLEMS REMAIN Civic Groups Seeking to Aid Towns Economy Find Many Are Indifferent | By J Anthony Lukas Special To the New York Times | RE0000478693 | 1990-05-16 | B00000981963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-boroughs-trail-in-pupil-fitness-physical-scores-below-us-average.html | 2 BOROUGHS TRAIL IN PUPIL FITNESS Physical Scores Below US Average in Bronx Queens | By Leonard Buder | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-drug-concerns-sue-on-diet-book-say-publisher-failed-to-use.html | 2 DRUG CONCERNS SUE ON DIET BOOK Say Publisher Failed to Use Calories Dont Count in Sales as Agreed 6500000 IS SOUGHT Simon  Schuster Disclaims Joint Plan to Promote Safflower Product | By John Sibley | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/4-nations-could-lose-un-vote-if-assembly-acts-on-court-view-curb.html | 4 Nations Could Lose UN Vote If Assembly Acts on Court View Curb Would Affect Guatemala Bolivia Paraguay and Yemen Which Are 2 Years Behind in Payments | By Sam Pope Brewer Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/americans-figure-to-win-14-events-5-us-sweeps-expected-todaysoviet.html | AMERICANS FIGURE TO WIN 14 EVENTS 5 US Sweeps Expected TodaySoviet Women Are Heavily Favored | By Joseph M Sheehan Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/assembly-in-france-votes-for-reforms-in-farm-ownership-france-to.html | Assembly in France Votes for Reforms In Farm Ownership FRANCE TO REVISE FARM OWNERSHIP | By Henry Giniger Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/bache-clerk-seized-in-1300000-theft-of-stocks-in-vault-bache-clerk.html | Bache Clerk Seized In 1300000 Theft Of Stocks in Vault BACHE CLERK HELD IN THEFT OF STOCK | By David Anderson | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ben-khedda-ally-sees-dissidents-transitional-executive-chief.html | BEN KHEDDA ALLY SEES DISSIDENTS Transitional Executive Chief Believed a Mediator | By Henry Tanner Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/bridge-difficult-hand-points-up-importance-of-cardreading.html | Bridge Difficult Hand Points Up Importance of CardReading | By Albert H Morehead | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/buying-by-funds-depletes-supply-syndicate-distributions-lag.html | BUYING BY FUNDS DEPLETES SUPPLY Syndicate Distributions Lag Government Securities Are Largely Ignored | By Paul Heffernan | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/caterers-to-pets-are-flourishing-producers-at-show-here-report-that.html | Caterers to Pets Are Flourishing Producers at Show Here Report That Sales Are Good ITEMS FOR PETS ON DISPLAY HERE | By Myron Kandel | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/clark-in-a-lotus-gets-pole-position-for-aintree-grind.html | Clark in a Lotus Gets Pole Position For Aintree Grind | By Robert Daley Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/common-carriers-get-reassurance-us-steel-aide-sees-tide-turning-in.html | COMMON CARRIERS GET REASSURANCE US Steel Aide Sees Tide Turning in Their Favor | By Lawrence E Davies Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/coop-apartmenthotels-include-some-famed-buildings-ten-have-been.html | Coop ApartmentHotels Include Some Famed Buildings Ten Have Been Sold to Their Tenants Since Wars End | By Dennis Duggan | RE0000478690 | 1990-05-16 | B00000981960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/earnings-of-gm-soar-to-records-profits-for-second-quarter-at-141-a.html | EARNINGS OF GM SOAR TO RECORDS Profits for Second Quarter at 141 a Share Against 88c in 1961 Period HALFYEAR MARK IS SET ThreeFourths of a Billion Cleared in 6 Months Sales Also a High SALES AND PROFIT OF GM SET MARKS | By Clare M Reckert | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/eastern-asserts-strikers-weaken-but-engineers-deny-report-of.html | EASTERN ASSERTS STRIKERS WEAKEN But Engineers Deny Report of BacktoWork Move | By Joseph Carter | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/englewood-parents-ask-hughes-to-block-composite-5th-grade.html | Englewood Parents Ask Hughes To Block Composite 5th Grade | By John W Slocum Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/exchange-of-publishing-groups-is-arranged-by-us-and-soviet.html | Exchange of Publishing Groups Is Arranged by US and Soviet | By Irving Spiegel | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/flip-of-coin-ends-moneybill-feud-house-member-takes-chair-as.html | FLIP OF COIN ENDS MONEYBILL FEUD House Member Takes Chair as Conferences Resume Coin Toss Ends FundBill Feud And House Member Takes Chair | By Cp Trussell Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/food-news-summer-salad-is-a-meal-unto-itself.html | Food News Summer Salad Is a Meal Unto Itself | By Nan Ickeringill | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ford-moves-into-pga-title-lead-by-one-stroke-with-69-for-36hole-138.html | Ford Moves Into PGA Title Lead by One Stroke With 69 for 36Hole 138 ANNOYED PALMER TRAILS BY 5 SHOTS Disturbances Unnerve Him Middlecoff Bayer and Gary Player Get 139s | By Lincoln A Werden Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/foreign-affairs-the-second-battle-of-britain.html | Foreign Affairs The Second Battle of Britain | By Cl Sulzberger | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/house-of-future-projects-trends-for-furnishings.html | House of Future Projects Trends For Furnishings | By Rita Reif | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/hovercraft-runs-begun-by-british-scheduled-service-crosses-dee.html | HOVERCRAFT RUNS BEGUN BY BRITISH Scheduled Service Crosses Dee Waters in Wales | By Lawrence Fellows Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/italys-reds-fear-own-extremists-party-warns-rank-and-file-against.html | ITALYS REDS FEAR OWN EXTREMISTS Party Warns Rank and File Against Anarchic Trend | By Paul Hofmann Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/its-raining-in-lagos-nigerian-capital-awash-but-season-puts-no.html | Its Raining in Lagos Nigerian Capital Awash but Season Puts No Damper on Political Issues | By Lloyd Garrison Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/jay-takes-no-13-on-colemans-hit-reds-slugger-belts-a-2run-homer-in.html | JAY TAKES NO 13 ON COLEMANS HIT Reds Slugger Belts a 2Run Homer in 2d Off Craig Thomas Wallops 16th | By Godon S White Jr Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kennedy-bars-goldcoin-imports-or-holdings-abroad-after-jan1-acts-to.html | Kennedy Bars GoldCoin Imports Or Holdings Abroad After Jan1 Acts to Curb Counterfeiting but White House Says Move Will Also Help Reduce Outflow of Dollars | By Richard P Hunt | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kordite-acquired-by-socony-mobil-sale-of-plastic-film-maker-is.html | KORDITE ACQUIRED BY SOCONY MOBIL Sale of Plastic Film Maker Is Third in Seven Years Terms Not Disclosed | By John J Abele | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kupferman-faces-fight-in-primary-republican-conservatives-to-oppose.html | KUPFERMAN FACES FIGHT IN PRIMARY Republican Conservatives to Oppose Council Designee | By Leonard Ingalls | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/land-promoters-fought-on-coast-california-orders-a-halt-to-false.html | LAND PROMOTERS FOUGHT ON COAST California Orders a Halt to False Representations | By Gladwin Hill Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ministers-gather-in-geneva-to-sign-laos-peace-pact-with-accord-set.html | MINISTERS GATHER IN GENEVA TO SIGN LAOS PEACE PACT With Accord Set Leaders Turn to Berlin Question and Dispute Over Katanga Ministers Gather to Sign Pact Guaranteeing Laos Neutrality | By Sydney Gruson Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mixture-is-patented-to-retain-the-color-in-green-vegetables-variety.html | Mixture Is Patented To Retain the Color In Green Vegetables VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/nato-to-decide-on-new-leader-us-nominates-lemnitzer-stikker-hails.html | NATO TO DECIDE ON NEW LEADER US Nominates Lemnitzer Stikker Hails Norstad | By Robert C Doty Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/negroes-to-rally-today-in-georgia-dr-king-to-risk-jail-again-300-to.html | NEGROES TO RALLY TODAY IN GEORGIA Dr King to Risk Jail Again 300 to 500 Expected | By Claude Sitton Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/noma-lites-inc-alters-its-name-becomes-noma-corporation-to-show.html | NOMA LITES INC ALTERS ITS NAME Becomes Noma Corporation to Show Diversification NOMA LITES INC ALTERS ITS NAME | By Kenneth S Smith | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/oconnor-seeks-votes-at-shore-in-coney-and-rockaways-he-renews.html | OCONNOR SEEKS VOTES AT SHORE In Coney and Rockaways He Renews Debate Challenge | By McCandlish Phillips | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/optimism-gaining-in-medical-strike-both-sides-take-conciliatory.html | OPTIMISM GAINING IN MEDICAL STRIKE Both Sides Take Conciliatory Attitude in Canada | By Raymond Daniell Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/output-estimate-reduced-by-us-lag-is-accented-economic-report.html | OUTPUT ESTIMATE REDUCED BY US LAG IS ACCENTED Economic Report Regarded as Further Evidence That Expansion Is Slackening INVENTORIES ALSO DOWN House Unit Called to Decide Whether to Hold Hearings on Immediate Tax Cut OUTPUT ESTIMATE REDUCED BY US | By John D Pomfret Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/panel-hears-marshall-wavered-on-curbing-estes-witness-asserts-he.html | Panel Hears Marshall Wavered On Curbing Estes Witness Asserts He Softened Order to Bar Cotton Deals Senator and US Clash Over an Alleged Grain Shortage | By Peter Braestrup Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/pawnshops-a-prosperous-island-in-a-vast-sea-of-economic-troubles.html | Pawnshops a Prosperous Island in a Vast Sea of Economic Troubles Market Declines Are a Boon To Trade That Seeks Stability PAWNSHOPS GAIN AS ECONOMY LAGS | By Clyde H Farnsworth | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/prestige-is-goal-in-aqueduct-race-carry-back-with-tax-men-closing.html | PRESTIGE IS GOAL IN AQUEDUCT RACE Carry Back With Tax Men Closing in to Seek Added Stature in the Brooklyn | By Joseph C Nichols | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/quips-0n-kennedy-barred-in-london-white-house-approval-fails-to-aid.html | QUIPS 0N KENNEDY BARRED IN LONDON White House Approval Fails to Aid Premise Troupe | By James Feron Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/resorts-plagued-by-gatecrashers-catskill-hotels-shows-lure.html | RESORTS PLAGUED BY GATECRASHERS Catskill Hotels Shows Lure Resourceful Thousands | By Milton Esterow Special To the New York Times Kiamesha Lake Ny | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rise-in-milk-price-asked-in-drought-dairymen-in-3-states-seek.html | RISE IN MILK PRICE ASKED IN DROUGHT Dairymen in 3 States Seek Increase in US Support and SoilBank Release LITTLE RELIEF IN SIGHT Light Showers Forecast for Upstate but Not Enough to Aid Parched Areas | By Foster Hailey | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sale-of-harolds-club-is-climax-of-16000000-reno-bonanza-smith.html | Sale of Harolds Club Is Climax Of 16000000 Reno Bonanza Smith Family Opened Gambling Casino With 600 in 1936Retains Control in Complex Purchase and Lease | By Wallace Turner Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/savings-concerns-facing-a-tax-rise-senate-unit-votes-increase-for.html | SAVINGS CONCERNS FACING A TAX RISE Senate Unit Votes Increase for Mutual Banks and BuildingLoan Groups SAVINGS CONCERNS FACING A TAX RISE | By John D Morris Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-approves-46-billion-in-aid-fund-cutoff-as-retaliation-for.html | SENATE APPROVES 46 BILLION IN AID Fund Cutoff as Retaliation for Expropriation Seen as Threat to Latin Lands SENATE APPROVES 46 BILLION IN AID | By Felix Belair Jr Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sound-and-light-displays-held-feasible-at-office-buildings-here.html | Sound and Light Displays Held Feasible at Office Buildings Here | By Thomas W Ennis | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/soviet-launches-large-hydrofoil-winged-ship-will-be-able-to-carry.html | SOVIET LAUNCHES LARGE HYDROFOIL Winged Ship Will Be Able to Carry 300 Passengers | By Theodore Shabad Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/stock-prices-rise-in-sluggish-trade-average-gains-184-points-market.html | STOCK PRICES RISE IN SLUGGISH TRADE Average Gains 184 Points Market Volume Sinks to 2614500 Shares STEEL ISSUES REBOUND Savings and Loans Are Off Sharply in Active Day GM Adds a Point STOCK PRICES RISE IN AIMLESS TRADE | By Richard Rutter | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/su-mac-lad-at-75-for-race-tonight-has-chance-to-become-top.html | SU MAC LAD AT 75 FOR RACE TONIGHT Has Chance to Become Top MoneyWinning Trotter | By Louis Effrat Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/success-of-telstar-recalls-28-image-sent-across-ocean.html | Success of Telstar Recalls 28 Image Sent Across Ocean | By Richard F Shepard | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/summer-jobs-aid-college-students-in-careers.html | Summer Jobs Aid College Students in Careers | By Marylin Bender | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/taylor-to-head-joint-chiefs-of-staff-norstad-retiring-lemnitzer.html | Taylor to Head Joint Chiefs of Staff Norstad Retiring Lemnitzer Chosen TAYLOR TO HEAD THE JOINT CHIEFS | By John W Finney Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/the-puzzle-in-peru-junta-after-us-amity-and-aid-is-shocked-by.html | The Puzzle in Peru Junta After US Amity and Aid Is Shocked by Response Over Coup | By Juan de Onis Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tory-party-shifts-to-follow-shakeup-in-britains-cabinet.html | Tory Party Shifts To Follow Shakeup In Britains Cabinet | By Seth S King Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tourists-decline-at-jersey-shore-8-stormdamaged-resorts-suffering.html | TOURISTS DECLINE AT JERSEY SHORE 8 StormDamaged Resorts Suffering New Losses | By George Cable Wright Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-films-listed-for-venice-fete-shortsubject-candidates-selected.html | US FILMS LISTED FOR VENICE FETE ShortSubject Candidates Selected for Festival | By Howard Thompson | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-hails-action-of-court-and-acts-to-implement-it-decision-is.html | US Hails Action of Court And Acts to Implement It Decision Is Termed of Great Magnitude as Officials Move to Spur Payments to UN From 4 Debtor Nations US HAILS RULING OF WORLD COURT | By Max Frankel Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-military-aid-to-peru-is-halted-washington-presses-junta-to.html | US MILITARY AID TO PERU IS HALTED Washington Presses Junta to Restore Democracy | By Tad Szulc Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/vietnamese-slay-85-reds-in-attack-vietnamese-kill-85-reds-in-attack.html | VIETNAMESE SLAY 85 REDS IN ATTACK VIETNAMESE KILL 85 REDS IN ATTACK | By Jacques Nevard Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/visiting-clergy-to-preach-here-notable-guests-will-occupy-city.html | VISITING CLERGY TO PREACH HERE Notable Guests Will Occupy City Pulpits Tomorrow | By George Dugan | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/vote-on-issue-95-opinion-calls-nations-legally-obligated-to.html | VOTE ON ISSUE 95 Opinion Calls Nations Legally Obligated to Contribute WORLD COURT 95 BACKS UN LEVIES | By Harry Gilroy Special To the New York Times | RE0000478690 | 1990-05-16 | B00000981960 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/18mary-us-team-to-attempt-assault-on-everest-next-year.html | 18Mary US Team to Attempt Assault on Everest Next Year | By Lloyd B Dennis Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/3-more-arrested-in-theft-of-stocks-fbi-arrests-3-more-in-theft-of.html | 3 More Arrested In Theft of Stocks FBI Arrests 3 More In Theft Of 1300000 in Bache Stock | By Murray Illson | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/37-years-and-75-features-in-filmdom.html | 37 Years and 75 Features in Filmdom | By Ah Weiler | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-look-at-venus-mariner-space-craft-will-attempt-to-penetrate.html | A LOOK AT VENUS Mariner Space Craft Will Attempt To Penetrate Planets Veil | By William Llaurence | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-new-vein-once-a-mining-town-aspen-now-finds-riches-as-music-and.html | A NEW VEIN Once a Mining Town Aspen Now Finds Riches as Music and Sports Center | By Harold C Schonberg | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-readers-report-on-current-novels.html | A Readers Report on Current Novels | By Martin Levin | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-test-of-intelligence-obedience-events-prove-most-popular-with.html | A Test of Intelligence Obedience Events Prove Most Popular With Casual Visitor to Dog Show | By Walter R Fletcher | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/across-the-mediterranean-old-ties-are-being-cut.html | Across the Mediterranean Old Ties Are Being Cut | By Edgar S Furniss | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/advertising-a-guiding-hand-at-thompson-norman-h-strouse-has-been.html | Advertising A Guiding Hand at Thompson Norman H Strouse Has Been Making Big Changes Since Taking Over as Top Executive Just Two Years Ago Agencys Chief Aims at Making Things More Orderly | By Peter Bart | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/africans-urge-oneparty-rule-tell-parley-opposition-will-be-a-luxury.html | AFRICANS URGE ONEPARTY RULE Tell Parley Opposition Will Be a Luxury for Years | By Robert Conley Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/agricultureproblems-at-top-lax-direction-and-bureaucracy-are-a-drag.html | AGRICULTUREPROBLEMS AT TOP Lax Direction and Bureaucracy Are A Drag on Freemans Department | By William M Blair Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/airline-walkout-has-wide-impact-thousands-left-idleloss-at-eastern.html | AIRLINE WALKOUT HAS WIDE IMPACT Thousands Left IdleLoss at Eastern Is 30 Million | By Joseph Carter | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/airrights-battle-latest-issue-to-hinder-boston-turnpike-plan.html | AirRights Battle Latest Issue To Hinder Boston Turnpike Plan Callahan and Volpe in Deadlock Over PointFormer Expected to Gain Authority for Highway Board | By John Hfenton Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/algerian-talks-are-said-to-fail-collapse-of-army-mediation-reported.html | ALGERIAN TALKS ARE SAID TO FAIL Collapse of Army Mediation Reported by Dissidents but Denied in Algiers ALGERIAN TALKS ARE SAID TO FAIL | By Henry Tanner Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/angola-reported-curbing-missions-portuguese-withhold-visas-for-us.html | ANGOLA REPORTED CURBING MISSIONS Portuguese Withhold Visas for US Methodists | By John Wicklein | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/anita-burroughs-bay-state-bride-of-richard-fahy-ceremony-is.html | Anita Burroughs Bay State Bride Of Richard Fahy Ceremony Is Performed by Her Father Bishop of the Ohio Diocese | Special to The New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/apra-sets-strike-tonight-in-peru-general-walkout-will-test-military.html | APRA SETS STRIKE TONIGHT IN PERU General Walkout Will Test Military Juntas Strength | By Juan de Onis Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/argentine-economic-chief-tells-crisis-story-on-all-tv-channels.html | Argentine Economic Chief Tells Crisis Story on All TV Channels | By Edward C Burks Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-8-no-title.html | Article 8  No Title | By Harriet Cain | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-9-no-title.html | Article 9  No Title | BY George OBrien | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/avantgarde-or-dancing-alone-together.html | AVANTGARDE OR DANCING ALONE TOGETHER | By Allen Hughes | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ban-is-sought-on-housing-bias-urban-league-asks-kennedy-for.html | BAN IS SOUGHT ON HOUSING BIAS Urban League Asks Kennedy for Executive Order | By Edith Evans Asbury | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bangors-old-bridge-needs-a-river-to-cross.html | BANGORS OLD BRIDGE NEEDS A RIVER TO CROSS | By Harry Apackard | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/beau-purple-captures-109600-brooklyn-carry-back-fourth-as-victor.html | Beau Purple Captures 109600 Brooklyn Carry Back Fourth as Victor Lowers Aqueduct Mark BEAU PURPLE 41 TALKS BROOKLYN | By Joseph C Nichols | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/behind-all-the-bangbang.html | Behind All the BangBang | BY Dorothy Barclay | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bridge-acbls-big-tournament-play-begins-this-week-in-minneapolis.html | BRIDGE ACBLS BIG TOURNAMENT Play Begins This Week In Minneapolis Old Lady Hands | By Albert H Morehead | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/british-report-glenville-on-the-movecensors-vs-cape-fearin-praise.html | BRITISH REPORT Glenville On the MoveCensors Vs Cape FearIn Praise of Lloyd | By Stephen Watts | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/california-wine-shows-big-gains-1961-output-at-a-record-may.html | CALIFORNIA WINE SHOWS BIG GAINS 1961 Output at a Record May Production Up 18 | By James J Nagle | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/caseys-alter-ego-mr-edwards.html | CASEYS ALTER EGO MR EDWARDS | By John P Callahan | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/chess-play-by-champions-some-winners-games-in-the-sectional.html | CHESS PLAY BY CHAMPIONS Some Winners Games In the Sectional Tournaments | By Al Horowitz | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/city-hall-in-tennis-fracas-operator-of-courts-in-queens-opposes.html | City Hall in Tennis Fracas Operator of Courts in Queens Opposes Their Removal Molfetto Receives Strong Backing of Games Officials | By Charles Friedman | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/clarks-lotus-wins-british-grand-prix-by-wide-margin-surtees-lola-2d.html | Clarks Lotus Wins British Grand Prix by Wide Margin SURTEES LOLA 2D IN 225MILE RACE Clark Laps All but 3 Cars and Ties Graham Hill for Drivers Standing Lead | By Robert Daley Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/coast-bloc-fights-for-crossfiling-democrats-urge-return-to.html | COAST BLOC FIGHTS FOR CROSSFILING Democrats Urge Return to California Voting Plan | By Lawrence E Davies Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/college-on-tape-new-program-of-recorded-studies-to-feature-eminent.html | COLLEGE ON TAPE New Program of Recorded Studies To Feature Eminent Teachers | By Fred M Hechinger | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/contradiction-by-algiers.html | Contradiction by Algiers | By Thomas Fbrady Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/costa-rica-is-now-touristconscious.html | COSTA RICA IS NOW TOURISTCONSCIOUS | By Rhart Phillips | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/criminals-at-large.html | Criminals At large | By Anthony Boucher | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/deep-dilemma-of-mr-khrushchev-an-expert-analyzes-the-manifold.html | Deep Dilemma of Mr Khrushchev An expert analyzes the manifold strains on the Russian economy today from the peoples old yearning for a better life to the new threat of Red China Deep Dilemma of Mr Khrushchev | By Edward Crankshaw | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/diplomat-made-a-secret-visit-to-trujillo-for-kennedy-in-61-robert-d.html | Diplomat Made a Secret Visit To Trujillo for Kennedy in 61 Robert D Murphy Was Aided by a Columnist Who Gave Warning of a Revolution DIPLOMAT VISITED TRUJILLO IN 1961 | By Tad Szulc Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/disks-americans-conservative-tendencies-predominate-in-new-works.html | DISKS AMERICANS Conservative Tendencies Predominate In New Works for Large Orchestra | By Alan Rich | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/don-fullmer-hurts-right-hand-but-outpoints-rivero-at-garden.html | Don Fullmer Hurts Right Hand But Outpoints Rivero at Garden | By Wilbur Bradbury | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/drawn-from-a-masters-original-fashioning-hemingway-stories-into.html | DRAWN FROM A MASTERS ORIGINAL Fashioning Hemingway Stories Into Drama Was Touchy Task | By Ae Hotchner | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/economic-future-worrying-bonn-boom-still-on-but-signs-of-leveling.html | ECONOMIC FUTURE WORRYING BONN Boom Still On But Signs of Leveling Off Are Noted | By Edwin L Dale Jr Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/economic-future-worrying-bonn-boom-still-on-but-signs-of-leveling.html | ECONOMIC FUTURE WORRYING BONN Boom Still On But Signs of Leveling Off Are Noted | By Edwin Ldale Jr Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/engineers-warn-of-long-scarcity-graduates-in-next-10-years-to-be.html | ENGINEERS WARN OF LONG SCARCITY Graduates in Next 10 Years to Be Far Under Needs | By Fred Mhechinger | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/every-heil-was-a-cry-of-revenge.html | Every Heil Was a Cry of Revenge | By Kay Boyle | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/everybody-says-hes-for-education-but-the-nations-schools-are-in.html | Everybody Says Hes for Education But The nations schools are in need of aid but to get it a diversity of aims and interests must be overcome Everybody Says Hes for Education But | By Fred M Hechinger | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/exhibits-in-town-museum-presents-first-photography-show.html | EXHIBITS IN TOWN Museum Presents First Photography Show | By Jacob Deschin | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/extension-of-aged-care-election-issue-created-by-senators-vote.html | Extension of Aged Care Election Issue Created by Senators Vote Against Kennedy Medical Service Plan | By Howard A Rusk Md Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/family-excursion-into-the-other-california.html | FAMILY EXCURSION INTO THE OTHER CALIFORNIA | By William Stockdale | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fate-always-won-out-fate-always-won-out.html | Fate Always Won Out Fate Always Won Out | By Carlo Beuf | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fewer-brewers-make-more-beer-consumption-since-repeal-shows.html | FEWER BREWERS MAKE MORE BEER Consumption Since Repeal Shows Threefold Rise | By William M Freedman | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/firm-policy-first-in-monmouth-oaks-scores-initial-stakes-victory.html | FIRM POLICY FIRST IN MONMOUTH OAKS Scores Initial Stakes Victory Royal Patrice Second Fortunate Isle Next FIRM POLICY WINS MONMOUTH OAKS | By Louis Effrat Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/florida-tourist-diagnosis-state-reports-millions-of-visitors.html | FLORIDA TOURIST DIAGNOSIS State Reports Millions Of Visitors Spending In Moderation | By Ce Wright | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/four-test-rockets-launched-by-cairo-cairo-launches-4-test-rockets.html | Four Test Rockets Launched by Cairo Cairo Launches 4 Test Rockets Israel Within Range of Weapon | By Jay Walz Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fun-on-freshwater-cruise-trip-through-locks-to-lake-champlain.html | Fun on FreshWater Cruise Trip Through Locks to Lake Champlain Offers Novelty ManMade Canals Can Lift Yachts Up Mountains | By Clarence E Lovejoy | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/games-not-the-thing-other-ways-for-autoist-to-keep-child-happy.html | GAMES NOT THE THING Other Ways for Autoist To Keep Child Happy | By Helen Ftravers | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/great-friends-and-great-enemies.html | Great Friends and Great Enemies | By Kenneth Neill Cameron | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/greenwich-tests-physical-fitness-president-to-get-results-of.html | GREENWICH TESTS PHYSICAL FITNESS President to Get Results of Judging on Beach | By Richard H Parke Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/growth-is-a-factor-california-vs-new-york-governors-spar-in-a-big.html | Growth Is a Factor California vs New York Governors Spar in a Big Debate GAINS ARE SHOWN FOR WEST COAST States Employment Up 11 Between 1958 and 1962 Freeways Are Cited | By Bill Becker Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/haven-for-hikers-ontarios-bruce-trail-will-connect-niagara-falls.html | HAVEN FOR HIKERS Ontarios Bruce Trail Will Connect Niagara Falls and Georgian Bay | By James Montagnes | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/herbs-at-the-roundup.html | HERBS AT THE ROUNDUP | By Gertrude Bfoster | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/high-water-spells-high-time-in-west.html | HIGH WATER SPELLS HIGH TIME IN WEST | By Jack Goodman | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hollywood-giant-governments-action-against-m-c-a-may-mean-film.html | HOLLYWOOD GIANT Governments Action Against M C A May Mean Film Industry Upheaval | By Murray Schumach | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/home-run-by-reds-beats-mets-53-pinsons-shot-comes-after.html | HOME RUN BY REDS BEATS METS 53 Pinsons Shot Comes After Throneberrys Error Loss Is Sixth in Row METS BEATEN 53 BY PINSON HOMER | By Gordon Swhite Jr Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hopes-deflated-in-doctor-strike-disagreement-on-principle-remains.html | HOPES DEFLATED IN DOCTOR STRIKE Disagreement on Principle Remains in Saskatchewan | By Raymond Daniell Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/how-sybaritic-were-they.html | How Sybaritic Were They | BY Robert Payne | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hurdles-looming-for-freer-trade-fear-seen-in-overemphasis-of-tariff.html | HURDLES LOOMING FOR FREER TRADE Fear Seen in Overemphasis of Tariff Reductions as a Magic Solution SENATE ACTION NEEDED Industry Still Is Seeking an OverAll National Policy on Exports HURDLES LOOMING FOR FREER TRADE | By Brendan M Jones | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/id-do-anything-on-earth-to-write-james-agees-correspondence-records.html | ID DO ANYTHING ON EARTH TO WRITE James Agees Correspondence Records The Quandaries of a Dedicated Artist To Write | By Edmund Fuller | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/in-quest-of-the-higher-percentage-competition-among-banks-for.html | In Quest of The Higher Percentage Competition among banks for savings shows everyone has an interest in interest | BY Murray Teigh Bloom | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/it-takes-more-than-good-looks-and-luck.html | It Takes More than Good Looks and Luck | By Charles Lee | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/italys-endearing-charms.html | Italys Endearing Charms | By William Kzinsser | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jewish-book-publishers-unite-to-cope-with-increased-sales.html | Jewish Book Publishers Unite To Cope With Increased Sales | By Irving Spiegel | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-fighting-propaganda-curb-fears-us-setback-if-ban-on.html | KENNEDY FIGHTING PROPAGANDA CURB Fears US Setback if Ban on Communist Mail Passes New ConsulGeneral Appointed by Israel | By Max Frankel Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-looks-to-vote-president-hopes-to-rebuild-position-in.html | Kennedy Looks to Vote President Hopes to Rebuild Position In Congress in November Elections | By E W Kenworthy | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-ponders-tax-advice-most-aides-feel-action-is-needed-but.html | KENNEDY PONDERS TAX ADVICE Most Aides Feel Action Is Needed But Differ on Path to Follow | By Joseph A Loftus Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/koreans-in-japan-lead-a-hard-life-they-complain-of-rejection-and.html | KOREANS IN JAPAN LEAD A HARD LIFE They Complain of Rejection and Job Discrimination | By Am Rosenthal Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/liner-united-states-is-entering-second-decade-of-atlantic-runs.html | Liner United States Is Entering Second Decade of Atlantic Runs Speedy Big U Has Enhanced Nations Maritime Prestige in 455 Crossings Carrying 657000 Passengers | By Werner Bamberger | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/loans-soar-on-coast.html | Loans Soar on Coast | By Lawrence E Davies Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/london-festival-ends-as-success-throngs-drawn-to-ox-roast-and.html | LONDON FESTIVAL ENDS AS SUCCESS Throngs Drawn to Ox Roast and Thames Spectacle | By Howard Taubman Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/luxury-rentals-lagging-sharply-spate-of-building-summer-doldrums.html | LUXURY RENTALS LAGGING SHARPLY Spate of Building Summer Doldrums and Break in Stock Market Cited CONCESSIONS INCREASE 3 Months and More Offered Most Builders Contend Setback Is Temporary LUXURY RENTALS LAGGING SHARPLY | By Thomas Wennis | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/market-parley-at-crucial-phase-british-face-what-may-be-last-chance.html | MARKET PARLEY AT CRUCIAL PHASE British Face What May Be Last Chance to Enter Bloc | By Seth S King Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/maryland-girds-for-a-new-antietam.html | MARYLAND GIRDS FOR A NEW ANTIETAM | By Philip Rsmith Jr | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mckinley-douglas-stolle-and-lenoir-gain-in-tennis-mckinley-douglas.html | McKinley Douglas Stolle And Lenoir Gain in Tennis McKinley Douglas Stolle And Lenoir Gain in Tennis | By Allison Danzig Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/message-on-the-state-of-the-states-the-supreme-court-decision.html | Message on the State of the States The Supreme Court decision focusing attention on rural and urban representation in state legislatures raises the question whether these bodies have a future Message on the State of the States | BY Andrew Hacker | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mexico-to-parcel-out-millions-of-acres-of-land-to-small-farmers-in.html | Mexico to Parcel Out Millions of Acres of Land to Small Farmers in Reform | By Paul Pkennedy Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/midsummer-mildness-in-galleries.html | MIDSUMMER MILDNESS IN GALLERIES | By Stuart Preston | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/migrant-pupils-miss-schooling-100000-accompany-parents-in-colorado.html | MIGRANT PUPILS MISS SCHOOLING 100000 Accompany Parents in Colorado Fields | By Donald Janson Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mingus-bestoff-shelf-at-last.html | MINGUS BESTOFF SHELF AT LAST | By John S Wilson | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/more-green-lights-than-red-for-mr-barnes-more-green-lights-than-red.html | More Green Lights Than Red For Mr Barnes More Green Lights Than Red | BY Fred J Cook | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/motel-men-view-road-program-with-delight-and-trepidation-gain-in.html | Motel Men View Road Program With Delight and Trepidation Gain in National Wanderlust Expected but Highways Bypass Many Places MOTEL MEN EYE HIGHWAY GROWTH | By Philip Shabecoff | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/motorization-agitates-the-canals-of-venice.html | MOTORIZATION AGITATES THE CANALS OF VENICE | By Lawrence Dame | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/museum-planned-by-jersey-town-montville-to-link-project-with-64.html | MUSEUM PLANNED BY JERSEY TOWN Montville to Link Project With 64 Tercentenary | By Milton Honig Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/music-of-piston-played-at-aspen-french-parallels-are-noted-in-4.html | MUSIC OF PISTON PLAYED AT ASPEN French Parallels Are Noted in 4 Works by American | By Harold C Schonberg Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/music-world-envoys.html | MUSIC WORLD ENVOYS | By Ross Parmenter | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/myrdal-terms-us-stagnant-urges-wide-economic-reform.html | Myrdal Terms US Stagnant Urges Wide Economic Reform | By Werner Wiskari Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nassers-first-decademany-problems-remain-rapidly-rising-population.html | NASSERS FIRST DECADEMANY PROBLEMS REMAIN Rapidly Rising Population and Shortage of Farm Land Are Largely Undercutting Gains in the Economy Since Nasser Took Power | By Jay Walz Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/national-theatre-british-project-elicits-an-exhausted-sigh.html | NATIONAL THEATRE British Project Elicits An Exhausted Sigh | By Howard Taubman London | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/negroes-defy-ban-march-in-georgia-police-in-albany-arrest-160-for.html | NEGROES DEFY BAN MARCH IN GEORGIA Police in Albany Arrest 160 for Protesting Despite a Federal Court Order NEGROES DEFY BAN MARCH IN GEORGIA | By Clalude Sitton Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-rome-mayor-has-heavy-tasks-city-fathers-are-seeking-to-deal.html | NEW ROME MAYOR HAS HEAVY TASKS City Fathers Are Seeking to Deal With Vast Growth | By Paul Hofmann Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-un-treat-wheel-chair-tour-wife-of-delegate-conducts-visits-for.html | NEW UN TREAT WHEEL CHAIR TOUR Wife of Delegate Conducts Visits for Hospital Patients | By Kathleen Teltsch Special to the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-york-is-a-major-investor-california-debt-in-the-billions.html | New York is a Major Investor California Debt in the Billions Albanys Outlay High | By Paul Heffernan | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-yorks-banks-said-to-hold-key-role-for-nations-finance-new-yorks.html | New Yorks Banks Said to Hold Key Role for Nations Finance New Yorks Banks Said to Hold Key Role for Nations Finance | By Edward T OToole | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/newcomers-needed-originality-in-movies-must-be-encouraged.html | NEWCOMERS NEEDED Originality In Movies Must Be Encouraged | By A H Weiler | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-the-rialto-musical-feuer-and-martin-plan-show-based-on.html | NEWS OF THE RIALTO MUSICAL Feuer and Martin Plan Show Based on Novel Other Items | By Lewis Funke | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-thf-stamp-world-un-goodcause-item-rouses-warning-note-among.html | NEWS OF THF STAMP WORLD UN GoodCause Item Rouses Warning Note Among Philatelists | By David Lidman | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-tv-and-radio-telstars-debut-as-a-formal-program-link-across.html | NEWS OF TV AND RADIO Telstars Debut as a Formal Program Link Across the SeaItems | By Val Adams | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/notes-for-a-guide-nonbaedeker-style-there-are-tips-that-can-profit.html | Notes for a Guide NonBaedeker Style There are tips that can profit the traveler even if he has all the standard guidebooks Notes for a GuideNonBaedeker Style | By Elaine Kendall | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nuptial-business-booming-in-reno-commercial-chapels-fee-for.html | NUPTIAL BUSINESS BOOMING IN RENO Commercial Chapels Fee for Ceremony Is 15 | By Wallace Turner Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/obscure-but-exemplary-the-philadelphia-print-club-is-little-known.html | OBSCURE BUT EXEMPLARY The Philadelphia Print Club Is Little Known But Offers a Model for Effective Service to Art | By John Canaday | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/old-story-at-geneva-past-failures-haunt-arms-parley-and-progress.html | Old Story at Geneva Past Failures Haunt Arms Parley And Progress Appears Remote | By Sidney Gruson | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/old-texas-revived-in-plush-jefferson-hotel.html | OLD TEXAS REVIVED IN PLUSH JEFFERSON HOTEL | By Marilyn Stout | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/on-lisbons-apron-strings.html | On Lisbons Apron Strings | By James Duffy | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/palmer-posts-216-bayer-and-mccallister-2d-to-player-at-210-in-pga.html | PALMER POSTS 216 Bayer and McCallister 2d to Player at 210 in PGA 3d Round Gary Player Takes PGA ThirdRound Lead by 2 Strokes With a 69 for 208 PALMER AT 216 IS TIED FOR 16TH Bayer and McCallister Post 210s and Trail Player by 2 Shots After 54 Holes | By Lincoln Awerden Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/paris-hesitant-over-nato-shift-de-gaulle-voices-regrets-on-norstads.html | PARIS HESITANT OVER NATO SHIFT De Gaulle Voices Regrets on Norstads Retiring | By Robert C Doty Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/pension-funds-cited-albany-asserts-state-is-leader-weather-is-only.html | Pension Funds Cited ALBANY ASSERTS STATE IS LEADER Weather Is Only Concession Made by OfficialsData on Industry Listed | By Clyde H Farnsworth | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/personalities-reallife-movie-melodrama-the-setting-united.html | Personalities RealLife Movie Melodrama The Setting United ArtistsThe Cast 2 City Lawyers 2 LAWYERS HEAD UNITED ARTISTS | By Richard Rutter | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/planners-study-agency-requests-beginning-work-on-18month-capital.html | PLANNERS STUDY AGENCY REQUESTS Beginning Work on 18Month Capital Budget for City | By Charles G Bennett | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/plant-fallflowering-bulbs-soon.html | PLANT FALLFLOWERING BULBS SOON | By B Cory Kilvert Jr | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/plumbing-and-heating-systems-ignored-by-many-house-buyers-heating.html | Plumbing and Heating Systems Ignored by Many House Buyers HEATING SYSTEMS IGNORED BY MANY | By Dennis Duggan | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/portuguese-seek-crown-in-soccer-can-win-second-section-by-defeating.html | PORTUGUESE SEEK CROWN IN SOCCER Can Win Second Section by Defeating Greeks Today | By William R Conklin | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/president-seeks-delay-of-60-days-in-space-strikes-machinists-accept.html | PRESIDENT SEEKS DELAY OF 60 DAYS IN SPACE STRIKES Machinists Accept and Auto Workers Reply Today on Walkout Due Tomorrow 3MAN BOARD IS NAMED Panel Is to Help Mediators Resolve Issues in Dispute With the Missile Industry PRESIDENT SEEKS SPACE STRIKE BAN | By E W Kenworthy Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/price-drop-shown-by-growth-stocks-growth-stocks-show-a-decline.html | Price Drop Shown By Growth Stocks GROWTH STOCKS SHOW A DECLINE | By Elizabeth M Fowler | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/profile-of-albany-ga-forces-at-work-in-desegregation-dispute.html | PROFILE OF ALBANY GA Forces at Work in Desegregation Dispute Indicate There Is Now No Turning Back From Issue | By Claude Sitton Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/question-of-faith-faith.html | Question Of Faith Faith | By Reinhold Niebuhr | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/race-week-closes-with-fleet-of-387-elliot-is-named-top-adult.html | Race Week Closes With Fleet of 387 Elliot Is Named Top Adult Skipper as Larchmont Race Week Ends RHODES19 SAILOR CAPTURES TROPHY Elliott Takes Cullen Award Sally Crimmins Named Top Race Week Junior | By William J Briordy Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/record-company-takes-to-wheels.html | RECORD COMPANY TAKES TO WHEELS | By Theodore Shabad | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/reform-rabbi-decries-aloofness-of-orthodox-to-vatican-council.html | Reform Rabbi Decries Aloofness Of Orthodox to Vatican Council | By George Dugan | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/retailing-turns-to-electronic-aid-automated-distribution-cuts-costs.html | RETAILING TURNS TO ELECTRONIC AID Automated Distribution Cuts Costs for Spiegel Inc | By Myron Kandel | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/room-at-the64-tokyo-olympics-for-tourists-to-be-at-a-premium.html | Room at the64 Tokyo Olympics For Tourists to Be at a Premium | By Am Rosenthal Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rose-oneill-ls-victor-in-3436250-new-castle-stakes-at-delaware-park.html | Rose ONeill ls Victor in 3436250 New Castle Stakes at Delaware Park FERRARO PILOTS 3 YEAROLD FILLY Apprentice Has 5 Winners Rose ONeill Victor Over Linita and Mighty Fair | By Frank M Blunk Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rubble-replaced-plans-are-lavish-for-warsaw-opera-house.html | RUBBLE REPLACED Plans Are Lavish For Warsaw Opera House | By Arthur J Olsen | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rusk-and-gromyko-fail-in-new-talks-on-berlin-rusk-is-unable-to-sway.html | Rusk and Gromyko Fail In New Talks on Berlin RUSK IS UNABLE TO SWAY GROMYKO | By Sydney Gruson Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/seatrain-loses-midbody-dispute-customs-rejects-complaint-on-sealand.html | SEATRAIN LOSES MIDBODY DISPUTE Customs Rejects Complaint on SeaLand Conversion | By George Horne | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/seaway-sites-spur-tourism-upstate.html | SEAWAY SITES SPUR TOURISM UPSTATE | By John Pshanley | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/senators-lose43-maris-hits-no-24-as-yankees-score-9th-victory-in.html | SENATORS LOSE43 Maris Hits No 24 as Yankees Score 9th Victory in Row YANKEES DEFEAT SENATORS BY 43 | By Robert L Teague | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/silent-spring-is-now-noisy-summer-pesticides-industry-up-in-arms.html | Silent Spring Is Now Noisy Summer Pesticides Industry Up in Arms Over a New Book Rachel Carson Stirs ConflictProducers Are Crying Foul RACHEL CARSON UPSETS INDUSTRY | By John M Lee | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soft-life-in-canadian-wilds-while-sportsmen-play-guides-do-the-work.html | SOFT LIFE IN CANADIAN WILDS While Sportsmen Play Guides Do the Work At Quebec Retreats SOFT LIFE IN THE WILDS OF CANADA | By Arthur Davenport | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/some-doubts-on-death-row.html | Some Doubts On Death Row | By Wenzell Brown | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-to-start-new-atom-tests-in-reply-to-us-says-american.html | SOVIET TO START NEW ATOM TESTS IN REPLY TO US Says American Explosions Force MoveWashington Calls News Disturbing NO DATE SET FOR BLASTS Announcement by Moscow Follows Russians Firing of PolarisType Missile SOVIET TO START NEW ATOM TESTS | By Theodore Shabad Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-track-official-forecasts-100-more-meets-in-this-series.html | Soviet Track Official Forecasts 100 More Meets in This Series | By Wallace Turner Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sovietus-race-at-fair-expected-talk-of-biggest-structure-recalls-39.html | SOVIETUS RACE AT FAIR EXPECTED Talk of Biggest Structure Recalls 39 Competition | By Gay Talese | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sports-of-the-times-the-greatest-road-show.html | Sports of The Times The Greatest Road Show | By John Drebinger | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/steel-men-face-new-competition-japan-and-belgium-posing-threats-to.html | STEEL MEN FACE NEW COMPETITION Japan and Belgium Posing Threats to US Market | By Kenneth S Smith | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/striking-canadian-doctors-staff-free-clinics-physicians-in.html | Striking Canadian Doctors Staff Free Clinics Physicians in Saskatchewan Are Providing Emergency Care Through 46 Centers | By Tania Long Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sugar-men-vexed-by-curbs-in-law-frustration-has-given-way-to.html | SUGAR MEN VEXED BY CURBS IN LAW Frustration Has Given Way to ConfusionTraders See Greater Risks ACT HELD UNWORKABLE But Industry Is Comforted by Indications That US Will Be Flexible New Curbs Vexing Sugar Men Confusion Replaces Frustration | By Sal R Nuccio | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/superintendents-of-today-often-friend-and-adviser-of-tenants.html | Superintendents of Today Often Friend and Adviser of Tenants SUPERINTENDENTS FIND JOB GROWING | By Edmond Jbartnett | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-day-of-a-california-broker-work-usually-starts-before-7.html | The Day of a California Broker Work Usually Starts Before 7 | By Wallace Turner Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-folks-out-west.html | THE FOLKS OUT WEST | By Robert Shelton | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-ices-of-summer.html | The Ices Of Summer | BY Craig Claiborne | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-last-buffoon.html | The Last Buffoon | By Andrew Turnbull | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-merchants-view-a-glance-at-the-retail-scene-reveals-sales-gains.html | The Merchants View A Glance at the Retail Scene Reveals Sales Gains Despite Decline in Stocks | By Herbert Koshetz | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-perils-of-visiting-europe-with-junior-junior-in-europe.html | THE PERILS OF VISITING EUROPE WITH JUNIOR JUNIOR IN EUROPE | By Lois Jean Davitz | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-pyramid-that-almost-rose-in-arkansas.html | THE PYRAMID THAT ALMOST ROSE IN ARKANSAS | By Henry Nferguson | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-week-in-finance-stock-market-dips-with-average-off-549.html | The Week in Finance Stock Market Dips With Average Off 549 PointsEarnings Are Favorable WEEK IN FINANCE STOCKS DECLINE | By Robert E Bedingfield | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tidyup-chores-for-flower-beds.html | TIDYUP CHORES FOR FLOWER BEDS | By Olive E Allen | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/time-to-gather-vegetables-are-picked-at-their-prime-to-attain-top.html | TIME TO GATHER Vegetables Are Picked at Their Prime To Attain Top Quality and Flavor | By Wa Liddell | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tories-seek-to-build-new-party-image-cabinet-changes-reflect.html | TORIES SEEK TO BUILD NEW PARTY IMAGE Cabinet Changes Reflect Determination to Stress Dynamic Approach Toward Nations Problems | By Seth S King Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tracing-napoleons-triumphal-route.html | TRACING NAPOLEONS TRIUMPHAL ROUTE | By Daniel Mmadden | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tshombe-bridles-at-thant-remark-katanga-leader-objects-to-insult-by.html | TSHOMBE BRIDLES AT THANT REMARK Katanga Leader Objects to Insult by UN Chief | By David Halberstam Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-around-the-world-the-medium-is-playing-an-ever-larger-role.html | TV AROUND THE WORLD The Medium Is Playing An Ever Larger Role | By Jack Gould | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-comes-to-the-precinct-house.html | TV COMES TO THE PRECINCT HOUSE | By Richard F Shepard | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-pupils-found-to-learn-faster-control-group-used-in-test-of.html | TV PUPILS FOUND TO LEARN FASTER Control Group Used in Test of FloridaBimini Classes | By R Hart Phillips Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/un-levy-opinion-faces-soviet-test-world-body-wonders-about-reaction.html | UN LEVY OPINION FACES SOVIET TEST World Body Wonders About Reaction to Court View | By Sam Pope Brewer Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/unbeaten-track-europe-abounds-in-unusual-museums-that-too-many.html | UNBEATEN TRACK Europe Abounds in Unusual Museums That Too Many Tourists Miss | By Richard McLanathan | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/upward-ever-upward-on-a-redhot-typewriter.html | Upward Ever Upward on a RedHot Typewriter | By William Wiegand | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-construction-booms-in-capital-office-buildings-under-way-will.html | US CONSTRUCTION BOOMS IN CAPITAL Office Buildings Under Way Will Cost the Government Above 100000000 GSA DIRECTS PROJECT Many Acres Are Reclaimed for Community With Easy Access to Midcity Area US CONSTRUCTION BOOMS IN CAPITAL | By Lloyd Bdennis Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-stiffens-policy-on-latin-nations-action-on-peru-may-signal.html | US STIFFENS POLICY ON LATIN NATIONS Action on Peru May Signal Tougher Line Toward Nations Getting Aid But Question Is How Far to Go | By Tad Szulc Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/usborn-whites-in-majority-here-census-data-show-area-is-less-of-a.html | USBORN WHITES IN MAJORITY HERE Census Data Show Area Is Less of a Melting Pot | By Will Lissner | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/vatican-regrets-ruling-on-prayer-fears-drift-in-us-toward-religious.html | VATICAN REGRETS RULING ON PRAYER Fears Drift in US Toward Religious Indifference | By Paul Hofmann Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Eugene Archer | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-in-washington-loss-of-country-would-be-of-tragic-significance.html | VIEW IN WASHINGTON Loss of Country Would Be Of Tragic Significance to the U S Ball Says | By Max Frankel Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-of-scene-ovr-involvement-is-politically-comparable-to.html | VIEW OF SCENE Ovr Involvement Is Politically Comparable to Obligation Assumed in Korea | By Robert Trumbull Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/washington-on-the-artful-taxdodger-or-prudent-man.html | Washington On the Artful TaxDodger or Prudent Man | By James Reston | RE0000478692 | 1990-05-16 | B00000981962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-ways-of-thinking-and-believing.html | Ways of Thinking and Believing | By Gustave Weigel | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-weekend-project-outdoor-kitchen-stores-food-and-supplies.html | WEEKEND PROJECT Outdoor Kitchen Stores Food and Supplies | By Bernard Gladstone | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-wood-field-and-stream-a-new-rifle-on-market-is-commanding-attention.html | Wood Field and Stream A New Rifle on Market Is Commanding Attention of Serious Enthusiasts | By Oscar Godbout | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-world-mark-set-connollys-throw-of-231lo-wins-hammer-soviet-girls.html | WORLD MARK SET Connollys Throw of 231lO Wins Hammer Soviet Girls Lead U S TRACK TEAM LEADS SOVIET MEN | By Joseph M Sheehan Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-yoknapatawpha-county-was-a-world-that-was-complete-in-itself-the.html | Yoknapatawpha County Was a World That Was Complete in Itself The World of Yoknapatawpha | By Irving Howe | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-22 | https://www.nytimes.com/1962/07/22/archives-yugoslavs-focus-on-economic-ills-central-committee-to-meet-today-on.html | YUGOSLAVS FOCUS ON ECONOMIC ILLS Central Committee to Meet Today on Production Lag | By Paul Underwood Special To the New York Times | RE0000478692 | 1990-05-16 | B00000981962 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-1000-here-hail-hospital-union-72d-st-rally-draws-negro-and-puerto.html | 1000 HERE HAIL HOSPITAL UNION 72d St Rally Draws Negro and Puerto Rican Support | By Stanley Levey | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-127108-triumph-paced-by-oerter-discus-ace-betters-mark-beatty.html | 127108 TRIUMPH PACED BY OERTER Discus Ace Betters Mark  Beatty Siebert Excel  US Girls Bow 6641 | By Joseph M Sheehan Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-2-estes-inquiries-reopen-this-week-chief-disclosure-thus-far-is-one.html | 2 ESTES INQUIRIES REOPEN THIS WEEK Chief Disclosure Thus Far Is One of US Bungling | By Peter Braestrup Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-55-arrested-at-fascist-rally-in-trafalgar-square-british-seize-55.html | 55 Arrested at Fascist Rally in Trafalgar Square BRITISH SEIZE 55 IN FASCIST RALLY | By James Feron Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-advertising-agency-turns-to-a-new-field.html | Advertising Agency Turns to a New Field | By Peter Bart | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-air-carriers-list-supersonic-guide-international-group-advises-on.html | AIR CARRIERS LIST SUPERSONIC GUIDE International Group Advises on Commercial Plane | By Joseph Carter | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-algerian-travail-stifles-economy-trade-and-commerce-drops-as.html | ALGERIAN TRAVAIL STIFLES ECONOMY Trade and Commerce Drops as Questions of Nations Future Await Answer | By Thomas F Brady Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives-algerians-form-regime-to-rival-ben-khedda-rule-ben-bella-group.html | ALGERIANS FORM REGIME TO RIVAL BEN KHEDDA RULE Ben Bella Group Declares 7Man Bureau Supplants Provisional Government ARMY BACKS DISSIDENTS Premier Termed Usurper  Proclamation Appeals to Citizens for Support | By Henry Tanner Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bridge.html | Bridge | By Albert H Morehead | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/buildings-chief-shifts-6-top-aides-shakeup-aimed-at-tighter-control.html | BUILDINGS CHIEF SHIFTS 6 TOP AIDES ShakeUp Aimed at Tighter Control Positions in 4 Boroughs Affected | By Leonard Ingalls | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/burned-theatre-rallies-village-show-goes-on-as-weston-vt-seeks.html | BURNED THEATRE RALLIES VILLAGE Show Goes On as Weston Vt Seeks 150000 | By Jack Gould Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cairos-progress-hailed-by-nasser-military-and-economic-gain-over.html | CAIROS PROGRESS HAILED BY NASSER Military and Economic Gain Over 10Year Span Cited | By Jay Walz Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cancer-congress-opens-in-moscow-peace-drive-is-carried-to-delegates.html | CANCER CONGRESS OPENS IN MOSCOW Peace Drive Is Carried to Delegates of 70 Lands | By Theodore Shabad Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/care-plan-costs-taxpayers-more-saskatchewan-raises-both-premiums.html | CARE PLAN COSTS TAXPAYERS MORE Saskatchewan Raises Both Premiums and Levies | By Tania Long Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/chess-straight-or-reverse-kings-indian-calls-for-sharp-play.html | Chess Straight or Reverse Kings Indian Calls for Sharp Play | By Al Horowvitz | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cincinnati-homer-decides-2d-game-keoughs-pinchhit-in-ninth.html | CINCINNATI HOMER DECIDES 2D GAME Keoughs PinchHit in Ninth Completes Sweep of Mets  Loss Eighth in Row | By Gordon S White Jr Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/city-seeks-police-in-4state-drive-campaign-runs-to-sept-15-for-3000.html | CITY SEEKS POLICE IN 4STATE DRIVE Campaign Runs to Sept 15 for 3000 Applicants | By Paul Crowell | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/coast-agents-vie-for-mca-stars-but-lesserknown-actors-worry-over.html | COAST AGENTS VIE FOR MCA STARS But LesserKnown Actors Worry Over Missing Work | By Murray Schumach Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/coast-track-meet-makes-money-as-quickly-as-it-makes-friends.html | Coast Track Meet Makes Money As Quickly as It Makes Friends | By Wallace Turner Special to the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dance-influence-of-ethnic-traditions-ailey-troupe-appears-at.html | Dance Influence of Ethnic Traditions Ailey Troupe Appears at American Festival | By Allen Hughes Special to the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dr-king-denounces-us-judge-for-ban-on-georgia-protest-dr-king.html | Dr King Denounces US Judge for Ban On Georgia Protest DR KING ASSAILS JUDGE OVER BAN | By Claude Sitton Special to the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/employes-ideas-trim-city-costs-suggestion-program-begun-10-years.html | EMPLOYES IDEAS TRIM CITY COSTS Suggestion Program Begun 10 Years Ago Has Saved New York 5 Million WORKERS EARN PRIZES Get Awards of 10 to 1000 Some Devices Patented and Find Wide Use | By Lawrence OKane | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/english-countries-stress-simpler-cut-and-design-in-new-showing-most.html | English Countries Stress Simpler Cut and Design in New Showing Most Suit Jackets Are SemiFitted Skirts Eased | By Carrie Donovan Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/fbi-bids-public-help-find-stocks-plea-issued-in-bache-case-eleven-under.html | FBI BIDS PUBLIC HELP FIND STOCKS Plea issued in Bache Case  Eleven Under Arrest | By Emanuel Perlmutter | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/food-news-herb-expert-relates-lore.html | Food News Herb Expert Relates Lore | By Nan Ickeringill | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/foreign-affairs-moscows-intricate-game-in-laos.html | Foreign Affairs Moscows Intricate Game in Laos | By Cl Sulzberger | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/garment-unions-employes-win-18month-fight-for-own-union-dubinskys.html | Garment Unions Employes Win 18Month Fight for Own Union DUBINSKYS STAFF WINS OWN UNION | By John D Pomfret Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/german-reds-charges-on-nazis-are-investigated-by-bonn-panel.html | German Reds Charges on Nazis Are Investigated by Bonn Panel | By Gerd Wilcke Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/house-unit-votes-maritime-funds-298175000-approved-for-federal.html | HOUSE UNIT VOTES MARITIME FUNDS 298175000 Approved for Federal Shipping Agency | By Werner Bamberger | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/leaders-to-scan-us-vietnam-role-harkins-goes-to-honolulu-to-see.html | LEADERS TO SCAN US VIETNAM ROLE Harkins Goes to Honolulu to See McNamara | By Jacques Nevard Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/majority-judges-differ-in-uncase-views-of-9-in-world-court-not.html | MAJORITY JUDGES DIFFER IN UNCASE Views of 9 in World Court Not Identical on Financing | By Harry Gilroy Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/miss-lillie-here-to-sign-for-role-star-cant-wait-to-portray-capt.html | MISS LILLIE HERE TO SIGN FOR ROLE Star Cant Wait to Portray Capt Isabelle in Musical | By Paul Gardner | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/mkinley-ousts-douglas-6462-advances-to-mens-final-stolle-wins-2d.html | MKINLEY OUSTS DOUGLAS 6462 Advances to Mens Final  Stolle Wins 2d SemiFinal From Lenoir in 3 Sets | By Allison Danzig Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/music-henri-sauguet-visits-at-aspen-composer-supervises-2-new.html | Music Henri Sauguet Visits at Aspen Composer Supervises 2 New Productions | By Harold C Schonberg Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archiv es/mutual-funds-buying-in-the-bear-market.html | Mutual Funds Buying in the Bear Market | By Gene Smith | RE0000478694 | 1990-05-16 | B00000981964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/palmer-finishes-at-8overpar-288-trails-player-by-10-shots-in-tying.html | PALMER FINISHES AT 8OVERPAR 288 Trails Player by 10 Shots in Tying for 17Th Bayer and Nicklaus Third on 281s | By Lincoln A Werden Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/panamanian-industry-feels-chase-brand-loans-help-build-up-cattle.html | Panamanian Industry Feels Chase Brand Loans Help Build Up Cattle Business Into an Export Factor | By Edward T OToole | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/peron-cautions-argentine-chiefs-former-dictator-says-needs-of.html | PERON CAUTIONS ARGENTINE CHIEFS Former Dictator Says Needs of People Must Be Met | By Edward C Burks Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/peru-routs-crowds-of-women-in-mourning-for-democracy.html | Peru Routs Crowds of Women In Mourning for Democracy | By Juan de Onis Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/political-boomerang-democrats-must-find-man-to-oppose-the.html | Political Boomerang Democrats Must Find Man to Oppose The Rockefeller Image They Created | By Clayton Howles | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/port-unit-seeks-tighter-policing-industry-urged-to-improve.html | PORT UNIT SEEKS TIGHTER POLICING Industry Urged to Improve Standards for Guards | By George Horne | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/quick-storm-drops-half-inch-of-rain-mercury-falls-15.html | Quick Storm Drops Half Inch of Rain Mercury Falls 15 | By Nan Robertson | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/releif-rolls-cut-by-job-program-chief-of-welfare-says-work-was.html | RELEIF ROLLS CUT BY JOB PROGRAM Chief of Welfare Says Work Was Found for 9600 Recipients in 1961 SPECIAL UNIT CREDITED Dumpson Talking on Radio Terms Most Persons on Relief Unemployable | By Layhmond Robinson | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/riot-mars-soccer-matches-here-players-start-melee-and-fans-join-in.html | Riot Mars Soccer Matches Here Players Start Melee and Fans Join In Three Injured | By William J Briordy | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/senate-test-near-on-tax-measure-reforms-deleted-committee-reduces.html | SENATE TEST NEAR ON TAX MEASURE REFORMS DELETED Committee Reduces Revenue Items Funston Warns Against Hasty Cuts | By Cabell Phillips Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/session-on-congo-at-un-imminent-security-council-will-weigh-steps.html | SESSION ON CONGO AT UN IMMINENT Security Council Will Weigh Steps in Katanga Deadlock | By Sam Pope Brewer Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sniping-the-dollar-sport-of-disparaging-the-currency-in-fiscal.html | Sniping the Dollar Sport of Disparaging the Currency In Fiscal Circles Termed Overdone | By Mj Rossant | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/soviet-is-expected-to-sign-german-treaty-this-year-soviet-expected.html | Soviet Is Expected to Sign German Treaty This Year Soviet Expected to Sign Treaty With East Germany This Year | By Sydney Gruson Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sports-of-the-times-an-outstanding-quartet.html | Sports of The Times An Outstanding Quartet | By John Drebinger | RE0000478694 | 1990-05-16 | B00000981964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/stenhouse-gives-4-hits-in-opener-brights-homer-tops-yanks-in-first.html | STENHOUSE GIVES 4 HITS IN OPENER Brights Homer Tops Yanks in First Game 4Run Eighth Settles Finale | By Robert M Lipsyte | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/striking-doctors-strive-for-truce-press-saskatchewan-talks-dispute.html | STRIKING DOCTORS STRIVE FOR TRUCE Press Saskatchewan Talks  Dispute in 4th Week | By Raymond Daniell Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/tax-review-seen-on-foreign-profit-us-subsidiaries-abroad-center-of.html | TAX REVIEW SEEN ON FOREIGN PROFIT US Subsidiaries Abroad Center of Controversy | By Robert Metz | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/team-works-out-in-wheelchairs-disabled-athletes-leaving-today-for.html | TEAM WORKS OUT IN WHEELCHAIRS Disabled Athletes Leaving Today for London Meet | By John W Stevens Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/telstar-to-beam-live-shows-today-first-formal-exchange-set-by-us.html | TELSTAR TO BEAM LIVE SHOWS TODAY First Formal Exchange Set by US and Europe | By Val Adams | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/toy-makers-find-new-ways-to-increase-fun-of-playing-and-learning.html | Toy Makers Find New Ways to Increase Fun of Playing and Learning MAKERS OF TOYS SHOW NEW LINES | By Sal R Nuccio | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/us-is-stepping-up-export-campaign-smaller-concerns-never-in-field.html | US IS STEPPING UP EXPORT CAMPAIGN Smaller Concerns Never in Field Before Are Enlisted by Commerce Agency | By Joseph A Loftus Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/wards-car-first-by-14-seconds-in-trenton-race-before-20000.html | Wards Car First by 14 Seconds In Trenton Race Before 20000 | By Frank M Blunk Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/worry-on-dollar-easing-in-europe-currency-termed-gaining-strength.html | WORRY ON DOLLAR EASING IN EUROPE Currency Termed Gaining Strength as Surpluses Wane on Continent TRADE DEFICIT THE KEY But Weakness on Wall St Still Hobbles Unit in Relation to Gold | By Edwin L Dale Jr Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yugoslav-liberals-warned-to-heed-party-line-tito-aide-tells.html | Yugoslav Liberals Warned to Heed Party Line Tito Aide Tells Communists Deviation Is Barred | By Paul Underwood Special To the New York Times | RE0000478694 | 1990-05-16 | B00000981964 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/6-democrats-seek-to-succeed-isaacs-five-confer-with-leaders-on-east.html | 6 DEMOCRATS SEEK TO SUCCEED ISAACS Five Confer With Leaders on East Side Contest | By Peter Kihss | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/accords-on-laos-signed-in-geneva-khrushchev-and-kennedy-hail.html | ACCORDS ON LAOS SIGNED IN GENEVA Khrushchev and Kennedy Hail Neutrality Pacts | By Sydney Gruson Special to the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/advertising-bingo-adapted-to-sales-drives.html | Advertising Bingo Adapted to Sales Drives | By Myron Kandel | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/air-crash-kills-27-at-honolulu-13-others-aboard-canadian-plane-hurt.html | AIR CRASH KILLS 27 AT HONOLULU 13 Others Aboard Canadian Plane Hurt in Landing | By United Press International | RE0000478688 | 1990-05-16 | B00000981958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/apra-strike-call-a-failure-in-peru-most-workers-stay-on-job-during.html | APRA STRIKE CALL A FAILURE IN PERU Most Workers Stay on Job During AntiJunta Protest | By Juan de Onis Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/baseball-trailblazer.html | Baseball TrailBlazer | Jack Roosevelt Robinson | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/baseballs-hall-of-fame-inducts-robinson-feller-mckechnie-and-roush.html | Baseballs Hall of Fame Inducts Robinson Feller McKechnie and Roush RAIN WASHES OUT EXHIBITION GAME Yanks and Braves Unable to Play at Cooperstown After Hall of Fame Ceremonies | By Robert M Lipsyte Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ben-bella-group-wins-showdown-with-ben-khedda-algerian-regime-to.html | BEN BELLA GROUP WINS SHOWDOWN WITH BEN KHEDDA Algerian Regime to Accept 7Man Rule if Backed by Nationalist Parliament CRISIS APPEARS AT END 2 Moslems and 5 Europeans Reported Killed in New Shootings in Algiers | By Thomas F Brady Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bonds-trading-in-treasury-issues-is-confined-to-the-shortterm.html | Bonds Trading in Treasury Issues Is Confined to the ShortTerm Obligations MOST PRICES FIRM IN A LISTLESS DAY Inactivity Is Laid to Varied and Conflicting News That Perplexes the Market | By Paul Heffernan | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bridge-2-teams-tie-for-first-place-in-brooklyn-championships.html | Bridge 2 Teams Tie for First Place In Brooklyn Championships | By Albert H Morehead | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/british-bar-curb-on-open-meetings-minister-charges-intruders-caused.html | BRITISH BAR CURB ON OPEN MEETINGS Minister Charges Intruders Caused Violence at Rallies | By James Feron Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cancers-linked-to-living-habits-climate-clothing-and-food-cited-in.html | CANCERS LINKED TO LIVING HABITS Climate Clothing and Food Cited in Soviet Report at International Congress EXPOSURE HELD FACTOR Findings in 4Year Study of Skin and Other Cancers Disclosed in Moscow | By Theodore Shabad Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cardin-lowers-hemline-shows-a-new-silhouette.html | Cardin Lowers Hemline Shows a New Silhouette | By Carrie Donovan Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/charles-french-restaurant-sold-to-owner-of-longchamps-chain-jan.html | Charles French Restaurant Sold To Owner of Longchamps Chain Jan Mitchell Adds Village Place to Holdings That Include Luchows | By Philip Benjamin | RE0000478688 | 1990-05-16 | B00000981958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/colors-dominate-new-travel-gear-colors-dominate-new-travel-gear.html | Colors Dominate New Travel Gear COLORS DOMINATE NEW TRAVEL GEAR | By William M Freeman | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/court-to-review-ban-at-albanyga-judge-summons-officials-of-city-to.html | COURT TO REVIEW BAN AT ALBANYGA Judge Summons Officials of City to Hearing Today | By Claude Sitton Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/critic-at-large-shaw-despite-acts-of-heartlessness-showed-a-real.html | Critic at Large Shaw Despite Acts of Heartlessness Showed a Real Concern for Mankind | By Brooks Atkinson | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/crosstown-plan-speeds-cars-40-check-on-first-day-shows-they-make.html | CROSSTOWN PLAN SPEEDS CARS 40 Check on First Day Shows They Make Trip in 12 Minutes Instead of 20 SOME PROBLEMS CITED Barnes Assails Diplomats on NoStanding Rule for 55th and 56th Streets | By Joseph C Ingraham | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/early-state-redistricting-asked-by-wmca-in-us-court-suit-early.html | Early State Redistricting Asked By WMCA in US Court Suit Early State Redistricting Asked By WMCA in US Court Suit | By Clayton Knowles | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/eastern-rejects-airstrike-plan-goldberg-program-urged-both-sides-to.html | EASTERN REJECTS AIRSTRIKE PLAN Goldberg Program Urged Both Sides to Return to Previous Positions | By John Pomfret Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ecuadoran-chief-gets-welcome-from-kennedy-president-voices-concern.html | Ecuadoran Chief Gets Welcome From Kennedy President Voices Concern on Seized Peru Leader  Defends Halt in Aid | By J Anthony Lukas Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/food-meals-for-camping-they-should-be-hearty-and-require-a-minimum.html | Food Meals for Camping They Should Be Hearty and Require a Minimum of Perishable Supplies | By Jean Hewitt | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/gradual-recovery-in-turkish-economy-is-expected-turkish-outlook.html | Gradual Recovery in Turkish Economy Is Expected TURKISH OUTLOOK SAID TO IMPROVE | By Kathleen McLaughlin Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/insurgents-at-irving-air-chute-to-nominate-5-of-9-directors.html | Insurgents at Irving Air Chute To Nominate 5 of 9 Directors INSURGENTS GAIN AT IRVING CHUTE | By Clyde H Farnsworth | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jacky-cupits-65-paces-golf-50-pros-take-part-in-charity-event-at.html | Jacky Cupits 65 Paces Golf 50 Pros Take Part in Charity Event at Huntington | By Lincoln A Werden Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jagan-urges-un-to-press-britain-seeks-help-to-gain-freedom-for.html | JAGAN URGES UN TO PRESS BRITAIN Seeks Help to Gain Freedom for Guianese This Year | By Sam Pope Brewer Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ken-mcbride-is-no-angel-to-opposing-batters-los-angeles-pitcher-has.html | Ken McBride Is No Angel to Opposing Batters Los Angeles Pitcher Has Won 10 in Row Best in Majors | By Bill Becker Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-gloomy-over-prospects-for-berlin-talks-says-ruskgromyko.html | KENNEDY GLOOMY OVER PROSPECTS FOR BERLIN TALKS Says RuskGromyko Parleys in Geneva Make No Gains  US Planes Harassed | By Ew Kenworthy Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/lemnitzer-talks-with-de-gaulle-us-choice-as-natos-chief-in-paris.html | LEMNITZER TALKS WITH DE GAULLE US Choice as NATOs Chief in Paris for Conferences | By Robert C Doty Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/mca-files-plan-to-drop-agencies.html | MCA FILES PLAN TO DROP AGENCIES | By Murray Schumach Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/mighty-tide-gets-rail-in-rich-pace-favored-henry-t-adios-in-post-5.html | MIGHTY TIDE GETS RAIL IN RICH PACE Favored Henry T Adios in Post 5 for Thursday Race | By Louis Effrat Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/nasser-exhibits-military-might-parade-offers-both-soviet-and.html | NASSER EXHIBITS MILITARY MIGHT Parade Offers Both Soviet and Egyptian Equipment | By Jay Walz Special to the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/nigeria-launches-inquiry-on-graft-waste-charged-to-concerns-run-by.html | NIGERIA LAUNCHES INQUIRY ON GRAFT Waste Charged to Concerns Run by Wests Top Party | By Lloyd Garrison Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/noisy-protectors-powerful-humane-societies-in-england-never-miss-a.html | Noisy Protectors Powerful Humane Societies in England Never Miss a Chance to Protest | By Robert Daley Special to the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/president-finds-tax-signs-mixed-says-any-proposal-for-cut-must.html | PRESIDENT FINDS TAX SIGNS MIXED Says Any Proposal for Cut Must Await New Data | By Joseph A Loftus Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/president-urges-voters-to-reject-policies-of-gop-asserts.html | PRESIDENT URGES VOTERS TO REJECT POLICIES OF GOP Asserts Republicans Oppose All His Domestic Goals Invites Test at Polls CALLS THE CHOICE CLEAR Kennedy Says Nation Faces Inaction if the Democrats Lose Congress Control | By James Reston Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/president-voices-concern-on-congo-calls-continued-secession-of.html | PRESIDENT VOICES CONCERN ON CONGO Calls Continued Secession of Katanga Serious  Backs UN on Unity | By Peter Braestrup Special to the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/rangers-show-55-youths-how-hockey-is-played-exgoalie-leading.html | Rangers Show 55 Youths How Hockey Is Played ExGoalie Leading Candidate to Run New York Sextet | By William J Briordy | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/saskatchewan-pact-ends-23day-strike-of-doctors-doctors-call-off.html | Saskatchewan Pact Ends 23Day Strike of Doctors DOCTORS CALL OFF STRIKE IN CANADA | By Raymond Daniell Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/ship-pact-inquiry-is-asked-of-dillon-seatrain-head-questions.html | SHIP PACT INQUIRY IS ASKED OF DILLON Seatrain Head Questions SeaLand Service Plan | By Edward A Morrow | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/shipdesign-plan-started-by-navy-admiral-says-project-seeks-to.html | SHIPDESIGN PLAN STARTED BY NAVY Admiral Says Project Seeks to Simplify Building Plans | By John P Callahan | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archiv es/smile-is-sunny-jims-umbrella-sky-lifts-and-falls-on-mr-fitzs-day-at.html | Smile Is Sunny Jims Umbrella Sky Lifts and Falls on Mr Fitzs Day at Monmouth | By Frank M Blunk Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-steel-output-in-summer-appears-to-outstrip-us-pace-moscow.html | Soviet Steel Output in Summer Appears to Outstrip US Pace Moscow Releases Data | By Harry Schwartz | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sports-of-the-times-the-major-philosophizes.html | Sports of The Times The Major Philosophizes | By John Drebinger | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/stage-investors-betting-on-shows-4-revues-and-11-musicals-already.html | STAGE INVESTORS BETTING ON SHOWS 4 Revues and 11 Musicals Already Are Scheduled | By Paul Gardner | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/staretta-takes-aqueduct-sprint-mare-leads-from-start-and-beats-play.html | STARETTA TAKES AQUEDUCT SPRINT Mare Leads From Start and Beats Play Time by Head | By Joseph C Nichols | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/state-democrats-weigh-new-rules-speakers-at-hearing-here-call-party.html | STATE DEMOCRATS WEIGH NEW RULES Speakers at Hearing Here Call Party Ineffective | By Farnsworth Fowle | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/stock-prices-slip-in-quiet-trading-average-is-off-037-point-on.html | STOCK PRICES SLIP IN QUIET TRADING Average Is Off 037 Point on Volume of 2770000 in a Narrow Market GOLD SHARES BATTERED Growth Savings and Loan Steel and Electronics Show the Best Gains | By Richard Rutter | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/students-assist-jersey-migrants-day-care-centers-organized-by.html | STUDENTS ASSIST JERSEY MIGRANTS Day Care Centers Organized by Douglass College Girls | By George Cable Wright Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/taxfree-foundations-charged-with-evasion-of-revenue-laws-patman.html | TaxFree Foundations Charged With Evasion of Revenue Laws Patman Declares House Study Shows Exemptions Should be Suspended Until Statutes Are Tightened | By Marjorie Hunter Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tension-in-little-egypt-cairo-at-the-southern-tip-of-illinois-has.html | Tension in Little Egypt Cairo at the Southern Tip of Illinois Has Southern Attitude on Race Issue | By Donald Janson Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tito-backs-curbs-on-liberal-ideas-tells-party-meeting-regime-has.html | TITO BACKS CURBS ON LIBERAL IDEAS Tells Party Meeting Regime Has Been Too Lenient on Yugoslavias Authors | By Paul Underwood Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/trade-bloc-lags-on-soviet-decision-france-presses-change-in.html | TRADE BLOC LAGS ON SOVIET DECISION France Presses Change in Agricultural Policy | By Harry Gilroy Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tv-treat-from-europe-continents-cultural-diversity-conveyed-in.html | TV Treat From Europe Continents Cultural Diversity Conveyed in Eurovisions Telstar Inauguration | By Jack Gould | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/underground-test-in-french-sahara-was-detected-here-atest-by-france.html | Underground Test In French Sahara Was Detected Here ATEST BY FRANCE DETECTED IN US | By John W Finney Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-and-europe-exchange-live-tv-telstar-relays-two-20minute-shows.html | US and Europe Exchange Live TV Telstar Relays Two 20Minute Shows  Reception Is Good | By Val Adams | RE0000478688 | 1990-05-16 | B00000981958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-command-shifts-choices-of-taylor-and-lemnitzer-said-to-hasten.html | US Command Shifts Choices of Taylor and Lemnitzer Said to Hasten Centralising Trend | By Hanson W Baldwin | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/wood-field-and-stream-charterboat-business-goes-into-slump-just-as.html | Wood Field and Stream CharterBoat Business Goes Into Slump Just as the Tuna Begin to Hit | By Oscar Godbout Special To the New York Times | RE0000478688 | 1990-05-16 | B00000981958 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/135-floor-urged-for-hospital-pay-public-committees-report-assailed.html | 135 FLOOR URGED FOR HOSPITAL PAY Public Committees Report Assailed by Union Chief | By Stanley Levey | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/2-keogh-hearings-scheduled-today-pension-fight-goes-before.html | 2 KEOGH HEARINGS SCHEDULED TODAY Pension Fight Goes Before Lefkowitz and City Hall | By Paul Crowell | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/37billion-space-budget-is-approved-by-conferees-authorization-is.html | 37Billion Space Budget Is Approved by Conferees Authorization Is Only 43 Million Below Administrations Request13 Billion to Go to Manned Flight Programs | By John W Finney Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/4billion-aid-bill-sent-to-kennedy-by-house-221162-compromise.html | 4BILLION AID BILL SENT TO KENNEDY BY HOUSE 221162 Compromise Measure Gives the President Discretion on Help for Red Countries ADMINISTRATION VICTOR 58 Republicans Vote With Democrats for Passage  Diplomats Assured | By Cp Trussell Special to the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/abortion-to-bar-defective-birth-is-facing-legal-snag-in-arizona.html | Abortion to Bar Defective Birth Is Facing Legal Snag in Arizona Woman Took Tranquilizers That Cause Abnormal ChildrenOperation May Be Delayed Pending Legal Study | By Bill Becker Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/advertising-worlds-fair-promotion-cost-is-estimated.html | Advertising Worlds Fair Promotion Cost Is Estimated | By Myron Kandel | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/albany-ga-police-break-up-protest-by-2000-negroes-police-disperse.html | Albany Ga Police Break Up Protest By 2000 Negroes POLICE DISPERSE GEORGIA PROTEST | By Claude Sitton Special to the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/algeria-is-urged-to-guard-french-paris-tells-envoy-to-take.html | ALGERIA IS URGED TO GUARD FRENCH Paris Tells Envoy to Take Energetic Action 500 Believed Kidnapped | By Robert C Doty Special to the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aug-5-date-seen-for-soviet-tests-defense-ministry-statement-taken.html | AUG 5 DATE SEEN FOR SOVIET TESTS Defense Ministry Statement Taken as Indication | By Theodore Shabad Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bernstein-plans-tv-music-drama-ford-motors-commissions-original.html | BERNSTEIN PLANS TV MUSIC DRAMA Ford Motors Commissions Original Work for CBS | By Richard F Shepard | RE0000478686 | 1990-05-16 | B00000981956 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bonds-market-near-standstill-as-the-trade-awaits-the-next-treasury.html | Bonds Market Near Standstill as the Trade Awaits the Next Treasury Financing OFFERING DETAILS CONCERN DEALERS Buyers Expected to Be Shy Until the US Reveals Decisions and Terms | By Paul Heffernan | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bridge-if-player-never-gives-up-hoping-sometimes-it-pays.html | Bridge If Player Never Gives Up Hoping Sometimes It Pays | By Albert H Morehead | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/brumel-predicts-high-jump-of-76-terovanesyan-envisions-28foot-broad.html | BRUMEL PREDICTS HIGH JUMP OF 76 TerOvanesyan Envisions 28Foot Broad Jump | By Frank Litsky | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/coast-suit-fights-alldigit-dialing-lawyer-takes-court-steps-to.html | COAST SUIT FIGHTS ALLDIGIT DIALING Lawyer Takes Court Steps to Block Phone Company From Ending Prefixes CUSTOMERS HAIL MOVE Conversion Said to Wipe Out ExtendedArea Service for BigCity Calls | By Gladwin Hill Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/computer-field-gets-new-broker-concern-acts-as-an-agent-for.html | COMPUTER FIELD GETS NEW BROKER Concern Acts as an Agent for IdleTime Subleasing | By William M Freeman | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/control-fight-for-bsf-looms-as-new-directors-resign-posts-3.html | Control Fight for BSF Looms As New Directors Resign Posts 3 Representing 30 Stake Quit of First Meeting  Guilden Is Chairman | By Clyde H Farnsworth | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cooper-defends-work-as-judge-in-plea-for-senate-confirmation.html | Cooper Defends Work as Judge In Plea for Senate Confirmation Asserts He Irritated Many Lawyers in Effort to Aid Defendants Cases | By Peter Kihss Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/court-gets-plea-on-trade-center-church-street-businesses-challenge.html | COURT GETS PLEA ON TRADE CENTER Church Street Businesses Challenge Port Authority on Property Seizure | By John Sibley | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/curves-straight-lines-vie-in-paris-collections.html | Curves Straight Lines Vie in Paris Collections | By Carrie Donovan Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dance-spanish-program-jose-molina-troupe-inesita-and-medina-and.html | Dance Spanish Program Jose Molina Troupe Inesita and Medina and Marseco on Jacobs Pillow Bill | By Allen Hughes Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/doctors-called-in-sask-at-chewan-association-and-patients-join-in.html | DOCTORS CALLED IN SASK AT CHEWAN Association and Patients Join in Ending Strike | By Raymond Daniell Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dollar-strengthens-in-foreign-dealings-us-dollar-gains-in-foreign.html | Dollar Strengthens In Foreign Dealings US DOLLAR GAINS IN FOREIGN TRADE | By Philip Shabecoff | RE0000478686 | 1990-05-16 | B00000981956 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/european-news-seen-live-on-tv-telstar-relays-programs-from-paris.html | EUROPEAN NEWS SEEN LIVE ON TV Telstar Relays Programs From Paris and Geneva | By Val Adams | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/fines-pass-5000-for-slum-owner-he-defends-3year-record-in-handling.html | FINES PASS 5000 FOR SLUM OWNER He Defends 3Year Record in Handling Properties | By Samuel Kaplan | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/five-will-battle-regular-slate-for-american-exchange-board.html | Five Will Battle Regular Slate For American Exchange Board | By Alexander R Hammer | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/food-fresh-salmon-transportation-to-market-and-flavor-of-different.html | Food Fresh Salmon Transportation to Market and Flavor of Different Varieties Stir a Debate | By Nan Ickeringill | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/foreign-affairs-one-big-advantage-over-the-ants.html | Foreign Affairs One Big Advantage Over the Ants | By Cl Sulzberger | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/front-page-1-no-title-900million-works-program-is-taken-up-as-a.html | Front Page 1  No Title 900Million Works Program Is Taken Up as a Minor Economic Stimulant | By Joseph A Loftus Special To the New York Times | RE0000478686 | 1990-5-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/henry-moore-british-sculptor-to-do-a-lincoln-center-work-schuman.html | Henry Moore British Sculptor To Do a Lincoln Center Work Schuman Announces Artist Will Create Centerpiece of Heroic Proportions | By James Feron Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/jersey-bars-plan-for-milk-rebate-refuses-to-let-2-concerns-give-15c.html | JERSEY BARS PLAN FOR MILK REBATE Refuses to Let 2 Concerns Give 15c on HalfGallon | By George Cable Wright Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/latin-split-seen-on-junta-in-peru-argentine-move-for-amity-opposes.html | LATIN SPLIT SEEN ON JUNTA IN PERU Argentine Move for Amity Opposes Caracas Policy | By Juan de Onis Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/leakage-reported-in-food-oils-stored-in-city-area-by-the-us.html | Leakage Reported in Food Oils Stored in City Area by the US | By William M Blair Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/mr-x-in-stock-theft-gives-up-held-as-key-man-in-bache-plot-fbi-also.html | Mr X in Stock Theft Gives Up Held as Key Man in Bache Plot FBI Also Seizes Another Suspect 13 Now Under Arrest Across Nation | By Alfred E Clark | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/murphy-is-facing-leadership-test-his-order-to-police-to-bare.html | MURPHY IS FACING LEADERSHIP TEST His Order to Police to Bare Finances to Win Promotion Strains Year of Unity PBA TO PROTEST RULE Commissioner Is Strict but More Relaxed With Men Than Kennedy Was | By Emanuel Perlmutter | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archiv es/music-20000-hear-joan-sutherland-at-stadium-soprano-draws-years.html | Music 20000 Hear Joan Sutherland at Stadium Soprano Draws Years Largest Audience | By Ross Parmenter | RE0000478686 | 1990-05-16 | B00000981956 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nisei-again-seek-taxfree-awards-renew-pleas-to-congress-for-exempt.html | NISEI AGAIN SEEK TAXFREE AWARDS Renew Pleas to Congress for Exempt Compensation | By Peter Braestrup Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nuclear-vessel-in-labor-dispute-2-unions-accuse-company-of-hiding.html | NUCLEAR VESSEL IN LABOR DISPUTE 2 Unions Accuse Company of Hiding Behind US | By Edward A Morrow | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nyasaland-seeks-to-quit-rhodesian-federation-land-reshaped-with.html | Nyasaland Seeks to Quit Rhodesian Federation Land Reshaped With Goal of Independence in 1963 | By Robert Conley Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/officials-differ-on-report-to-un-southwest-africa-findings-subject.html | OFFICIALS DIFFER ON REPORT TO UN SouthWest Africa Findings Subject of Dispute | By Kathleen Teltsch Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/pan-american-engineers-agree-to-formula-for-new-contract-pan.html | Pan American Engineers Agree To Formula for New Contract Pan American Engineers Agree To Formula for New Contract | By John D Pomfret Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/planning-board-is-formed-on-li-town-of-hempstead-joining-with-9.html | PLANNING BOARD IS FORMED ON LI Town of Hempstead Joining With 9 Villages in 2Year Urban Renewal Study | By Ronald Maiorana Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/southpaw-aided-by-bridges-in-9th-reliever-halts-red-sox-on-double.html | SOUTHPAW AIDED BY BRIDGES IN 9TH Reliever Halts Red Sox on Double Play and Strikeout as Yankees Triumph | By Howard M Tuckner | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/spaak-and-luns-press-unity-bid-agree-on-new-approach-to-european.html | SPAAK AND LUNS PRESS UNITY BID Agree on New Approach to European Political Tie | By Harry Gilroy Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sports-of-the-times-formula-for-losing.html | Sports of The Times Formula for Losing | By Joseph M Sheehan | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/stocks-retreat-in-quiet-trading-most-groups-join-the-slide-combined.html | STOCKS RETREAT IN QUIET TRADING Most Groups Join the Slide  Combined Average Off 236 Points to 30860 SHARE VOLUME SHRINKS Prices Close at Days Lows  Fall Occurs Despite a Lack of Pressure | By Richard Rutter | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/thant-outlines-plans-to-compel-tshombe-to-yield-he-asks-advisers-if.html | THANT OUTLINES PLANS TO COMPEL TSHOMBE TO YIELD He Asks Advisers if Nations Would Back Use of Force if Economic Pressure Fails | By Thomas J Hamilton Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/three-teams-card-59s-in-piping-rock-golf-cardi-rodriquez-and.html | Three Teams Card 59s in Piping Rock Golf Cardi Rodriquez and Collins Squads Win Charity Tourney | By Lincoln A Werden Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tokyo-trade-mission-to-visit-soviet-next-month.html | Tokyo Trade Mission to Visit Soviet Next Month | By Am Rosenthal Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/union-miniere-officials-believe-showdown-in-katanga-is-near.html | Union Miniere Officials Believe Showdown in Katanga Is Near Although Mining Concern Is Accused of Keeping Secession Alive Its Officials Say It Is Caught in Cross Fire | By David Halberstam Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/us-and-ecuador-to-spur-aid-plan-kennedy-joins-arosemena-in-hailing.html | US AND ECUADOR TO SPUR AID PLAN Kennedy Joins Arosemena in Hailing Alliance Help | By J Anthony Lukas Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ussoviet-talks-on-berlin-issues-prove-fruitless-3d-ruskgromyko.html | USSOVIET TALKS ON BERLIN ISSUES PROVE FRUITLESS 3d RuskGromyko Meeting in Geneva Fails to End EastWest Stalemate ALLIES FIRM ON TROOPS Insist Withdrawal of Forces Is Not Negotiable Arms Question Is Discussed | By Sydney Gruson Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/vietnam-victory-remote-despite-us-aid-to-diem-victory-in-south.html | Vietnam Victory Remote Despite US Aid to Diem Victory in South Vietnam Considered Remote Despite US Aid to Diems Regime | By Homer Bigart | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/warnerlambert-planning-merger-big-pharmaceutical-house-to-exchange.html | WARNERLAMBERT PLANNING MERGER Big Pharmaceutical House to Exchange Stock With American Chicle Co STOCKHOLDERS TO VOTE Warner Raises Dividend  Chicles Earnings Show Increase for Quarter | By Clare M Reckert | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/washington-kennedy-and-capitol-hill-an-institutional-crisis.html | Washington Kennedy and Capitol Hill An Institutional Crisis | By James Reston | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/westinghouse-accused-by-us-of-overcharge-of-1066000-justice.html | Westinghouse Accused by US Of Overcharge of 1066000 Justice Department Weighs Action on Navy Contract for Nuclear Carrier | By Cabell Phillips Special To the New York Times | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/wood-field-and-stream-if-you-shoot-flying-insects-on-wing-you-will.html | Wood Field and Stream If You Shoot Flying Insects on Wing You Will Like WormWhopping Too | By Oscar Godbout | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/worlds-leading-auto-drivers-will-compete-in-puerto-rico.html | Worlds Leading Auto Drivers Will Compete in Puerto Rico | By Frank M Blunk | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ycaza-rides-outgiving-to-upset-victory-over-crozier-at-aqueduct.html | Ycaza Rides Outgiving to Upset Victory Over Crozier at Aqueduct RETURNS IS 1140 ON SECOND CHOICE Outgiving Beats 310 Choice Crozier Who Precipitates Minus Pool of 4238 FIELD FOR LEXINGTON | By Joseph C Nichols | RE0000478686 | 1990-05-16 | B00000981956 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/100000-bail-set-in-big-stock-theft-pomeranz-is-called-key-to.html | 100000 BAIL SET IN BIG STOCK THEFT Pomeranz Is Called Key to Distribution of Securities | By David Anderson | RE0000478696 | 1990-05-16 | B00000982694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/a-cooks-tour-yields-scandinavian-and-swiss-recipes-specialties.html | A Cooks Tour Yields Scandinavian and Swiss Recipes Specialties Sampled During a Visit of Three Months | By Craig Claiborne | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/adcock-wallops-fourrun-homer-he-and-mathews-connect-twice-each-as.html | ADCOCK WALLOPS FOURRUN HOMER He and Mathews Connect Twice Each as Braves Defeat Craig of Mets | By Gordon S White Jr Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/advertising-darcy-in-a-westgerman-move.html | Advertising DArcy in a WestGerman Move | By Myron Kandel | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/algeria-nears-civil-war-ben-bella-backers-seize-2-regions-in-brief.html | ALGERIA NEARS CIVIL WAR BEN BELLA BACKERS SEIZE 2 REGIONS IN BRIEF BATTLE 25 TROOPS SLAIN Constantine and Bone Taken Ben Khedda Calls for Harmony | By Thomas F Brady Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bill-for-equal-pay-regardless-of-sex-approved-by-house-equal-wage.html | Bill for Equal Pay Regardless of Sex Approved by House EQUAL WAGE BILL PASSED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bonner-calls-union-rifts-threat-to-ship-industry-says-efforts-in.html | Bonner Calls Union Rifts Threat to Ship Industry Says Efforts in Its Behalf May Be Nullified Savannah Beset by Troubles | By George Horne Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brazil-dogdom-thrives-senhora-neele-tells-of-canine-gains.html | Brazil Dogdom Thrives Senhora Neele Tells of Canine Gains | By Walter R Fletcher | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bridge-high-point-count-can-mean-some-problems-in-bidding.html | Bridge High Point Count Can Mean Some Problems in Bidding | By Albert H Morehead | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/britain-hints-shift.html | Britain Hints Shift | By Seth S King Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/british-cricket-scores.html | British Cricket Scores | By Reuter | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/buildings-agency-demotes-2-aides-2-others-are-promoted-and-16.html | BUILDINGS AGENCY DEMOTES 2 AIDES 2 Others Are Promoted and 16 Inspectors Are Shifted | By Charles G Bennett | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chayefsky-play-to-arts-center-he-plans-to-offer-script-to-lincoln.html | CHAYEFSKY PLAY TO ARTS CENTER He Plans to Offer Script to Lincoln Repertory Unit | By Milton Esterow | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chess-now-passe-the-vienna-is-still-good-for-lively-play.html | Chess Now Passe the Vienna Is Still Good for Lively Play | By Al Horowitz | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/city-may-decide-on-keogh-today-his-status-as-its-employe-held-key.html | CITY MAY DECIDE ON KEOGH TODAY His Status as Its Employe Held Key to Pension Issue | By Layhmond Robinson | RE0000478696 | 1990-05-16 | B00000982694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/control-of-bon-ami-co-sought-by-telasign-inc-of-chicago-telasign.html | Control of Bon Ami Co Sought By TelASign Inc of Chicago TELASIGN SEEKS BON AMI CONTROL | By Alexander R Hammer | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/democrats-call-62-county-chiefs-on-governorship-mckeon-will-seek-an.html | DEMOCRATS CALL 62 COUNTY CHIEFS ON GOVERNORSHIP McKeon Will Seek an Early Accord on Candidate to Extend Campaign Time | By Clayton Knowles | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/disclaimer-by-ben-bella.html | Disclaimer by Ben Bella | By Henry Tanner Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dutch-will-build-ammonia-tankers-2-refrigerated-vessels-set-for.html | DUTCH WILL BUILD AMMONIA TANKERS 2 Refrigerated Vessels Set for Charter to WR Grace | By Werner Bamberger | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fcc-suspends-radio-station-in-south-carolina-for-obscenity.html | FCC Suspends Radio Station In South Carolina for Obscenity | By Peter Braestrup Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/festival-series-may-be-renewed-standard-oil-is-expected-to-offer-10.html | FESTIVAL SERIES MAY BE RENEWED Standard Oil Is Expected to Offer 10 Shows on TV | By Val Adams | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/french-concern-in-us-venture-partnership-formed-for-virginia-output.html | French Concern in US Venture Partnership Formed for Virginia Output of InfraRed Units | By Brendan M Jones | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/front-page-1-no-title-drking-declares-a-day-of-penance.html | Front Page 1  No Title DRKING DECLARES A DAY OF PENANCE | By Claude Sitton Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/german-bank-and-2-creditors-to-finance-schlielzer-iron-plant.html | German Bank and 2 Creditors To Finance Schlielzer Iron Plant | By Gerd Wilcke Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gold-speculators-strike-out-on-kennedys-telstar-delivery-dollar.html | Gold Speculators Strike Out On Kennedys Telstar Delivery Dollar Strengthens Shares Decline and Price of the Metal Abroad Drops in Wake of Presidents Remarks | By Edward T OToole | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/goldberg-and-the-airlines-us-sees-test-of-the-nations-ability-to.html | Goldberg and the Airlines US Sees Test of the Nations Ability To Adjust to Technological Change | By John D Pomfret Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/government-list-shows-slight-dip-announcement-by-the-us-of-plans.html | GOVERNMENT LIST SHOWS SLIGHT DIP Announcement by the US of Plans Expected Today  Corporates Are Firm | By Paul Heffernan | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gromyko-silent-rusk-flies-home-secretary-leaves-geneva-in-wake-of.html | GROMYKO SILENT RUSK FLIES HOME Secretary Leaves Geneva in Wake of Futile Berlin Talk | By Sydney Gruson Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/if-dick-tiger-wins-so-does-nigeria-middleweight-seeks-the-world.html | If Dick Tiger Wins So Does Nigeria Middleweight Seeks the World Title for His Native Land | By Lloyd Garrison Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kd-owen-pacer-clocked-in-205-25-diamond-sams-time-best-in-futurity.html | KD OWEN PACER CLOCKED IN 205 25 Diamond Sams Time Best in Futurity Trials Three Haughton Colts Qualify | By Louis Effrat Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-backs-plebiscite-to-fix-puerto-rico-status-munoz-calls-for.html | Kennedy Backs Plebiscite To Fix Puerto Rico Status Munoz Calls for a Vote on Revision Statehood or Full Independence | By Ew Kenworthy Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-gets-briefing.html | Kennedy Gets Briefing | By Max Frankel Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-hails-farbsteins-aid-primary-endorsement-is-seen-letter-may.html | Kennedy Hails Farbsteins Aid Primary Endorsement Is Seen Letter May Be First in Pledge by President to Help the Supporters of Program | By Richard P Hunt | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/khrushchev-sees-thompson.html | Khrushchev Sees Thompson | By Theodore Shabad Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lemnitzer-choice-accepted-by-nato-formal-approval-as-chief-follows.html | LEMNITZER CHOICE ACCEPTED BY NATO Formal Approval as Chief Follows French Assent | By Robert C Doty Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lopez-drives-in-2-runs-in-eighth-three-walks-set-stage-for-hit-that.html | LOPEZ DRIVES IN 2 RUNS IN EIGHTH Three Walks Set Stage for Hit That Enables Yanks to Split With Red Sox | By Howard M Tuckner | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/military-in-peru-is-said-to-reach-accord-with-foe-apra-assured.html | MILITARY IN PERU IS SAID TO REACH ACCORD WITH FOE Apra Assured Equal Status in Next Election Offers AntiSubversion Pledge | By Juan de Onis Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/montpelier-colt-victor-by-a-neck-mongo-defeats-dedimoud-in-stretch.html | MONTPELIER COLT VICTOR BY A NECK Mongo Defeats Dedimoud in Stretch Battle at Aqueduct  Foul Claim Dismissed | By Joseph C Nichols | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/new-argentine-laws-seen-as-boon-to-aramburu-backers.html | New Argentine Laws Seen as Boon to Aramburu Backers | By Edward C Burks Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nyasaland-regrets-racial-insult-to-african-and-indian-delegates.html | Nyasaland Regrets Racial Insult To African and Indian Delegates | By Robert Conley Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/paris-fashion-secrecy-imperiled-by-telstar-showing-of-pictures.html | Paris Fashion Secrecy Imperiled By Telstar Showing of Pictures Paris Fashion Secrecy Periled by TV Showing | By Carrie Donovan Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/president-leans-to-early-tax-cut-of-7000000000-expected-to-seek.html | PRESIDENT LEANS TO EARLY TAX CUT OF 7000000000 Expected to Seek Step Next Month if Fast Action in Congress Is Assured HEARINGS BEGIN TODAY 40 Witnesses Are Invited to Talk in Closed Sessions of Mills Committee | By Joseph A Loftus Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/range-is-narrow-in-stock-market-major-price-moves-are-few-in.html | RANGE IS NARROW IN STOCK MARKET Major Price Moves Are Few in Absence of a Trend  Average Dips 008 TURNOVER IS 2910000 Advances Generally Equal Declines in Most Groups Trading Is Cautious | By Richard Rutter | RE0000478696 | 1990-05-16 | B00000982694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ranking-us-star-triumphs-62-62-reed-turns-back-graebner-drysdale.html | RANKING US STAR TRIUMPHS 62 62 Reed Turns Back Graebner  Drysdale Pasarell and Holmberg Also Win | By Allison Danzig Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/scientists-hail-teacher-for-aiding-careers-telstar-official-and.html | Scientists Hail Teacher for Aiding Careers Telstar Official and Brother Cite Spirit of Woman Here | By Fred M Hechinger | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/senate-unit-bars-grain-curb-again-rejects-administration-bid-to.html | SENATE UNIT BARS GRAIN CURB AGAIN Rejects Administration Bid to Revive Stiff Farm Plan  New Floor Fight Impends | By William M Blair Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/short-sellers-squeezed-widespread-activity-of-bears-trims-the.html | Short Sellers Squeezed Widespread Activity of Bears Trims The Market Supplies of Some Shares | By Clyde H Farnsworth | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/soviet-missiles-protected-in-hardened-positions-soviets-missiles.html | Soviet Missiles Protected In Hardened Positions Soviets Missiles Are Protected With Hardened Emplacements | By Hanson W Baldwin | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/sports-of-the-times-the-old-boys-frolic.html | Sports of the Times The Old Boys Frolic | By John Drebinger | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/stratford-group-to-leave-london-arts-council-called-villain-in-end.html | STRATFORD GROUP TO LEAVE LONDON Arts Council Called Villain in End of City Operations | By Howard Taubman Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/study-of-smoking-to-begin-in-fall-us-to-name-12-experts-air.html | STUDY OF SMOKING TO BEGIN IN FALL US to Name 12 Experts  Air Pollution in Survey | By Marjorie Hunter Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/trading-stamps-find-novel-uses-latest-plan-is-inducement-for.html | TRADING STAMPS FIND NOVEL USES Latest Plan Is Inducement for Debtors to Pay on Delinquent Accounts | By William M Freeman | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-aides-meet-thant-on-congo-cleveland-and-gullion-go-over-katanga.html | US AIDES MEET THANT ON CONGO Cleveland and Gullion Go Over Katanga Action | By Thomas J Hamilton Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-will-consider-shift-on-test-ban-president-to-meet-advisers.html | US WILL CONSIDER SHIFT ON TEST BAN President to Meet Advisers Tomorrow on Modification of Nuclear Proposals | By John W Finney Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/weekly-in-paris-twits-the-great-canard-enchaine-blushes-to-print-in.html | WEEKLY IN PARIS TWITS THE GREAT Canard Enchaine Blushes to Print Infamous Tales | By Henry Giniger Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/wood-field-and-stream-bluefishing-with-light-tackle-is-fun-but-it.html | Wood Field and Stream Bluefishing With Light Tackle Is Fun But It Also Presents Problems | By Oscar Godbout | RE0000478696 | 1990-05-16 | B00000982694 |
| 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/yugoslavia-widens-curbs-on-private-businesses-new-laws-will-ban.html | Yugoslavia Widens Curbs on Private Businesses New Laws Will Ban Taxicabs and Trucking Craftsmen Also to Be Limited | By Paul Underwood Special To the New York Times | RE0000478696 | 1990-05-16 | B00000982694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-african-lands-endorsed-for-un-council-backs-admission-for-rwanda.html | 2 AFRICAN LANDS ENDORSED FOR UN Council Backs Admission for Rwanda and Burundi | By Kathleen Teltsch Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-fox-directors-resign-in-protest-gould-and-loeb-quit-board-in-wake.html | 2 FOX DIRECTORS RESIGN IN PROTEST Gould and Loeb Quit Board in Wake of Zanuck Victory | By Eugene Archer | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-steelworkers-killed-by-cable-as-boom-slips-at-hotel-project.html | 2 Steelworkers Killed by Cable As Boom Slips at Hotel Project | By McCandlish Phillips | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/29dayold-monkey-bullied-by-parents-gets-foster-home.html | 29DayOld Monkey Bullied by Parents Gets Foster Home | By John C Devlin | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/3d-atom-test-fails-us-faces-dilemma-on-finishing-series-3d-atest.html | 3d Atom Test Fails US Faces Dilemma On Finishing Series 3D ATEST FAILS AS ROCKET BURNS | By John W Finney Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/4-cup-candidates-to-sail-in-cruise-fleet-to-leave-new-london-today.html | 4 CUP CANDIDATES TO SAIL IN CRUISE Fleet to Leave New London Today for Block Island | By John Rendel Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/advertising-pageant-to-hail-girl-watching.html | Advertising Pageant to Hail Girl Watching | By Myron Kandel | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/alaska-concern-disputed-on-ship-proposed-exemption-to-law-draws.html | ALASKA CONCERN DISPUTED ON SHIP Proposed Exemption to Law Draws Fire of Industry | By George Horne Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/algerians-seek-to-heal-dispute-in-wake-of-clash-reports-of.html | ALGERIANS SEEK TO HEAL DISPUTE IN WAKE OF CLASH Reports of Constantine Fight Are Termed Exaggerated by Ministers in Algiers FACTIONS IN CONTACT Ally of Ben Bella Plans Trip to Capital to See Aides of Provisional Government | By Thomas F Brady Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/american-backs-red-youth-fete-another-sets-up-rival-exhibit.html | American Backs Red Youth Fete Another Sets Up Rival Exhibit | By Werner Wiskari Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/belgian-interests-warn-of-peril-in-pressure-on-union-miniere.html | Belgian Interests Warn of Peril In Pressure on Union Miniere | By Harry Gilroy Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bethlehem-steel-shows-profit-dip-46-cents-a-share-cleared-in-second.html | BETHLEHEM STEEL SHOWS PROFIT DIP 46 Cents a Share Cleared in Second Quarter Against 53 Cents in 61 Period BUT OUTLAYS ARE RAISED Homer Says Corporation Will Spend 190000000 on Plant for All of Year | By Kenneth S Smith | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478698 | 1990-05-16 | B00000982696 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bridge-league-will-hold-benefit-for-2-charities-tomorrow.html | Bridge League Will Hold Benefit For 2 Charities Tomorrow | By Albert H Morehead | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/britain-sets-fete-for-shakespeare-world-troupes-will-perform-on.html | BRITAIN SETS FETE FOR SHAKESPEARE World Troupes Will Perform on Anniversary in 64 | By Howard Taubman Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/british-justices-bar-soblen-plea-spys-lawyers-may-appeal-to-house.html | BRITISH JUSTICES BAR SOBLEN PLEA Spys Lawyers May Appeal to House of Lords | By Lawrence Fellows Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/british-one-step-nearer-market-agree-on-a-farm-question-at-meeting.html | BRITISH ONE STEP NEARER MARKET Agree on a Farm Question at Meeting in Brussels | By Edwin L Dale Jr Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/chrysler-marks-gains-in-quarter-net-117-in-three-months-to-june-30.html | CHRYSLER MARKS GAINS IN QUARTER Net 117 in Three Months to June 30 Halfs Profit 131 Against 61 Loss | By Clare M Reckert | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/city-to-sell-and-lease-park-land-to-westchester-in-return-for-an.html | City to Sell and Lease Park Land to Westchester in Return for an End to Water Pollution | By Charles G Bennett | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/comedy-by-kanin-shifts-producers-hillard-elkins-and-al-goldin-to.html | COMEDY BY KANIN SHIFTS PRODUCERS Hillard Elkins and Al Goldin to Stage Come on Strong | By Milton Esterow | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/critic-at-large-of-time-work-and-leisure-reports-there-is-little.html | Critic at Large Of Time Work and Leisure Reports There Is Little Leisure in US | By Brooks Atkinson | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/democrats-fight-districting-here-suit-charges-bias-gop-at-albany.html | DEMOCRATS FIGHT DISTRICTING HERE SUIT CHARGES BIAS GOP at Albany Accused of Revising House Areas to Exclude Minorities | By Layhmond Robinson | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/dior-shows-the-false-culotte-and-the-longjacket-suit.html | Dior Shows the False Culotte and the LongJacket Suit | By Carrie Donovan Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/doctors-find-virus-of-german-measles-german-measles-yield-their.html | Doctors Find Virus Of German Measles GERMAN MEASLES YIELD THEIR VIRUS | By John A Osmundsen | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/exchange-warns-of-moly-squeeze-tells-members-to-be-sure-they-can.html | EXCHANGE WARNS OF MOLY SQUEEZE Tells Members to Be Sure They Can Complete Sales | By Clyde H Farnsworth | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/famous-london-mansion-sold-to-land-developer-londonderry-house-at.html | Famous London Mansion Sold to Land Developer Londonderry House at Hyde Park Noted for Receptions | By James Feron Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fox-reed-holmberg-and-bond-gain-pennsylvania-grass-court-semifinals.html | Fox Reed Holmberg and Bond Gain Pennsylvania Grass Court SemiFinals FOREIGN PLAYERS ARE ELIMINATED Fox Beats Stolle Reed Halts Drysdale Mrs Susman and Miss Smith Score | By Allison Danzig Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/goldberg-pushes-for-airline-pact-presses-eastern-and-flight.html | GOLDBERG PUSHES FOR AIRLINE PACT Presses Eastern and Flight Engineers to End Strike | By John D Pomfret Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/goldwater-says-business-slide-will-be-dominant-issue-in-fall.html | Goldwater Says Business Slide Will Be Dominant Issue in Fall | By Cabell Phillips Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/henry-t-adios-beats-mighty-tide-by-length-in-32850-pace-at-yonkers.html | Henry T Adios Beats Mighty Tide by Length in 32850 Pace at Yonkers THIRD PLACE GOES TO LANG HANOVER Henry T Adios Called Upon to Make HalfDozen Moves in Winning 1 Mile Pace | By Louis Effrat Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/house-study-of-tax-cuts-opens-business-leaders-present-views.html | House Study of Tax Cuts Opens Business Leaders Present Views Inquirys Sessions Are Closed but 2 of 4 Witnesses Are Known to Favor Cuts | By John D Morris Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/humm-cards-68-and-gains-long-island-amateur-medal-in-record-field.html | Humm Cards 68 and Gains Long Island Amateur Medal in Record Field of 135 EARLY START AIDS TWOUNDER SCORE Humm Completes the Round Before Winds and Rain Hamper Rest of Field | By Lincoln A Werden Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ila-acts-to-bar-anastasia-move-asks-nlrb-to-refuse-bid-to-bargain.html | ILA ACTS TO BAR ANASTASIA MOVE Asks NLRB to Refuse Bid to Bargain on His Own | By John P Callahan | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/macmillan-beats-censure-351253-conservatives-rally-behind-him-but.html | MACMILLAN BEATS CENSURE 351253 Conservatives Rally Behind Him but Rank and File Are Cool to His Program | By Seth S King Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/music-tchaikovsky-night-at-stadium-eugene-istomin-soloist-in-piano.html | Music Tchaikovsky Night at Stadium Eugene Istomin Soloist in Piano Concerto | By Raymond Ericson | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-guinea-talk-nears-collapse-indonesias-demands-lead-to-deadlock.html | NEW GUINEA TALK NEARS COLLAPSE Indonesias Demands Lead to Deadlock With Dutch  Subandrio Sees Kennedy | By Ew Kenworthy Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-premier-of-laos-is-welcomed-to-us-by-rusk-premier-of-laos.html | New Premier of Laos Is Welcomed to US by Rusk PREMIER OF LAOS GREETED BY RUSK | By Max Frankel Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/norwegian-line-orders-a-vessel-french-to-build-passenger-ship-for.html | NORWEGIAN LINE ORDERS A VESSEL French to Build Passenger Ship for 1965 Delivery | By Werner Bamberger | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/oil-royalty-wins-mile-at-aqueduct-my-portrait-is-second-and-pixie.html | OIL ROYALTY WINS MILE AT AQUEDUCT My Portrait Is Second and Pixie Erin Takes Third | By Frank M Blunk | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/paris-hesitates-on-algeria-role-shuns-involvement-in-crisis-but.html | PARIS HESITATES ON ALGERIA ROLE Shuns Involvement in Crisis but Seeks Safety of French | By Robert C Doty Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/parking-accord-reached-with-un-city-gives-diplomats-until-aug-5-as.html | PARKING ACCORD REACHED WITH UN City Gives Diplomats Until Aug 5 as a Grace Period on Hydrant Compliance FIRE HAZARD STRESSED Thompson Sees Question of Legality but Emphasizes Need for Accessibility | By Bernard Stengren | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/police-cautioned-on-liquor-search-roadblocks-in-jersey-held-legal.html | POLICE CAUTIONED ON LIQUOR SEARCH Roadblocks in Jersey Held Legal Only if TeenAgers Rights Ale Protected | By George Cable Wright Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/poor-eater-defended-by-doctor.html | Poor Eater Defended By Doctor | By Martin Tolchin | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/port-authority-takes-over-h-m-court-gives-bistate-body-title-to.html | PORT AUTHORITY TAKES OVER H M Court Gives BiState Body Title to Railroad Buildings at 30 and 50 Church St TENANTS PLAN APPEAL Demolition Is Delayed Until Sept1 Jersey Tribunal Must Confirm Ruling | By John Sibley | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/president-signs-welfare-reform-farreaching-revision-of-federal.html | PRESIDENT SIGNS WELFARE REFORM FarReaching Revision of Federal Program Hailed | By Marjorie Hunter Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/quintero-staging-television-plays-circle-in-square-director-working.html | QUINTERO STAGING TELEVISION PLAYS Circle in Square Director Working for The Nurses | By Val Adams | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/red-bloc-pushes-unity-on-power-agrees-to-establish-central-control.html | RED BLOC PUSHES UNITY ON POWER Agrees to Establish Central Control of Electric Links | By Theodore Shabad Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rise-in-world-aid-by-oecd-and-common-market-is-planned.html | Rise in World Aid by OECD And Common Market Is Planned UnderDeveloped Areas Would Benefit  11Country Committee Warns Needs Are Steadily Outgrowing Resources | By Henry Giniger Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rooming-houses-face-crackdown-all-in-city-must-reregister-rents-and.html | ROOMING HOUSES FACE CRACKDOWN All in City Must Reregister Rents and Services | By Martin Arnold | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/safety-of-home-products-is-tested-by-laboratories.html | Safety of Home Products Is Tested by Laboratories | By Rita Reif | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sheriff-harasses-negroes-at-voting-rally-in-georgia-negro-vote.html | Sheriff Harasses Negroes At Voting Rally in Georgia NEGRO VOTE RALLY UPSET BY SHERIFF | By Claude Sitton Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/spahn-hits-homer-in-319th-triumph-braves-lefthander-adds-to-his.html | SPAHN HITS HOMER IN 319TH TRIUMPH Braves LeftHander Adds to His Slugging Record  Hank Aaron Connects | By Gordon S White Jr Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sports-of-the-times-he-loves-to-fight.html | Sports of The Times He Loves to Fight | By John Drebinger | RE0000478698 | 1990-05-16 | B00000982696 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/state-gop-picks-platform-aides-18-advisers-to-recommend-planks-for.html | STATE GOP PICKS PLATFORM AIDES 18 Advisers to Recommend Planks for Fall Campaign | By Peter Kihss | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/stock-prices-rise-in-a-dull-session-market-still-fails-to-show-a.html | STOCK PRICES RISE IN A DULL SESSION Market Still Fails to Show a Definite Trend Index Gains 251 at 31103 SHARE VOLUME SHRINKS Most Issues Tend to React to Particular Reports of Company News | By Richard Rutter | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/stratton-fights-delegate-parley-preconvention-plan-also-protested.html | STRATTON FIGHTS DELEGATE PARLEY PreConvention Plan Also Protested by Samuels | By Clayton Knowles | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/udall-criticized-over-fire-island-lindsay-accuses-secretary-of.html | UDALL CRITICIZED OVER FIRE ISLAND Lindsay Accuses Secretary of Hedging on Plans | By William M Blair Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/un-to-establish-rice-research-center-in-thailand-thailand-to-get-un.html | UN to Establish Rice Research Center in Thailand THAILAND TO GET UN HELP ON RICE | By Kathleen McLaughlin Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/union-carbide-promotes-2-aides.html | Union Carbide Promotes 2 Aides | The New York Times Studio | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-aides-oppose-forts-in-vietnam-meet-apathy-on-plan-to-end-use-of.html | US AIDES OPPOSE FORTS IN VIETNAM Meet Apathy on Plan to End Use of Tiny Outposts | By Jacques Nevard Special To the New York Times | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-gives-terms-after-the-close-representative-issues-are-marked.html | US GIVES TERMS AFTER THE CLOSE Representative Issues Are Marked Down to Point in Swapping | By Paul Heffernan | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-monetary-gold-stock-fell-to-a-23year-low-during-week-us-gold.html | US Monetary Gold Stock Fell To a 23Year Low During Week US GOLD SUPPLY AT A 23YEAR LOW | By Edward T OToole | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/washington-jfks-sudden-diplomacy-in-latin-america.html | Washington JFKs Sudden Diplomacy in Latin America | By James Reston | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/wood-field-and-stream-having-few-tricks-at-hand-can-increase.html | Wood Field and Stream Having Few Tricks at Hand Can Increase Confidence in FreshWater Fishing | By Oscar Godbout | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/yanks-crush-red-sox-133-mets-bow-to-braves-61-for-11th-loss-in-row.html | Yanks Crush Red Sox 133 Mets Bow to Braves 61 for 11th Loss in Row CONLEY IS ROUTED BY 8 RUNS IN THIRD Boyers 2Run Homer Caps Uprising and Helps Yanks Lift Lead to 3 Games | By Robert L Teague | RE0000478698 | 1990-05-16 | B00000982696 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/1to0-conquest-precedes-65-loss-al-jacksons-9hitter-ends-met-string.html | 1TO0 CONQUEST PRECEDES 65 LOSS Al Jacksons 9Hitter Ends Met String of 11 Defeats Cards 3 in 8th Win | By Gordon S White Jr Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/3000000-in-blue-shield-face-72-to-124-rate-rise-3000000-in-blue.html | 3000000 in Blue Shield Face 72 to 124 Rate Rise 3000000 in Blue Shield Plan Face 72 to 124 Rate Increase | By Morris Kaplan | RE0000478697 | 1990-05-16 | B00000982695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/66-in-city-area-moved-in-1950s-in-one-l5month-period-l8-went-to-new.html | 66 IN CITY AREA MOVED IN 1950S In One l5Month Period l8 Went to New Homes as Pace Rose in Decade FAMILY INCOME GAINED 22 Had 10000 a Year or More Census Shows Education Level Higher 66 IN CITY AREA MOVED IN 1950S | By Will Lissner | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/adventists-gain-101675-converts-record-addition-in-1961-put.html | ADVENTISTS GAIN 101675 CONVERTS Record Addition in 1961 Put Membership at 1307892 | By Lawrence E Davies Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/aqueduct-meet-to-close-today-rose-net-heads-field-of-7-for.html | AQUEDUCT MEET TO CLOSE TODAY Rose Net Heads Field of 7 for Gravesend Handicap | By Joseph C Nichols | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/argentina-gets-500000000-aid-us-share-200000000-credits-given-in.html | ARGENTINA GETS 500000000 AID US Share 200000000 Credits Given in Crisis ARGENTINA GETS 500000000 HELP | By Brendan M Jones | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ben-bella-envoy-and-premier-talk-on-algerian-rift-khider-also.html | BEN BELLA ENVOY AND PREMIER TALK ON ALGERIAN RIFT Khider Also Expected to See His Chiefs Main Opponent Captive Colonel Freed BEN BELLA ENVOY TALKS IN ALGIERS | By Thomas F Brady Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bridge-charity-pair-game-to-open-benefit-tournament-today.html | Bridge Charity Pair Game to Open Benefit Tournament Today | By Albert H Morehead | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/british-press-and-unions-cool-to-macmillans-economic-plan.html | British Press and Unions Cool To Macmillans Economic Plan Conservative MPs Avoid Discussion of Program Outlined in Parliament Labor Chief Calls It Childish | By Seth S King Special to the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/but-price-levels-move-narrowly-professionals-account-for-most-of.html | BUT PRICE LEVELS MOVE NARROWLY Professionals Account for Most of the Business Governments Advance | By Paul Heffernan | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/commercial-tv-directors-find-special-problems-in-channel-31.html | Commercial TV Directors Find Special Problems in Channel 31 | By Richard F Shepard | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/couturiers-favor-the-trouser-skirt-attention-attracted-also-by.html | Couturiers Favor the Trouser Skirt Attention Attracted Also by Designs of Coats and Suits | By Carrie Donovan Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dance-on-long-island-cw-post-college-offers-works-by-helen-tamiris.html | Dance On Long Island CW Post College Offers Works by Helen Tamiris and Daniel Nagrin | By Allen Hughes Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/darby-dan-entry-is-listed-at-52-primonetta-bramalea-head-excellent.html | DARBY DAN ENTRY IS LISTED AT 52 Primonetta Bramalea Head Excellent FillyMare Field Today at Delaware Park | By Louis Effrat Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/demand-grows-for-credit-data-in-wake-of-stock-market-slide-unit-of.html | Demand Grows for Credit Data In Wake of Stock Market Slide Unit of Dun  Bradstreet Notes Renewed Emphasis on Business Ratings DEMAND GROWING FOR CREDIT DATA | By Irving Lipner | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/directors-debut-planned-aug13-norman-c-chaitins-first-movie-listed.html | DIRECTORS DEBUT PLANNED AUG13 Norman C Chaitins First Movie Listed at 55th St | By Howard Thompson | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dr-king-is-jailed-again-at-prayer-rally-in-georgia-dr-king-is.html | Dr King Is Jailed Again at Prayer Rally in Georgia DR KING IS JAILED AT GEORGIA RALLY | By Claude Sitton Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/drive-with-2-out-wins-for-daley-3d-yankee-hurler-is-victor-stafford.html | DRIVE WITH 2 OUT WINS FOR DALEY 3d Yankee Hurler Is Victor Stafford Routed in 8th Cunningham Connects | By Robert L Teague | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ecuadoran-chief-sees-housing-and-is-honored-on-visit-here.html | Ecuadoran Chief Sees Housing And Is Honored on Visit Here | By Martin Arnold | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/education-chief-for-us-resigns-mcmurrin-plans-to-return-to.html | EDUCATION CHIEF FOR US RESIGNS McMurrin Plans to Return to University of Utah | By Marjorie Hunter Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/food-tender-gumbo-a-southern-favorite-okra-is-becoming-popular.html | Food Tender Gumbo A Southern Favorite Okra Is Becoming Popular Ingredient in Northern Recipes | By Nan Ickeringill | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/for-want-of-hyphen-venus-rocket-is-lost-yt19630104xmllost-hyphen.html | For Want of Hyphen Venus Rocket Is Lost yt19630104xmlLOST HYPHEN LED TO SPACE FAILURE | By Gladwin Hill Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/foreign-affairs-china-in-its-chinese-wall.html | Foreign Affairs China in Its Chinese Wall | By Cl Sulzberger | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fund-authorizes-british-drawings-international-unit-enters-pact.html | FUND AUTHORIZES BRITISH DRAWINGS International Unit Enters Pact Permitting Credits Up to 1000000000 STERLING RECOVERING Standby Plan Designed for Continued Guard Against Monetary Pressures | By Joseph A Loftus Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ge-agrees-to-pay-7470000-to-us-for-price-fixing-record-settlement.html | GE AGREES TO PAY 7470000 TO US FOR PRICE FIXING Record Settlement Ends 11 Government Suits That Followed 6l Convictions HUNDREDS ARE PENDING Company Hopes State Local and Private Groups Will Accept Payment Formula General Electric Will Pay US 74 Million in Price Fixing Suits | By J Anthony Lukas Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/grain-industry-acts-to-eliminate-weight-frauds-by-truck-gangs-grain.html | Grain Industry Acts to Eliminate Weight Frauds by Truck Gangs GRAIN MEN MOVE TO END SWINDLES | By Donald Janson Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/gulbenkian-wins-fight-with-bbc-but-son-of-oilman-gets-only-560.html | GULBENKIAN WINS FIGHT WITH BBC But Son of Oilman Gets Only 560 Award in London | By Lawrence Fellows Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/hyannis-welcomes-folk-music-new-spots-serving-no-liquor-cater-to.html | Hyannis Welcomes Folk Music New Spots Serving No Liquor Cater to Young Crowd Summer Programs Mix Novices and Professionals | By Robert Shelton Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/international-mining-broadens-its-holdings-of-moly-warrants-mining.html | International Mining Broadens Its Holdings of Moly Warrants MINING COMPANY BUYING IN MOLY | By Clyde H Farnsworth | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/last-of-us-marines-to-leave-thailand-last-of-marines-leaving.html | Last of US Marines To Leave Thailand LAST OF MARINES LEAVING THAILAND | By Cabell Phillips Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/market-moves-up-in-slow-trading-action-is-termed-technical-average.html | MARKET MOVES UP IN SLOW TRADING Action Is Termed Technical Average Rises 345 on Volume of 2892040 STEEL SHARES DECLINE Savings and Loan Concerns Show Best GainsAuto Stocks Also Strong MARKET MOVES UP IN SLOW TRADING | By Richard Rutter | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mary-star-sees-gypsy-in-future-eileen-brennans-broadway-debut-in.html | MARY STAR SEES GYPSY IN FUTURE Eileen Brennans Broadway Debut in Satire Planned | By Paul Gardner | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/medalist-beats-clune-scanlon-ginsberg-takes-2-matches-in.html | MEDALIST BEATS CLUNE SCANLON Ginsberg Takes 2 Matches in Westchester Amateur Marra Volpe Advance | By Lincoln A Werden Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mexico-mapping-industrial-shift-minerals-search-has-goal-of-moving.html | MEXICO MAPPING INDUSTRIAL SHIFT Minerals Search Has Goal of Moving Plants to Coast MEXICO MAPPING INDUSTRIAL SHIFT | By Paul P Kennedy Special to the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-bricka-loses-at-merion-61-63-mrs-susman-victormiss-smith.html | MISS BRICKA LOSES AT MERION 61 63 Mrs Susman VictorMiss Smith Beats Miss Moffitt Holmberg Advances | By Allison Danzig Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/nefertiti-beats-12meter-rivals-on-opening-new-york-yc-run.html | Nefertiti Beats 12Meter Rivals On Opening New York YC Run | By John Rendel Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-guinea-talk-to-resume-today-thant-says-indonesians-and-dutch.html | NEW GUINEA TALK TO RESUME TODAY Thant Says Indonesians and Dutch Will Meet Again | By Sam Pope Brewer Special to the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-police-squad-tests-integrity-efficiency-also-is-checked-by.html | NEW POLICE SQUAD TESTS INTEGRITY Efficiency Also Is Checked by Confidential Group Questionnaire Used | By Guy Passant | RE0000478697 | 1990-05-16 | B00000982695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/panel-bars-plan-on-dividend-tax-senators-reject-move-for.html | PANEL BARS PLAN ON DIVIDEND TAX Senators Reject Move for Withholding Second Time | By John D Morris Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pentagon-edict-upsets-military-officers-fear-curb-on-role-in.html | PENTAGON EDICT UPSETS MILITARY Officers Fear Curb on Role in Weapons Evaluation | By Hanson W Baldwin | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/phillips-petroleum-co-receives-its-5000th-patent-from-us-wide.html | Phillips Petroleum Co Receives Its 5000th Patent From US Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/red-youth-festival-in-finland-finding-best-ad-space-gone.html | Red Youth Festival In Finland Finding Best Ad Space Gone | By Werner Wiskari Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rome-will-scan-protestant-unit-two-priests-to-be-official-observers.html | ROME WILL SCAN PROTESTANT UNIT Two Priests to Be Official Observers at Paris Parley | By George Dugan | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/roselle-describes-its-path-to-racial-harmony-negroes-in-jersey.html | Roselle Describes Its Path to Racial Harmony Negroes in Jersey Borough Have Long Taken Part in Community Life | By George Cable Wright Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/senate-is-stalled-on-satellite-bill-morse-holds-floor-2d-day-foes.html | SENATE IS STALLED ON SATELLITE BILL Morse Holds Floor 2d Day Foes Vow They Will Fight to Last Foxhole Senate Stalled on Satellite Bill Foes to Fight to Last Foxhole | By Cp Trussell Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/senility-termed-a-cancer-factor-moscow-session-hears-view-of.html | SENILITY TERMED A CANCER FACTOR Moscow Session Hears View of Italian Specialist | By Theodore Shabad Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ship-man-scores-lumber-aid-plan-labor-leader-says-kennedy-program.html | SHIP MAN SCORES LUMBER AID PLAN Labor Leader Says Kennedy Program Hurts Coast Trade | By George Horne Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/stand-by-britain-balks-trade-talk-price-policy-stirs-crisis-in.html | STAND BY BRITAIN BALKS TRADE TALK Price Policy Stirs Crisis in Common Market Parley Recess Is Called STAND BY BRITAIN BALKS TRADE TALK | By Edwin L Dale Jr Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/state-plays-role-in-foreign-trade-overseas-buyers-and-sellers-here.html | STATE PLAYS ROLE IN FOREIGN TRADE Overseas Buyers and Sellers Here Joined by Program STATE PLAYS ROLE IN FOREIGN TRADE | By William M Freeman | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/state-unit-votes-shorefront-plan-102-million-project-to-ease-storm.html | STATE UNIT VOTES SHOREFRONT PLAN 102 Million Project to Ease Storm Damage Includes Fire Island Parkway STATE UNIT VOTES SHOREFRONT PLAN | By McCandlish Phillips | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/summertime-in-paris-french-shrug-off-weighty-problems-for-the.html | Summertime in Paris French Shrug Off Weighty Problems For the Distractions of Vacation Time | By Robert C Doty Special to the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/the-path-ahead-in-peru-return-to-representative-government-depends.html | The Path Ahead in Peru Return to Representative Government Depends Largely on Parties Strength | By Juan de Onis Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/two-un-investigators-condemn-race-discrimination-in-southwest.html | Two UN Investigators Condemn Race Discrimination in SouthWest Africa | By Kathleen Teltsch Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-to-aid-city-on-un-parking-diplomats-to-be-cautioned-on-hydrant.html | US TO AID CITY ON UN PARKING Diplomats to Be Cautioned on Hydrant Violations | By Bernard Stengren | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-will-soften-test-ban-stand-on-inspections-kennedy-and-advisers.html | US WILL SOFTEN TEST BAN STAND ON INSPECTIONS Kennedy and Advisers Agree to Seek Fewer Stations for Tracing ABlasts DEAN IS CALLED HOME How Far New Policy Goes Depends on Russians No Retreat Planned US WILL SOFTEN TEST BAN STAND | By Max Frankel Special To the New York Times | RE0000478697 | 1990-05-16 | B00000982695 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2-doses-of-harness-racing-stir-land-of-the-blintz-day-and-night.html | 2 Doses of Harness Racing Stir Land of the Blintz Day and Night Programs at Monticello Draw Crowds Usual WeekEnd Routines Give Way to Tote Boards | By Robert M Lipsyte Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2500-finns-riot-against-red-fete-crowd-assails-delegates-to.html | 2500 FINNS RIOT AGAINST RED FETE Crowd Assails Delegates to Festival Opening Today | By Werner Wiskari Special to the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2repiiblicansylb-por-9ayden-6eat-arizona-gop-is-hopeful-pf-victory.html | 2REPIIBLICANSYlB POR 9AYDEN 6EAT Arizona GOP Is Hopeful pf Victory inNovember | By Bill Becher Special To Thr L | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/50320-see-merry-ruler-set-7furlong-record-at-aqueduct-favorite.html | 50320 See Merry Ruler Set 7Furlong Record at Aqueduct Favorite Captures 28000 Gravesend in 121 25 MERRY RULER SETS AQUEDUCT RECORD | By Joseph C Nichols | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-class-of-travel-by-itself-use-of-cheaper-modes-of-transport.html | A CLASS OF TRAVEL BY ITSELF Use of Cheaper Modes Of Transport Abroad Restful and Scenic A CLASS BY ITSELF | By Jeanne Schonberg | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-newcomerand-some-old-hands.html | A NEWCOMERAND SOME OLD HANDS | By Robert Shelton | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-psychiatrist-talks-to-youth.html | A Psychiatrist Talks to Youth | By John B Scofield | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-twolane-cruise-off-jersey-ocean-inland-trips-offer-varied-charm.html | A TwoLane Cruise Off Jersey Ocean Inland Trips Offer Varied Charm for the Boatman Frequent Exploring and Loafing Urged During Voyage | By Clarence E Lovejoy | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-universe-in-upheaval.html | A UNIVERSE IN UPHEAVAL | By Thomas Lask | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-walking-tour-of-bruges-medieval-and-renaissance-traditions.html | A WALKING TOUR OF BRUGES Medieval and Renaissance Traditions Flourish Here Relatively Untouched by Contemporary Influences | By George W Oakes | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/advertising-coop-drives-face-obstacle-ftc-cracks-down-on-some.html | Advertising Coop Drives Face Obstacle FTC Cracks Down on Some Alleged Discrimination | By Myron Kandel | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/air-guard-loses-plane-strength-some-squadrons-face-cuts-after.html | AIR GUARD LOSES PLANE STRENGTH Some Squadrons Face Cuts After Europe Service | By Hanson W Baldwin | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/airports-battle-japanese-beetle-europe-asks-us-to-block-spread-of.html | AIRPORTS BATTLE JAPANESE BEETLE Europe Asks US to Block Spread of Pest by Plane | By Johh C Devlin | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/algeria-people-berate-leaders-new-nation-is-disgusted-and-angry-as.html | ALGERIA PEOPLE BERATE LEADERS New Nation Is Disgusted and Angry As Squabbling Follows Victory | By Thomas F Brady Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/algeria-strife-worries-france-paris-keeps-eye-on-arabs-dispute-but.html | ALGERIA STRIFE WORRIES FRANCE Paris Keeps Eye on Arabs Dispute But Tries Not to Interfere | By Robert Cdoty Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/americans-voice-doubt-on-vietnam-mcnamaras-optimism-not-shared-by.html | AMERICANS VOICE DOUBT ON VIETNAM McNamaras Optimism Not Shared by Staff There | By Jacques Nevard Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/anderson-halts-st-louis-rally-mets-reliever-in-9th-saves-victory.html | ANDERSON HALTS ST LOUIS RALLY Mets Reliever in 9th Saves Victory for MacKenzie Woodling Clouts Homer METS HALT RALLY AND TOP CARDS 98 | By Gordon S White Jr Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/architect-says-tall-apartments-inevitably-will-rise-in-suburbs-tall.html | Architect Says Tall Apartments Inevitably Will Rise in Suburbs TALL APARTMENTS SEEN FOR SUBURBS | By Farnsworth Fowle | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/argentina-fights-railroad-deficit-service-improved-and-costs-cut-on.html | ARGENTINA FIGHTS RAILROAD DEFICIT Service Improved and Costs Cut on State System | By Edward C Burks Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/at-the-roof-of-the-world-all-has-been-lost-except-hope-at-the-roof.html | At the Roof of the World All Has Been Lost Except Hope At the Roof of the World | By Bradford Smith | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/auto-industry-the-silver-lining-car-producers-are-the-one-bright.html | AUTO INDUSTRY THE SILVER LINING Car Producers Are the One Bright Spot in Clouded Economic Picture OUTPUT NEAR A RECORD 62 Volume Expected to Be Second Only to 55 Inventories Down Auto Industry Is a Bright Spot in a Clouded Economic Picture PRODUCERS SHOW BIG OUTPUT GAINS 62 Volume Expected to Be Second Only to 55 Inventories Down | By Richard Rutter | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bay-area-to-vote-on-rapid-transit-792000000-system-urged-cars-clog.html | BAY AREA TO VOTE ON RAPID TRANSIT 792000000 System Urged Cars Clog Freeways | By Lawrence E Davies Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/before-homer.html | Before Homer | By Ca Robinson Jr | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ben-khedda-bids-assembly-meet-on-algerian-rift-premier-urges-an.html | BEN KHEDDA BIDS ASSEMBLY MEET ON ALGERIAN RIFT Premier Urges an Immediate Session to Act on SetUp of New Political Bureau FACTION HEADS CONFER Envoy and Foe of Ben Bella Talk in AlgiersSeaport Is Seized by Dissidents BEN KHEDDA BIDS ASSEMBLY MEET | By Thomas F Brady Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/better-english-college-teaching-and-textbooks-reported-in-need-of.html | BETTER ENGLISH College Teaching and Textbooks Reported in Need of Reform | By Fred M Hechinger | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bias-victims-get-free-legal-help-lawyers-aid-those-unable-to-pay-in.html | BIAS VICTIMS GET FREE LEGAL HELP Lawyers Aid Those Unable to Pay in Housing Cases | By Alfred E Clark | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/big-boating-rush-along-the-colorado-river.html | BIG BOATING RUSH ALONG THE COLORADO RIVER | By Jack Goodman | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bonn-experts-see-boom-continuing-remain-optimistic-despite-plight.html | BONN EXPERTS SEE BOOM CONTINUING Remain Optimistic Despite Plight of Big Steel Man | By Gerd Wilcke Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/breakdown-in-paradise.html | Breakdown In Paradise | By Marston Bates | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bridge-old-college-try.html | BRIDGE OLD COLLEGE TRY | By Albert H Morehead | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/britons-welcome-gurkha-regiment-town-views-heroic-soldiers-in-home.html | BRITONS WELCOME GURKHA REGIMENT Town Views Heroic Soldiers in Home Force as Friends | By James Feron Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/by-way-of-report-di-laurentiis-heavy-slateother-items.html | BY WAY OF REPORT Di Laurentiis Heavy SlateOther Items | By Ah Weiler | RE0000478695 | 1990-05-16 | B00000982693 |

| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/california-posts-insurance-gains-growth-rate-on-west-coast-exceeds.html | CALIFORNIA POSTS INSURANCE GAINS Growth Rate on West Coast Exceeds New York Level | By Sal R Nuccio | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/camping-in-europe-leisurely-trip-by-auto-asset-to-sightseeing.html | CAMPING IN EUROPE Leisurely Trip by Auto Asset to SightSeeing | By Robert Deardorff | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/car-dealers-here-crossing-fingers-sales-favorable-but-new-model.html | CAR DEALERS HERE CROSSING FINGERS Sales Favorable but New Model Reaction Is Awaited CAR DEALERS HERE CROSSING FINGERS | By Clyde H Farnsworth | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chess-among-the-juniors.html | CHESS AMONG THE JUNIORS | By Al Horowitz | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chinas-first-caesar-chinas-first-caesar.html | Chinas First Caesar Chinas First Caesar | By Ac Scott | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/circling-michigans-scenic-upper-peninsula.html | CIRCLING MICHIGANS SCENIC UPPER PENINSULA | By Damon Stetson | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/columbia-is-first-in-12meter-class-on-squadron-run-columbia-beats.html | Columbia Is First In 12Meter Class On Squadron Run COLUMBIA BEATS 12METER RIVALS | By John Rendel Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/common-market-hears-2-neutrals-austria-and-sweden-present-their.html | COMMON MARKET HEARS 2 NEUTRALS Austria and Sweden Present Their Case for Associate Membership in Group COMMON MARKET HEARS 2 NEUTRALS | By Edwin L Dale Jr Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/como-still-casts-its-romantic-spell.html | COMO STILL CASTS ITS ROMANTIC SPELL | By Daniel M Madden | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/contact-cement-adhesive-can-be-used-for-many-home-jobs.html | CONTACT CEMENT Adhesive Can Be Used For Many Home Jobs | By Bernard Gladstone | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/contacts-in-lima-resumed-by-us-3-attaches-attend-reception-junta.html | CONTACTS IN LIMA RESUMED BY US 3 Attaches Attend Reception Junta Restores Rights | By Juan de Onis Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/corn-but-not-eggplant.html | Corn but Not Eggplant | By Rl Duffus | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/counters-for-russias-maneuvers-mr-bowles-describes-two-approaches.html | Counters for Russias Maneuvers Mr Bowles describes two approaches to the question of dealing with the Communists rigidity and maneuverabilityand argues the case for the latter Counters for Russias Maneuvers | By Chester Bowles | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cutting-the-capitol-theatre-down-to-size.html | CUTTING THE CAPITOL THEATRE DOWN TO SIZE | By Eugene Archer | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/depreciation-bill-excites-industry-proposals-on-equipment-credit.html | DEPRECIATION BILL EXCITES INDUSTRY Proposals on Equipment Credit Gaining Favor | By Robert Metz | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dimblebys-unruffled-approach.html | DIMBLEBYS UNRUFFLED APPROACH | By James Feron | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/disks-conductors-last-testament.html | DISKS CONDUCTORS LAST TESTAMENT | By Alan Rich | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/economic-indicators-hold-key-to-tax-decision-they-will-provide.html | ECONOMIC INDICATORS HOLD KEY TO TAX DECISION They Will Provide Kennedy With the Tools to Determine Whether the Economy Needs a Stimulant Through Immediate Tax Reductions | By Joseph A Loftus Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/egypts-reactor-is-put-to-work-for-isotope-research-projects.html | Egypts Reactor Is Put to Work For Isotope Research Projects | By Jay Walz Special to the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/family-headquarters.html | Family Headquarters | By George OBrien | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fiscal-problems-plague-kennedy-a-challenge-how-to-carry-larger.html | FISCAL PROBLEMS PLAGUE KENNEDY A Challenge How to Carry Larger Deficit Without Hurting Dollar Abroad BIG GOLD LOSS IS NOTED LongTerm Financing Held Designed as a Favorable Backdrop for Tax Cut FISCAL PROBLEMS PLAGUE KENNEDY | By Edward T OToole | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fixing-bond-rate-is-battle-of-wits-tyler-of-standard-poors-seeks.html | FIXING BOND RATE IS BATTLE OF WITS Tyler of Standard  Poors Seeks Municipal Weakness | By Elizabeth M Fowler | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/focus-on-strikes-despite-impression-of-unrest-the-number-of.html | Focus on Strikes Despite Impression of Unrest the Number of Disputes Has Ebbed | By John D Pomfret | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/forty-americans-the-whitney-selects-a-good-show-and-starts-it-on-a.html | FORTY AMERICANS The Whitney Selects a Good Show and Starts It on a State Tour | By John Canaday | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/friend-of-rehabilitation-kennedys-selection-of-celebrezze-recalls.html | Friend of Rehabilitation Kennedys Selection of Celebrezze Recalls Mayors Aid for Disabled | By Howard A Rusk Md | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/gm-takes-the-starring-role-on-automotive-stage-of-1962-automobile.html | GM Takes the Starring Role On Automotive Stage of 1962 Automobile Makers Enjoy a Boom as Rest of the Nations Economy Falters GENERAL MOTORS STARRING IN FIELD | By Joseph C Ingraham | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/good-news-in-the-west-is-no-news-for-the-russian-reader-good-news.html | Good News in the West Is No News for the Russian Reader Good News in the West | By Max Frankel | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hollywood-tnt-potential-explosion-seen-in-pairing-of-bette-davis.html | HOLLYWOOD TNT Potential Explosion Seen in Pairing of Bette Davis and Joan Crawford | By Murray Schumach | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/huntington-to-get-2400home-colony-li-town-to-get-2400-new-homes.html | Huntington to Get 2400Home Colony LI TOWN TO GET 2400 NEW HOMES | By Edmond J Bartnett | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hurricane-time-stirs-floridians-weather-bureau-preparing-with-help.html | HURRICANE TIME STIRS FLORIDIANS Weather Bureau Preparing With Help of Tiros | By R Hart Phillips Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/in-and-out-of-books-papers.html | IN AND OUT OF BOOKS Papers | By Lewis Nichols | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/independence-for-cook-islands-is-expected-within-three-years.html | Independence for Cook Islands Is Expected Within Three Years | By John A Osmundsen Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/inland-in-oregon-agness-a-backwoods-oasis-views-progress-with-mixed.html | INLAND IN OREGON Agness a Backwoods Oasis Views Progress With Mixed Feelings | By Ralph Friedman | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/innovation-is-set-for-physics-class-california-course-to-blend.html | INNOVATION IS SET FOR PHYSICS CLASS California Course to Blend Science and Humanities | By Gene Currivan | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/italian-treats-not-far-out-of-the-way-some-rare-museums-are-too.html | ITALIAN TREATS Not Far Out of the Way Some Rare Museums Are Too Little Seen | By Richard McLanathan | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/jack-sterlings-long-dawn-patrol-early-to-work-with-jack-sterling.html | JACK STERLINGS LONG DAWN PATROL EARLY TO WORK WITH JACK STERLING | By John P Shanley | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/johnston-and-pete-bostwick-jr-gain-in-woodmere-golf-ginsberg.html | Johnston and Pete Bostwick Jr Gain in Woodmere Golf Ginsberg Advances COLLEGIAN BEATS ROGKVILLE PLAYER Johnston Defeats Humm by 1 Up in SemiFinal Round of Long Island Amateur | By Lincoln A Werden Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/liner-france-docks-discharges-cargo-and-passengers-takes-provisions.html | Liner France Docks Discharges Cargo and Passengers Takes Provisions Aboard and is Ready to Sail Again FrenchLine Could Spare No Time To Rest in 20Hour Turnaround Liner France Took On 45 Tons of Food for 1430 Passengers in Successful Effort to Make Up Lost Time | By John P Callahan | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/linguistic-gold.html | Linguistic Gold | By Bergen Evans | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/magical-mountain-grandfather-highest-in-blue-ridge-lures-tourists.html | MAGICAL MOUNTAIN Grandfather Highest in Blue Ridge Lures Tourists to North Carolina | By Wilma Dykeman | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/margaret-smith-scores-64108-mrs-karen-susman-loses-pennsylvania-net.html | MARGARET SMITH SCORES 64108 Mrs Karen Susman Loses Pennsylvania Net Final Bond Upsets Reed MARGARET SMITH SCORES 64 108 | By Allison Danzig Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mexican-church-wars-upon-reds-catholic-episcopacy-calls-on-faithful.html | MEXICAN CHURCH WARS UPON REDS Catholic Episcopacy Calls on Faithful for Campaign | By Paul P Kennedy Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/michaelian-maps-art-central-panel-progress-by-richmond-va-spurs.html | MICHAELIAN MAPS ART CENTRAL PANEL Progress by Richmond Va Spurs Westchester Plan | By Merrill Folsom Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/midincome-units-are-gaining-here-27000-coops-and-rental-apartments.html | MIDINCOME UNITS ARE GAINING HERE 27000 Coops and Rental Apartments Rising With City and State Help LOANS ARE LIBERALIZED Developments Are Going Up in Manhattan Brooklyn the Bronx and Queens MIDINCOME UNITS ARE GAINING HERE | By Thomas Wennis | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/midsummer-caprices-strange-things-and-pictures-happen-at-this.html | MIDSUMMER CAPRICES Strange Things and Pictures Happen at This Certain Time of Year | By Bosley Crowther | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/military-asserts-larger-role-in-latinamerican-politics-and-officers.html | MILITARY ASSERTS LARGER ROLE IN LATINAMERICAN POLITICS And Officers Firm Stand in Argentina and Peru Indicates US May Be Losing Some of Its Old Policing Authority | By Juan de Onis Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/modern-dance-may-mean-many-things.html | MODERN DANCE MAY MEAN MANY THINGS | By Allen Hughes | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/more-glittering-prizes-santa-barbara-and-westchester-shows-follow.html | More Glittering Prizes Santa Barbara and Westchester Shows Follow Trend to Longer Award Lists | By Walter R Fletcher | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/moscows-man-intrigues-washington-ambassador-dobrynin-is-amiable.html | Moscows Man Intrigues Washington Ambassador Dobrynin is amiable curious selfassured free from double talk What clues does he provide about the mood of the Kremlin Moscows Man Intrigues Washington | By Max Frankel | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-jacobs-filly-a5length-victor-affectionately-sets-record-for.html | MRS JACOBS FILLY A5LENGTH VICTOR Affectionately Sets Record for 100440 Sorority Fashion Verdict Next AFFECTIONATELY 5LENGTH VICTOR | By Frank M Blunk Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/municipal-bonds-assured-of-a-market-jj-kenny-network-of-wires.html | Municipal Bonds Assured of a Market JJ Kenny Network of Wires Attests to TwoWay Traffic MUNICIPAL BONDS SURE OF MARKET | By Paul Heffernan | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/murmuring-pines-and-martinis-modern-camping-still-includes-the.html | Murmuring Pines and Martinis Modern camping still includes the forest primeval an investigation discloses but it may be heard the rattle of the cocktail shaker Mumuring Pines and Martinis | By Gilbert Millstein | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/musical-softball-students-play-the-faculty-at-aspen-with-brahms-in.html | MUSICAL SOFTBALL Students Play the Faculty at Aspen With Brahms in the Background | By Harold C Schonberg | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/narcotics-study-asks-3way-fight-book-published-by-bar-questions.html | NARCOTICS STUDY ASKS 3WAY FIGHT Book Published by Bar Questions Approach | By Emma Harrison | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/navy-finds-need-of-more-tankers-maritime-agency-reports-change-in.html | NAVY FINDS NEED OF MORE TANKERS Maritime Agency Reports Change in Requirements | By Edward A Morrow | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/needed-a-dollop-of-norman-blood-etc-the-transplantation-of.html | Needed A Dollop of Norman Blood Etc The transplantation of satirical revues from Londons West End to the West Forties prompts a beginners guide to the more hidden roots of British humor Needed A Dollop of Norman Blood Etc | By Elaine Kendall | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/negro-lawyer-is-beaten-37-arrested-in-albany-ga-negro-wounded.html | Negro Lawyer Is Beaten 37 Arrested in Albany Ga NEGRO WOUNDED SHERIFF ACCUSED | By Claude Sitton Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-exhibitions-on-long-island.html | NEW EXHIBITIONS ON LONG ISLAND | By Stuart Preston | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-soviet-rail-system-to-bypass-moscow-line-will-ease-freight-jam.html | New Soviet Rail System to Bypass Moscow Line Will Ease Freight Jam at City Center Material for Other Areas Will Move Over Tracks | By Theodore Shabad Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-and-notes-of-tvradio-joan-sutherland.html | NEWS AND NOTES OF TVRADIO JOAN SUTHERLAND | By Val Adams | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-of-the-rialto-subbers-alliance-producer-and-theatre-guild-to.html | NEWS OF THE RIALTO SUBBERS ALLIANCE Producer and Theatre Guild to Present The Masculine PrincipleItems | By Milton Esterow | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-of-the-stamp-world-us-apprenticeship-act-gets-a-postal-tribute.html | NEWS OF THE STAMP WORLD US Apprenticeship Act Gets a Postal Tribute Victoria Century | By David Lidman | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/nigerian-inquiry-bares-corruption-extent-of-graft-surprises.html | NIGERIAN INQUIRY BARES CORRUPTION Extent of Graft Surprises NationMany Involved | By Lloyd Garrison Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/odd-man-out.html | Odd Man Out | By Alfred Wright | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/our-presidents-a-rating-by-75-historians-a-poll-of-exports.html | Our Presidents A Rating by 75 Historians A poll of exports concerning our Chief Executives shows at least five who may be considered great and over all a noteworthy level of competence Our Presidents A Rating by 75 Historians | By Arthur M Schlesinger | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/output-of-cars-rises-in-britain-as-exports-to-continent-double.html | Output of Cars Rises in Britain As Exports to Continent Double | By James Feron Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/palm-beach-defies-summer-doldrums.html | PALM BEACH DEFIES SUMMER DOLDRUMS | By Sherman Davis | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/paperbacks-in-review.html | Paperbacks In Review | By Paul Showers | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/park-avenue-keeping-flavor-of-a-residential-gold-coast-park-avenue.html | Park Avenue Keeping Flavor Of a Residential Gold Coast Park Avenue Keeping Flavor Of a Residential Gold Coast | By Dennis Duggan | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/parties-count-the-stakes-in-fall-elections-democrats-talk-of-senate.html | PARTIES COUNT THE STAKES IN FALL ELECTIONS Democrats Talk of Senate and House Gains but Kennedy Strategists Admit President Will Do Well to Retain Present Margin | By Ew Kenworthy Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/passion-and-prejudice.html | Passion and Prejudice | By Robert K Massie | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pea-jackets-on-deck.html | Pea Jackets On Deck | By Patricia Peterson | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/personality-a-third-generation-oil-official-ohio-concerns-head-did.html | Personality A Third Generation Oil Official Ohio Concerns Head Did Summer Work at the Age of 12 James CDonnell Has Been Architect of Big Changes | By John Jabele | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/philadelphia-scullers-man-oars-on-the-schuylkill-in-all-seasons.html | Philadelphia Scullers Man Oars On the Schuylkill in All Seasons | By William G Weart Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/phones-undergo-rapid-dial-shifts-range-of-allnumber-and-direct.html | PHONES UNDERGO RAPID DIAL SHIFTS Range of AllNumber and Direct Calls Widening | By Gene Smith | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/plume-plant-is-novel.html | PLUME PLANT IS NOVEL | By George Taloumis | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/poppea-in-england-revival-of-300year-old-monteverdi-opera-sounds.html | POPPEA IN ENGLAND Revival of 300Year Old Monteverdi Opera Sounds Uncannily Modern | By Howard Taubman | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/president-sails-in-30knot-wind-family-gathers-at-cape-for-mrs.html | PRESIDENT SAILS IN 30KNOT WIND Family Gathers at Cape for Mrs Kennedys Birthday | By Ew Kenworthy Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/president-will-fight-to-salvage-civil-defense-plan-cut-in-house.html | President Will Fight to Salvage Civil Defense Plan Cut in House | By Peter Braestrup Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pretty-pickles.html | Pretty Pickles | By Craig Claiborne | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/progress-on-cancer-research-holds-out-some-promise-of-a-protective.html | PROGRESS ON CANCER Research Holds Out Some Promise Of a Protective Vaccine | By William L Laurence | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/readers-report.html | Readers Report | By Martin Levin | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/reverse-riders-face-job-crisis-many-in-new-england-will-be-idle.html | REVERSE RIDERS FACE JOB CRISIS Many in New England Will Be Idle After Summer | By John H Fenton Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/samuels-offers-candidates-plan-regional-parleys-proposed-before-the.html | SAMUELS OFFERS CANDIDATES PLAN Regional Parleys Proposed Before the Convention | By Richard P Hunt | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/saratoga-oasis-beckons-goasyoupay-vacation-will-start-tomorrow-for.html | Saratoga Oasis Beckons GoasYouPay Vacation Will Start Tomorrow for the Weary Horseplayer | By Frank Sullivan Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/seven-thirty-adams-up-wins-141875-delaware-rich-stakes-won-by-seven.html | Seven Thirty Adams Up Wins 141875 Delaware RICH STAKES WON BY SEVEN THIRTY | By Louis Effrat Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sharkey-wishful-on-loss-of-council-leadership-sees-no-reason-for.html | Sharkey Wishful on Loss of Council Leadership Sees No Reason for Ouster From Democratic Post Williamsburg Banker Avoids Meetings With Wagner | By Leonard Ingalls | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soccer-ace-thinks-with-his-feet-fernandes-is-known-for-speed.html | Soccer Ace Thinks With His Feet Fernandes Is Known for Speed Footwork With Belenenses | By William J Briordy | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soviet-pushing-its-oil-exports-slackening-in-rise-to-free-world.html | SOVIET PUSHING ITS OIL EXPORTS Slackening in Rise to Free World Held Temporary SOVIET PUSHING ITS OIL EXPORTS | By Jh Carmical | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sports-of-the-times-vanished-grandeur.html | Sports of The Times Vanished Grandeur | By John Drebinger | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/steinbecks-america-twenty-years-after.html | Steinbecks America Twenty Years After | By Eric F Goldman | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/stopover-at-rochesters-fortress.html | STOPOVER AT ROCHESTERS FORTRESS | By Geoffrey Vincent | RE0000478695 | 1990-05-16 | B00000982693 |

| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tape-repertorysafe-and-sound.html | TAPE REPERTORYSAFE AND SOUND | By Martin Bookspan | RE0000478695 | 1990-05-16 | B00000982693 |
|---|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tax-office-opens-search-for-those-filing-no-returns-500-agents-put.html | TAX OFFICE OPENS SEARCH FOR THOSE FILING NO RETURNS 500 Agents Put Into Drive New Data Processing Centers Will Be Used TAX OFFICE OPENS DRIVE FOR FILING | By J Anthony Lukas Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/technical-manuals-color-careers-family-shots-among-topics.html | TECHNICAL MANUALS Color Careers Family Shots Among Topics | By Jacob Deschin | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/telstar-success-inaugural-broadcast-is-eurovision-hit-a-pattern-of.html | TELSTAR SUCCESS Inaugural Broadcast Is Eurovision Hit A Pattern of World Exchange | By Jack Gould | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-actors-are-mostly-invisible.html | The Actors Are Mostly Invisible | By Jonathan N Leonard | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-caribbean-revisited-a-traveler-who-made-his-first-cruise-in-29.html | THE CARIBBEAN REVISITED A Traveler Who Made His First Cruise in 29 Reflects on Changes REVISITING THE CARIBBEAN AREA 33 YEARS LATER | By Abram Chasins | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-crisis-tshombe-money-are-top-issues-in-the-congo.html | THE CRISIS Tshombe Money Are Top Issues IN THE CONGO | By David Halberstam Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-estes-scandal-case-reveals-bungling-and-buckpassing-but-little.html | THE ESTES SCANDAL Case Reveals Bungling and BuckPassing but Little Collusion and No Losses for the Government | By Peter Braestrup Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-leopard-in-its-original-lair-care-and-authenticity-mark-screen.html | THE LEOPARD IN ITS ORIGINAL LAIR Care and Authenticity Mark screen Version of Modern Classic | By Herbert Mitgang | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-merchants-view-a-look-at-retail-volume-for-july-in-the-light-of.html | The Merchants View A Look at Retail Volume for July in the Light of Recent Sales Trends | By Herbert Koshetz | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-new-york-times-sightseeing-hub-of-new-hampshire.html | THE NEW YORK TIMES SIGHTSEEING HUB OF NEW HAMPSHIRE | By Frances Green | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-week-in-finance-stocks-mark-time-with-average-up-a-bit-tax.html | The Week in Finance Stocks Mark Time With Average Up A Bit Tax Reduction Is Discussed WEEK IN FINANCE MARKET IS DULL | By Robert E Bedingfiell | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-world-of-music-white-house-lawn-concert-spotlights-work-of.html | THE WORLD OF MUSIC White House Lawn Concert Spotlights Work of Summer Music Camps | By Ross Parmenter | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/trailers-getting-new-fuel-setup-central-supply-is-devised-for.html | TRAILERS GETTING NEW FUEL SETUP Central Supply Is Devised for MobileHome Parks | By Robert A Amen | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/un-problems-grow-renewed-congo-crisis-and-elapsing-of-thants-term.html | UN Problems Grow Renewed Congo Crisis and Elapsing Of Thants Term Raise Concern | By Thomas J Hamilton | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/union-dropping-fight-to-oust-two-on-righttowork-stand.html | Union Dropping Fight to Oust Two on RighttoWork Stand | By Gladwin Hill Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/union-miniere-widely-owned-but-financiers-wield-control-belgian-and.html | Union Miniere Widely Owned But Financiers Wield Control Belgian and British Interests That Hold 2788 of Shares Have Greatest Influence in Mining Concern | By Harry Gilroy Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/unlisted-stocks-move-norrowly-trading-quiet-last-week-index-rises.html | UNLISTED STOCKS MOVE NORROWLY Trading Quiet Last Week Index Rises 053 Point | By Alexander R Hammer | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-acts-to-end-foreign-anger-on-controls-in-shipping-lines.html | US Acts to End Foreign Anger On Controls in Shipping Lines | By George Horne Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-exports-wane-in-latin-america-recent-decline-contrary-to-general.html | US EXPORTS WANE IN LATIN AMERICA Recent Decline Contrary to General World Trend Exports to Latin America Fall Contrary to the General Trend | By Brendan M Jones | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-is-holding-up-recognition-of-peru-to-speed-reforms-us-is-holding.html | US Is Holding Up Recognition of Peru To Speed Reforms US IS HOLDING UP PERU RECOGNITION | By Max Frankel Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-plans-drive-for-job-equality-presidential-committee-will-start.html | US PLANS DRIVE FOR JOB EQUALITY Presidential Committee Will Start Program in Building Industry Early in Fall U S PLANS DRIVE FOR JOB EQUALITY | By John D Pomfret Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-to-open-talk-in-japan-on-pact-adm-felt-due-in-tokyo-for-military.html | US TO OPEN TALK IN JAPAN ON PACT Adm Felt Due in Tokyo for Military Discussions | By Am Rosenthal Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/use-of-tv-satellites-threatened-by-rift-on-frequency-allocation.html | Use of TV Satellites Threatened By Rift on Frequency Allocation SATELLITES FACING WAVE LENGTH RIFT | By John W Finney Special To the New York Times | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/versatile-duo-sedums-sempervivums-are-rockery-gems.html | VERSATILE DUO Sedums Sempervivums Are Rockery Gems | By Elfreda W Finch | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/virginia-is-luring-industries-as-new-drive-gets-under-way-senator.html | Virginia Is Luring Industries As New Drive Gets Under Way Senator Byrd Changes Mind and State Development Program Is Set Up VIRGINIA BUSTLES WITH NEW PLANTS | By Philip Shabecoff | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wait-till-next-year-stratford-conn-plans-for-the-future.html | WAIT TILL NEXT YEAR Stratford Conn Plans For the Future | By Lewis Funke | RE0000478695 | 1990-05-16 | B00000982693 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/washington-kennedy-takes-his-battle-to-the-nation.html | Washington Kennedy Takes His Battle to the Nation | By James Reston | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/what-became-of-our-postwar-hopes-a-critic-appraises-the-records.html | WHAT BECAME OF OUR POSTWAR HOPES A Critic Appraises the Records Made By the Young Writers of the Forties What Became of Our Postwar Hopes | By John W Aldridge | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/whatand-whosets-the-price-of-art.html | Whatand WhoSets the Price of Art | By Julius S Held | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/winds-of-change-around-the-kremlin-winds-of-change.html | Winds of Change Around the Kremlin Winds of Change | By Henry L Roberts | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/without-the-evil-to-endure-without-evil.html | Without the Evil to Endure Without Evil | By George Plimpton | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wood-field-and-stream-new-firm-has-an-answer-to-a-problem-that.html | Wood Field and Stream New Firm Has an Answer to a Problem That Plagues Infrequent Campers | By Oscar Godbout | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/world-jewish-congress-cancels-plan-for-role-at-vatican-council.html | World Jewish Congress Cancels Plan for Role at Vatican Council Decision to Send Observer Is Reversed by Goldmann on Ground of Propriety JEW WILL FORGO VATICAN COUNCIL | By George Dugan | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/yanks-beat-white-sox-43-mets-down-cards-98-seven-thirty-and.html | YANKS BEAT WHITE SOX 43 METS DOWN CARDS 98 SEVEN THIRTY AND AFFECTIONATELY WIN RICH RACES HOME RUNS DECIDE Blanchards Pinch Hit Beats White Sox Mantle Connects YANK RALLY TOPS WHITE SOX 4 T0 3 | By Robert L Teague | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/youngsters-see-the-stars-they-should-have-seen-youngtimers-at-the.html | Youngsters See the Stars They Should Have Seen YoungTimers at the Stadium See Some OldTime Heroes | By Howard M Tuckner | RE0000478695 | 1990-05-16 | B00000982693 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/1700-art-works-await-sears-sale-10-stores-to-offer-vincent-prices.html | 1700 ART WORKS AWAIT SEARS SALE 10 Stores to Offer Vincent Prices Collection in Fall | By Murray Schumach Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/175000-ransom-frees-3-cubans-invasion-prisoners-greeted-by-exiles.html | 175000 RANSOM FREES 3 CUBANS Invasion Prisoners Greeted by Exiles in Miami | By R Hart Phillips Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-time-for-decision-mayors-return-to-touch-off-serious-study-of.html | A Time for Decision Mayors Return to Touch Off Serious Study of State Democratic Candidates | By Clayton Knowles | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/advertisingschraffts-aiming-for-males.html | AdvertisingSchraffts Aiming for Males | By Myron Kandel | RE0000478699 | 1990-05-16 | B00000982697 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/albany-ga-fight-to-continue-dr-kings-spokesman-pledges-osteopath.html | Albany Ga Fight to Continue Dr Kings Spokesman Pledges Osteopath Declares Negroes Have Been Patient Long Enough on Rights | By Milton Bracker | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/algiers-occupied-by-neutral-force-in-harmony-move-military-in.html | ALGIERS OCCUPIED BY NEUTRAL FORCE IN HARMONY MOVE Military in Region Adjoining Capital Declares It Open to All Factions Leaders INSISTS ON UNANIMITY Ben Bella Expected in City but His Groups Control Is Not Yet Assured | By Thomas F Brady Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/apparel-maker-holds-high-perch-originals-has-a-turnover-of-2500000.html | APPAREL MAKER HOLDS HIGH PERCH Originals Has a Turnover of 2500000 a Year | By Herbert Koshetz | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bass-saxophone-put-on-pedestal-red-nichols-retains-35year-fondness.html | Bass Saxophone Put on Pedestal Red Nichols Retains 35Year Fondness for Instrument | By John S Wilson | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/big-argentine-cattle-drive-is-begun-neglected-industry-being.html | Big Argentine Cattle Drive Is Begun Neglected Industry Being Restored to High Rank | By Edward C Burks Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bridge-3-teams-tied-for-first-in-minneapolis-nationals.html | Bridge 3 Teams Tied for First In Minneapolis Nationals | By Albert H Morehead Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/chamber-has-plan-to-cut-dollar-loss-plan-given-to-cut-us-dollar.html | Chamber Has Plan To Cut Dollar Loss PLAN GIVEN TO CUT US DOLLAR DRAIN | By J Anthony Lukas Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/change-seen-by-khider.html | Change Seen by Khider | By Henry Giniger Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/chess-meeting-the-dutch-defense-requires-accurate-timing.html | Chess Meeting the Dutch Defense Requires Accurate Timing | By Al Horowitz | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/city-expects-dip-in-unskilled-jobs-but-skilled-workers-will-be-more.html | CITY EXPECTS DIP IN UNSKILLED JOBS But Skilled Workers Will Be More in Demand by 1970 Survey Shows MORE TRAINING SOUGHT End to Discrimination Urged to Avert Unemployment in Current Decade | By Stanley Levey | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/credit-as-a-catalyst-a-study-of-loans-for-stock-dealings-finds-they.html | Credit as a Catalyst A Study of Loans for Stock Dealings Finds They Distorted Market Swings | By Mj Rossant | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dance-pioneers-echo-ruth-carrier-lucas-hoving-and-charles-weidman.html | Dance Pioneers Echo Ruth Carrier Lucas Hoving and Charles Weidman Share Festival Program | By Allen Hughes Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/democrats-give-taxes-and-trade-major-attention-backers-in-congress.html | DEMOCRATS GIVE TAXES AND TRADE MAJOR ATTENTION Backers in Congress Press Two Major Issues Both Are Before Byrd Unit SEPT 3 FINISH IS GOAL Some Leaders Still Hopeful of Reviving Stiff Controls in the Farm Measure | By John D Morris Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dodger-southpaw-fills-in-for-spahn-podres-named-to-squad-at-last.html | DODGER SOUTHPAW FILLS IN FOR SPAHN Podres Named to Squad at Last Moment to Start for Favored National League | By Robert L Teague Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/experts-in-washington-interpret-series-as-veiled-attack-on.html | Experts in Washington Interpret Series as Veiled Attack on Khrushchev  Drawings Run in Peiping Paper | By Max Frankel Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/festive-clan-on-cape-the-kennedys-gather-for-a-birthday-old-hyannis.html | Festive Clan on Cape The Kennedys Gather for a Birthday  Old Hyannis Characters Pass On | By Ew Kenworthy Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/foreign-affairs-us-generals-and-german-worries.html | Foreign Affairs US Generals and German Worries | By Cl Sulzberger | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/ginsberg-johnston-take-amateur-golf-titles-bronx-player-beats.html | Ginsberg Johnston Take Amateur Golf Titles Bronx Player Beats Stuart by 4 and 3 in Westchester | By Lincoln A Werden Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/harlem-gop-candidates-score-redistricting-suit-of-democrats.html | Harlem GOP Candidates Score Redistricting Suit of Democrats | By Layhmond Robinson | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/helicopter-aids-hikers-in-jersey-building-materials-airlifted-for.html | HELICOPTER AIDS HIKERS IN JERSEY Building Materials Airlifted for Mountain Shelter | By John C Devlin Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/informer-helps-recover-stocks-aids-in-trapping-man-who-had-93500-in.html | INFORMER HELPS RECOVER STOCKS Aids in Trapping Man Who Had 93500 in Shares Stolen From Loeb | By Emanuel Perlmutter | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jack-richardson-broadway-bound-playwright-moves-uptown-with-lorenzo.html | JACK RICHARDSON BROADWAY BOUND Playwright Moves Uptown With Lorenzo in Fall | By Paul Gardner | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jobequality-unit-to-be-overhauled-revision-aims-at-improving.html | JOBEQUALITY UNIT TO BE OVERHAULED Revision Aims at Improving Operation and Offsetting Rights Groups Fears | By Peter Braestrup Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/kennedy-and-party-split-over-naming-2-for-aec-president-and.html | Kennedy and Party Split Over Naming 2 for AEC President and Democrats Split Over Selecting 2 for AEC Posts | By John W Finney Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/khrushchev-lays-farm-woes-to-stalins-views-on-electricity-he-says.html | Khrushchev Lays Farm Woes To Stalins Views on Electricity He Says Dictator Did Not Want Rural Areas to Tap Main Power System | By Theodore Shabad Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/musicitalian-opera-night-at-stadium-roberta-peters-and-jan-peerce.html | MusicItalian Opera Night at Stadium Roberta Peters and Jan Peerce Are Soloists | By Howard Klein | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mutual-fundstalent-at-luncheon-meeting.html | Mutual FundsTalent at Luncheon Meeting | By Gene Smith | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nassau-warned-on-fire-coverage-thompson-says-volunteers-cant-meet.html | NASSAU WARNED ON FIRE COVERAGE Thompson Says Volunteers Cant Meet All Needs Cooperation Tested | By Ronald Maiorana Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/negro-leaders-face-contempt-hearing-today-in-georgia-negroes-facing.html | Negro Leaders Face Contempt Hearing Today in Georgia NEGROES FACING CONTEMPT CASE | By Claude Sitton Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/news-of-foodsweet-green-peppers-the-crisp-vegetables-are-popular.html | News of FoodSweet Green Peppers The Crisp Vegetables Are Popular and in Good Supply Now | By June Owen | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pizarro-wins-62-after-74-defeat-loser-in-opener-tops-yanks-in.html | PIZARRO WINS 62 AFTER 74 DEFEAT Loser in Opener Tops Yanks in Finale Maxwell Hits 3 Homers Mantle Injured | By Howard M Tuckner | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/portuguese-beat-austrians-by-21-belenenses-captures-section-title.html | PORTUGUESE BEAT AUSTRIANS BY 21 Belenenses Captures Section Title in Soccer Spaniards and Greeks in 22 Tie | By William J Briordy | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/project-apollo-mans-race-for-moon-mighty-us-effort-aims-at-a.html | Project Apollo Mans Race for Moon Mighty US Effort Aims at a Landing Ahead of Soviet | By Richard Witkin | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/rain-mars-start-of-helsinki-fete-175-lands-are-represented-among.html | RAIN MARS START OF HELSINKI FETE 175 Lands Are Represented Among 10000 Marchers | By Werner Wiskari Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/simonetta-and-fabiani-offer-new-version-of-favorite-silhouette.html | Simonetta and Fabiani Offer New Version of Favorite Silhouette | By Carrie Donovan Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/split-in-congress-blocks-ship-laws-6-differential-for-yards-on-west.html | SPLIT IN CONGRESS BLOCKS SHIP LAWS 6 Differential for Yards on West Coast Stirs Fight | By George Horne Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sports-of-the-times-pushing-back-the-clock.html | Sports of The Times Pushing Back the Clock | By John Drebinger | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/state-checks-on-birth-defects-in-plan-warning-of-any-trend.html | State Checks on Birth Defects In Plan Warning of Any Trend | By Peter Kihss | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/state-democrats-meeting-today-to-vote-on-preconvention-poll.html | State Democrats Meeting Today To Vote on PreConvention Poll | By Leonard Ingalls | RE0000478699 | 1990-05-16 | B00000982697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/stocks-in-london-rise-moderately-gain-posted-for-the-week-in-spite.html | STOCKS IN LONDON RISE MODERATELY Gain Posted for the Week in Spite of a Slight Price Decline on Friday INDEX ADDS 53 POINTS But Investors Show Signs of Caution Over Policies of the New Cabinet | By James Feron Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/success-of-merchant-tied-to-family-training.html | Success of Merchant Tied to Family Training | By Martin Tolchin | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/tax-bureau-to-start-full-use-of-data-processing-unit-in-1966.html | Tax Bureau to Start Full Use Of Data Processing Unit in 1966 Senates Rejection of Withholding on Interest and Dividends Gives New Weight to HighSpeed Checking | By Robert Metz | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/telstar-to-beam-shows-to-britain-2-live-news-programs-from-city-to.html | TELSTAR TO BEAM SHOWS TO BRITAIN 2 Live News Programs From City to Be Relayed Today | By Val Adams | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/trade-bloc-eases-its-farm-policies-common-market-puts-into-effect-a.html | TRADE BLOC EASES ITS FARM POLICIES Common Market Puts Into Effect a Control System of Variable Levies | By Edwin L Dale Jr Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/unity-for-africa-appears-distant-but-nairobi-parley-indicates-rise.html | UNITY FOR AFRICA APPEARS DISTANT But Nairobi Parley Indicates Rise in Economic Ties | By Robert Conley Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/weatherly-takes-queens-cup-fourth-time-in-row-on-cruise-beats-five.html | Weatherly Takes Queens Cup Fourth Time in Row on Cruise Beats Five Other 12Meters Including AussieManned Vim in Newport Sail | By John Rendel Special To the New York Times | RE0000478699 | 1990-05-16 | B00000982697 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/1229-us-doctors-got-thalidomide-distribution-given-by-states-ama-to.html | 1229 US DOCTORS GOT THALIDOMIDE Distribution Given by States  AMA to Study Drug | By Marjorie Hunter Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/2-britons-killed-in-pamirs-in-climb-with-russians-noyce-a-noted.html | 2 Britons Killed in Pamirs in Climb With Russians Noyce a Noted Mountaineer One of the Victims | By James Feron Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/2-tv-shows-sent-home-by-britons-telstar-relays-view-of-us.html | 2 TV SHOWS SENT HOME BY BRITONS Telstar Relays View of US  Eisenhower On Today | By Richard F Shepard | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/4month-tax-cut-he-tells-house-unit-a-slash-in-lowerincome-groups.html | 4MONTH TAX CUT He Tells House Unit a Slash in LowerIncome Groups Would Help Economy | By John D Pomfret Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/advertising-tv-guide-cancels-toy-section.html | Advertising TV Guide Cancels Toy Section | By Myron Kandel | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/apollo-astronauts-will-learn-makeup-of-moon-project-apollo.html | Apollo Astronauts Will Learn MakeUp of Moon Project Apollo Explorers Will Resolve Scientific Mystery of the Moons Makeup | By Walter Sullivan | RE0000478700 | 1990-05-16 | B00000982698 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/board-will-meet-on-meters-today-vote-is-expected-to-order-47000.html | BOARD WILL MEET ON METERS TODAY Vote Is Expected to Order 47000 Devices Without Bids for 2350000 MAINTENANCE SEPARATE Barnes Likely to Be Told to Seek Offers for a FiveYear Contract | By Paul Crowell | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bridge-silodor-team-takes-lead-in-minneapolis-tourney.html | Bridge Silodor Team Takes Lead In Minneapolis Tourney | By Albert H Morehead Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/brooklyn-trials-to-be-suspended-2week-delay-will-permit-criminal.html | BROOKLYN TRIALS TO BE SUSPENDED 2Week Delay Will Permit Criminal Court Transfer | By Peter Kihss | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/critic-at-large-although-tv-lauds-the-cigarette-it-is-unfair-to-the.html | Critic at Large Although TV Lauds the Cigarette It Is Unfair to the Man Who Smokes a Pipe | By Brooks Atkinson | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/czech-visa-offer-to-soblen-hinted-spy-seeks-right-to-travel-if.html | CZECH VISA OFFER TO SOBLEN HINTED Spy Seeks Right to Travel If British Refuse Asylum | By Seth S King Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/democrats-delay-plan-on-nominee-county-chairmen-meeting-here-raise.html | DEMOCRATS DELAY PLAN ON NOMINEE County Chairmen Meeting Here Raise Question on PreConvention Move | By Clayton Knowles | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dr-king-set-back-in-us-court-test-move-to-upset-albany-ga-ban-on.html | DR KING SET BACK IN US COURT TEST Move to Upset Albany Ga Ban on Protests Loses | By Hedrick Smith Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/faubus-favored-in-primary-today-big-question-is-whether-hell-be.html | FAUBUS FAVORED IN PRIMARY TODAY Big Question Is Whether Hell Be Forced Into RunOff | By Tom Wicker Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/foe-of-ben-bella-reported-seized-peace-hopes-dim-attempts-to-solve.html | FOE OF BEN BELLA REPORTED SEIZED PEACE HOPES DIM Attempts to Solve Algerian Crisis Set Back on Eve of Reconciliation Talks KIDNAPPING IS SCORED Boudiaf Said to Be Captive Premier Invites All Leaders to Algiers | By Thomas F Brady Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/food-purveyor-retires-ronald-kytan-of-charles-co-leaves-fancy-food.html | Food Purveyor Retires Ronald Kytan of Charles  Co Leaves Fancy Food Concern After 38 Years | By Nan Ickeringill | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/french-farmers-press-land-war-young-peasants-use-force-against.html | FRENCH FARMERS PRESS LAND WAR Young Peasants Use Force Against Outside Buyers | By Henry Giniger Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/german-farmers-warned-of-uncertain-future-study-says-common-market.html | German Farmers Warned of Uncertain Future Study Says Common Market System Will Uproot Many  Bonns Aid Is Urged | By Gerd Wilcke Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/goulart-support-in-army-growing-president-uses-promotions-to.html | GOULART SUPPORT IN ARMY GROWING President Uses Promotions to Bolster Brazils Regime | By Juan de Onis Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/greentree-colt-scores-by-nose-unbeaten-catullus-holds-off-you.html | GREENTREE COLT SCORES BY NOSE Unbeaten Catullus Holds Off You Rascal You in Sprint for 2YearOlds at Spa | By Joseph C Nichols Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/haitian-is-seized-for-tiff-on-plane-fbi-makes-arrest-under.html | HAITIAN IS SEIZED FOR TIFF ON PLANE FBI Makes Arrest Under ForeignFlight Law | By Alfred E Clark | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lefkowitz-moves-to-have-us-void-redistricting-suit-lefkowitz-seeks.html | Lefkowitz Moves To Have US Void Redistricting Suit LEFKOWITZ SEEKS DISMISSAL OF SUIT | By Leonard Ingalls | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lions-and-sardines-cougar-bounty-upsets-monterey-cannery-row-is.html | Lions and Sardines Cougar Bounty Upsets Monterey  Cannery Row Is Under Discussion | By Lawrence E Davies Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/margin-and-the-market-stock-prices-seem-little-affected-by-us.html | Margin and the Market Stock Prices Seem Little Affected by US Reduction in Cash Requirements | By Clyde H Farnsworth | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/markets-terms-peril-british-bid-uncertainty-rises-as-talks-in.html | MARKETS TERMS PERIL BRITISH BID Uncertainty Rises as Talks in Brussels Near End | By Edwin L Dale Jr Special to the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/melvyn-douglas-scores-us-films-actor-says-massaudience-quest-causes.html | MELVYN DOUGLAS SCORES US FILMS Actor Says MassAudience Quest Causes Mediocrity | By Murray Schumach Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/ministers-appeal-here-for-negroes-plan-to-seek-white-house-aid-in.html | MINISTERS APPEAL HERE FOR NEGROES Plan to Seek White House Aid in Albany Ga Crisis | By Theodore Jones | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/music-eger-in-harlem-his-west-side-symphony-offers-a-new-sound-at.html | Music Eger in Harlem His West Side Symphony Offers a New Sound at Plaza of Jefferson Houses | By Alan Rich | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/nassau-minimizes-thompson-warning-on-fire-inspection.html | Nassau Minimizes Thompson Warning On Fire Inspection | By Ronald Maiorana Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-guinea-talk-makes-progress-compromise-on-un-role-in.html | NEW GUINEA TALK MAKES PROGRESS Compromise on UN Role in DutchIndonesian Dispute Reported Taking Shape | By Ew Kenworthy Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-york-bettors-try-their-luck-on-jersey-side-city-actionseekers.html | New York Bettors Try Their Luck on Jersey Side City ActionSeekers Travel by Train Bus Car and Boat | By Frank M Blunk Special to the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/night-racing-at-lincoln-downs-opens-before-crowd-of-20284-first.html | Night Racing at Lincoln Downs Opens Before Crowd of 20284 First Major AfterDark Flat Program Impresses Officials 3559 Double Third Highest in Nation This Year | By Louis Effrat Special to the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/president-meets-aides-on-easing-testban-goals-dean-rusk-and.html | PRESIDENT MEETS AIDES ON EASING TESTBAN GOALS Dean Rusk and McNamara at Parley on Strategy for Concessions at Geneva | By John W Finney Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/reserve-rejects-florida-bank-bid-justice-agency-had-backed-holding.html | RESERVE REJECTS FLORIDA BANK BID Justice Agency Had Backed Holding Company Plan | By Edward T OToole | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/runnels-wagner-colavito-connect-herbert-is-allstar-victor-as.html | RUNNELS WAGNER COLAVITO CONNECT Herbert Is AllStar Victor as National Leaguers Bow  Mahaffey Suffers Loss | By Robert L Teague Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/senators-move-to-end-filibuster-on-satellite-bill-closure-petition.html | SENATORS MOVE TO END FILIBUSTER ON SATELLITE BILL Closure Petition Signed as Opponents Keep Talking for the Fourth Day MANSFIELD IS BLOCKED His Bid to Call Up Measure for Referral to Committee Is Fought by Morse | By Cp Trussell Special to the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/small-car-gains-despite-khrushchev-criticism-more-autos-planned.html | Small Car Gains Despite Khrushchev Criticism More Autos Planned After Premier Says Plant Should Make Farm Machinery | By Theodore Shabad Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sports-of-the-times-the-al-breathes-again.html | Sports Of The Times The AL Breathes Again | By John Drebinger | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/state-integration-drive-gains-school-racial-census-released-state.html | State Integration Drive Gains School Racial Census Released STATE RELEASES RACIAL FINDINGS | By Leonard Buder | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/state-subsidies-rally-athletes-around-the-flags-sports-an-item-in.html | State Subsidies Rally Athletes Around the Flags Sports an Item in Budgets of Many Nations Abroad | By Robert Daley Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/stock-prices-gain-in-lively-trading-electronics-growth-issues-score.html | STOCK PRICES GAIN IN LIVELY TRADING Electronics Growth Issues Score Best Gains While Gold Shares Decline AVERAGE UP 243 POINTS Volume Grows to 3200000 Polaroid Is Most Active Rising 5 78 to 103 38 | By Richard Rutter | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/time-limit-voids-12meter-event-ondine-scores-in-division-i-of-new.html | TIME LIMIT VOIDS 12METER EVENT Ondine Scores in Division I of New York YC Cruise | By John Rendel Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/titoists-dissolve-party-in-trieste-new-sovietyugoslav-amity-ends.html | TITOISTS DISSOLVE PARTY IN TRIESTE New SovietYugoslav Amity Ends Split of Areas Reds | By Paul Underwood Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/topseeded-star-pressed-by-como-reed-rallies-twice-to-beat-texan-at.html | TOPSEEDED STAR PRESSED BY COMO Reed Rallies Twice to Beat Texan at South Orange  Mrs Susman Is Victor | By Gordon S White Jr Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/trade-weighing-outcome-of-bids-prices-pared-in-secondary-offering.html | TRADE WEIGHING OUTCOME OF BIDS Prices Pared in Secondary Offering of US Issues  Outlook Bullish | By Paul Heffernan | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/trust-suit-charges-bowling-industry-limits-new-alleys-trust-suit.html | Trust Suit Charges Bowling Industry Limits New Alleys TRUST SUIT NAMES BOWLING GROUPS | By Lawrence OKane | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tubular-look-prevails-in-stylists-2d-showing.html | Tubular Look Prevails In Stylists 2d Showing | By Carrie Donovan Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tvgentle-persuaders-channel-4-studies-quakers-at-worship-in-charity.html | TVGentle Persuaders Channel 4 Studies Quakers at Worship in Charity Work and During War | By Jack Gould | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/two-productions-in-directing-jam-alan-schneiders-contracts-create.html | TWO PRODUCTIONS IN DIRECTING JAM Alan Schneiders Contracts Create Staging Conflict | By Paul Gardner | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/twu-to-strike-pan-am-saturday-walkout-of-7550-transport-workers-is.html | TWU TO STRIKE PAN AM SATURDAY Walkout of 7550 Transport Workers Is Scheduled | By Joseph Carter | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-hears-report-on-south-africa-investigators-propose-plan-to-free.html | UN HEARS REPORT ON SOUTH AFRICA Investigators Propose Plan to Free Mandated Area | By Thomas J Hamilton Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-hunting-for-water-in-syria-underground-flows-in-arid-territory.html | UN Hunting for Water in Syria Underground Flows in Arid Territory Aim of Search | By Kathleen McLaughlin Special To the New York Times | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/wood-field-and-stream-refreshing-hint-of-autumn-is-provided-hunting.html | Wood Field and Stream Refreshing Hint of Autumn Is Provided Hunting Season Dates and Rules | By Oscar Godbout | RE0000478700 | 1990-05-16 | B00000982698 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/117-students-to-get-look-at-us-life.html | 117 Students To Get Look At US Life | By Charlotte Curtis | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/498000-europeans-have-quit-algeria-this-year-cities-in-southtrn.html | 498000 Europeans Have Quit Algeria This Year Cities in Southtrn France Crowded by Refugees Difficulties Art Causing Some to Return to New State | By Henry Ginger Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/accord-reached-on-malay-union-agreement-signed-in-london-on-a.html | ACCORD REACHED ON MALAY UNION Agreement Signed in London on a Federation for Wide Area of Southeast Asia Accord on Malaysian Federation Reached by Malaya and Britain | By Lawrence Fellows Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/advertising-curbs-promotes-3.html | Advertising Curbs Promotes 3 | By Myron Handel | RE0000478701 | 1990-05-16 | B00000983669 |

| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/apollo-learning-to-live-in-space-astronauts-to-gain-skills-needed.html | Apollo Learning to Live in Space Astronauts to Gain Skills Needed for Trip to Moon Men Will Practice Orbit Rendezvous in Gemini Craft Project Appollo Astronauts to Train for Moon Flight in a TwoMan Gemini Craft LAUNCHING LIKELY LATE NEXT YEAR Space Maneuvers to Teach Rendezvous Skill Needed for Lunar Expedition | By Harold M Schmeck Jr | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/atomic-ship-idle-in-union-dispute-wage-demands-pressed-by-crew-of.html | ATOMIC SHIP IDLE IN UNION DISPUTE Wage Demands Pressed by Crew of the Savannah | By George Horne | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/beame-advocates-drive-for-tax-cut-cities-fiscal-aides-told-a-drop.html | BEAME ADVOCATES DRIVE FOR TAX CUT Cities Fiscal Aides Told a Drop Could Ease Woes | By Paul Crowell | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ben-bella-group-frees-opponent-unity-talks-near-release-of-boudiaf.html | BEN BELLA GROUP FREES OPPONENT UNITY TALKS NEAR Release of Boudiaf Prepares Way for a New Effort to Resolve Algerian Split BEN BELLA GROUP FREES OPPONENT | By Henry Tanner Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/biselles-revenge-is-presented-at-jacobs-pillow-dance-festival.html | Biselles Revenge Is Presented At Jacobs Pillow Dance Festival | By Allen Hughes Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/blough-offers-advice-to-kennedy-us-steel-chairman-says-government.html | Blough Offers Advice to Kennedy US Steel Chairman Says Government Should Cut Costs Executive Mellower  Speaks Slowly Weighs Words BLOUGH SAYS US SHOULD CUT COSTS | By Clyde H Farnsworth | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bonds-market-for-treasury-issues-lacks-firmness-at-close-prices-are.html | Bonds Market for Treasury Issues Lacks Firmness at Close PRICES ARE MIXED IN NEW OFFERINGS Utilities Aid Corporate Tone  Municipal List Shows Increases in Yields | By Paul Heffernan | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bridge-final-mixed-team-session-under-way-at-minneapolis.html | Bridge Final Mixed Team Session Under Way at Minneapolis | By Albert H Morehead Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/britain-to-contribute-980000-to-keep-da-vinci-art-in-country.html | Britain to Contribute 980000 To Keep da Vinci Art in Country | By James Feron Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-charges-rent-graft-during-state-control-here-state-rent-graft.html | City Charges Rent Graft During State Control Here STATE RENT GRAFT CHARGED BY CITY | By Charles G Bennett | RE0000478701 | 1990-05-16 | B00000983669 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-enters-suit-opposing-state-on-apportioning-papers-supporting.html | CITY ENTERS SUIT OPPOSING STATE ON APPORTIONING Papers Supporting WMCA in US Court Say Urban Areas Are Cheated HEARING OPENS TODAY Loss of Representation and Funds Are Attributed to Formula of 1894 CITY ENTERS SUIT ON APPORTIONING | By Layhmond Robinson | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-nurses-help-mothers-in-test-maternity-study-indicates-value-of.html | CITY NURSES HELP MOTHERS IN TEST Maternity Study Indicates Value of Home Service | By Emma Harrison | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/claude-and-3-sons-among-48-teams-in-benefit-golf.html | Claude and 3 Sons Among 48 Teams in Benefit Golf | By Lincoln A Werden Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/davis-cup-rivals-meet-as-friends-american-mexican-players-lunch-at.html | DAVIS CUP RIVALS MEET AS FRIENDS American Mexican Players Lunch at Osuna Home | By Allison Danzig Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/deans-back-rise-in-drinking-age-minimum-of-21-favored-by-east-coast.html | DEANS BACK RISE IN DRINKING AGE Minimum of 21 Favored by East Coast Educators in Poll Marchi Says FOURTH HEARING HELD Pennsylvania Police Official Tells of Crashes Involving Youngsters Who Drink | By Clarence Dean Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/determined-diplomat.html | Determined Diplomat | Ellsworth Bunker | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-king-accused-in-georgia-plea-albanys-police-chief-calls-for-ban.html | DR KING ACCUSED IN GEORGIA PLEA Albanys Police Chief Calls for Ban on Protests | By Hedrick Smith Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/eisenhower-urges-a-world-school-in-sweden-he-asks-studies-on-issues.html | EISENHOWER URGES A WORLD SCHOOL In Sweden He Asks Studies on Issues Dividing Nations EISENHOWER URGES A WORLD SCHOOL | By Werner Wiskari Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/faubus-well-ahead-in-arkansas-voting-faubus-is-leading-in-arkansas.html | Faubus Well Ahead In Arkansas Voting FAUBUS IS LEADING IN ARKANSAS VOTE | By Tom Wicker Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/food-news-plum-recipes-are-full-of-plums.html | Food News Plum Recipes Are Full of Plums | By Nan Ickeringill | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/foreign-affairs-plain-language-from-truthful-james.html | Foreign Affairs Plain Language From Truthful James | By Cl Sulzberger | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/former-conservative-candidate-for-senate-breaks-with-party-pell.html | Former Conservative Candidate For Senate Breaks With Party Pell Says Hell Back GOP Slate Incuding Javits Whom He Opposed | By Douglas Dales Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/gavin-is-resigning-as-envoy-to-paris-cavin-resigning-as-envoy-in.html | Gavin Is Resigning As Envoy to Paris CAVIN RESIGNING AS ENVOY IN PARIS | By E W Kenworthy Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/grief-on-display-young-artists-view-berlin-wall-60-works-by-germans.html | Grief on Display Young Artists View Berlin Wall 60 Works by Germans Seen in Midtown Exhibition Crowd Calling Freedom to Soviet Tanks Portrayed | By Nan Robertson | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hitting-away-triumphs-over-six-rivals-at-saratoga-in-his-first-turf.html | Hitting Away Triumphs Over Six Rivals at Saratoga in His First Turf Start PHIPPS COLT WINS FOR FITZSIMMONS Hitting Away Gives Trainer Early Saratoga Score Shield Bearer Second | By Joseph C Nichols Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/leading-us-horsewoman-impresses-russians-mrs-tippett-drives-a.html | Leading US Horsewoman Impresses Russians Mrs Tippett Drives a Troika During Fair at Moscow Enjoys Feeling of Speed on OneMile Carriage Ride | By Theodore Shabad Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/london-mob-bars-rally-by-mosely-extremist-leader-is-pushed-to.html | LONDON MOB BARS RALLY BY MOSELY Extremist Leader Is Pushed to Ground 54 Jailed | By James Feron Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/main-break-cuts-bayonnes-water-city-dry-for-9-hours-supply-also-out.html | MAIN BREAK CUTS BAYONNES WATER City Dry for 9 Hours  Supply Also Out in East Peterson and Garfield | By Joseph O Haff Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mansfield-fails-to-end-filibuster-morse-renounces-senate-chief-in.html | MANSFIELD FAILS TO END FILIBUSTER Morse Renounces Senate Chief in Satellite Fight MANSFIELD FAILS TO END FILIBUSTER | By Cp Trussell Special to the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/market-advances-as-pace-quickens-fourth-successive-rise-adds-401.html | MARKET ADVANCES AS PACE QUICKENS Fourth Successive Rise Adds 401 Points to Average  Volume 4187500 AEROSPACE ISSUES SOAR Low Price Shares Also in Demand While Golds Continue to Slide MARKET ADVANCES AS PACE QUICKENS | By Richard Rutter | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/market-impasse-denied-by-britain-lord-home-pledges-effort-to.html | MARKET IMPASSE DENIED BY BRITAIN Lord Home Pledges Effort to Resolve Farm Issue | By Seth S King Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/music-rabin-at-stadium-krips-leads-opening-of-brahms-festival.html | Music Rabin at Stadium Krips Leads Opening of Brahms Festival | By Howard Klein | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/naacp-accuses-i2-li-school-zones-complaint-to-state-charges-de.html | NAACP ACCUSES I2 LI SCHOOL ZONES Complaint to State Charges De Facto Segregation | By Leonard Buder | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/nasd-studying-member-finances-violation-of-rules-sought-by.html | NASD STUDYING MEMBER FINANCES Violation of Rules Sought by OverCounter Group NASD STUDYING MEMBER FINANCES | By Alexander R Hammer | RE0000478701 | 1990-05-16 | B00000983669 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/net-of-us-steel-down-in-quarter-63-cents-a-share-cleared-compared.html | NET OF US STEEL DOWN IN QUARTER 63 Cents a Share Cleared Compared With 98 Cents in the 1961 Period USUAL DIVIDEND VOTED 15 Cents a Share Declared Although Profits Fail to Cover Regular Rate NET OF US STEEL DOWN IN QUARTER | By Kenneth S Smith | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-car-for-nassau-ac-bristolcobra-entry-combines-english-lines.html | New Car for Nassau AC BristolCobra Entry Combines English Lines With Ford Power | By Frank M Blunk | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-welles-film-due-here-in-fall-adaptation-of-kafkas-trial-to-star.html | NEW WELLES FILM DUE HERE IN FALL Adaptation of Kafkas Trial to Star Anthony Perkins | By Eugene Archer | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/orders-for-ships-drop-in-6-months-bureau-calls-it-minor-in-view-of.html | ORDERS FOR SHIPS DROP IN 6 MONTHS Bureau Calls It Minor in View of Rate Declines | By Edward A Morrow | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/praise-given-to-givenchy-rivals-st-laurent-acclaim.html | Praise Given to Givenchy Rivals St Laurent Acclaim | By Carrie Donovan Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/private-investment-held-vital-to-latins-investement-role-cited-in.html | Private Investment Held Vital to Latins INVESTEMENT ROLE CITED IN LATIN AID | By Brendan M Jones | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/reedtriumphs-over-ashe-in-eastern-grass-court-tennis-coast-star.html | ReedTriumphs Over Ashe in Eastern Grass Court Tennis COAST STAR GAINS A 75 75 VICTORY Reed Beats Ashe at Orange Sangster Turns Back Siska 1210 57 62 | By Cordon S White Jr Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/russians-threaten-uscopter-flights-over-east-berlin-russsians-warn.html | Russians Threaten USCopter Flights Over East Berlin RUSSSIANS WARN ON US COPTER | By Harry Gilroy Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/secretarys-oath-given-celebrezze-kennedy-attends-rites-on-lawn-of.html | SECRETARYS OATH GIVEN CELEBREZZE Kennedy Attends Rites on Lawn of White House | By Marjorie Hunter Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/senators-clear-tax-revision-bill-committees-version-would-cut.html | SENATORS CLEAR TAX REVISION BILL Committees Version Would Cut Treasurys Receipts by 750 Million a Year SENATORS CLEAR TAX REVISION BILL | By Joseph A Loftus Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/service-and-sophistication-appeal-to-patrons-of-sears-retail-sales.html | Service and Sophistication Appeal to Patrons of Sears Retail Sales Make Up Threefourths of Companys BusinessCatalogue Still Popular for Many Products | By Rita Reif | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/sports-of-the-times-allstar-echoes.html | Sports of The Times AllStar Echoes | By John Drebinger | RE0000478701 | 1990-05-16 | B00000983669 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/stock-prices-in-west-germany-stabilize-after-sharp-decline-stocks.html | Stock Prices in West Germany Stabilize After Sharp decline STOCKS STABILIZE IN WEST GERMANY | By Gerd Wilcke Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/strike-at-pan-am-held-up-by-court-orders-forbids-twa-move-set-for.html | STRIKE AT PAN AM HELD UP BY COURT Orders Forbids TWA Move Set for Saturday | By Joseph Carter | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/tenement-where-rats-bit-baby-may-be-closed-up-by-city.html | Tenement Where Rats Bit Baby May Be Closed Up by City | By Samuel Kaplan | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/thant-in-appeal-for-congo-action-asks-all-un-members-help-without.html | THANT IN APPEAL FOR CONGO ACTION Asks All UN Members Help Without Involving Council | By Sam Pope Brewer Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/theatre-plummer-portrays-cyrano-rostand-drama-offered-at-stratford.html | Theatre Plummer Portrays Cyrano Rostand Drama Offered at Stratford Ont | By Lewis Funke | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-may-prolong-atests-in-pacific-tentative-plan-is-to-conduct-two.html | US MAY PROLONG ATESTS IN PACIFIC Tentative Plan Is to Conduct Two HighAltitude Blasts Delayed by Failures US May Prolong Pacific Tests To Try for HighAltitude Blasts | By John W Finney Special to the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/washington-the-scientific-revolution-in-america.html | Washington The Scientific Revolution in America | By James Reston | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/wood-field-and-stream-trout-fishermen-need-dynamic-group-to.html | Wood Field and Stream Trout Fishermen Need Dynamic Group to Represent Their Interests | By Oscar Godbout | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/world-pay-scale-is-tv-union-goal-telstar-spurs-move-for-an.html | WORLD PAY SCALE IS TV UNION GOAL Telstar Spurs Move for an International Meeting | By Val Adams | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/yachts-on-cruise-get-day-of-rest-will-resume-racing-today-in-sail.html | YACHTS ON CRUISE GET DAY OF REST Will Resume Racing Today in Sail to Hadleys Harbor | By John Rendel Special To the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/yonkers-summer-meet-closes-at-record-l954747-average.html | Yonkers Summer Meet Closes At Record l954747 Average | By Howard M Tuckner Special to the New York Times | RE0000478701 | 1990-05-16 | B00000983669 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/22-million-rise-offered-dockers-package-compares-with-200-million.html | 22 MILLION RISE OFFERED DOCKERS Package Compares With 200 Million Sought | By John P Callahan | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/advertising-where-the-routine-is-ballyhoo.html | Advertising Where the Routine Is Ballyhoo | By Myron Kandel | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/algerian-parley-fails-to-end-rift-talks-scheduled-to-resume.html | ALGERIAN PARLEY FAILS TO END RIFT Talks Scheduled to Resume TodayBen Bella Delays Trip to Algiers a Day ALGERIAN PARLEY FAILS TO END RIFT | By Henry Tanner Special to the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/apollo-spacecraft-is-taking-shape-project-apollo-spacecraft-that.html | Apollo Spacecraft Is Taking Shape Project Apollo Spacecraft That Will Carry Man to Moon Takes Shape on Coast MODEL VEHICLES BEING PREPARED 3Astronauts to Be Housed in Chamber Resembling a Futuristic Barber Shop | By Gladwin Hill Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/barnes-asks-garages-on-fringes-of-midtown-with-shuttle-buses-new.html | Barnes Asks Garages on Fringes Of Midtown With Shuttle Buses NEW GARAGE PLAN URGED BY BARNES | By Joseph C Ingraham | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bombers-defeat-senators-64-52-48147-record-pro-crowd-for-capital.html | BOMBERS DEFEAT SENATORS 64 52 48147 Record Pro Crowd for Capital See Second Game Go 11 Innings | By Louis Effrat Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/brazilians-beat-portuguese-21-coelhos-goal-wins-opener-of-soccer.html | BRAZILIANS BEAT PORTUGUESE 21 Coelhos Goal Wins Opener of Soccer PlayOffs Here | By William J Briordy | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bridge-feldesman-and-rubin-win-the-von-zedtwitz-trophy.html | Bridge Feldesman and Rubin Win The Von Zedtwitz Trophy | By Albert H Morehead | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/britain-aims-at-august-1963-start-for-malaysia-federation.html | Britain Aims at August 1963 Start for Malaysia Federation | By Lawrence Fellows Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/britain-will-bar-neonazis-entry-rockwell-and-others-invited-to.html | BRITAIN WILL BAR NEONAZIS ENTRY Rockwell and Others Invited to Parley to Be Excluded | By James Feron Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/brooklyn-justice-to-face-charges-court-on-judiciary-called-to-act.html | BROOKLYN JUSTICE TO FACE CHARGES Court on Judiciary Called to Act on Friedman | By Douglas Dales Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/canaveral-to-get-a-new-spaceport-station-for-moon-flight-will.html | CANAVERAL TO GET A NEW SPACEPORT Station for Moon Flight Will Extend for 25 Miles | By Walter Sullivan | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cbs-may-block-godfrey-on-nbc-entertainers-appearance-on-tonight-in.html | CBS MAY BLOCK GODFREY ON NBC Entertainers Appearance on Tonight in Doubt | By Val Adams | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/central-to-pave-125th-st-station-psc-tells-dudley-aide-it-is-giving.html | CENTRAL TO PAVE 125TH ST STATION PSC Tells Dudley Aide It Is Giving Attention to Poor Condition of Structure REHABILITATION SOUGHT Bad Lighting Few Police and Look of Junkyard Are Charged in Letter | By Charles G Bennett | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/chess-a-book-sicilian-takes-the-sting-out-of-richter-attack.html | Chess A Book Sicilian Takes the Sting Out of Richter Attack | By Al Horowitz | RE0000478702 | 1990-05-16 | B00000983670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/church-merger-upheld-in-court-united-church-of-christ-organized.html | CHURCH MERGER UPHELD IN COURT United Church of Christ Organized Last Year Survives Legal Test OTHER SUITS PENDING Some in Congregational Church Resist Union of Two Denominations | By Lawrence OKane | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/concert-of-contemporary-music-attracts-many-to-tanglewood.html | Concert of Contemporary Music Attracts Many to Tanglewood | By Alan Rich Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/couturiers-put-artists-in-dilemma.html | Couturiers Put Artists In Dilemma | By Jeanne Molli Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/delegate-fights-may-prevent-preconvention-of-democrats.html | Delegate Fights May Prevent PreConvention of Democrats | By Clayton Knowles | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/develop-responsibility-in-toddler-expert-says.html | Develop Responsibility In Toddler Expert Says | By Phyllis Ehrlich | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/errors-aid-phils-in-119-triumph-mets-lose-despite-thomas-two.html | ERRORS AID PHILS IN 119 TRIUMPH Mets Lose Despite Thomas Two Consecutive Homers Including Grand Slam | By Gordon S White Jr | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/evidence-hunted-in-rent-charges-kaplan-silent-on-whether-inquiry.html | EVIDENCE HUNTED IN RENT CHARGES Kaplan Silent on Whether Inquiry Shows Crimes | By Martin Arnold | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/faubus-is-victor-without-runoff-governor-of-arkansas-wins.html | FAUBUS IS VICTOR WITHOUT RUNOFF Governor of Arkansas Wins Nomination for 5th Term | By Tom Wicker Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/games-spill-out-of-pal-wagon-playmobile-brings-fun-to-children-in.html | GAMES SPILL OUT OF PAL WAGON PlayMobile Brings Fun to Children in Brooklyn | By McCandlish Phillips | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/germans-deny-bid-by-us.html | Germans Deny Bid by US | By Gerd Wilcke Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/goldberg-hails-pay-agreements-says-union-pacts-result-in.html | GOLDBERG HAILS PAY AGREEMENTS Says Union Pacts Result in Noninflationary Gains | Special to The New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/greenwich-library-borrows-ideas-from-stores-gay-window-displays.html | Greenwich Library Borrows Ideas From Stores Gay Window Displays Help to Merchandise Books New Librarian Draws on Experience as Retailer | By Richard H Parke Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/helsinki-quiet-after-protests-red-festival-is-continued-in.html | HELSINKI QUIET AFTER PROTESTS Red Festival Is Continued in Comparative Calm | By Werner Wiskari Special to the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/hong-kong-orphan-3-meets-his-new-parents-in-queens.html | Hong Kong Orphan 3 Meets His New Parents in Queens | By Anna Petersen | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/in-the-nation-backing-and-circling-on-the-new-frontier-foreign.html | In The Nation Backing and Circling on the New Frontier Foreign Policy Area | By Arthur Krock | RE0000478702 | 1990-05-16 | B00000983670 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jews-see-benefit-by-reds.html | Jews See Benefit by Reds | By Edward C Burks | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/july-unemployment-rate-drops-to-53-lowest-in-two-years-goldberg-is.html | July Unemployment Rate Drops To 53 Lowest in Two Years Goldberg Is Encouraged but Economists Say Change is Not Significant | By John D Pomfret Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-accepts-test-monitoring-by-each-nation-drops-us-insistence.html | KENNEDY ACCEPTS TEST MONITORING BY EACH NATION Drops US Insistence That Control Posts Be Manned by International Teams ACCEDES TO NEUTRALS Shift Laid to Detection Gain in Recent BlastsStand on Inspection Still Firm KENNEDY SHIFTS TEST BAN STAND | By John W Finney Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-denies-strategy-shift-is-implied-by-norstads-leaving-rumors.html | Kennedy Denies Strategy Shift Is Implied by Norstads Leaving Rumors in Europe Anger President He Asserts Nuclear Strength Is Needed to Defend Continent | By Ew Kenworthy Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-prods-congress-on-standby-tax-powers-notes-that-authority.html | Kennedy Prods Congress On StandBy Tax Powers Notes That Authority Would Permit Him to Act as Economic Situation Required Defers Decision on Reduction KENNEDY RENEWS TAXPOWER PLEA | By Richard E Mooney Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/long-slender-silhouette-emerges-in-paris-key-designers-keep-hems.html | Long Slender Silhouette Emerges in Paris Key Designers Keep Hems Just Below Knee | By Carrie Donovan Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/market-retreats-to-end-4day-rise-no-major-group-strong-as-volume.html | MARKET RETREATS TO END 4DAY RISE No Major Group Strong as Volume ContractsGains Shown by Gold Issues TIMES AVERAGE OFF 310 ProfitTaking and Fears of TaxCut Delay Are Seen as Factors in Decline MARKET RETREATS TO END 4DAY RISE | By Richard Butter | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mexico-citys-altitude-worries-even-the-mexicans-in-davis-cup.html | Mexico Citys Altitude Worries Even the Mexicans in Davis Cup | By Allison Danzig Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/michigan-to-vote-on-new-charter-constitution-approved-for.html | MICHIGAN TO VOTE ON NEW CHARTER Constitution Approved for Submission Next April | By Damon Stetson Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/nefertiti-second-in-23mile-sail-weatherly-wins-by-a-minute-columbia.html | NEFERTITI SECOND IN 23MILE SAIL Weatherly Wins by a Minute Columbia Third Followed by Vim and Easterner | By John Rendel Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-techniques-aid-brain-study-tube-permits-injection-for-research.html | NEW TECHNIQUES AID BRAIN STUDY Tube Permits Injection for Research on Catatonia | By John Hillaby Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-underwater-pipe-offered-maker-says-it-costs-less-than-other.html | New Underwater Pipe Offered Maker Says It Costs Less Than Other Liquid Carriers | By William M Freeman | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/nuclear-vessel-is-still-held-up-savannah-at-yorktown-va-in.html | NUCLEAR VESSEL IS STILL HELD UP Savannah at Yorktown Va in Continuing Union Snag | By George Horne | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/president-of-fairbanks-morse-has-submitted-his-resignation.html | President of Fairbanks Morse Has Submitted His Resignation Executive and the Company Decline to Confirm Move Electronics Work Cut PRESIDENT LEAVES FAIRBANKS MORSE | By Clyde H Farnsworth | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/reserve-and-banks-denial-of-florida-holding-proposal-angers-and.html | Reserve and Banks Denial of Florida Holding Proposal Angers and Perplexes Institutions BANKERS ANGERED BY RESERVE MOVE | By Edward T OToole | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sanctions-backed-by-u-s.html | Sanctions Backed by U S | By Max Frankel Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/senate-filibuster-ended-by-satellite-compromise-compromise-ends.html | Senate Filibuster Ended By Satellite Compromise COMPROMISE ENDS SATELLITE DEBATE | By Cabell Phillips Special to the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/shetlands-in-demand-owners-of-pixie-dell-alarmed-by-trend.html | Shetlands in Demand Owners of Pixie Dell Alarmed by Trend | By Walter R Fletcher | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/soviet-party-bars-interference-in-conflicts-on-scientific-issues.html | Soviet Party Bars Interference In Conflicts on Scientific Issues | By Theodore Shabad Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/spa-feature-goes-to-bold-princess-filly-takes-schuylerville-19-in.html | SPA FEATURE GOES TO BOLD PRINCESS Filly Takes Schuylerville 19 in Test Stakes Today | By Joseph C Nichols Special to the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sports-of-the-times-played-strictly-for-kicks.html | Sports of The Times Played Strictly for Kicks | By John Drebinger | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/stage-directors-await-vote-today-proposed-pact-with-theatre-league.html | STAGE DIRECTORS AWAIT VOTE TODAY Proposed Pact With Theatre League Nears Final Test | By Milton Esterow | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/steady-beau-wins-79249-pace-at-westbury-opening-jaipur-first-in.html | Steady Beau Wins 79249 Pace at Westbury Opening Jaipur First in Jersey CYANE IS SECOND IN CHOICE STAKES Jaipur Scores 4 Length Victory at Monmouth Crimson Satan Third | By Frank M Blunk Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/stiffbr-drug-law-urged-by-kennedy-he-says-thalidomide-case-points.html | STIFFBR DRUG LAW URGED BY KENNEDY He Says Thalidomide Case Points Up Need for Curbs Dr Kelsey Testifies STIFFER DRUG LAW URGED BY KENNEDY | By Marjorie Hunter Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/thant-asks-curbs-on-katanga-funds-suggests-use-of-economic-pressure.html | THANT ASKS CURBS ON KATANGA FUNDS Suggests Use of Economic Pressure to Unify Congo US Supports Idea THANT PROPOSES CURB ON KATANGA | By Thomas J Hamilton Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/thompson-grapes-ideal-in-a-melange-seedless-clusters-are-currently.html | Thompson Grapes Ideal in a Melange Seedless Clusters Are Currently Abundant Throughout City Nature of Fruit Makes It Versatile Alone or in Combinations | By Craig Claiborne | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/threads-by-estes-are-related-by-us-agriculture-official-senators.html | Threads By Estes Are Related By US Agriculture Official Senators Also Hear Texan Referred to the Death of Marshall in Demanding That Cotton Inguiry Be Canceled | By Peter Braestrup Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/track-record-set-for-2year-colts-before-25102-steady-beau-takes.html | TRACK RECORD SET FOR 2YEAR COLTS Before 25102 Steady Beau Takes Mile Futurity in Fast 202 15Sly Yankee Next | By Howard M Tuckner | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/travel-agencies-will-air-dispute-talks-set-with-carriers-on-sales.html | TRAVEL AGENCIES WILL AIR DISPUTE Talks Set With Carriers on Sales at Sears and Ward | By Joseph Carter | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/treasury-issues-in-brisk-demand-prices-move-up-throughout-list-as.html | TREASURY ISSUES IN BRISK DEMAND Prices Move Up Throughout List as Hesitancy About Big Financing Abates | By Paul Heffernan | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/two-cities-face-film-censor-test-detroit-and-chicago-action-on-sky.html | TWO CITIES FACE FILM CENSOR TEST Detroit and Chicago Action on Sky Above Is Decried | By Murray Schumach Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ulbricht-visiting-soviet-with-aide-action-on-peace-pact-with-east.html | ULBRICHT VISITING SOVIET WITH AIDE Action on Peace Pact With East Germany Foreseen | By Harry Gilroy Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-court-limits-evidence-by-city-on-apportioning-speedy-ruling-is.html | US COURT LIMITS EVIDENCE BY CITY ON APPORTIONING Speedy Ruling Is Awaited After Tribunal Dismisses 2 of 3 Points in Suit US Court Limits City Evidence On Apportioning in Legislature | By Layhmond Robinson | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/usjapan-panel-reviews-defense-top-military-liaison-group-will.html | USJAPAN PANEL REVIEWS DEFENSE Top Military Liaison Group Will Confer Regularly | By Am Rosenthal Special To the New York Times | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/wood-field-and-stream-the-salvation-of-fishermen-is-at-hand-instant.html | Wood Field and Stream The Salvation of Fishermen Is at Hand Instant Worms Have Arrived | By Oscar Godbout | RE0000478702 | 1990-05-16 | B00000983670 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/1680-arrive-here-on-british-cruise-harbor-greets-new-liner-carrying.html | 1680 ARRIVE HERE ON BRITISH CRUISE Harbor Greets New Liner Carrying Tourists | By Edward A Morrow | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/3-malverne-segregation-foes-stage-sitin-in-schools-office.html | 3 Malverne Segregation Foes Stage SitIn in Schools Office | By Roy R Silver Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/3-members-of-secret-army-sentenced-by-france-charges-of.html | 3 Members of Secret Army Sentenced by France Charges of ParisApproved Torture in Algeria Are Revived at Trial | By Henry Giniger Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/advertising-300000-a-year-for-a-voice.html | Advertising 300000 a Year For a Voice | By Myron Kandel | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ahoy-sapling-choice-is-apple-of-owners-eye-colt-with-4for4-record.html | Ahoy Sapling Choice Is Apple of Owners Eye Colt With 4for4 Record to Race in Jersey Tomorrow | By Frank M Blunk Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/algeria-factions-patch-up-dispute-over-leadership-ben-bella.html | ALGERIA FACTIONS PATCH UP DISPUTE OVER LEADERSHIP Ben Bella Opponents Accept Political Bureau in Return for Two Concessions UNIT TO GO TO ALGIERS Observers Fear Agreement Will Be Only Temporary Solution of Crisis ALGERIA FACTIONS PATCH UP DISPUPE | By Henry Tanner Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ama-suggests-cholesterol-cut-report-calls-for-reduction-in-the.html | AMA SUGGESTS CHOLESTEROL CUT Report Calls for Reduction in the Saturated Fats for Artery Patients Diets A GUIDE TO PHYSICIANS But Lack of Proof for Link of Blood Lipids to Disease is Stressed by Council | By Donald Janson Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/apollo-the-hazard-of-radiation-charged-particles-in-space-will.html | Apollo The Hazard of Radiation Charged Particles in Space Will Imperil Lunar Astronauts SPACE EXPLORERS NEED PROTECTION | By Robert K Plumb | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/architects-fight-penn-station-plan-architects-fight-razing-of.html | Architects Fight Penn Station Plan ARCHITECTS FIGHT RAZING OF STATION | By Foster Hailey | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/atomicship-dispute-assailed-by-congressman-as-intolerable-bonner.html | AtomicShip Dispute Assailed By Congressman as Intolerable Bonner Suggests Savannah Be Laid Up or Be Run By Navy Deplores Unions Refusal to Sail Vessel | By George Horne | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bridge-masters-pairs-open-play-crawford-team-is-upset.html | Bridge Masters Pairs Open Play Crawford Team Is Upset | By Albert H Morehead Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/britain-declines-to-curb-fascists-commons-is-told-meetings-will-not.html | BRITAIN DECLINES TO CURB FASCISTS Commons Is Told Meetings Will Not Be Banned | By James Feron Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-territories-will-be-offered-tie-to-common-market-market.html | British Territories Will Be Offered Tie To Common Market MARKET LINK SET FOR BRITISH AREAS | By Edwin L Dale Jr Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-to-be-paid-for-cairo-seizure-lord-home-reports-accord-land.html | BRITISH TO BE PAID FOR CAIRO SEIZURE Lord Home Reports Accord  Land Taken After Attack | By Lawrence Fellows Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/buoyant-bidding-lifts-entire-list-dealers-puzzled-by-sudden-demand.html | BUOYANT BIDDING LIFTS ENTIRE LIST Dealers Puzzled by Sudden Demand for New 4 s Which Rise by 1432 | By Paul Heffernan | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/capalbo-to-stage-seidman-and-son-erick-moll-adaptation-of-his-novel.html | CAPALBO TO STAGE SEIDMAN AND SON Erick Moll Adaptation of His Novel to Star Sam Levene | By Paul Gardner | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cbsradio-plans-to-drop-4-shows-networks-affiliate-stations-will.html | CBSRADIO PLANS TO DROP 4 SHOWS Networks Affiliate Stations Will Vote on Proposal | By Val Adams | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/collegians-play-music-in-mexico-72-us-students-ending-experiment-in.html | COLLEGIANS PLAY MUSIC IN MEXICO 72 US Students Ending Experiment in Living | By Paul P Kennedy Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/columbia-beaten-on-windward-leg-nefertiti-wins-tacking-duel-after.html | COLUMBIA BEATEN ON WINDWARD LEG Nefertiti Wins Tacking Duel After Trailing Windigo Pacifica Storm Score | By John Rendel Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/con-edison-atomic-power-plant-in-westchester-goes-critical.html | Con Edison Atomic Power Plant In Westchester Goes Critical | By Gene Smith | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/critic-at-large-harold-hochschild-takes-time-to-write-about-land-of.html | Critic at Large Harold Hochschild Takes Time to Write About Land of Boyhood Enchantment | By Brooks Atkinson | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/douglas-beats-ralston-in-bid-to-play-in-davis-cup-singles.html | Douglas Beats Ralston in Bid To Play in Davis Cup Singles | By Allison Danzig Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/eisenhower-sees-adenauer-on-tour-of-rhineland-eisenhower-dines-with.html | Eisenhower Sees Adenauer on Tour of Rhineland EISENHOWER DINES WITH ADENAUER | By Gerd Wilcke Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/finns-try-to-calm-reds-on-festival-kekkonen-attends-an-event-to.html | FINNS TRY TO CALM REDS ON FESTIVAL Kekkonen Attends an Event to Apologize for Protests | By Werner Wiskari Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/george-pal-to-do-circus-of-dr-lao-producer-plans-filming-of-fantasy.html | GEORGE PAL TO DO CIRCUS OF DR LAO Producer Plans Filming of Fantasy Late This Year | By Howard Thompson | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/goldberg-fears-plea-to-cut-hours-foresees-strikes-if-unions-press.html | GOLDBERG FEARS PLEA TO CUT HOURS Foresees Strikes if Unions Press for Short Week to Help Make More Jobs GOLDBERG FEARS BID TO CUT HOURS | By John D Pomfret Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/goulart-opposed-on-regime-shift-brazil-conservatives-attack-move-to.html | GOULART OPPOSED ON REGIME SHIFT Brazil Conservatives Attack Move to Widen Power | By Juan de Onis Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/governor-thwarts-city-on-rent-files-governor-thwarts-city-on-files.html | Governor Thwarts City on Rent Files Governor Thwarts City on Files By Giving Hogan Rent Records | By Martin Arnold | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/identical-times-tie-event-record-polylady-930-and-firm-policy-350.html | IDENTICAL TIMES TIE EVENT RECORD Polylady 930 and Firm Policy 350 Sprint 7 Furlongs in 123 25 | By Joseph C Nichols Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/in-the-nation-a-last-look-and-tribute-to-a-seascape-view.html | In The Nation A Last Look and Tribute to a Seascape View | By Arthur Krock | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jersey-approves-big-highway-plan-115629261-program-is-adopted-in.html | JERSEY APPROVES BIG HIGHWAY PLAN 115629261 Program Is Adopted in Pact With US | By George Cable Wright Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/keogh-sentenced-to-2year-term-in-court-fix-case-kahaner-and-corallo.html | KEOGH SENTENCED TO 2YEAR TERM IN COURT FIX CASE Kahaner and Corallo Draw Same Penalty Judge Hits Betrayal of Public Trust Excerpts from judges remarks are printed on Page 9 KEOGH SENTENCED TO 2YEAR TERM | By Edith Evans Asbury | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kubek-rejoins-yankees-today-houk-mum-on-where-hell-play.html | Kubek Rejoins Yankees Today Houk Mum on Where Hell Play | By Louis Effrat Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/leader-disavows-georgia-violence-head-of-albany-movement-testifies.html | LEADER DISAVOWS GEORGIA VIOLENCE Head of Albany Movement Testifies as Protests Go on | By Hedrick Smith Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/leaders-of-soviet-farm-region-decree-allout-harvest-effort-combat.html | Leaders of Soviet Farm Region Decree AllOut Harvest Effort Combat Serious Shortage of Men and Machinery in Kazakhstan Region | By Theodore Shabad Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/legislators-back-us-testban-plan-administrations-new-offer-to.html | LEGISLATORS BACK US TESTBAN PLAN Administrations New Offer to Moscow Satisfies Joint Atom Unit in Congress LEGISLATORS BACK US TESTBAN SHIFT | By John W Finney Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/meteors-imperil-space-travelers-continuous-impacts-may-erode.html | METEORS IMPERIL SPACE TRAVELERS Continuous Impacts May Erode Vehicles Skin | By Walter Sullivan | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mkeon-attacks-blue-shield-move-democratic-chief-demands-governor.html | MKEON ATTACKS BLUE SHIELD MOVE Democratic Chief Demands Governor Bar Rate Rise | By Richard P Hunt | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/music-brahms-first-piano-concerto-gary-graffman-excels-as-stadium.html | Music Brahms First Piano Concerto Gary Graffman Excels as Stadium Soloist Krips Leads the Third of Cycle Programs | By Raymond Ericson | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/o-roy-chalk-seeks-an-interest-in-central-america-railways-transit-o.html | O Roy Chalk Seeks An Interest In Central America Railways Transit Owner Attempting to Acquire 43 of the Voting Stock From BSF Co NEW RAIL HOLDING SOUGHT BY CHALK | By Clyde H Farnsworth | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/renewal-studied-in-brooklyn-hub-150-million-project-would.html | RENEWAL STUDIED IN BROOKLYN HUB 150 Million Project Would Rehabilitate Area Near LI Railroad Terminal | By McCandlish Phillips | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/reservists-back-in-a-bitter-mood-grumble-about-menial-jobs-and-a.html | RESERVISTS BACK IN A BITTER MOOD Grumble About Menial Jobs and A Waste of Time RESERVISTS BACK IN A BITTER MOOD | By John C Devlin | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sales-of-tranquilizers-decrease-in-wariness-over-thalidomide.html | Sales of Tranquilizers Decrease In Wariness Over Thalidomide | By William M Freeman | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/separate-post-office-is-ordered-for-the-bronx-to-speed-mail-service.html | Separate Post Office Is Ordered for the Bronx to Speed Mail Service | By J Anthony Lukas Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/simulated-trips-part-of-program-space-travelers-will-begin-to.html | SIMULATED TRIPS PART OF PROGRAM Space Travelers Will Begin to Master New Techniques Sometime Next Year | By Richard Witkin | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/slate-shifts-anew-on-american-board-exchange-slate-keeps-changing.html | Slate Shifts Anew On American Board EXCHANGE SLATE KEEPS CHANGING | By Alexander R Hammer | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soblen-ordered-flown-to-the-us-but-israeli-line-may-balk-british-on.html | SOBLEN ORDERED FLOWN TO THE US But Israeli Line May Balk British on Carrying Spy SOBLEN ORDERED FLOWN TO THE US | By Seth S King Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sports-of-the-times-the-zealous-titans.html | Sports of The Times The Zealous Titans | By John Drebinger | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/stocks-advance-to-resume-rally-specialties-and-electronic-issues.html | STOCKS ADVANCE TO RESUME RALLY Specialties and Electronic Issues Show Good Gains  Volume is 3410000 TIMES AVERAGE UP 047 No Pressure to Buy or Sell Is Evident Price Shifts Come on Specific News STOCKS ADVANCE TO RESUME RALLY | By Richard Rutter | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/strong-net-game-beats-kay-dening-mrs-susman-is-97-108-victor-on.html | STRONG NET GAME BEATS KAY DENING Mrs Susman Is 97 108 Victor on Jersey Grass  Stolle Ousts Lenoir | By Lincoln A Werden Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/survey-of-factories-in-havana-decries-management-failings.html | Survey of Factories in Havana Decries Management Failings Absenteeism and Lack of Materials and Technicians Also Found in Study of Cubas StateOwned Industry | By R Hart Phillips Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tax-cut-in-1962-is-held-unlikely-congress-is-cool-many-key-members.html | TAX CUT IN 1962 IS HELD UNLIKELY CONGRESS IS COOL Many Key Members Doubt Necessity of a Reduction to Spur the Economy JOB INCREASE A FACTOR But Commerce Department Reports Building Turned Downward During July Prospects for Tax Cut Decline Leaders in Congress Are Cool | By Joseph A Loftus Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thant-asks-solid-un-support-before-accepting-another-term.html | Thant Asks Solid UN Support Before Accepting Another Term | By Sam Pope Brewer Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thant-makes-bid-to-union-miniere-pledges-protection-in-congo-if.html | THANT MAKES BID TO UNION MINIERE Pledges Protection in Congo if Mining Concern Halts Tax Payment to Katanga THANT MAKES BID TO UNION MINIERE | By Thomas J Hamilton Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thomas-connects-twice-for-losers-throneberry-also-hits-two-homers.html | THOMAS CONNECTS TWICE FOR LOSERS Throneberry Also Hits Two Homers but Mets Suffer Fourth Defeat in Row | By Robert L Teague | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/toy-world-invaded-by-the-klunk-kin-the-five-stuffed-dolls-are.html | Toy World Invaded by the Klunk Kin The Five Stuffed Dolls Are Caricatures of Noted Types Company Hopes Zany Family Will Appeal to TeenAgers | By Mary Burt Baldwin | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tv-dialogues-of-poets-macleish-and-van-doren-discuss-love-the.html | TV Dialogues of Poets MacLeish and Van Doren Discuss Love the Individual and Idealism on CBS | By Jack Gould | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-aide-opposed-a-curb-on-estes-panel-hears-jacobs-urged-letting.html | US AIDE OPPOSED A CURB ON ESTES Panel Hears Jacobs Urged Letting Allotments Stand | By Peter Braestrup Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-food-stamps-go-to-18-states-plan-widened-to-25-areas-after-pilot.html | US FOOD STAMPS GO TO 18 STATES Plan Widened to 25 Areas After Pilot Program Test | By William M Blair Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-will-tighten-test-drug-rules-celebrezze-will-issue-curbs-on.html | US WILL TIGHTEN TEST DRUG RULES Celebrezze Will Issue Curbs on Companies Very Soon | By Marjorie Hunter Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/uscopter-flies-over-east-berlin-new-trip-without-incident-despite.html | USCOPTER FLIES OVER EAST BERLIN New Trip Without Incident Despite Soviet Threat | By Harry Gilroy Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/violence-marks-argentine-strike-regime-calls-2day-protest-walkout-a.html | VIOLENCE MARKS ARGENTINE STRIKE Regime Calls 2Day Protest Walkout a Failure | By Edward C Burks Special To the New York Times | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/voting-machines-for-city-delayed-question-on-delivery-blocks.html | VOTING MACHINES FOR CITY DELAYED Question on Delivery Blocks Contract Paper Ballots Due in Some Races VOTING MACHINES FOR CITY DELAYED | By Layhmond Robinson | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wagner-returns-from-trip-abroad-backs-preconvention-plan-on-party.html | WAGNER RETURNS FROM TRIP ABROAD Backs PreConvention Plan on Party Candidates | By Peter Kihss | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/washington-those-military-programs-in-latin-america.html | Washington Those Military Programs in Latin America | By James Reston | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/womens-groups-in-us-admired-by-a-nigerian.html | Womens Groups in US Admired by a Nigerian | By Marylin Bender | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wood-field-and-stream-hopes-are-high-for-a-good-weekend-of-fishing.html | Wood Field and Stream Hopes Are High for a Good WeekEnd of Fishing Off Long Island | By Oscar Godbout | RE0000478703 | 1990-05-16 | B00000983671 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/4-us-net-stars-to-play-in-russia-misses-moffett-and-floyd-to.html | 4 US NET STARS TO PLAY IN RUSSIA Misses Moffett and Floyd to Compete 2 Men Named | By Lincoln A Werden Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/a-strollers-tale-of-two-cities-gives-rome-edge-over-moscow.html | A Strollers Tale of Two Cities Gives Rome Edge Over Moscow | By Seymour Topping Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/after-disturbance-quiet-settles-on-94th-street-west-side-block.html | After Disturbance Quiet Settles on 94th Street WEST SIDE BLOCK PEACEFUL AGAIN But Policemen Move in Pairs Where Conflict Raged | By Edith Evans Asbury | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ahoy-heads-field-in-jersey-sprint-jaclyn-colt-and-never-bend-both.html | AHOY HEADS FIELD IN JERSEY SPRINT Jaclyn Colt and Never Bend Both Undefeated to Meet in Monmouths Sapling | By Frank M Blunk Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/animals-to-star-in-two-tv-shows-abc-and-nbc-schedule-programs-on.html | ANIMALS TO STAR IN TWO TV SHOWS ABC and NBC Schedule Programs on Wildlife | By Richard F Shepard | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/apollo-economic-and-social-impact-project-apollo-southern-crescent.html | Apollo Economic and Social Impact Project Apollo Southern Crescent of Nation Booming Under Impact of Space Age PATTERN OF LIFE IN AREA CHANGES Expansion Is Centered at New Orleans Houston and Cape Canaveral | By David Binder | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/article-1-no-title-mantle-is-forced-to-quit-in-third-injury-still.html | Article 1  No Title MANTLE IS FORCED TO QUIT IN THIRD Injury Still Hobbles Star  Bombers Get 14 Hits Off 4 Hurlers Lopez Excels | By Louis Effrat Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ben-bella-given-roaring-welcome-by-algiers-crowd-thousands-jam.html | BEN BELLA GIVEN ROARING WELCOME BY ALGIERS CROWD Thousands Jam Streets as Victor in Leaders Dispute Arrives in the Capital MILITARY ALLIES ABSENT Discord Over General Staff Believed to Be Next Major Issue Facing Nationalists BEN BELLA GIVEN ROARING WELCOME | By Henry Tanner Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/blue-shield-plan-studied-by-state-insurance-aide-to-discuss-change.html | BLUE SHIELD PLAN STUDIED BY STATE Insurance Aide to Discuss Change With Rockefeller | By Douglas Dales Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bonds-recent-rebound-in-government-securities-spends-itself-in.html | Bonds Recent Rebound in Government Securities Spends Itself in Active Session LATEST OFFERINGS ESPECIALLY WEAK 4 s of 1992 Move Widely and Fall 632 While the 4s of 1961 Dip 132 | By Paul Heffernan | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bowling-operators-see-no-basis-for-government-trust-charges-bowling.html | Bowling Operators See No Basis For Government Trust Charges BOWLING CENTERS DENY US CHARGE | By Alexander R Hammer | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bridge-masters-pairs-continue-canadian-team-is-leading.html | Bridge Masters Pairs Continue Canadian Team Is Leading | By Albert H Morehead Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/british-issue-warning-on-oral-contraceptive-pill-medical-journal-no.html | British Issue Warning on Oral Contraceptive Pill Medical Journal Notes Cases of Blood Clots and Death  No Definite Link Found | By John A Osmundsen | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/britons-here-find-natives-friendly-cruise-passengers-call-city-nice.html | BRITONS HERE FIND NATIVES FRIENDLY Cruise Passengers Call City Nice but With Colossal Prices and Dirty Streets | By Anna Petersen | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/cincinnati-wins-with-10hits-86-thomas-smashes-2-homers-for-third.html | CINCINNATI WINS WITH 10HITS 86 Thomas Smashes 2 Homers for Third Game in Row  Mets Lose 8th Straight | By Robert L Teague | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/crew-dismissed-on-nuclear-ship-but-men-refuse-to-leave-savannah.html | CREW DISMISSED ON NUCLEAR SHIP But Men Refuse to Leave Savannah Idle in Virginia | By George Horne | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/crime-here-rose-85-in-6-months-arrests-made-on-average-of-one-every.html | CRIME HERE ROSE 85 IN 6 MONTHS Arrests Made on Average of One Every 2 Minutes CRIME HERE ROSE 85 IN 6 MONTHS | By Guy Passant | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dissidents-plan-share-exchange-us-smelting-proxy-losers-seeking-to.html | DISSIDENTS PLAN SHARE EXCHANGE US Smelting Proxy Losers Seeking to Trade Stock With Continental Oil | By Kenneth S Smith | RE0000478704 | 1990-05-16 | B00000983672 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dodd-denounces-katanga-policy-senator-says-usun-step-might-mean.html | DODD DENOUNCES KATANGA POLICY Senator Says USUN Step Might Mean Congo War | By J Anthony Lukas Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/douglas-picked-for-cut-singles-californian-to-face-palafox-in-zone.html | DOUGLAS PICKED FOR CUT SINGLES Californian to Face Palafox in Zone Tennis Today | By Allison Danzig Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/easterns-strike-helps-3-airlines-walkout-by-engineers-aids-business.html | EASTERNS STRIKE HELPS 3 AIRLINES Walkout by Engineers Aids Business at Northeast National and Delta MANY FLIGHTS ADDED Benefits to 2 Other Carriers Are Cut by Agreements to Give Mutual Aid EASTERNS STRIKE HELPS 3 AIRLINES | By John M Lee | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/economist-urges-a-prompt-tax-cut-gurley-of-stanford-gives-his-view.html | ECONOMIST URGES A PROMPT TAX CUT Gurley of Stanford Gives His View to House Inquiry | By Joseph A Loftus Special to the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/fairbanks-morse-top-echelon-shrinks-as-2d-officer-resigns-b-nevling.html | Fairbanks Morse Top Echelon Shrinks As 2d Officer Resigns B Nevling Clune Leaves the Scale Division as a Result of Widening Disagreement Over Policies 2D OFFICIAL QUITS FAIRBANKS MORSE | By Clyde H Farnsworth | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/filming-of-hawaii-postponed-until-screen-play-is-rewritten.html | Filming of Hawaii Postponed Until Screen Play Is Rewritten | By Murray Schumach Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/finnish-president-to-visit-soviet-invitation-arouses-speculation.html | Finnish President to Visit Soviet Invitation Arouses Speculation Bid by Khrashchev Seen as Offset to Kekkonens Trip to France Afterward | By Werner Wiskari Special to the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/food-news-the-fragrance-of-mint-cool-summer-garnish-has-many-uses.html | Food News The Fragrance of Mint Cool Summer Garnish Has Many Uses As Flavoring Recipes for Jelly Ice and Sauce Are Given Below | By Jean Hewitt | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/foreign-affairs-games-and-no-fun-around-berlin.html | Foreign Affairs Games and No Fun Around Berlin | By C L Sulzberger | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/grand-prix-trials-paced-by-gurney-maggs-graham-hill-unhurt-in-bad.html | GRAND PRIX TRIALS PACED BY GURNEY Maggs Graham Hill Unhurt in Bad Crashes in Germany | By Robert Daley Special to the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/hunt-sails-easterner-to-cruise-victory-among-12meters-hovey-sloop.html | Hunt Sails Easterner to Cruise Victory Among 12Meters HOVEY SLOOP WINS BY NINE SECONDS Easterner Defeats Columbia and 3 Other 12Meters  Dyna Antilles Score | By John Rendel Special to the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/interior-designers-emphasize-issue-of-professionalism-2-women.html | Interior Designers Emphasize Issue of Professionalism 2 Women Leaders Seek to Upgrade Their Status | By Marylin Bender | RE0000478704 | 1990-05-16 | B00000983672 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/israeli-airline-rejects-order-by-britain-to-return-soblen-to-new.html | Israeli Airline Rejects Order by Britain to Return Soblen to New York | By Seth S King Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/jamaica-excitedly-awaits-independence-monday-weeklong-fete-is.html | Jamaica Excitedly Awaits Independence Monday WeekLong Fete Is Planned Thousands Hail Arrival of Princess Margaret | By R Hart Phillips Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/judges-urge-high-court-to-ease-ban-on-illegally-seized-evidence.html | Judges Urge High Court to Ease Ban on Illegally Seized Evidence | By Anthony Lewis Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/kennedy-renews-shelters-appeal-urges-congress-to-reinstate-funds.html | KENNEDY RENEWS SHELTERS APPEAL Urges Congress to Reinstate Funds Slashed by House | By Peter Braestrup Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/khrushchev-likens-capitalism-to-goat-khrushchev-likens-capitalism.html | Khrushchev Likens Capitalism to Goat Khrushchev Likens Capitalism To a Smelly Goat in the House | By Theodore Shabad Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/market-edges-up-in-slow-trading-price-changes-are-narrow-as-volume.html | MARKET EDGES UP IN SLOW TRADING Price Changes Are Narrow as Volume Falls Below Three Million Shares TIMES AVERAGE UP 176 InvestmentGrade Chemical and Oil Issues Strongest  Big Blocks Appear MARKET EDGES UP IN SLOW TRADING | By Richard Rutter | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/market-widens-british-accords-exports-of-ceylon-pakistan-and-india.html | MARKET WIDENS BRITISH ACCORDS Exports of Ceylon Pakistan and India to Get Favored Treatment on Duties MARKET WIDENS BRITISH ACCORDS | By Edwin Dale Jr Special to the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mayor-demands-city-use-machines-in-primary-vote-rejects-use-of.html | Mayor Demands City Use Machines in Primary Vote Rejects Use of Paper Ballots for Any ContestPlans to Inquire Into Delay on Contract Signing WAGNER DEMANDS VOTING MACHINES | By Layhmond Robinson | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/methodists-going-to-papal-council-3-delegateobservers-and-6.html | METHODISTS GOING TO PAPAL COUNCIL 3 DelegateObservers and 6 Alternates Are Chosen | By George Dugan | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/music-chamber-works-at-marlboro-vermont-festival-gives-bach-and.html | Music Chamber Works at Marlboro Vermont Festival Gives Bach and Hadyn 500 in New Hall Hear 2 Cantatas and Trio | By Alan Rich Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/negroes-lose-new-test.html | Negroes Lose New Test | By Hedrick Smith Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/pace-of-program-stirs-opposition-some-scientists-fear-harm-to-other.html | PACE OF PROGRAM STIRS OPPOSITION Some Scientists Fear Harm to Other Vital Projects | By Richard Witkin | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/plan-doubted-by-france.html | Plan Doubted by France | By Robert C Doty Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/president-to-spend-3-days-in-the-west-kennedy-to-visit-west-for-3.html | President to Spend 3 Days in the West KENNEDY TO VISIT WEST FOR 3 DAYS | By Ew Kenworthy Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/rights-to-brecht-in-wide-demand-bids-come-from-20-lands-to-stage.html | RIGHTS TO BRECHT IN WIDE DEMAND Bids Come From 20 Lands to Stage Work of Excerpts | By Milton Esterow | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/robert-kennedy-backs-adequacy-of-satellite-bill-tells-senate-panel.html | ROBERT KENNEDY BACKS ADEQUACY OF SATELLITE BILL Tells Senate Panel Measure Protects Public Interest  Supports President Proponents of the Satellite Communications Measure ROBERT KENNEDY BACKS SPACE BILL | By Cabell Phillips Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/rockefeller-calls-for-wide-inquiry-on-rent-charges-asks-city.html | ROCKEFELLER CALLS FOR WIDE INQUIRY ON RENT CHARGES Asks City District Attorneys to Investigate but Sees No Evidence of Graft MAYOR SEEKS ALL FILES Wants the Records of Every Employee Retained When Local Control Started GOVERNOR CALLS FOR RENT INQUIRY | By Martin Arnold | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/screen-for-ceilings-is-patented-panel-hides-utility-fixtures-such.html | Screen for Ceilings Is Patented Panel Hides Utility Fixtures Such As Lamps and Vents | By Stacy V Jones Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/slum-youths-get-taste-of-luxury-10-puerto-ricans-vacation-at-biddle.html | SLUM YOUTHS GET TASTE OF LUXURY 10 Puerto Ricans Vacation at Biddle Estate on L I | By Emma Harrison | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/statue-of-liberty-draws-a-record-ascent-to-libertys-crown-many-try.html | STATUE OF LIBERTY DRAWS A RECORD Ascent to Libertys Crown Many Try Some Succeed 172052 Vistors in July Set Single Months Mark | By McCandlish Phillips | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/strauss-bids-us-clarify-strategy-sharply-criticizes-concepts-of.html | STRAUSS BIDS US CLARIFY STRATEGY Sharply Criticizes Concepts of Military Leaders | By Gerd Wilcke Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/theatre-is-named-for-dw-griffith-old-bijou-will-be-movie-art-house.html | THEATRE IS NAMED FOR DW GRIFFITH Old Bijou Will Be Movie Art House for Specialized Films | By Eugene Archer | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/traffic-in-mexico-city-world-title-claimed-in-street-jams-and-some.html | Traffic in Mexico City World Title Claimed in Street Jams and Some of Wildest Drivers Known | By Paul P Kennedy Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-finds-67-more-doctors-with-supplies-of-thalidomide-presses.html | US Finds 67 More Doctors With Supplies of Thalidomide Presses PillbyPill Search for Drug Mrs Finkbines Plans Are Still Secret | By Marjorie Hunter Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/venezuela-is-torn-by-rival-demands-of-right-and-left-extremists.html | Venezuela Is Torn By Rival Demands Of Right and Left EXTREMISTS PERIL VENEZUELA GAINS | By Richard Eder Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/vietnam-gets-30-australian-junglewar-experts-they-join-us-advisers.html | Vietnam Gets 30 Australian JungleWar Experts They Join US Advisers to Instruct Saigon Forces in AntiGuerrilla Tactics | By Robert Trumbull Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/violinists-ouster-arouses-orchestra.html | Violinists Ouster Arouses Orchestra | By William G Weart Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/wagner-praises-housing-abroad-indicates-that-he-will-seek-wider.html | WAGNER PRAISES HOUSING ABROAD Indicates That He Will Seek Wider Variety of Design in Projects Here RETURNS TO HIS DESK Mayor Impressed by Cities Overseas But Still Holds New York Is Greatest | By Charles G Bennett | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/woman-in-japanese-parliament-proves-the-experts-were-wrong.html | Woman in Japanese Parliament Proves the Experts Were Wrong | By Am Rosenthal Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/workmen-building-seaside-development-mix-pleasure-with-business.html | Workmen Building Seaside Development Mix Pleasure With Business SHORE VACATION GOES WITH WORK Men Erecting Apartments Enjoy Rockaway Beach | By Edmond J Bartnett | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/zellerbach-seeks-to-match-a-fine-french-wine-goal-at-california.html | Zellerbach Seeks to Match a Fine French Wine Goal at California Vineyard Is Romance St Vivant Industrialist Hires Biochemist to Analyze Burgundy Californian Uses Science in Bid To Match a Fine French Wine | By Lawrence E Davies Special To the New York Times | RE0000478704 | 1990-05-16 | B00000983672 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/100-years-of-income-outgo.html | 100 Years of Income Outgo | By Richard B Morris | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/2-parties-groom-fall-candidates-congressional-hopefuls-get-advice.html | 2 PARTIES GROOM FALL CANDIDATES Congressional Hopefuls Get Advice From Experts | By Cabell Phillips Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-flavor-in-favor.html | A Flavor In Favor | By Craig Claiborne | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-guide-for-glaciergazers-out-west.html | A GUIDE FOR GLACIERGAZERS OUT WEST | By Jeanne K Beaty | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-mixed-bag-of-impressions-datelined-west-africa-datelined-west.html | A Mixed Bag of Impressions Datelined West Africa Datelined West Africa | By Milton Bracker | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/abd-el-krim-still-a-rebel-at-77-plans-new-conquests-in-exile-fiery.html | Abd el Krim Still a Rebel at 77 Plans New Conquests in Exile Fiery Leader of Rif Risings 40 Years Ago Hopes He Can Leave Cairo for Rabat | By Jay Walz Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/across-canada-highway-spanning-nation-completed-formal-dedication.html | ACROSS CANADA Highway Spanning Nation Completed  Formal Dedication Set Sept 3 | By Charles J Lazarus | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/adjustment-troublesome-common-market-delays-accord.html | Adjustment Troublesome COMMON MARKET DELAYS ACCORD | By Edwin L Dale Jr Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/advertising-eagle-drive-intrigues-readers-responses-make-up-unusual.html | Advertising Eagle Drive Intrigues Readers Responses Make Up Unusual Book Due in Fall Company Is Flooded by Letters for a Shirt Contest | By Myron Kandel | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/after-paradise.html | After Paradise | By Aileen Pippett | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/algeria-leaders-put-off-election-of-new-assembly-vote-is-postponed.html | ALGERIA LEADERS PUT OFF ELECTION OF NEW ASSEMBLY Vote Is Postponed to Sept 2 Despite Previous Accord Foe of Ben Bella Agrees ALGERIA LEADERS PUT OFF ELECTION | By Henry Tanner Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/algerian-power-clash-different-ambitions-rather-than-ideologies-lie.html | ALGERIAN POWER CLASH Different Ambitions Rather Than Ideologies Lie Behind Strife in the NewlyIndepedent State | By Henry Tanner Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/an-exile-who-couldnt-return-an-exile-couldnt-return.html | An Exile Who Couldnt Return An Exile Couldnt Return | By Kay Boyle | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/an-extoller-of-life-insurance-benefits-philip-goldberg-has-sold.html | An Extoller of Life Insurance Benefits Philip Goldberg Has Sold 200000000 Worth in Decade INSURANCE MAN HAS HUGE SALES | By Sal R Nuccio | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-4-no-title-that-phantom-spitter-again.html | Article 4  No Title That Phantom Spitter Again | By John Drebinger | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-7-no-title.html | Article 7  No Title | By Perry W Gilbert | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/barbados-makes-splash-as-water-sports-hub.html | BARBADOS MAKES SPLASH AS WATER SPORTS HUB | By Ian Gale | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/barnes-is-injured-in-giants-workout-barnes-injured-in-giants-drill.html | Barnes Is Injured In Giants Workout Barnes Injured in Giants Drill Faces Five Weeks on Sidelines | By Gordon S White Jr Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/baseballs-organization-men-times-have-changed-since-players-rode.html | Baseballs Organization Men Times have changed since players rode day coaches and put up at Cockroach Hall Has todays pampering changed the game Baseballs Organization Men | By William Barry Furlong | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/big-museum-question-not-too-vexing-the-pxoblem-is-how-to-cope-with.html | BIG MUSEUM QUESTION Not Too Vexing the Pxoblem Is How to Cope With The Riches the Metropolitan Offers | By John Canaday | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bonn-party-asks-fall-peace-talks-free-democrats-ask-end-of-civil.html | BONN PARTY ASKS FALL PEACE TALKS Free Democrats Ask End of Civil War in Europe | By Gerd Wilcke Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bridge-tourney-schedules-contract-league-adopts-first-radical.html | BRIDGE TOURNEY SCHEDULES Contract League Adopts First Radical Changes In Twenty Years | By Albert H Morehead | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-accent-and-customs-both-suit-officials-us-wife-lady-joseph.html | British Accent and Customs Both Suit Officials US Wife Lady Joseph From Wellesley Leaves Men to Their Brandy and Cigars as Women Go Off to Gossip | By Lawrence Fellows Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-ship-men-see-no-surrender-to-airlines.html | British Ship Men See No Surrender to Airlines | By George Horne | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-truckers-are-showing-gains-at-rails-expense.html | British Truckers Are Showing Gains At Rails Expense | By James Feron Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/canada-plans-aid-in-birth-defects-40-malformations-are-laid-to-use.html | CANADA PLANS AID IN BIRTH DEFECTS 40 Malformations Are Laid to Use of Thalidomide | By Tania Long Special to the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ceylonese-quit-red-youth-fete-they-charge-exploitation-by.html | CEYLONESE QUIT RED YOUTH FETE They Charge Exploitation by Organizers Africans Are Also Critical CEYLONESE BOLT YOUTH FESTIVAL | By Werner Wiskari Special to the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chess-steadiness-or-virtuosity.html | CHESS STEADINESS OR VIRTUOSITY | By Al Horowitz | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/children-relish-hospital-school-classes-for-disturbed-held-all.html | CHILDREN RELISH HOSPITAL SCHOOL Classes for Disturbed Held All Summer at Bellevue | By Emma Harrison | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/city-and-weather-bureau-set-up-stormalert-plan.html | City and Weather Bureau Set Up StormAlert Plan | By Charles G Bennett | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/civil-war-relics-off-carolina-coast.html | CIVIL WAR RELICS OFF CAROLINA COAST | By Perry D Young | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/coast-gop-vows-unity-in-election-suports-all-its-candidates.html | COAST GOP VOWS UNITY IN ELECTION Suports All Its Candidates Including Birch Members | By Lawrence E Davies Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/common-market-drastically-changing-world-trade-patterns-successful.html | COMMON MARKET DRASTICALLY CHANGING WORLD TRADE PATTERNS Successful Six Are Fashioning a New Great Power Called Europe And Big Question Is Whether Britain Is Truly European THE SUCCESS THE PROBLEMS THE UNITY THE FUTURE | By Edwin L Dale Jr Special to the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/companies-buying-their-own-stock-repurchasing-of-shares-on-market.html | COMPANIES BUYING THEIR OWN STOCK Repurchasing of Shares on Market Shows Increase COMPANIES BUYING THEIR OWN STOCK | By Clyde H Farnsworth | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/copper-is-striving-to-maintain-price-prices-of-copper-continue.html | Copper Is Striving To Maintain Price PRICES OF COPPER CONTINUE STABLE | By Kenneth S Smith | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/counter-stocks-advance-in-week-leading-gainers-are-bank-and-life-in.html | COUNTER STOCKS ADVANCE IN WEEK Leading Gainers Are Bank and Life Insurance Issues | By Alexander R Hammer | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dance-stages-the-proscenium-arch-and-the-arena.html | DANCE STAGES The Proscenium Arch And the Arena | By Allen Hughes | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/devices-expedite-road-lane-lining-barnes-buys-2-for-city-use-with.html | DEVICES EXPEDITE ROAD LANE LINING Barnes Buys 2 for City Use With QuickDrying Paint | By Bernard Stengren | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/down-east-spoilers.html | Down East Spoilers | By David E Philips | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/earnings-raised-by-oil-industry-26-companies-show-a-rise-of-31-for.html | EARNINGS RAISED BY OIL INDUSTRY 26 Companies Show a Rise of 31 for First Half Better Than Expected FURTHER GAIN FORECAST Most Concerns Optimistic on Outlook for Profits for Last 6 Months EARNINGS RAISED BY OIL INDUSTRY | By Jh Carmical | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/easterner-captures-astor-cup-as-cruise-ends-hovey-boat-first-for-2d.html | Easterner Captures Astor Cup as Cruise Ends HOVEY BOAT FIRST FOR 2D DAY IN ROW Easterner Tops Fleet of 59 in Sailing Vim Nearest 12Meter Ruled Out | By John Rendel Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/economic-fears-hurt-venezuela-pessimism-of-public-slows-betancourts.html | ECONOMIC FEARS HURT VENEZUELA Pessimism of Public Slows Betancourts Reform Plan | By Richard Eder Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/educators-and-us-departure-of-commissioner-raises-issue-of-his.html | EDUCATORS AND US Departure of Commissioner Raises Issue of His Offices Status | By Gene Currivan | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fair-is-uncertain-on-space-exhibit-officials-here-favor-unified.html | FAIR IS UNCERTAIN ON SPACE EXHIBIT Officials Here Favor Unified Aerospace Island Plan | By McCandlish Phillips | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/farewell-to-ernest-further-evidence-that-hemingway-went-thataway-in.html | FAREWELL TO ERNEST Further Evidence That Hemingway Went Thataway in Hollywood | By Bosley Crowther | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/flying.html | Flying | By Quentin Reynolds | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/for-safer-storage-closet-can-be-lined-with-aromatic-cedar.html | FOR SAFER STORAGE Closet Can Be Lined With Aromatic Cedar | By Bernard Gladstone | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/formula-for-free-men.html | Formula For Free Men | By Lindsay Rogers | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/get-ready-get-set-educational-telecaster-prepares-for-debut.html | GET READY GET SET Educational Telecaster Prepares for Debut | By Richard F Shepard | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/heat-no-problem-in-new-kitchens-they-have-cooling-unit-as-well-as.html | HEAT NO PROBLEM IN NEW KITCHENS They Have Cooling Unit as Well as Exhaust System HEAT NO PROBLEM IN NEW KITCHENS | By Glenn Fowler | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/henry-t-adios-gains-nose-victory-in-25000-glen-cove-pace-at.html | Henry T Adios Gains Nose Victory in 25000 Glen Cove Pace at Westbury DUEL IN STRETCH STIRS 38503 FANS Henry T Adios 5 Staves Off Rush by Stephan Smith Irvin Paul Is Third | By Michael Strauss Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/heredity-control-dream-or-nightmare-new-researches-suggest-that-one.html | Heredity Control Dream or Nightmare New researches suggest that one day man may be able to guide his own evolution Heredity Control | By Louis Lasagna | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hifi-the-illusion-of-a-third-dimension.html | HIFI THE ILLUSION OF A THIRD DIMENSION | By Al Seligson | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hollywood-heel-paul-newman-deglamorizes-typical-western-hero-for.html | HOLLYWOOD HEEL Paul Newman Deglamorizes Typical Western Hero for The Winners | By Murray Schumach | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hope-voiced-by-thant.html | Hope Voiced by Thant | By Sam Pope Brewer Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hornblower-puts-to-sea.html | Hornblower Puts to Sea | By Rd Ross | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hospital-offers-a-friendly-ear-knickerbocker-aide-hears-complaints.html | HOSPITAL OFFERS A FRIENDLY EAR Knickerbocker Aide Hears Complaints of Patients | By Morris Kaplan | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/how-drugs-reach-the-public-a-qa-thalidomide-case-points-up-role.html | HOW DRUGS REACH THE PUBLIC A QA Thalidomide Case Points Up Role Government Plays In Testing and Certifying New Products | By Marjorie Hunter Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-a-world-split-ideals-are-not-enough.html | In a World Split Ideals Are Not Enough | By Helene Cantarella | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-and-out-of-books-cassandra-hush.html | IN AND OUT OF BOOKS Cassandra Hush | By Lewis Nichols | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/inflation-stifles-brazils-business-political-uncertainty-also.html | INFLATION STIFLES BRAZILS BUSINESS Political Uncertainty Also Factor in Economic Crisis | By Juan de Onis Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/juniors-toe-baselines-for-dad-adelsberg-hartman-put-sons-on-road-to.html | Juniors Toe Baselines for Dad Adelsberg Hartman Put Sons on Road to Top in Tennis | By Charles Friedman | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/kennedy-revises-his-fiscal-goals-treasury-financing-shows-cheap.html | KENNEDY REVISES HIS FISCAL GOALS Treasury Financing Shows Cheap Money Is Shunned KENNEDY REVISES HIS FISCAL GOALS | By Paul Heffernan | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/key-atom-expert-killed-in-soviet-moscow-reports-yavlinsky-was.html | KEY ATOM EXPERT KILLED IN SOVIET Moscow Reports Yavlinsky Was Accident Victim | By Theodore Shabad Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/latinamerican-shipping-need-weighed-at-experts-meeting-transport.html | LatinAmerican Shipping Need Weighed at Experts Meeting Transport Requirement Put First Among The Problems to Be Solved for an Increase in IntraZonal Trade | By Edward C Burks Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lawyer-picked-for-aec-as-kennedy-ends-impasse-lawyer-selected-to.html | Lawyer Picked for AEC As Kennedy Ends Impasse LAWYER SELECTED TO FILL AEC POST | By Alvin Shuster Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/li-battling-sea-to-protect-shore-public-spends-3000000-annually.html | LI BATTLING SEA TO PROTECT SHORE Public Spends 3000000 Annually Trying to Stem Erosion With Jetties SHIFT OF SAND PERSISTS 102300000 Project Urged by State Agency Along 137Mile Oceanfront LI BATTLING SEA TO PROTECT SHORE | By Edmond J Bartnett | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/li-home-features-a-masonry-divider-ranch-home-uses-masonry-divider.html | LI Home Features A Masonry Divider RANCH HOME USES MASONRY DIVIDER | By Maurice Foley | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/literary-critics-jg.html | Literary Critics jg | By Dorothy Barclay | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lonely-london-lady-judy-garland-plays-a-dramatic-role-in-her-first.html | LONELY LONDON LADY Judy Garland Plays In Her First Film Made Abroad | By Stanley Josephs | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/loss-in-3day-clash-worries-vietcong-defeat-concerns-vietnamese-reds.html | Loss in 3Day Clash Worries Vietcong DEFEAT CONCERNS VIETNAMESE REDS | By Robert Trumbull Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/main-street-usa-5000mile-bus-tour-gives-a-new-york-couple-new-look.html | MAIN STREET USA 5000Mile Bus Tour Gives a New York Couple New Look at Their America | By Farnsworth Fowle | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marion-mass-value-of-brains-penetrates-politics.html | Marion Mass Value of Brains Penetrates Politics | By James Reston | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/massive-aid-plan-shaped-to-induce-unity-in-congo-aid-offer-shaped.html | Massive Aid Plan Shaped To Induce Unity in Congo AID OFFER SHAPED AS BID TO CONGO | By J Anthony Lukas Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |

| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mayor-proposes-bargaining-right-for-10000-more-favors-extension-of.html | MAYOR PROPOSES BARGAINING RIGHT FOR 10000 MORE Favors Extension of Union Representation Offered to City Employes in 58 JOB TEST FEES TO END Wagner Presses Governor to Replace Curb Against Public Employe Strikes WAGNER BIDS CITY WIDEN BARGAINING | By Leonard Ingalls | RE0000478706 | 1990-05-16 | B00000983674 |
|---|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mcclure-defeats-salim-on-unanimous-decision-for-10th-straight.html | McClure Defeats Salim on Unanimous Decision for 10th Straight Victory SOLDIERS SPEED PROVES DECISIVE McClure 23 Impresses in Garden MainEvent Debut Against Favored Salim | By Deane McGowen | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/meanest-man-in-baseball-smiles-drysdale-is-amiable-carefree-and-gay.html | Meanest Man in Baseball Smiles Drysdale Is Amiable Carefree and Gay on 20 Victories | By Bill Becker Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mets-take-two-winning-one-in-14th-yanks-bow-carry-back-delta-judge.html | METS TAKE TWO WINNING ONE IN 14TH YANKS BOW CARRY BACK DELTA JUDGE AND BLACK SHEEP TRIUMPH CROZIER 2D AT SPA Persistent RunnerUp Loses to Carry Back Again in Whitney Sellers Rides Favored Carry Back to Victory in 57400 Whitney at Spa COLT TO GET REST UNTIL LABOR DAY Carry Back Victor in 35th Whitney Will Make Next Start at Aqueduct | By Joseph C Nichols Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mexico-acquires-hold-on-airline-takes-over-80-of-capital-stock-in.html | MEXICO ACQUIRES HOLD ON AIRLINE Takes Over 80 of Capital Stock in Guest Aerovias | By Paul P Kennedy Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/michigan-to-hold-primary-tuesday-3-seeking-nomination-as-romneys.html | MICHIGAN TO HOLD PRIMARY TUESDAY 3 Seeking Nomination as Romneys Running Mate | By Damon Stetson Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/military-battles-virus-epidemic-affliction-of-troops-is-20year.html | Military Battles Virus Epidemic Affliction of Troops Is 20Year Problem  Vaccine Sought | By John A Osmundsen | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/moderate-voices-muted-in-albany-ga-despite-the-lack-of-violence.html | MODERATE VOICES MUTED IN ALBANY GA Despite the Lack of Violence Neither Side Is Giving Ground as Battle Lines Harden in Test City | By Hedrick Smith Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/more-room-for-naval-history-at-annapolis.html | MORE ROOM FOR NAVAL HISTORY AT ANNAPOLIS | By E John Long | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/moses-meets-the-press-head-on-drawing-upon-his-years-of-experience.html | Moses Meets the Press Head On Drawing upon his years of experience one of our towns bestknown public servants describes the offtangled relations of his colleagues and their journalistic chroniclers Moses Meets The Press | By Robert Moses | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrs-susman-gains-in-eastern-tennis-miss-caldwell-eliminated.html | MRS SUSMAN GAINS IN EASTERN TENNIS Miss Caldwell Eliminated Margaret Smith Dell and Stolle Also in Finals Mrs Susman and Miss Smith Reach Final in Eastern Tennis | By Lincoln A Werden Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrsgabel-scores-state-rent-staff-says-sloppy-operation-led-to.html | MRSGABEL SCORES STATE RENT STAFF Says Sloppy Operation Led to Cheating Inspectors Get Questionnaires MRS GABEL SCORES STATE RENT STAFF | By Richard P Hunt | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negro-is-sought-for-rights-post-would-act-as-coordinator-for.html | NEGRO IS SOUGHT FOR RIGHTS POST Would Act as Coordinator for Presidents Job Panel | By Peter Braestrup Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negroes-on-coast-ask-school-shift-fear-de-facto-segregation-in-san.html | NEGROES ON COAST ASK SCHOOL SHIFT Fear De Facto Segregation in San Francisco District | By Wallace Turner Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negroes-seeking-albany-ga-vote-shift-from-demonstrations-to.html | NEGROES SEEKING ALBANY GA VOTE Shift From Demonstrations to Registration Drive | By Hedrick Smith Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-ferrari-will-make-debut-in-german-grand-prix-today-bandini-to.html | New Ferrari Will Make Debut In German Grand Prix Today Bandini to Drive Light Model  Gurney Brabham and Phil Hill Also in Field | By Robert Daley Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-nuclear-test-proposal-is-forged-by-many-pressures-us-hopes-its.html | NEW NUCLEAR TEST PROPOSAL IS FORGED BY MANY PRESSURES US Hopes Its New Plan Will End the Long Disarmament Deadlock Or at Best Reveal to the World Washingtons Good Will | By John W Finney Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-role-studied-by-citizens-party-group-that-backed-gerosa.html | NEW ROLE STUDIED BY CITIZENS PARTY Group That Backed Gerosa Considers State Races | By Peter Kihss | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-york-report-jazz-plus-truffaut-hamilton-agendas.html | NEW YORK REPORT Jazz Plus Truffaut Hamilton Agendas | By Howard Thompson | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-curb-urged-in-criminal-cases-judge-cites-possible-harm-to.html | NEWS CURB URGED IN CRIMINAL CASES Judge Cites Possible Harm to Defendants in Reports | By Anthony Lewis Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-the-rialto-the-new-season-trend-to-musicals-grows-stock.html | NEWS OF THE RIALTO The New Season Trend To Musicals Grows Stock Slump Affects Backers | By Milton Esterow | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-the-stamp-world-a-rayburn-memorial-on-view-colombian-womens.html | NEWS OF THE STAMP WORLD A Rayburn Memorial On View Colombian Womens Suffrage | By David Lidman | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-tv-and-radio-fred-coe-and-cbstv-are-reunited-items.html | NEWS OF TV AND RADIO Fred Coe and CBSTV Are Reunited Items | By Val Adams | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/no-chance-of-victory.html | No Chance of Victory | By Victor P Hass | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/no-dice-on-gaming-publicityin-puerto-rico.html | NO DICE ON GAMING PUBLICITYIN PUERTO RICO | By Mildred K Taylor | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/now-comes-allergic-rhinitis-it-attacks-millions-has-few-equals-for.html | Now Comes Allergic Rhinitis It attacks millions has few equals for discomfort and will be its most tormenting self between now and the first frost What is it Hay fever Now Comes Allergic Rhinitis | By Lawrence Galton | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/one-prescription-for-unemployment-it-has-become-a-chronic-condition.html | One Prescription for Unemployment It has become a chronic condition that hurts us all A veteran economist issues a call for action and offers his program for a National Prosperity Budget | By Leon H Keyserling | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/otterhounds-scarce-entry-of-14-in-show-largest-of-year.html | Otterhounds Scarce Entry of 14 in Show Largest of Year | By Walter R Fletcher | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/personality-farm-youth-rose-to-king-of-the-gear-jammers-personality.html | Personality Farm Youth Rose To King of the Gear Jammers Personality From Farm Boy to Big Trucker Head of Huge Dallas Company Started With Only 250 Henry English Likes Horses Cattle and Grand Opera | By Griff Singer Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/picasso-episode-the-master-brings-a-moment-of-glory-to-an-unknown-a.html | Picasso Episode The Master brings a moment of glory to an unknown artist Picasso Episode | By Pe Schneider | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/poland-foresees-no-big-wage-rise-warsaw-radio-says-output-does-not.html | POLAND FORESEES NO BIG WAGE RISE Warsaw Radio Says Output Does Not Warrant One | By Harry Schwartz | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/politics-in-the-south-victory-of-faubus-reflects-the-new-reaction.html | Politics in the South Victory of Faubus Reflects the New Reaction on Race Issue | By Tom Wicker | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/project-retirement.html | Project Retirement | By George OBrien | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reds-bow-91-32-thomas-homer-wins-finale-for-mets-craig-victor-mets.html | REDS BOW 91 32 Thomas Homer Wins Finale for Mets  Craig Victor Mets Defeat Reds 91 and 32 Thomas Decides Finale in 14th | By Robert L Teague | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rigoletto-recorded-without-cuts.html | RIGOLETTO RECORDED WITHOUT CUTS | By Alan Rich | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rusk-is-planning-new-berlin-talks-with-soviet-soon-expects-to-meet.html | RUSK IS PLANNING NEW BERLIN TALKS WITH SOVIET SOON Expects to Meet Dobrynin to Extend the Parleys Past Berlin Wall Anniversary SHOWDOWN IS DOUBTED Capital Foresees No Swift Treaty Move Speculates on Khrushchev UN Visit RUSK IS PLANNING NEW BERLIN TALKS | By Max Frankel Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sabotage-to-assert-the-human-spirit.html | Sabotage to Assert the Human Spirit | By Siegfrieo Mandel | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/seen-through-a-venetian-screen-americanstyle-panic-opening.html | SEEN THROUGH A VENETIAN SCREEN AmericanStyle Panic  Opening Activities At Annual Festival | By Robebt F Hawkins | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/selected-stocks-outpace-market-gold-oil-auto-and-electric-equipment.html | SELECTED STOCKS OUTPACE MARKET Gold Oil Auto and Electric Equipment Shares Make the Best Showings SPECIAL FACTORS NOTED Tobacco Steel Electronic Issues Are Among Recent Weakest Categories Some Stocks Outpace Market Gold Oil and Auto Issues Lead | By Richard Rutter | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/spies-and-counterspies.html | Spies and CounterSpies | By Eugene Rachlis | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/spraying-of-flies-irks-floridians-chief-complaint-is-that-the.html | SPRAYING OF FLIES IRKS FLORIDIANS Chief Complaint Is That the Insecticide Damages Cars | By R Hart Phillips Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/starting-them-off-concerts-for-children-are-a-vital-force.html | STARTING THEM OFF Concerts for Children Are a Vital Force | By Ross Parmenter | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/steamships-on-the-big-pond.html | Steamships on the Big Pond | By Walter Lord | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/straightening-the-picture.html | Straightening The Picture | By John Canaday | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stryker-tribute-fsas-photographers-comment-on-director.html | STRYKER TRIBUTE FSAs Photographers Comment on Director | By Jacob Deschin | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/students-in-philadelphia-tutor-youths-from-minority-groups.html | Students in Philadelphia Tutor Youths From Minority Groups | By William G Weart Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sullivan-salute-hall-of-fame-induction-is-set-for-aug-26.html | SULLIVAN SALUTE Hall of Fame Induction Is Set for Aug 26 | By Sherman Davis | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/summer-reruns-rule-of-economics-shows-need-for-more-than-one-run.html | SUMMER RERUNS Rule of Economics Shows Need for More Than One Run for the Money | By Jack Gould | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/summer-tending-of-blueberries-afterharvest-culture-includes-pruning.html | SUMMER TENDING OF BLUEBERRIES AfterHarvest Culture Includes Pruning and Mulching | By Sayre B Rose | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sunny-playground-off-the-italian-mainland.html | SUNNY PLAYGROUND OFF THE ITALIAN MAINLAND | By Daniel M Madden | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tax-help-sought-for-professions-doctors-and-lawyers-want-relief-on.html | TAX HELP SOUGHT FOR PROFESSIONS Doctors and Lawyers Want Relief on Pension Levies | By Robert Metz | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tensions-in-alsace.html | Tensions In Alsace | By Morris Gilbert | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thalidomide-account-of-drive-to-unmask-drug-reads-like-detective.html | THALIDOMIDE Account of Drive to Unmask Drug Reads Like Detective Story | By William L Laurence | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thalidomide-tragedy-i-surge-in-congenital-defects-poses-questions.html | Thalidomide Tragedy I Surge in Congenital Defects Poses Questions on Precautions and Care | By Howard A Rusk Md | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thants-stature-in-un-reelection-issue-is-held-important-to.html | Thants Stature in UN Reelection Issue Is Held Important To Organizations Future | By Thomas J Hamilton | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-black-mans-idol.html | The Black Mans Idol | By Earl Schenk Miers | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-case-against-tokenism-the-current-notion-that-token-integration.html | The Case Against Tokenism The current notion that token integration will satisfy his people says Dr King is an illusion Todays Negro has a new sense of somebodiness The Case Against Tokenism | By Martin Luther King Jr | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-ifs-of-the-congo-there-is-agreement-for-the-need-of-uniting.html | THE IFS OF THE CONGO There Is Agreement for the Need of Uniting Country But No Ready Answers on How to Bring it About | By Max Frankel Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-maine-line-wyeth-watercolors-at-islesboro-shows-in-boston-and.html | THE MAINE LINE Wyeth WaterColors at Islesboro  Shows in Boston and Cambridge | By Stuart Preston | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-merchants-view-a-review-of-the-retailers-situation-in-light-of.html | The Merchants View A Review of the Retailers Situation In Light of General Economic Indices | By Herbert Koshetz | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-oberammergau-that-few-tourists-know.html | THE OBERAMMERGAU THAT FEW TOURISTS KNOW | By Robert Deardorff | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-past-is-lost-the-present-elusive.html | The Past Is Lost the Present Elusive | By Stuart Cloete | RE0000478706 | 1990-05-16 | B00000983674 |

| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-promised-land.html | The Promised Land | By Marshall Sprague | RE0000478706 | 1990-05-16 | B00000983674 |
|---|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-right-to-boo-even-the-best-singers-have-their-troubles-with.html | THE RIGHT TO BOO Even the Best Singers Have Their Troubles With Parmesan Audiences | By George A Lieper | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-royal-theatre-its-london-operations-deserve-to-be-saved.html | THE ROYAL THEATRE Its London Operations Deserve to Be Saved | By Howard Taubman | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-week-in-finance-stocks-rise-in-indecisive-trading-factory.html | The Week in Finance Stocks Rise in Indecisive Trading  Factory Orders at a 9Month Low WEEK IN FINANCE STOCKS ADVANCE | By Robert E Bedingfield | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/towers-utilities-on-upper-levels-put-above-ground-because-railroad.html | TOWERS UTILITIES ON UPPER LEVELS Put Above Ground Because Railroad Runs Beneath 50Story Building HEATING PLANT ON ROOF Bank on Park Avenue Uses Valuable 1stFloor Space for Electrical Units SKYSCRAPER FED IN UPPER SECTIONS | By Dennis Duggan | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tragic-quirk-of-fate.html | Tragic Quirk of Fate | By Eb Garside | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/trieste-is-cheered-by-success-of-its-drive-for-new-industry.html | Trieste Is Cheered by Success Of Its Drive for New Industry Optimism Rises on City Future Despite Competition From Yugoslav Port  Unemployment Drops to 12000 | By Paul Underwood Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/truck-securities-in-growth-stage-but-such-stock-not-widely-held-two.html | TRUCK SECURITIES IN GROWTH STAGE But Such Stock Not Widely Held Two on Big Board | By Elizabeth M Fowler | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/truckers-expect-to-pass-rails-on-revenue-route-in-few-years.html | Truckers Expect to Pass Rails On Revenue Route in Few Years Trucking Industry Is Catching Up to Railroads in Revenues CARRIERS EXPECT TO EXCEED RIVALS But the CostPrice Squeeze Is Causing Problems as in Many Other Fields | By John M Lee | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/unbeaten-colts-upset-in-sapling-delta-judge-scores-at-39-in-rich.html | UNBEATEN COLTS UPSET IN SAPLING Delta Judge Scores at 39 in Rich Monmouth Race as Ahoy Never Bend Fade Delta Judge 39 Upset Victor In 108055 Monmouth Sprint | By Frank M Blunk Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-and-mexico-tied-in-davis-cup-after-2-matches-mckinley-trounces.html | US AND MEXICO TIED IN DAVIS CUP AFTER 2 MATCHES McKinley Trounces Osuna but Douglas of Americans Is 4Set Loser to Palafox US and Mexicans Split First Two Singles Matches in Davis Cup Tennis MKINLEY DOWNS OSUNA IN 3 SETS American Crushes Mexican Star Palafox Squares It by Defeating Douglas | By Allison Danzig Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/varied-agenda-for-fritz-reiner.html | VARIED AGENDA FOR FRITZ REINER | By Raymond Ericson | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/weather-is-the-topic-on-whiteface-mountain.html | WEATHER IS THE TOPIC ON WHITEFACE MOUNTAIN | By John T la Duke | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/weedfree-lawn-sterilized-soil-gives-grass-a-good-start.html | WEEDFREE LAWN Sterilized Soil Gives Grass a Good Start | By John F Cornman | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wheat-burgeons-in-north-dakota-farmers-pleased-as-they-look-at.html | WHEAT BURGEONS IN NORTH DAKOTA Farmers Pleased as They Look at Bumper Crops | By Donald Janson Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/white-house-sifts-aweapons-policy-tighter-control-over-orders-by.html | WHITE HOUSE SIFTS AWEAPONS POLICY Tighter Control Over Orders by the Military Is Sought | By John W Finney Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/white-sox-victors-2-to-1-on-hit-batsman-in-ninth-white-sox-down.html | White Sox Victors 2 to 1 On Hit Batsman in Ninth WHITE SOX DOWN YANKS IN 9TH 21 | By Louis Effrat Special To the New York Times | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/who-won-the-civil-war-anyway-some-recent-interpretations-are.html | WHO WON THE CIVIL WAR ANYWAY Some Recent Interpretations Are Protested By a Historian Who Won | By Fawn M Brodie | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wood-field-and-stream-childrens-book-on-fishing-and-tome-on-hunting.html | Wood Field and Stream Childrens Book on Fishing and Tome on Hunting for GrownUps Praised | By Oscar Godbout | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/would-be-model-for-70-to-rise-within-next-few-years.html | Would be Model for 70 to Rise Within Next Few Years | By Edward Hudson | RE0000478706 | 1990-05-16 | B00000983674 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/22-states-battle-on-redistricting-fight-spurred-by-high-court.html | 22 STATES BATTLE ON REDISTRICTING Fight Spurred by High Court Ruling Is Spreading Fast | By Layhmond Robinson | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/6-jailed-in-soviet-in-college-fraud-ring-provided-standins-for.html | 6 JAILED IN SOVIET IN COLLEGE FRAUD Ring Provided Standins for Entrance Examinations | By Theodore Shabad Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/actress-as-a-symbol.html | Actress as a Symbol | By Bosley Crowther | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/advertising-squibb-shifts-vigran-account-parcheesi-to-be-promoted.html | Advertising Squibb Shifts Vigran Account Parcheesi to Be Promoted on TV | By Myron Kandel | RE0000478705 | 1990-05-16 | B00000983673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/arbitration-set-in-savannah-case-kheel-calls-a-hearing-for-friday.html | ARBITRATION SET IN SAVANNAH CASE Kheel Calls a Hearing for Friday in Labor Dispute | By Stanley Levey | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/article-1-no-title.html | Article 1  No Title | By Murray Schumach Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ben-bella-ally-is-named-chief-of-political-bureau-ben-bella-ally-is.html | Ben Bella Ally Is Named Chief of Political Bureau BEN BELLA ALLY IS BUREAU CHIEF | By Henry Tanner Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bigcity-vote-struggle-democrats-hunt-for-candidate-aimed-at.html | BigCity Vote Struggle Democrats Hunt for Candidate Aimed At Blocking Urban Inroads by GOP | By Leo Egan | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bridge-teams-are-reduced-to-12-in-minneapolis-nationals.html | Bridge Teams Are Reduced to 12 In Minneapolis Nationals | By Albert H Morehead Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/broadway-weighs-impact.html | Broadway Weighs Impact | By Richard Jh Johnston | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/california-gop-vows-full-unity-central-committee-hears-shell-pledge.html | CALIFORNIA GOP VOWS FULL UNITY Central Committee Hears Shell Pledge Nixon Help | By Lawrence E Davies Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cbstv-planning-dialogue-series-hour-film-shows-to-follow.html | CBSTV PLANNING DIALOGUE SERIES Hour Film Shows to Follow MacLeishVan Doren Talks | By Val Adams | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chess-all-is-not-black-for-black-on-his-side-of-ruy-lopez.html | Chess All Is Not Black for Black On His Side of Ruy Lopez | By Al Horowitz | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chicago-wins-by-32-as-pizarro-scores-on-hit-by-hershberger-coates.html | Chicago Wins by 32 as Pizarro Scores on Hit by Hershberger Coates Retires First 2 Men in 13th Before Single Error and Single Beat Yanks | By Louis Effrat Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/city-acts-to-pay-its-bills-faster-economies-are-expected-tenney.html | CITY ACTS TO PAY ITS BILLS FASTER Economies Are Expected Tenney Says Poor Liaison Is a Cause of Delays CITY ACTS TO PAY ITS BILLS FASTER | By Paul Crowell | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/common-market-and-british-voice-hopes-in-impasse-both-sides-say.html | COMMON MARKET AND BRITISH VOICE HOPES IN IMPASSE Both Sides Say Gains Were Made on Role for London Before Session Ended OCTOBER MEETING SET Failure to Settle Question of Commonwealth Exports Is Blow to Macmillan COMMON MARKET CLINGS TO HOPES | By Edwin L Dale Jr Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dance-debut-of-aureole-a-modern-white-ballet-paul-taylor-troupe-at.html | Dance Debut of Aureole a Modern White Ballet Paul Taylor Troupe at American Festival Work Set to Concerto Grosso of Handel | By Allen Hughes Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dr-kings-3-children-visit-him-he-is-allowed-out-of-jail-cell-wife.html | Dr Kings 3 Children Visit Him He Is Allowed Out of Jail Cell Wife Says They Accept His Absence From Home as in Aid of Negroes | By Hedrick Smith Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ferraro-mixes-horses-and-opera-jockey-19-collects-musical-records.html | Ferraro Mixes Horses and Opera Jockey 19 Collects Musical Records and Winners | By Frank M Blunk Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/food-tomato-farmers-family-in-nassau-county-one-of-few-to-raise-and.html | Food Tomato Farmers Family in Nassau County One of Few To Raise and Sell Crops in the Area | By June Owen | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/foreign-affairs-german-brains-and-arab-arms.html | Foreign Affairs German Brains and Arab Arms | By Cl Sulzberger | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/goal-by-candido-wins-game-here-brazilian-tallies-at-3minute-mark-as.html | GOAL BY CANDIDO WINS GAME HERE Brazilian Tallies at 3Minute Mark as America Soccer Team Tops Belenenses | By William J Briordy | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/graham-hill-in-brm-drives-to-2second-grand-prix-victory.html | Graham Hill in BRM Drives To 2Second Grand Prix Victory | By Robert Daley Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | Compiled by Congressional Quarterly | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/interestrate-outlook-an-examination-of-the-money-market-points-to-a.html | InterestRate Outlook An Examination of the Money Market Points to a Moderate Rise in Level INTEREST RATES AN EXAMINATION | By Mj Rossant | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jackson-5hitter-wins-first-game-herrschers-homer-decides-gordie.html | JACKSON 5HITTER WINS FIRST GAME Herrschers Homer Decides Gordie Colemans Clout Gains Finale for Reds | By Gordon S White Jr | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jamaica-from-piracy-slavery-and-rebellion-to-new-era-of.html | Jamaica From Piracy Slavery and Rebellion to New Era of Independence | By David Binder | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jamaica-now-independent-after-long-british-rule-jamaica-marks-a-new.html | Jamaica Now Independent After Long British Rule JAMAICA MARKS A NEW FREEDOM | By R Hart Phillips Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/kennedy-presses-for-safer-drugs-asks-senate-to-stiffen-bill-to.html | KENNEDY PRESSES FOR SAFER DRUGS Asks Senate to Stiffen Bill to Improve Quality and Combat Health Hazard KENNEDY PRESSES FOR SAFER DRUGS | By Alvin Shuster Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marlboro-octet-excels-in-concert-moyse-leads-mozart-wind-serenade.html | MARLBORO OCTET EXCELS IN CONCERT Moyse Leads Mozart Wind Serenade at Festival | By Alan Rich Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/miss-smith-beats-mrs-susman-stolle-takes-mens-tennis-title.html | Miss Smith Beats Mrs Susman Stolle Takes Mens Tennis Title Australian Girl Wins Eastern Final From Wimbledon Champion 63 75 in 75 MinutesDell Loses 4Set Match | By Lincoln A Werden Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/musical-planned-on-vallees-life-fryer-and-carr-get-rights-to.html | MUSICAL PLANNED ON VALLEES LIFE Fryer and Carr Get Rights to Singers Autobiography | By Paul Gardner | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mutual-funds-specialist-enjoys-his-work.html | Mutual Funds Specialist Enjoys His Work | By Gene Smith | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/naacp-to-ask-courts-to-end-union-racial-bars-naacp-to-fight-unions.html | NAACP to Ask Courts To End Union Racial Bars NAACP TO FIGHT UNIONS RACE BARS | By John D Pomfret Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/nations-growth-charted-to-1980-population-will-increase-to-at-least.html | NATIONS GROWTH CHARTED TO 1980 Population Will Increase to at Least 245736000 Census Bureau Says BIRTH RATE UNCERTAIN If It Stays at Current High Level Total Will Climb to 259584000 NATIONS GROWTH CHARTED TO 1980 | By Will Lissner | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/osuna-palafox-down-americans-ralstons-18-double-faults-lead-to.html | OSUNA PALAFOX DOWN AMERICANS Ralstons 18 Double Faults Lead to Defeat of US in Doubles at Mexico City | By Allison Danzig Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/political-setback-for-macmillan-seen-in-common-market-delay-chances.html | Political Setback for Macmillan Seen in Common Market Delay Chances for Tory Unity Hurt British Hand Weakened in the Commonwealth | By Seth S King Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/port-of-calcutta-being-choked-by-big-river-project-united-nations.html | Port of Calcutta Being Choked by Big River Project UNITED NATIONS NY PROJECT IN INDIA CREATES PROBLEM | By Kathleen McLaughlin Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/presidents-advisory-unit-eyes-labors-and-business-monopoly.html | Presidents Advisory Unit Eyes Labors and Business Monopoly Committee Also Plans to Emphasize Current Events and Regional Conferences Under Hodges | By Richard E Mooney Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/red-bloc-pushing-projects-jointly-comecon-seeks-cooperative-capital.html | RED BLOC PUSHING PROJECTS JOINTLY Comecon Seeks Cooperative Capital Investment Plans | By Harry Schwartz | RE0000478705 | 1990-05-16 | B00000983673 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/russians-resume-atesting-in-air-blast-2d-biggest-explosion-at-high.html | RUSSIANS RESUME ATESTING IN AIR BLAST 2D BIGGEST Explosion at High Altitude Over Arctic Island is Put in 40Megaton Range US DEPLORES ACTION But Voices Hope Soviet Will Still Work for a Treaty Stresses Pending Offer RUSSIANS RESUME ATESTING IN AIR | By Tad Szulc Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/scientist-sails-with-trawler-crew-to-collect-odd-fish-for-aquarium.html | Scientist Sails With Trawler Crew to Collect Odd Fish for Aquarium AQUARIUM HUNTS SPECIMENS OFF LI First Haul Nets a Sturgeon and Collection of Puffers | By John C Devlin | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ship-law-change-meets-opposition-operators-and-labor-defend-curb-on.html | SHIP LAW CHANGE MEETS OPPOSITION Operators and Labor Defend Curb on Foreign Vessels | By George Horne | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/soviet-indicates-preparations-for-long-space-trip-this-year.html | Soviet Indicates Preparations For Long Space Trip This Year | By Seymour Topping Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sports-of-the-times-stable-talk.html | Sports of The Times Stable Talk | By Joseph C Nichols | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stocks-in-london-stage-broad-rise-wide-rally-on-friday-raises.html | STOCKS IN LONDON STAGE BROAD RISE Wide Rally on Friday Raises industrials 39 Points as Profit Picture Gains INDEX UP 22 ON WEEK Government Notes Slowing in Downward Trend for Companies Earnings | By Lawrence Fellows Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/test-not-conclusive-new-yacht-racing-systems-thwarted-by-shifting.html | Test Not Conclusive New Yacht Racing Systems Thwarted by Shifting Wind in Astor Cup Race | By John Rendel Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/tribes-reassert-power-in-congo-aim-is-to-revise-provinces-to-follow.html | TRIBES REASSERT POWER IN CONGO Aim Is to Revise Provinces to Follow Ethnic Lines TRIBES REASSERT POWER IN CONGO | By David Halberstam Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/us-housewives-are-briefed-for-roles-abroad-women-said-to-aid.html | US Housewives Are Briefed for Roles Abroad Women Said to Aid American Image If Prepared | By Charlotte Curtis Special To the New York Times | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/white-house-expected-to-drop-bid-for-withholding-measure-news-and.html | White House Expected to Drop Bid for Withholding Measure NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000478705 | 1990-05-16 | B00000983673 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/2000-march-to-un-to-recall-hiroshima-bombing-2000-here-march-on.html | 2000 March to UN to Recall Hiroshima Bombing 2000 HERE MARCH ON HIROSHIMA DAY | By Foster Hailey | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/3-witnesses-call-for-tax-cuts-now-but-2-indicate-house-unit-is.html | 3 WITNESSES CALL FOR TAX CUTS NOW But 2 Indicate House Unit Is Opposed to Reduction | By Joseph A Loftus Special to the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/abc-will-audition-8-negroes-to-select-a-network-reporter.html | ABC Will Audition 8 Negroes To Select a Network Reporter | By Val Adams | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/advertising-dairy-men-open-counter-attack.html | Advertising Dairy Men Open Counter attack | By Peter Bart | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bank-loans-in-spotlight-business-borrowing-watched-closely-in-wake.html | Bank Loans in Spotlight Business Borrowing Watched Closely In Wake of Last Weeks Unusual Rise BUSINESS LOANS AN EXAMINATION | By Edward T OToole | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bar-chief-assails-high-court-views-finds-freedoms-imperiled-robert.html | BAR CHIEF ASSAILS HIGH COURT VIEWS Finds Freedoms Imperiled Robert Kennedy Differs | By Anthony Lewis Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bridge-goren-team-still-unbeaten-in-minneapolis-tourney.html | Bridge Goren Team Still Unbeaten In Minneapolis Tourney | By Albert H Morehead Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/britain-insisting-soblen-go-to-us-will-not-let-el-al-fly-spy-to.html | BRITAIN INSISTING SOBLEN GO TO US Will Not Let El Al Fly Spy to IsraelLondon Weighs State Department Plan BRITAIN INSISTING SOBLEN GO TO US | By James Feron Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bsf-rail-holding-draws-new-bidder-new-bidder-seen-for-bsf-holding.html | BSF Rail Holding Draws New Bidder NEW BIDDER SEEN FOR BSF HOLDING | By Alexander R Hammer | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/clergymen-seek-action-in-georgia-100-fail-in-attempt-to-see.html | CLERGYMEN SEEK ACTION IN GEORGIA 100 Fail in Attempt to See President on Albany | By Ew Kenworthy Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/congress-votes-tunnel-project-plan-would-divert-water-through-the.html | CONGRESS VOTES TUNNEL PROJECT Plan Would Divert Water Through the Rockies | By Tom Wicker Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/curtis-cup-team-to-wear-shorts-captain-and-8-players-here-to-meet.html | CURTIS CUP TEAM TO WEAR SHORTS Captain and 8 Players Here to Meet US Next Week | By Michael Strauss | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/donovan-is-urged-to-oppose-javits-drive-is-started-for-lawyer-who.html | DONOVAN IS URGED TO OPPOSE JAVITS Drive Is Started for Lawyer Who Got Powers Release | By Alfred E Clark | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/eastern-to-add-flights-in-strike-negotiations-w-ith-engineers.html | EASTERN TO ADD FLIGHTS IN STRIKE Negotiations W ith Engineers Resume TodayGoldberg Ends Mediation Effort EASTERN WILL ADD FLIGHTS IN STRIKE | By John D Pomfret Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/foods-even-in-germany-are-lighter-in-summer.html | Foods Even in Germany Are Lighter in Summer | By Nan Ickeringill | RE0000478709 | 1990-05-16 | B00000984640 |

| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/fund-official-attacks-fbi-chief-on-red-legends.html | Fund Official Attacks FBI Chief on Red Legends | By Wallace Turner Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
|---|---|---|---|---|---|---|
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/guessing-on-bids-occupies-market-competitive-sale-is-slated.html | GUESSING ON BIDS OCCUPIES MARKET Competitive Sale Is Slated TodayOther Corporates Firm in Slow Day | By Paul Heffernan | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hemisphere-meeting-on-tensions-opens-in-tensionridden-brazil.html | Hemisphere Meeting on Tensions Opens in TensionRidden Brazil | By Juan de Onis Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/in-the-nation-sharper-horns-on-an-ancient-dilemma.html | In The Nation Sharper Horns on an Ancient Dilemma | By Arthur Krock | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/jamaicans-find-freedom-costly-assume-expenses-borne-by-britishseek.html | JAMAICANS FIND FREEDOM COSTLY Assume Expenses Borne by BritishSeek US Loan | By R Hart Phillips Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/jewelers-see-a-glittering-future-retail-men-predict-bigger-rings.html | Jewelers See a Glittering Future Retail Men Predict Bigger Rings and Increased Sales JEWELERS EXPECT FUTURE TO GLITTER | By Brendan M Jones | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/kennedy-aide-sees-machines-as-an-answer-in-disarmament-adviser.html | Kennedy Aide Sees Machines As an Answer in Disarmament Adviser Tells Engineers New Devices for Checking on ATests May Ease the Atmosphere of Distrust | By John A Osmundsen | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/li-realty-men-accused-of-bias-core-says-survey-shows-negroes-cant.html | LI REALTY MEN ACCUSED OF BIAS CORE Says Survey Shows Negroes Cant Buy Homes | By Roy R Silver Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/lleras-wins-colombia-tribute-successor-takes-office-today-outgoing.html | Lleras Wins Colombia Tribute Successor Takes Office Today Outgoing President Credited With Restoring Normal Democratic Process | By Richard Eder Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/market-declines-in-bland-session-times-average-drops-180-good.html | MARKET DECLINES IN BLAND SESSION Times Average Drops 180 Good Corporate News Fails to Lift Prices VOLUME RISES SLIGHTLY Technical Factors Seen as PredominantElectronic and Drug Issues Weak MARKET DECLINES IN BLAND SESSION | By Richard Rutter | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/market-snag-stirs-charges-in-europe-market-impasse-sets-off-dispute.html | Market Snag Stirs Charges in Europe MARKET IMPASSE SETS OFF DISPUTE | By Edwin L Dale Jr Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mayor-tells-buckley-foes-he-will-help-beat-bossism-wagner-pledges.html | Mayor Tells Buckley Foes He Will Help Beat Bossism WAGNER PLEDGES FIGHT ON BUCKLEY | By Leo Egan | RE0000478709 | 1990-05-16 | B00000984640 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mkinley-victory-makes-score-32-llamas-loses-after-osuna-clinches.html | MKINLEY VICTORY MAKES SCORE 32 Llamas Loses After Osuna Clinches Mexicos First Zone Conquest of US | By Allison Danzig Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/moscow-asserting-economic-strength-to-dominate-bloc-moscow-asserts.html | Moscow Asserting Economic Strength To Dominate Bloc MOSCOW ASSERTS ECONOMIC POWER | By Seymour Topping Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/music-a-tribute-to-hammarskjold-concert-series-opens-in-washington.html | Music A Tribute to Hammarskjold Concert Series Opens in Washington Sq Henry Lewis Conducts Chamber Orchestra | By Howard Klein | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/nation-loves-music-kennedy-tells-youth-concert-on-white-house-lawn.html | Nation Loves Music Kennedy Tells Youth Concert on White House Lawn U S Loves Music Kennedy Tells Youth Concert at White House | By Marjorie Hunter Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/near-man-3-to-4-last-in-field-of-9-rash-prince-valenzuela-up-pays.html | NEAR MAN 3 TO 4 LAST IN FIELD OF 9 Rash Prince Valenzuela Up Pays 1840Ornamento Next Valiant Skoal Third | By Joseph C Nichols Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-talks-fail-in-georgia-city-negroes-rebuffed-in-seeking.html | NEW TALKS FAIL IN GEORGIA CITY Negroes Rebuffed in Seeking Negotiations With Albany | By Hedrick Smith Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/opposition-snags-citys-wage-plan-labor-said-to-fight-1963-start-of.html | OPPOSITION SNAGS CITYS WAGE PLAN Labor Said to Fight 1963 Start of 125 Minimum | By Paul Crowell | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/order-laid-to-leopoldville.html | Order Laid to Leopoldville | By Thomas J Hamilton Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/preschool-start-in-reading-rated-children-with-lowest-iqs-derive.html | PRESCHOOL START IN READING RATED Children With Lowest IQs Derive Biggest Advantage Teachers Are Told 49 STUDENTS SURVEYED Specialist at Columbia Says Bright Child May Not Hold Lead Gained at Home | By Robert H Terte | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/red-fete-for-bids-antitest-march-100-in-helsinki-told-some.html | RED FETE FOR BIDS ANTITEST MARCH 100 in Helsinki Told Some Countries Might Object | By Werner Wiskari Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rites-tomorrow-for-miss-monroe-star-to-be-buried-on-coast-medical.html | RITES TOMORROW FOR MISS MONROE Star to Be Buried on Coast Medical Tests Continue | By Murray Schumach Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/running-of-wills-seals-21-victory-dodger-stars-stolen-base-sets-up.html | RUNNING OF WILLS SEALS 21 VICTORY Dodger Stars Stolen Base Sets Up the Deciding Run Against Mets on Coast | By Howard M Tuckner Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rusk-says-satellite-bill-protects-foreign-policy-backs.html | Rusk Says Satellite Bill Protects Foreign Policy Backs Communications Plan in Senate Testimony Murrow Suggests Reduction in Rate for Government | By Cabell Phillips Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/scholar-clerk-interne-rabbi-they-all-drive-citys-taxicabs-12000.html | Scholar Clerk Interne Rabbi They All Drive Citys Taxicabs 12000 Cabbies Are Parttime Workers Whose Extra Jobs Help Make Ends Meet | By Gay Talese | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/screvane-urges-milk-as-an-issue-wants-his-health-code-plan-in.html | SCREVANE URGES MILK AS AN ISSUE Wants His Health Code Plan in Democratic Platform | By Charles G Bennett | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/simple-styles-are-becoming-the-tradition-for-brides-tulle-long.html | Simple Styles Are Becoming the Tradition for Brides Tulle Trains and Beading Are Almost Extinct | By Charlotte Curtis | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/smart-shops-line-streets-in-a-suburb.html | Smart Shops Line Streets In a Suburb | Special to The New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sports-of-the-times-more-night-sweating-ahead.html | Sports of The Times More Night Sweating Ahead | By John Drebinger | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/stars-refusal-to-buy-insurance-threatens-grand-prix-at-monza.html | Stars Refusal to Buy Insurance Threatens Grand Prix at Monza | By Robert Daley Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/survey-to-measure-natural-resources-of-cyprus-resources-study.html | Survey to Measure Natural Resources of Cyprus RESOURCES STUDY SLATED ON CYPRUS | By Kathleen McLaughlin Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/three-governments-now-functioning-in-algeria-ben-bella-political.html | Three Governments Now Functioning in Algeria Ben Bella Political Bureau Exerts Effective Power Others Are Transition Unit and Provisional Regime | By Henry Tanner Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/union-bids-meany-act-on-hospitals-seeks-help-for-davis-local-in.html | UNION BIDS MEANY ACT ON HOSPITALS Seeks Help for Davis Local in Fight With Rival Over Nonmedical Staffs | By Stanley Levey | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-due-to-resume-relations-with-peru-us-ties-to-peru-due-for.html | US Due to Resume Relations With Peru US TIES TO PERU DUE FOR RENEWAL | By Tad Szulc Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-gives-britain-plan.html | US Gives Britain Plan | By J Anthony Lukas Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/westchester-acts-to-buy-parkland-city-to-sell-534-acres-to-the.html | WESTCHESTER ACTS TO BUY PARKLAND City to Sell 534 Acres to the County in Return for Reservoir Assistance POLLUTION TO BE CURBED Mount Kisco Sewage to Be Diverted to Cut Waste in Water From Croton | By John W Stevens Special To the New York Times | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/wood-field-and-stream-the-joys-and-perils-of-family-camping-a-few.html | Wood Field and Stream The Joys and Perils of Family Camping A Few Tricks of a Happy Trade | By Oscar Godbout | RE0000478709 | 1990-05-16 | B00000984640 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/2-us-films-picked-for-venice-event-controversial-bird-man-and.html | 2 US FILMS PICKED FOR VENICE EVENT Controversial Bird Man and Lolita Are Named | By Eugene Archer | RE0000478707 | 1990-05-16 | B00000984638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/3000mile-international-rally-draws-62-cars-4day-run-is-slated-to.html | 3000Mile International Rally Draws 62 Cars 4Day Run Is Slated to End Saturday at Allentown British Austin Cooper and Renault Sponsor Teams | By Frank M Blunk | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/7434-passengers-arrive-on-8-ships-5970-on-civilian-liners-1464-on.html | 7434 PASSENGERS ARRIVE ON 8 SHIPS 5970 on Civilian Liners 1464 on US Transport from Bremerhaven BUSIEST DAY IN 3 YEARS Extra Workers Help Unload Baggage and Complete Customs Inspections Ships Bring Greatest Number of Civilian Passengers to Port Since September 1959 7434 PASSENGERS ARRIVE ON 8 SHIPS | By John P Callahan | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/a-chilean-dancer-in-jacobs-pillow-hernan-baldrich-performs-5-of-his.html | A CHILEAN DANCER IN JACOBS PILLOW Hernan Baldrich Performs 5 of His Own Works | By Allen Hughes Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/adenauer-party-warns-neutrals-on-peace-treaty-threatens-halt-in-aid.html | ADENAUER PARTY WARNS NEUTRALS ON PEACE TREATY Threatens Halt in Aid to Any Backing a Soviet Pact With East Germany ADENAUER PARTY WARNS NEUTRALS | By Gerd Wilcke Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/advertising-goodyear-drive-turns-on-jazz.html | Advertising Goodyear Drive Turns on Jazz | By Peter Bart | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/algerian-regime-yields-power-to-ben-bella-unit-provisional.html | Algerian Regime Yields Power to Ben Bella Unit Provisional Government Accepts Rule of New Political Bureau but Refuses to Resign Until After Elections ALGERIAN REGIME YIELDS ITS POWER | By Henry Tanner Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/astrologers-ask-inquiry-on-seers-city-obliges-and-includes-them.html | Astrologers Ask Inquiry on Seers City Obliges and Includes Them ASTROLOGERS ASK INQUIRY ON SEERS | By Gay Talese | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bonds-demand-is-brisk-for-southwestern-bells-debentures-corporate.html | Bonds Demand Is Brisk for Southwestern Bells Debentures CORPORATE LIST TURNS STRONGER Rest of Market Is Spurred by Issues Reception Governments Decline | By Paul Heffernan | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/boom-in-bowling-spreads-abroad-boom-in-bowling-spreads-abroad.html | Boom in Bowling Spreads Abroad BOOM IN BOWLING SPREADS ABROAD | By William D Smith | RE0000478707 | 1990-05-16 | B00000984638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bridge-3-teams-are-left-in-contest-for-masters-championship.html | Bridge 3 Teams Are Left in Contest For Masters Championship | By Albert H Morehead Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/britain-reports-on-market-talk-first-official-account-lists-only.html | BRITAIN REPORTS ON MARKET TALK First Official Account Lists Only General Agreements | By Seth S King Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/britain-to-deport-us-nazi-leader-orders-ouster-of-rockwell.html | BRITAIN TO DEPORT US NAZI LEADER Orders Ouster of Rockwell Detectives Seek Him | By James Feron Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/censorship-is-relaxed-in-spain-under-minister-in-new-cabinet.html | Censorship Is Relaxed in Spain Under Minister in New Cabinet | By Paul Hofmann Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/city-to-reinforce-15-sewage-tanks-to-reline-them-with-steel-at-cost.html | CITY TO REINFORCE 15 SEWAGE TANKS To Reline Them With Steel at Cost of 2000000 | By Edith Evans Asbury | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/congolese-order-curbs-to-isolate-katanga-regime-foreign-companies.html | CONGOLESE ORDER CURBS TO ISOLATE KATANGA REGIME Foreign Companies Warned Against Doing Business With Elisabethville FLIGHT BAN IS WIDENED Cut in Communications Set Tshombe Denied Visa for Visit to Belgium Congo Regime Imposes Curbs To Isolate Katanga Province Katanga Assails Curbs Belgium Bars Tshombe Visit UN Responsiblity Denied | By David Halberstam Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/cooper-concedes-short-temper-but-says-hes-fit-for-us-court-cites.html | Cooper Concedes Short Temper But Says Hes Fit for US Court Cites Misery He Saw as City JudgeSenate Hearings on Federal Post End COOPER CONCEDES A SHORT TEMPER | By Richard P Hunt Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/court-dismisses-rail-unions-plea-over-work-rules-us-judge-refuses.html | COURT DISMISSES RAIL UNIONS PLEA OVER WORK RULES US Judge Refuses to Stop Carriers from Reducing Employe Total Aug 16 KENNEDY MOVE LIKELY President Expected to Name Emergency Board to Halt a Strike for 60 Days COURT DISMISSES RAIL UNION PLEA | By Austin C Wehrwein Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dillon-indicates-delay-on-tax-cut-but-javits-and-3-economists-press.html | DILLON INDICATES DELAY ON TAX CUT But Javits and 3 Economists Press for a Reduction DILLON INDICATES DELAY ON TAX CUT | By Joseph A Loftus Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/east-german-economic-ills-laid-to-stress-on-arms-over-food.html | East German Economic Ills Laid To Stress on Arms Over Food | By Harry Gilroy Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/favorite-beats-street-fighting-be-on-time-wins-sprint-in-mud-and.html | FAVORITE BEATS STREET FIGHTING Be On Time Wins Sprint in Mud and Returns 420 Decidedly Is Third | By Joseph C Nichols Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/food-news-buttermilk-really-isnt.html | Food News Buttermilk Really Isnt | By June Owen | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/foreign-affairs-the-us-and-europe-new-thresholds.html | Foreign Affairs The US and Europe New Thresholds | By Cl Sulzberger | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/francis-is-best-bet-to-become-coach-of-rangers-patrick-says.html | Francis Is Best Bet to Become Coach of Rangers Patrick Says | By William J Briordy | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/freed-cuban-says-prisoners-resist-pressure-for-defection.html | Freed Cuban Says Prisoners Resist Pressure for Defection | By Will Lissner | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gm-tests-fumes-in-cancer-study-seeks-to-find-relationship-of.html | GM TESTS FUMES IN CANCER STUDY Seeks to Find Relationship of Exhausts to Pollutants That Cause Disease AIR IS COLLECTED HERE 5000 Cubic Feet a Minute Sampled by Machine Findings Due in 1963 | By Joseph C Ingraham | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/jersey-turnpike-starts-elimination-of-3-interchanges.html | Jersey Turnpike Starts Elimination Of 3 Interchanges | By Joseph O Haff Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/kennedy-to-back-dirksens-rival-white-house-says-president-will.html | KENNEDY TO BACK DIRKSENS RIVAL White House Says President Will Campaign for Yates | By Tom Wicker Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/labor-demands-action-by-mayor-on-150-minimum-pickets-and-city-club.html | LABOR DEMANDS ACTION BY MAYOR ON 150 MINIMUM Pickets and City Club Seek Passage of Wage Bill Political Warning Given MAYOR PRESSED ON AID TO LABOR | By Charles G Bennett | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/los-angeles-ace-wins-11th-in-row-drysdale-subdues-mets-for-21st.html | LOS ANGELES ACE WINS 11TH IN ROW Drysdale Subdues Mets for 21st Victory After Trailing by 30 in Early Innings | By Howard M Tuckner Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/malcolm-x-decides-not-to-speak-at-protest-rally-in-englewood.html | Malcolm X Decides Not to Speak At Protest Rally in Englewood | By John W Slocum Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/market-inactive-as-prices-soften-average-drops-188many-prominent-is.html | MARKET INACTIVE AS PRICES SOFTEN Average Drops 188Many Prominent Issues Are Sold on ExDividend Basis TURNOVER IS 2970000 No Industrial Group Shows StrengthGains of More Than a Point Are Rare MARKET INACTIVE AS PRICES SOFTEN | By Richard Butter | RE0000478707 | 1990-05-16 | B00000984638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/merger-is-voted-by-national-city-holders-endorse-exchange-of-shares.html | MERGER IS VOTED BY NATIONAL CITY Holders Endorse Exchange of Shares With Richmond County Institution MERGER IS VOTED BY NATIONAL CITY | By Edward T OToole | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/minneapolis-papers-resume-publishing-readers-are-happy.html | Minneapolis Papers Resume Publishing Readers Are Happy | By Donald Janson Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/miss-paine-wins-girls-golf-title-card-of-82-leads-miss-benz-in.html | MISS PAINE WINS GIRLS GOLF TITLE Card of 82 Leads Miss Benz in Metropolitan Tourney | By Maureen Orcutt Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/muccis-capture-fatherson-golf-title-jerseyans-card-a-74-at-pelham.html | Muccis Capture FatherSon Golf Title JERSEYANS CARD A 74 AT PELHAM Muccis Score by a Stroke Over the Marchettis in FatherSon Golf | By Gordon S White Jr Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/nam-answering-meany-says-profit-motive-creates-new-jobs-nam-links.html | NAM Answering Meany Says Profit Motive Creates New Jobs NAM LINKS JOBS TO PROFIT MOTIVE | By Stanley Levey | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/nassau-expects-8-primary-fights-6-contests-involve-gop-county.html | NASSAU EXPECTS 8 PRIMARY FIGHTS 6 Contests Involve GOP County Petitions Show | By Roy R Silver Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/new-york-the-long-hard-journey-starts-for-rockefeller.html | New York The Long Hard Journey Starts for Rockefeller | By James Reston | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/oil-mans-idea-interests-treasury-department-he-urges-offering.html | Oil Mans Idea Interests Treasury Department He Urges Offering Series E Bonds for Tax Refunds US Conducts a Survey to Test Public Acceptance TREASURY STUDIES IDEA OF OIL MAN | By Robert Metz | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/panhandle-eastern-co-places-25-million-order-for-steel-pipe.html | Panhandle Eastern Co Places 25 Million Order for Steel Pipe | By Kenneth S Smith | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/paytv-executive-quits-paramount-novins-leaving-telemeter-division.html | PAYTV EXECUTIVE QUITS PARAMOUNT Novins Leaving Telemeter Division Over Differences | By Richard F Shepard | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/police-guard-set-for-cup-aspirant-nefertitis-hull-is-slightly.html | POLICE GUARD SET FOR CUP ASPIRANT Nefertitis Hull Is Slightly Damaged but Sloop Will Sail in Final Trials | By John Sibley | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/primary-petitions-filed-here-indicate-unrest-in-2-parties-petitions.html | Primary Petitions Filed Here Indicate Unrest in 2 Parties PETITIONS FILED IN CITY PRIMARY | By Leo Egan | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/recording-team-back-from-soviet-us-engineers-were-first-to-use-own.html | RECORDING TEAM BACK FROM SOVIET US Engineers Were First to Use Own Equipment There | By Alan Rich | RE0000478707 | 1990-05-16 | B00000984638 |

| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/red-chinas-people-found-in-despair-over-economy-chinas-troubles.html | Red Chinas People Found In Despair Over Economy CHINAS TROUBLES HELD WIDESPREAD | By Tad Szulc Special to the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
|---|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/robert-kennedy-lauds-fbi-head-rebuts-critic-who-charged-myth-of-red.html | ROBERT KENNEDY LAUDS FBI HEAD Rebuts Critic Who Charged Myth of Red Espionage Miller Assails Ferry Wants US Kept Strong | By Wallace Turner Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/romney-attracts-big-primary-vote-unopposed-for-nomination-by-gop-as.html | ROMNEY ATTRACTS BIG PRIMARY VOTE Unopposed for Nomination by GOP as Governor | By Damon Stetson Special to the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sarnoff-suggests-industry-merger-urges-a-single-company-for.html | SARNOFF SUGGESTS INDUSTRY MERGER Urges a Single Company for Communications Abroad SARNOFF SUGGESTS INDUSTRY MERGER | By Anthony Lewis Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/soviet-restricts-onefamily-home-gradual-abolition-of-small-urban.html | SOVIET RESTRICTS ONEFAMILY HOME Gradual Abolition of Small Urban Houses Decreed in Blow at Private Holdings SOVIET RESTRICTS ONEFAMILY HOME | By Seymour Topping Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sports-of-the-times-modern-pegasus-really-flies.html | Sports of The Times Modern Pegasus Really Flies | By John Drebinger | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/strike-still-ties-up-savannah-operator-and-factfinder-meet.html | Strike Still Ties Up Savannah Operator and FactFinder Meet | By George Horne | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/terry-triumphs-with-fivehitter-tresh-belts-2-homers-and-kubek.html | TERRY TRIUMPHS WITH FIVEHITTER Tresh Belts 2 Homers and Kubek Connects as Yanks Collect 18 Safeties | By Robert L Teague | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/theatre-fresh-iolanthe-american-savoyards-at-actors-playhouse.html | Theatre Fresh Iolanthe American Savoyards at Actors Playhouse | By Milton Esterow | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/tryout-of-oliver-starts-on-coast-merrick-expects-profit-from-shows.html | TRYOUT OF OLIVER STARTS ON COAST Merrick Expects Profit From Shows PreBroadway Run | By Murray Schumach Special To the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-seeks-to-fly-soblen-on-pan-am-bids-britain-and-israel-allow-spys.html | US SEEKS TO FLY SOBLEN ON PAN AM Bids Britain and Israel Allow Spys Shift From El Al Plane Leaves Without Spy | By J Anthony Lukas Special to the New York Times | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-will-review-bull-ship-sale-commission-orders-hearing-in-sealand.html | US WILL REVIEW BULL SHIP SALE Commission Orders Hearing in SeaLand Controversy | By Edward A Morrow | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/valencia-inaugurated-in-colombia-new-president-asks.html | Valencia Inaugurated in Colombia New President Asks AusterityAsserts Nation Is ProUS | By Richard Eder Special To the New York Timesbogota Columbia Aug 7 Dr Guillermo Leon Valencia A Member of the Conservative Party Was Sworn In As President of Colombia Today | RE0000478707 | 1990-05-16 | B00000984638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/wood-field-and-stream-trapshooters-are-sharpening-up-for-grand.html | Wood Field and Stream Trapshooters Are Sharpening Up for Grand American Event Aug 17 | By Oscar Godbout | RE0000478707 | 1990-05-16 | B00000984638 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/5-double-plays-help-craig-score-thomas-and-mantilla-clout-2run.html | 5 DOUBLE PLAYS HELP CRAIG SCORE Thomas and Mantilla Clout 2Run Drives for Mets Kuenn Cepeda Connect | By Howard M Tuckner Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/62-starters-in-1000mile-rally-reach-stowe-on-way-to-canada.html | 62 Starters in 1000Mile Rally Reach Stowe on Way to Canada | By Frank M Blunk Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/advertising-chemway-to-move-accounts.html | Advertising Chemway to Move Accounts | By Peter Bart | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/american-exchange-election-a-mild-upset-insurgents-place-member-on.html | American Exchange Election a Mild Upset Insurgents Place Member on Board of Governors and One on Nominating BodyRegulars Get 33 Posts | By Alexander R Hammer | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/article-2-no-title-updated-version-of-puccinis-work-sung.html | Article 2  No Title Updated Version of Puccinis Work Sung OffBroadway | By Alan Rich | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/blue-shield-sees-need-to-halt-loss-chief-defends-plan-to-drop.html | BLUE SHIELD SEES NEED TO HALT LOSS Chief Defends Plan to Drop 25004000 Contract for One With Higher Rates | By Farnsworth Fowler | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bombers-rally-checked-by-hoeft-oriole-reliever-hurls-four-perfect.html | BOMBERS RALLY CHECKED BY HOEFT Oriole Reliever Hurls Four Perfect InningsErrors Costly in Second Game | By Robert L Teague | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bonds-all-sections-of-highgrade-securities-market-continue-firm.html | Bonds All Sections of HighGrade Securities Market Continue Firm TREASURY ISSUES SHOW WIDE RISES Bills Are Only Exception Reserve Selling Noted Corporates Mostly Up | By Paul Heffernan | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bonn-spurs-fight-on-separate-pact-hints-break-with-any-nation.html | BONN SPURS FIGHT ON SEPARATE PACT Hints Break With Any Nation Joining Soviet Accord | By Gerd Wilcke Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/brazilians-hold-czechs-to-11-cup-tie-defense-marks-soccer-contest.html | Brazilians Hold Czechs to 11 Cup Tie DEFENSE MARKS SOCCER CONTEST Da Cruz of Brazil Ties Cup Game at Chicago With 12 Minutes Left to Play | By William J Briordy Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bridge-kantars-team-wins-title-in-minneapolis-nationals.html | Bridge Kantars Team Wins Title In Minneapolis Nationals | By Albert H Morehead Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |

| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/british-rule-out-katanga-boycott-london-rejects-part-of-us-plan-to.html | BRITISH RULE OUT KATANGA BOYCOTT London Rejects Part of US Plan to Force Province to Accept Congo Rule | By Thomas Jhamilton Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
|---|---|---|---|---|---|---|
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/builder-defends-his-sewage-tank-denies-collapse-was-caused-by.html | BUILDER DEFENDS HIS SEWAGE TANK Denies Collapse Was Caused by Faulty Construction | By Edith Evans Asbury | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/chess-a-trap-closesbut-who-is-trapped-who-is-trapper.html | Chess A Trap ClosesBut Who Is Trapped Who Is Trapper | By Al Horowitz | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/city-due-to-accept-votemachine-offer-city-may-borrow-voting.html | City Due to Accept VoteMachine Offer CITY MAY BORROW VOTING MACHINES | By Charles G Bennett | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/congo-mineral-production-rising-mineral-output-gaining-in-congo.html | Congo Mineral Production Rising MINERAL OUTPUT GAINING IN CONGO | By Kathleen McLaughlin Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/democrats-name-wagner-as-state-keynote-speaker-wagner-is-named.html | Democrats Name Wagner As State Keynote Speaker WAGNER IS NAMED KEYNOTE SPEAKER | By Leo Egan | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/democrats-split-over-districting-harlem-chiefs-score-party-suit.html | DEMOCRATS SPLIT OVER DISTRICTING Harlem Chiefs Score Party Suit Charging GOP With NegroPuerto Rican Bias | By Layhmond Robinson | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/eisenhower-feted-by-de-gaulle-terms-natos-task-sacred.html | Eisenhower Feted by de Gaulle Terms NATOs Task Sacred | By Robert C Doty Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/enovid-defended-by-medical-group-women-free-of-blood-clots.html | ENOVID DEFENDED BY MEDICAL GROUP Women Free of Blood Clots Parenthood Unit Says | By Philip Benjamin | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/film-reawakens-clamor-of-18th-century-dorset-tom-jones-setting.html | Film ReAwakens Clamor of 18th Century Dorset Tom Jones Setting Created by Thatched Cottages and Barefoot Villagers | By Lawrence Fellows Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/froehling-is-defeated-by-drysdale-in-three-sets-in-southampton.html | Froehling Is Defeated by Drysdale in Three Sets in Southampton Tennis FLORIDA ACE BOWS AT MEADOW CLUB Froehling Is Eliminated by Drysdale 26 8664 Dell Stolle Win | By Allison Danzig Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/gower-champion-to-stage-musical-will-also-choreograph-new.html | GOWER CHAMPION TO STAGE MUSICAL Will Also Choreograph New RodgersLerner Show | By Milton Esterow | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archiv es/hitting-away-captures-28850-bernard-baruch-handicap-on-saratoga.html | Hitting Away Captures 28850 Bernard Baruch Handicap on Saratoga Turf WOODHOUSE RIDES WINNING FAVORITE Hitting Away Excels on Turf Again in Beating Wise Ship by 1 Lengths at Spa | By Joseph C Nichols Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/in-the-nation-the-unpopular-twin-of-reduction.html | In The Nation The Unpopular Twin of Reduction | By Arthur Krock | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jersey-storm-called-a-tornado-funnel-winds-put-at-500-mph-weather.html | Jersey Storm Called a Tornado Funnel Winds Put at 500 MPH Weather Bureau Confirms Nature of Storm That Hit in Bergen Tuesday | By John C Devlin | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/johnson-to-visit-mideast-in-tour-trip-this-month-to-include-stops.html | JOHNSON TO VISIT MIDEAST IN TOUR Trip This Month to Include Stops in Southern Europe | By J Anthony Lukas Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/kennedy-advisers-indicate-support-of-a-tax-cut-now-heller-says.html | KENNEDY ADVISERS INDICATE SUPPORT OF A TAX CUT NOW Heller Says Present Rates Brake EconomyDoubts of President Reported | By Joseph A Loftus Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lags-in-alliance-for-progress-scrutinized-at-brazil-parley.html | Lags in Alliance for Progress Scrutinized at Brazil Parley | By Juan de Onis Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/late-rally-spurs-market-to-gains-but-rises-are-narrow-as-volume.html | LATE RALLY SPURS MARKET TO GAINS But Rises Are Narrow as Volume Continues Small Average Up 131 TURNOVER IS 3080000 Little Interest by Investors Is ApparentTechnical Factors Held Prevalent | By Richard Rutter | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/leningrad-makes-the-living-easier-for-its-dogs-careful-breeding.html | Leningrad Makes the Living Easier for Its Dogs Careful Breeding Program Is Institued by Club | By Walter R Fletcher | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/marilyn-monroe-funeral-is-held-in-hollywood-few-celebrities-attend.html | Marilyn Monroe Funeral Is Held in Hollywood Few Celebrities Attend Rates Lee Strasberg Delivers Eulogy for Actress | By Murray Schumach Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/michaelian-hits-at-dooley-anew-he-charges-representative-misused.html | MICHAELIAN HITS AT DOOLEY ANEW He Charges Representative Misused Franking Right | By John W Stevens Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mr-de-jay-hair-stylist-by-day-sings-as-johnny-marco-at-night.html | Mr De Jay Hair Stylist by Day Sings as Johnny Marco at Night Dominic John Mercorella Won Job at Number One Fifth Avenue at Talent Contest | By Paul Gardner | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mrs-duncan-dies-in-gas-chamber-executed-at-coast-prison-in-slaying.html | MRS DUNCAN DIES IN GAS CHAMBER Executed at Coast Prison in Slaying of Sons Wife | By Lawrence E Davies Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nbc-plans-new-productions-of-works-by-bach-and-menotti.html | NBC Plans New Productions Of Works By Bach and Menotti | By Val Adams | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/newlyweds-65-and-older-increasing-survey-finds-marriages-have-risen.html | Newlyweds 65 and Older Increasing Survey Finds Marriages Have Risen 13 Per Cent to High of 35000 a Year | BY Martin Tolchin | RE0000478708 | 1990-05-16 | B00000984639 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/paris-disputes-london-version-of-the-common-market-delays.html | Paris Disputes London Version Of the Common Market Delays | By Edwin L Dale Jr Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/peru-bids-latins-oppose-us-move-tells-envoys-kennedy-must-repent.html | PERU BIDS LATINS OPPOSE US MOVE Tells Envoys Kennedy Must Repent for Step on Junta | By Sad Szulc Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/port-unit-offers-relocation-plan-would-give-merchants-up-to-3000-to.html | PORT UNIT OFFERS RELOCATION PLAN Would Give Merchants Up to 3000 to Move From Site of World Trade Center NO EVICTIONS UNTIL 1964 2 Yule Shopping Seasons PledgedFirm Hired to Find New Quarters | By Joseph C Ingraham | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pound-is-honored-by-legal-society-harvard-dean-emeritus-91-is.html | POUND IS HONORED BY LEGAL SOCIETY Harvard Dean Emeritus 91 Is Hailed as Reformer | By Anthony Lewis Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/primary-fights-may-set-record-court-actions-likely-here-as-rivals.html | PRIMARY FIGHTS MAY SET RECORD Court Actions Likely Here as Rivals Study Petitions | By Richard P Hunt | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/prized-roquefort-cheese-is-aged-in-natural-limestone-caves-of.html | Prized Roquefort Cheese Is aged in Natural Limestone Caves of France Ventilation and Constant Temperature Provide Ideal Conditions to Cure It for Appetizer or Dessert | By Nan Ickeringill | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rocketfeller-finds-a-country-cousin-in-amiable-upstate.html | Rocketfeller Finds A Country Cousin In Amiable Upstate | By Douglas Dales Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/romney-showing-heartens-gop-but-democrats-in-michigan-minimize.html | ROMNEY SHOWING HEARTENS GOP But Democrats in Michigan Minimize Primary Tally | By Damon Stetson Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sports-of-the-times-the-neglected-take-over.html | Sports of The Times The Neglected Take Over | By John Drebinger | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/stevenson-returns-here.html | Stevenson Returns Here | By Sam Pope Brewer | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/su-mac-lad-gets-no-5-post-in-trot-rated-85-for-50000-race-at.html | SU MAC LAD GETS NO 5 POST IN TROT Rated 85 for 50000 Race at Westbury on Saturday | By Louis Effrat Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/suit-asked-to-cut-idlewilds-noise-officials-in-nassau-petition.html | SUIT ASKED TO CUT IDLEWILDS NOISE Officials in Nassau Petition Lefkowitz to Force the Port Authority to Act HEALTH MENACE CITED More Realistic Limits on Jets Are FavoredGroup to Gather Evidence | By Roy R Silver Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/teaneck-hut-sent-to-the-dump-after-youths-refuse-to-move-it.html | Teaneck Hut Sent to the Dump After Youths Refuse to Move It | By John W Slocum Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/trading-by-soviet-in-red-bloc-drops-dip-in-commerce-with-china.html | TRADING BY SOVIET IN RED BLOC DROPS Dip in Commerce With China BlamedEast Germany Now Top Customer | By Harry Schwartz | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-aides-dispute-strauss-on-army-deny-bonn-was-asked-to-raise.html | US AIDES DISPUTE STRAUSS ON ARMY Deny Bonn Was Asked to Raise Forces to 750000 | By Ew Kenworthy Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-intervenes-on-negroes-side-in-georgia-case-justice-department.html | US INTERVENES ON NEGROES SIDE IN GEORGIA CASE Justice Department Opposes Albanys Plea for Ban on Segregation Protests DR KING ENCOURAGED Federal Court Is Urged to Require City to Comply With Law and Order | By Hedrick Smith Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/west-berlin-is-a-thriving-city-a-year-after-wall-was-built-life.html | West Berlin Is a Thriving City A Year After Wall Was Built Life Appears Better Than at Any Time Since World War II BeganPlan for a Showcase Is Being Pushed | By Harry Gilroy Special To the New York Times | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/wood-field-and-stream-fluorescent-fishing-line-due-shortly-aids.html | Wood Field and Stream Fluorescent Fishing Line Due Shortly Aids Anglers Keeps Fish in Dark | By Oscar Godbout | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/youths-rocket-shares-honors-with-model-of-us-spacecraft.html | Youths Rocket Shares Honors With Model of US Spacecraft | By Sanka Knox | RE0000478708 | 1990-05-16 | B00000984639 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/a-onerobot-art-show-opens-in-the-village-machine-reveals-its-mood-a.html | A OneRobot Art Show Opens in the Village Machine Reveals Its Mood and Creative Process for 2 | By Stuart Preston | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/adult-urged-to-be-frank-with-young.html | Adult Urged To Be Frank With Young | By Phyllis Ehrlich | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/advertising-interest-in-la-roche-bought.html | Advertising Interest in La Roche Bought | By Peter Bart | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/albany-negroes-to-protest-today-two-marches-planned-as-dr-king-goes.html | ALBANY NEGROES TO PROTEST TODAY Two Marches Planned as Dr King Goes on Trial Ready to Risk Jail Permits to be Denied Minister Here Is Author | By Hedrick Smith Special To the York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/argentine-horse-joins-trot-field-thomas-atkyns-is-8th-entry-in.html | ARGENTINE HORSE JOINS TROT FIELD Thomas Atkyns Is 8th Entry in 50000 International | By Louis Effrat Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/boston-and-maine-chief-presents-new-rail-plan-urges-making-terminal.html | Boston and Maine Chief Presents New Rail Plan Urges Making Terminal Line of New Englands Roads New Concern Would Get Aid From Trunk Carriers PLAN IS OFFERED BY RAIL OFFICIAL | By John M Lee Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bridge-gerber-reelected-captain-of-north-american-team.html | Bridge Gerber ReElected Captain Of North American Team | By Albert H Morehead | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/budget-director-assays-a-tax-cut-bell-says-it-could-produce-deficit.html | BUDGET DIRECTOR ASSAYS A TAX CUT Bell Says It Could Produce Deficit or Lead to Surplus BUDGET DIRECTOR AS SAYS A TAX CUT | By Joseph A Loftus Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/business-loans-drop-30-million-latest-fall-is-in-contrast-with-rise.html | BUSINESS LOANS DROP 30 MILLION Latest Fall Is in Contrast With Rise of 142 Million for Preceding Week GOLD STOCK IS STEADY Reserve Ratio However Is at 333 Off 02 to Touch Lowest Level | By Edward T OToole | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cbs-is-backing-kingsley-drama-network-to-invest-165000-in-night.html | CBS IS BACKING KINGSLEY DRAMA Network to Invest 165000 in Night Life Due Oct 23 | By Milton Esterow | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/choral-consort-in-coffee-house-musicke-makes-a-happy-nightand-so-to.html | CHORAL CONSORT IN COFFEE HOUSE Musicke Makes a Happy NightAnd So to Bed | By Alan Rich | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/coffee-parley-at-a-critical-stage-impasse-is-feared-on-latin.html | Coffee Parley at a Critical Stage Impasse Is Feared on Latin Demands for Tariff Cuts PARLEY ON COFFEE AT CRITICAL STAGE | By Kathleen McLaughlin Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/colombias-chief-has-gain-and-loss-party-opponents-back-him-but.html | COLOMBIAS CHIEF HAS GAIN AND LOSS Party Opponents Back Him but Military Chiefs Quit | By Richard Eder Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/commerce-unit-created-by-city-new-department-will-seek-to-attract.html | COMMERCE UNIT CREATED BY CITY New Department Will Seek to Attract Companies | By Paul Crowell | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cooper-austins-lead-mg-rally-field-of-62-reaches-canada-renault.html | COOPER AUSTINS LEAD MG RALLY Field of 62 Reaches Canada Renault Team First | By Frank M Blunk Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/court-defended-at-bars-session-former-president-answers-present.html | COURT DEFENDED AT BARS SESSION Former President Answers Present Chiefs Attack | By Anthony Lewis Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/diefenbaker-shifts-top-aides-fleming-is-out-as-finance-chief.html | Diefenbaker Shifts Top Aides Fleming Is Out as Finance Chief | By Raymond Daniell Special To the York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dispute-on-southwest-africa-brings-pledge-of-un-inquiry.html | Dispute on SouthWest Africa Brings Pledge of UN Inquiry | By Sam Pope Brewer Special To the York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dissident-bsf-stockholders-quietly-purchasing-more-stock-muscat.html | Dissident BSF Stockholders Quietly Purchasing More Stock Muscat Says His Group Now Owns Nearly 50 Per Cent of Holding Company BSF DISSIDENTS BUYING UP STOCK | By Clyde H Farnsworth | RE0000478712 | 1990-05-16 | B00000984643 |

| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/eastern-is-flying-shuttle-service-traffic-held-excellent-in-spite.html | EASTERN IS FLYING SHUTTLE SERVICE Traffic Held Excellent in Spite of the Strike | By Edward Hudson | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/europe-and-the-dollar-recent-moves-by-the-central-banks-disclose.html | Europe and the Dollar Recent Moves by the Central Banks Disclose New Cooperative Efforts | By Edwin L Dale Jr Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fashionable-people-set-trends-hat-stylist-says.html | Fashionable People Set Trends Hat Stylist Says | By Marylin Bender | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/feuds-in-algeria-worrying-french-paris-holds-off-on-aid-until.html | FEUDS IN ALGERIA WORRYING FRENCH Paris Holds Off on Aid Until Civilian Rule Is Stabilized | By Robert C Doty Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/french-economy-shows-new-gains-exports-exceeding-imports-and-output.html | FRENCH ECONOMY SHOWS NEW GAINS Exports Exceeding Imports and Output Is Climbing | By Henry Giniger Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/gardner-ginsberg-gain-in-metropolitan-amateur-golf-defender-ousts.html | Gardner Ginsberg Gain in Metropolitan Amateur Golf DEFENDER OUSTS RAYMOND MUCCI Gardner Wins 7 and 5 1 Up Ginsberg Defeats Kern Legg at Scarsdale Area Amateurs Compete in 60th Metropolitan Golf Association Tourney | Gardner the Montclair NJ Special to The New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/german-red-bars-delay-0n-treaty-acting-premier-writing-in-izvestia.html | GERMAN RED BARS DELAY 0N TREATY Acting Premier Writing in Izvestia Says Pact Must End Wests Berlin Force GERMAN RED BARS DELAY ON TREATY | By Seymoour Topping Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/giants-l3hit-attack-beats-mets-7-to-1-as-sanford-wins-his-9th-in.html | Giants l3Hit Attack Beats Mets 7 to 1 as Sanford Wins His 9th in Row 2 HOMERS IN SIXTH ROUT RL MILLER Haller and Cepeda Connect 3 Hits by Kuenn Equal Met TotalError Hurts | By Howard M Tuckner Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/governor-warns-business-on-lag-says-output-must-rise-with-wages-and.html | GOVERNOR WARNS BUSINESS ON LAG Says Output Must Rise With Wages and Cuts in Hours | By Douglas Dales Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/guardian-angel-triumphs-by-head-in-national-hurdle-stakes-at.html | Guardian Angel Triumphs by Head in National Hurdle Stakes at Saratoga CHOICE GAINS LEAD JUMP BEFORE END Guardian Angel Overtakes The SportSwift River Finishes Third at Spa | By Joseph C Nichols Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/harlem-leaders-join-district-suit-powelljones-group-moves-to-upset.html | HARLEM LEADERS JOIN DISTRICT SUIT PowellJones Group Moves to Upset Partys Case on House Seats Here HRRLEM LEADERS JOIN DISTRICT SUIT | By Layhmond Robinson | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/house-passes-bill-authorizing-sade-of-general-aniline-by-us-house.html | House Passes Bill Authorizing Sade of General Aniline by US HOUSE APPROVES SALE OF ANILINE | By Peter Braestrup Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/in-quest-of-businesses.html | In Quest of Businesses | Louis Broido | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/in-the-nation-early-and-deserved-death-of-a-working-paper.html | In The Nation Early and Deserved Death of a Working paper | By Arthur Krock | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/its-skill-not-speed-piloting-and-navigation-will-decide-billopp.html | Its Skill Not Speed Piloting and Navigation Will Decide Billopp PredictedLog Contest | By Michael Strauss | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/juan-serrano-guitarist-offers-flamenco-music-at-club-here-protege.html | Juan Serrano Guitarist Offers Flamenco Music at Club Here Protege of Theodore Bikel Opens OneMonth Stand at the Bitter End | By Robert Shelton | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/latin-aid-inquiry-pressed-in-senate-rusks-reply-is-sought-on-use-of.html | LATIN AID INQUIRY PRESSED IN SENATE Rusks Reply Is Sought on Use of Military Funds LATIN AID INQUIRY PRESSED IN SENATE | By Ew Kenworthy Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/london-defends-paris-on-market-aides-assert-it-is-wrong-to-blame.html | LONDON DEFENDS PARIS ON MARKET Aides Assert It Is Wrong to Blame France for Snag | By Seth S King Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/long-obligations-lead-the-advance-3-s-of-1990-and-1998-and-3s-of.html | LONG OBLIGATIONS LEAD THE ADVANCE 3 s of 1990 and 1998 and 3s of 1995 Score the Best Gains of the Session | By Paul Heffernan | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/market-remains-in-the-doldrums-average-rises-085-in-light-and.html | MARKET REMAINS IN THE DOLDRUMS Average Rises 085 in Light and Narrow Trading Drops Exceed Gains TURNOVER IS 2670000 Most Major Groups Mixed Electronic and Growth Issues Show Weakness MARKET REMAINS IN THE DOLDRUMS | By Richard Rutter | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/museum-to-show-gene-kelly-films-9-of-dancers-movies-listed.html | MUSEUM TO SHOW GENE KELLY FILMS 9 of Dancers Movies Listed Reception to Honor Him Montreal Festival Adds 2 Charlton Heston Comedy | By Eugene Archer | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/new-studies-link-cancer-and-virus-human-kidney-cells-show-abnormal.html | NEW STUDIES LINK CANCER AND VIRUS Human Kidney Cells Show Abnormal Growth Pattern in the Presence of SV40 CHROMOSOMES CHANGED Experiments Continuing in Hope of Gaining Further Insight Into Tumors NEW STUDIES LINK CANCER AND VIRUS | By John A Osmundsen | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/news-media-use-of-telstar-seen-still-photos-phone-calls-and-stories.html | NEWS MEDIA USE OF TELSTAR SEEN Still Photos Phone Calls and Stories May Be Sent | By Val Adams | RE0000478712 | 1990-05-16 | B00000984643 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/president-to-get-key-aides-views-on-tax-cut-today-will-have-julys.html | PRESIDENT TO GET KEY AIDES VIEWS ON TAX CUT TODAY Will Have Julys Economic IndicatorsDecision Is Expected Next Week CONGRESS UNCONVINCED Testimony at Hearings Fails to Reduce Opposition to Immediate Reduction PRESIDENT TO GET TAX VIEWS TODAY | By Richard E Mooney Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rail-official-warns-strike-would-anger-the-administration-quill.html | Rail Official Warns Strike Would Anger The Administration Quill Pledges Support | By Austin C Wehrwein Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/republicans-draw-denial.html | Republicans Draw Denial | By Tad Szulc | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/senate-due-to-renew-filibuster-over-communications-satellite-space.html | Senate Due to Renew Filibuster Over Communications Satellite SPACE BILL FACES NEW FILIBUSTER | By Cabell Phillips Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sports-of-the-times-passing-observations-griff-would-shudder-for-a.html | Sports of The Times Passing Observations Griff Would Shudder For a Time It Worked Maury Due for an Asterisk | By John Drebinger | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/state-labor-chiefs-oppose-hospital-arbitration-law-aflcio-council.html | State Labor Chiefs Oppose Hospital Arbitration Law AFLCIO Council Acts Despite Plea by Local 1199 Stand Imperils Rockefellers Peace Plan ARBITRATION LAW OPPOSED BY LABOR | By Stanley Levey | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/tale-of-5-horses-is-full-of-stalls-trotters-depart-but-aide-is-left.html | TALE OF 5 HORSES IS FULL OF STALLS Trotters Depart but Aide Is Left at Starting Gate | By Robert Daley Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/taylor-supports-atom-arms-policy-reassures-europe-that-us-wont.html | TAYLOR SUPPORTS ATOM ARMS POLICY Reassures Europe That US Wont Withdraw Defenses Nomination Confirmed TAYLOR SUPPORTS ATOM ARMS POLICY | By Jack Raymond Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/teaneck-unit-files-complaints-charging-race-bias-in-housing.html | Teaneck Unit Files Complaints Charging Race Bias in Housing | By John W Slocum Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/two-landlords-arrested-in-city-rentfraud-inquiry-two-land-lords.html | Two Landlords Arrested In City RentFraud Inquiry TWO LAND LORDS SEIZED IN FRAUD | By Charles G Bennett | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-rabbi-asserts-argentina-fails-to-half-attacks-on-jews.html | US Rabbi Asserts Argentina Fails to Half Attacks on Jews | By John C Wicklein | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-submits-plan-in-un-to-force-katanga-accord-plan-on-katanga-given.html | US Submits Plan in UN To Force Katanga Accord PLAN ON KATANGA GIVEN UN BY US First Steps Planned Soon Anxiety Grows in Belgium Katanga Blocks U N Supplies | By Thomas J Hamilton Special To the New York Times Special To the New York Times Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-tightening-testing-of-drugs-on-human-beings-would-halt-trials-of.html | US TIGHTENING TESTING OF DRUGS ON HUMAN BEINGS Would Halt Trials of Pills if Doubt of Safety Arose Industry Wary of Plan US Tightens Control of Drugs Tested on Patients by Doctors | By Marjorie Hunter Special To the New York Times Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/washington-the-presidents-doctrine-of-myth-and-reality.html | Washington The Presidents Doctrine of Myth and reality | By James Reston | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/wood-field-and-stream-pasture-poodle-presents-a-sporting-target-for.html | Wood Field and Stream Pasture Poodle Presents a Sporting Target for Precision Shooter | By Oscar Godbout Special To the New York Times | RE0000478712 | 1990-05-16 | B00000984643 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/1000mile-rally-led-by-houghs-as-2-cooper-austins-pace-field.html | 1000Mile Rally Led by Houghs As 2 Cooper Austins Pace Field | By Frank M Blunk Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/2-nassau-parties-agree-on-judges-7-candidates-to-get-joint-backing.html | 2 NASSAU PARTIES AGREE ON JUDGES 7 Candidates to Get Joint Backing for New Posts | By Roy R Silver Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/5-rail-unions-win-work-rule-stay-bid-lines-bargain-us-judge-signs.html | 5 RAIL UNIONS WIN WORK RULE STAY BID LINES BARGAIN US Judge Signs Temporary WritHe Calls Jobs More Important Than Dollars 5 RAIL UNIONS WIN WORK RULES STAY | By Austin C Wehrwein Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/after-holding-youth-4-months-city-can-find-no-legal-reason.html | After Holding Youth 4 Months City Can Find No Legal Reason | By Jack Roth | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/algerians-move-to-restrict-army-civilian-rulers-order-halt-in.html | ALGERIANS MOVE TO RESTRICT ARMY Civilian Rulers Order Halt in Property Confiscation | By Henry Tanner Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/arbitrator-orders-one-union-back-to-jobs-on-the-savannah.html | Arbitrator Orders One Union Back to Jobs on the Savannah | By George Horne | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/automatic-desk-receives-patent-federal-employes-invention-designed.html | AUTOMATIC DESK RECEIVES PATENT Federal Employes Invention Designed for Disabled VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bleakness-in-bogota-colombias-indians-scavenge-for-junk-in-a-cold.html | Bleakness in Bogota Colombias Indians Scavenge for Junk In a Cold Drab but Vigorous Capital | By Richard Eder Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bonn-voices-full-confidence-in-us-on-strategy-welcomes-taylor.html | Bonn Voices Full Confidence in US on Strategy Welcomes Taylor Statement on Need of Nuclear Arms for Europes Defense | By Gerd Wilcke Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brazils-premier-seeks-power-to-legislate-by-decree-to-curb.html | Brazils Premier Seeks Power to Legislate by Decree to Curb Inflation | By Juan de Onis Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bridge-a-french-champion-reacts-normally-to-a-brainstorm.html | Bridge A French Champion Reacts Normally to a Brainstorm | By Albert H Morehead Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/britain-drops-effort-to-produce-nuclear-missile-for-her-army.html | Britain Drops Effort to Produce Nuclear Missile for Her Army BRITISH ABANDON ARMY AMISSILE | By Lawrence Fellows Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/british-business-leader-sees-common-market-entry-by-jan-1-banker-is.html | British Business Leader Sees Common Market Entry by Jan 1 Banker Is Optimistic Over the Chances for Ending Deadlock in Talks TRADE BLOC ENTRY SEEN FOR BRITAIN | By Brendan M Jones | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brokers-and-research-analysts-in-wall-street-are-hard-hit-by.html | Brokers and Research Analysts in Wall Street Are Hard Hit By CostCutting at Securities Houses WALL ST HOUSES REDUCE RESEARCH | By Clyde H Farnsworth | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/busy-lives-of-librarians-are-centered-on-children-stories-and.html | Busy Lives of Librarians Are Centered on Children Stories and Exhibits Are Designed to Excite Young | By Phyllis Ehrlich | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/cicada-is-choice-in-82d-alabama-for-3yearold-fillies-today-at.html | Cicada Is Choice in 82d Alabama for 3YearOld Fillies Today at Saratoga CHENERYS STAR SURPRISE ENTRY Cicada Expected to Bypass Race for Shot at Colts Is Still Travers Possibility | By Joseph C Nichols Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/city-cracks-down-on-fire-hazards-commissioner-acts-to-force-owners.html | CITY CRACKS DOWN ON FIRE HAZARDS Commissioner Acts to Force Owners of 100 Structures to Install Sprinklers WARNING ORDERS ISSUED Commercial Buildings Are Chief Targets of Drive Most Are in Manhattan | By Charles G Bennett | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/city-plans-shakeup-of-two-rent-offices-city-shakeup-due-in-2-rent.html | City Plans ShakeUp Of Two Rent Offices CITY SHAKEUP DUE IN 2 RENT OFFICES | By Martin Arnold | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/conservatives-fight-state-law-on-county-nominating-petitions.html | Conservatives Fight State Law On County Nominating Petitions | By Douglas Dales Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/defender-scores-2-easy-victories-gardner-beats-rogers-and.html | DEFENDER SCORES 2 EASY VICTORIES Gardner Beats Rogers and BillowsGinsberg Bows to Marra in 3d Round | By Lincoln A Werden Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/diefenbaker-puts-hope-in-new-aide-mccutcheon-chosen-to-give-fiscal.html | DIEFENBAKER PUTS HOPE IN NEW AIDE McCutcheon Chosen to Give Fiscal Policy Better Status | By Raymond Daniell Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dr-king-set-free-after-conviction-he-will-leave-albany-ga-for-the.html | DR KING SET FREE AFTER CONVICTION He Will Leave Albany Ga for the WeekEnd in Hope Race Talks Will Start DR KING SET FREE AFTER CONVICTION | By Hedrick Smith Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/engineers-ignore-easterns-offer-union-starts-action-under-city.html | ENGINEERS IGNORE EASTERNS OFFER Union Starts Action Under City Strikebreaker Law | By Edward Hudson | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/food-news-meat-pies-pork-or-veal-in-pastry-can-make-delectable-dish.html | Food News Meat Pies Pork or Veal in Pastry Can Make Delectable Dish for Summer Dining | By Jean Hewitt | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ford-takes-no-12-with-bridges-aid-yankee-starter-yields-all-7-tiger.html | FORD TAKES NO 12 WITH BRIDGES AID Yankee Starter Yields All 7 Tiger Hits in 7 13 Innings Richardson Belts Homer | By Robert L Teague | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/foreign-affairs-the-manysided-crisis-of-europe.html | Foreign Affairs The ManySided Crisis of Europe | By Cl Sulzberger | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/franco-to-set-up-labor-meetings-hint-of-pay-raises-seen-in.html | FRANCO TO SET UP LABOR MEETINGS Hint of Pay Raises Seen in WorkerIndustry Talks | By Paul Hofmann Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/giants-to-start-bolin-at-guard-against-cards-in-ohio-tonight-rookie.html | Giants to Start Bolin at Guard Against Cards in Ohio Tonight Rookie Will Replace Injured Stroud in Elevens Opening ExhibitionMany Other FirstYear Men to Be Tested | By Gordon S White Jr Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/hoover-proposes-new-world-union-expresident-asks-alliance-stronger.html | HOOVER PROPOSES NEW WORLD UNION ExPresident Asks Alliance Stronger Than UN for Preservation of Peace HOOVER PROPOSES NEW WORLD UNION | By Donald Janson Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/jobs-here-teach-african-students-visitors-placed-in-summer.html | JOBS HERE TEACH AFRICAN STUDENTS Visitors Placed in Summer Positions by Institute Gain Knowledge of US Life | By Robert H Terte | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/kennedy-to-give-view-on-tax-cut-over-tv-monday-confers-with-key.html | KENNEDY TO GIVE VIEW ON TAX CUT OVER TV MONDAY Confers With Key Advisers on the Necessity of Asking an Immediate Reduction JULYS INDICATORS MIXED Capital Holds to Belief That Request Will Not Be Made Congress Still Is Cool KENNEDY TO GIVE TAX VIEWS ON TV | By Richard E Mooney Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/legislators-attack-blue-shield-on-files-and-policing-of-doctors.html | Legislators Attack Blue Shield On Files and Policing of Doctors | By Edith Evans Asbury | RE0000478714 | 1990-05-16 | B00000984645 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/liberal-attacks-garment-inquiry-powell-investigation-called.html | LIBERAL ATTACKS GARMENT INQUIRY Powell Investigation Called Political Blackmail | By Richard P Hunt | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/market-sluggish-as-prices-edge-up-volume-fades-to-2473105-smallest.html | MARKET SLUGGISH AS PRICES EDGE UP Volume Fades to 2473105 Smallest Since May 21 Average Rises by 071 RAILS SHOW DECLINES Hesitancy of Traders Laid to Expectations of a Tax Statement by Kennedy MARKET SLUGGISH AS PRICES EDGE UP | By Richard Rutter | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/music-beethovens-ninth-in-the-rain-josef-krips-conducts-stadium.html | Music Beethovens Ninth in the Rain Josef Krips Conducts Stadium Symphony 3500 Attend Despite A Steady Drizzle | By Raymond Ericson | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/news-from-west-on-rise-in-soviet-increase-attributed-to-wider-study.html | NEWS FROM WEST ON RISE IN SOVIET Increase Attributed to Wider Study of Languages | By Seymour Topping Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/nlrb-puts-rein-on-racial-tactics-nlrb-puts-rein-on-racial-tactics.html | NLRB Puts Rein On Racial Tactics NLRB PUTS REIN ON RACIAL TACTICS | By John D Pomfret Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/oratory-resumes-on-satellite-bill-foes-renew-filibuster-after.html | ORATORY RESUMES ON SATELLITE BILL Foes Renew Filibuster After Failing to Block Debate | By Cabell Phillips Special to the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/parley-on-coups-blocked-by-oas-bid-for-immediate-meeting-reflected.html | PARLEY ON COUPS BLOCKED BY OAS Bid for Immediate Meeting Reflected Concern on Peru US Offers Plan PARLEY ON COUPS BLOCKED BY OAS | By Tad Szulc Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pasarell-gains-by-ousting-bond-puerto-rican-46-1513-61-net-victor.html | PASARELL GAINS BY OUSTING BOND Puerto Rican 46 1513 61 Net Victor at Southampton | By Allison Danzig Special to the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pierre-salinger-contributes-to-book-on-music-press-secretary.html | Pierre Salinger Contributes to Book on Music Press Secretary Discusses His Familys Interests Jazz Bach and Vivaldi Called Valuable for Children | By Alan Rich | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/president-weighs-a-visit-to-hawaii-expected-to-make-trip-to-aid.html | PRESIDENT WEIGHS A VISIT TO HAWAII Expected to Make Trip to Aid Inouye in Senate Race | By Ew Kenworthy Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/protest-by-us-fails-in-un-unit-sanctions-on-portugal-asked-by-panel.html | PROTEST BY US FAILS IN UN UNIT Sanctions on Portugal Asked by Panel on Colonialism | By Sam Pope Brewer Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/reaction-slight-to-sarnoff-plan-monopoly-proposal-of-rca-draws.html | REACTION SLIGHT TO SARNOFF PLAN Monopoly Proposal of RCA Draws Little Comment REACTION SLIGHT TO SARNOFF PLAN | By Gene Smith | RE0000478714 | 1990-05-16 | B00000984645 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/regions-drought-its-second-worst-many-northeast-dairymen-face-ruin.html | REGIONS DROUGHT ITS SECOND WORST Many Northeast Dairymen Face Ruin Despite Rain of the Last 3 Weeks MILK STILL PLENTIFUL Rainfall From May to July Under Half of Normal Only 1955 Drier REGIONS DROUGHT ITS SECOND WORST | By Ronald Sullivan | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/rest-of-us-list-also-shows-gain-bills-of-treasury-hold-firm.html | REST OF US LIST ALSO SHOWS GAIN Bills of Treasury Hold Firm Syndicates Reduce Municipal Balances | By Paul Heffernan | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/robinson-clouts-two-home-runs-star-also-hits-a-double-reds-4-runs.html | ROBINSON CLOUTS TWO HOME RUNS Star Also Hits a Double Reds 4 Runs on 1 Hit Rout Jackson2 Mets Connect | By Howard M Tuckner Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/seatrain-starts-new-court-fight-seeks-to-restrain-principal.html | SEATRAIN STARTS NEW COURT FIGHT Seeks to Restrain Principal Competitor on MidBodies | By Edward A Morrow | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/store-experts-aid-companies-with-gift-lists.html | Store Experts Aid Companies With Gift Lists | By Noelle Mercanton | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/these-are-coloring-books-gold-is-the-color-adult-cartoons-join.html | These Are Coloring Books Gold Is the Color Adult Cartoons Join Political Fray and Reap Big Profits | By Milton Bracker | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-bar-will-seek-a-new-voting-law-backs-bailot-for-those-who-move.html | US BAR WILL SEEK A NEW VOTING LAW Backs Bailot for Those Who Move in Presidential Year | By Anthony Lewis Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-catholic-hierarchy-will-meet-in-rome.html | US Catholic Hierarchy Will Meet in Rome | By George Dugan | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-tennis-stars-begin-soviet-trip-dell-froehling-lead-group-en.html | US TENNIS STARS BEGIN SOVIET TRIP Dell Froehling Lead Group En Route to Moscow | By Michael Strauss | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/washington-hopeful.html | Washington Hopeful | By J Anthony Lukas Special To the New York Times | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/washington-post-buys-magazines-newspaper-firm-acquires-art-news-and.html | WASHINGTON POST BUYS MAGAZINES Newspaper Firm Acquires Art News and Portfolio | By John Sibley | RE0000478714 | 1990-05-16 | B00000984645 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/10-us-students-impress-rabat-moroccans-like-them-and-ask-peace.html | 10 US STUDENTS IMPRESS RABAT Moroccans Like Them and Ask Peace Corps to Come Lived with Moroccans | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/100000-grant-to-notre-dame.html | 100000 Grant to Notre Dame | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2-new-radiation-meters-developed-at-oak-ridge.html | 2 New Radiation Meters Developed at Oak Ridge | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/69-yachts-start-on-2day-cruise-enchantress-is-scratch-boat-for-port.html | 69 YACHTS START ON 2DAY CRUISE Enchantress Is Scratch Boat for Port Washington Fleet | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/77th-reserve-division-parades-at-camp-drum.html | 77th Reserve Division Parades at Camp Drum | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/800-on-li-attend-greengrass-class.html | 800 ON LI ATTEND GREENGRASS CLASS | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-chapter-is-added-to-philadelphia-story-open-house-volunteer.html | A CHAPTER IS ADDED TO PHILADELPHIA STORY Open House Volunteer Workers Acting Normally PHILADELPHIA STORY | By John C Calpin | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-classic-greek-tragedy-played-out-in-massachusetts-a-classic-greek.html | A Classic Greek Tragedy Played Out in Massachusetts A Classic Greek Tragedy | By Alan F Westin | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-digger-in-the-past-a-pilgrim-of-the-future.html | A Digger in the Past a Pilgrim of the Future | By Joseph Wood Krutch | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-flow-of-memories.html | A Flow Of Memories | By Wayne Gard | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-life-devoted-to-modifying-freud.html | A Life Devoted to Modifying Freud | By John Dollard | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-look-over-jordan.html | A Look Over Jordan | By Foster Hailey | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-message-for-mankind-from-telstar-professor-toynbee-studies-it-and.html | A Message for Mankind From Telstar Professor Toynbee studies it and discovers something more important than a sign of scientific progress It offers new hope for the survival of the human race A Message for Mankind | By Arnold J Toynbee | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-national-institute-is-urged-to-conduct-building-research-involves.html | A National Institute Is Urged To Conduct Building Research Involves 80 Billion a Year A National Institute Is Urged To Conduct Building Research | By Lloyd B Dennis Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-nose-for-news-and-high-adventure.html | A Nose for News and High Adventure | By Allen Churchill | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-taste-of-us-for-britons-tourists-off-canberra-with-72-hours-in.html | A TASTE OF US FOR BRITONS Tourists Off Canberra With 72 Hours in Country Spend TeaLess But Happy Day in the Nations Capital The Past Recalled Mandatory TeaStop The High Spots Canberra Firsts BRITISH IN THE US | By Robert Dunphythe New York Times BY GEORGE TAMES | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/adelsberg-gains-in-tennis-at-rye-queens-player-beats-two-in-junior.html | ADELSBERG GAINS IN TENNIS AT RYE Queens Player Beats Two in Junior Veteran Tourney | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/advertising-corporateimage-idea-scored-growing-skepticism-noted.html | Advertising CorporateImage Idea Scored Growing Skepticism Noted Over Value of the Concept Critics Say Indirect Approach Lacks Public Impact Reasons for Skepticism Must Come First Third Argument A Hidden Dividend | By Peter Bart | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/airliner-museum-is-proposed-to-exhibit-commercial-craft.html | Airliner Museum Is Proposed To Exhibit Commercial Craft | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/albany-ga-closes-parks-and-libraries-to-balk-integration-free-from.html | Albany Ga Closes Parks and Libraries To Balk Integration Free From Incident GEORGIANS CLOSE PUBLIC FACILITIES Dr King Leaves City Boys Are Curious | By Hedrick Smith Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/all-that-was-bargained-for-at-ghent.html | All That Was Bargained For at Ghent | By Henry F Graff | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/an-alliance-in-un-colonial-dispute-points-up-accord-between-soviet.html | An Alliance in UN Colonial Dispute Points Up Accord Between Soviet and AfroAsians The Alliance Committees Set Up Special Committee | By Thomas J Hamilton | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/angolan-calls-for-united-fight-by-rebels-against-portuguese-dr-neto.html | Angolan Calls for United Fight By Rebels Against Portuguese Dr Neto in the Congo Says Nationalist Groups Should End Their Feuding Leaders Meet to Discuss Program Action by UN United Front Is Possible Charges Against Rival | By Lloyd Garrison Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ann-p-proctor-james-sperber-are-wed-here-vassar-alumna-bride-of.html | Ann P Proctor James Sperber Are Wed Here Vassar Alumna Bride of Aide of Morgan Guaranty Trust Co | Jay Te Winburn Jr | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/antiques-fair-wednesday.html | Antiques Fair Wednesday | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/aquarium-attracting-throngs-on-cape-cod-tanks-of-specimens-how-fish.html | AQUARIUM ATTRACTING THRONGS ON CAPE COD Tanks of Specimens How Fish React | By Philip Bradyphilip Brady | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/argentina-calm-as-forces-accept-new-army-chief-general-cornejo.html | ARGENTINA CALM AS FORCES ACCEPT NEW ARMY CHIEF General Cornejo Saravia Is Appointed by President as Secretary of War STANCH ANTIPERONIST Buenos Aires Is Scene of Rival Military Maneuvers Until Crisis Is Eased Rival Forces Deployed General Takes the Post ARGENTINA CALM ARMY CRISIS EASED Political Threat During Day Strong Point Set Up | By Edward C Burks Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/around-the-garden-summertime-pansy-seeding-deer-foil.html | AROUND THE GARDEN Summertime Pansy Seeding Deer Foil | By Joan Lee Faustj Horaoe McFarland | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/art-festival-extended.html | Art Festival Extended | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-1-no-title.html | Article 1  No Title | Edward Ozern | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-5-no-title.html | Article 5  No Title | Rothschild | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-9-no-title.html | Article 9  No Title | The New York Times by George Tames | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/assistant-to-president-named-at-st-johns.html | Assistant to President Named at St Johns | Routel Studio | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/astronaut-gets-us-good-wishes-soviet-assured-in-response-to-plea.html | ASTRONAUT GETS US GOOD WISHES Soviet Assured in Response to Plea That No Tests Are Scheduled During Trip Propaganda Aim Discerned Appeal Is Broadcast ASTRONAUT GETS US GOOD WISHES | By Jack Raymond Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/astronaut-is-former-lumberjack-nikolayev-is-called-man-of-endurance.html | Astronaut Is Former Lumberjack Nikolayev Is Called Man of Endurance and Great Calm Praised by Titov | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/august-thoughts-for-the-buffet-buff.html | August Thoughts for the Buffet Buff | By Craig Claiborne | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/authors-query.html | Authors Query | HARRY BERNARD | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ballet-is-slated-for-stony-brook-guest-stars-will-augment-troupe.html | BALLET IS SLATED FOR STONY BROOK Guest Stars Will Augment Troupe Saturday | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/band-concert-in-park.html | Band Concert in Park | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bards-appeal-langham-fears-public-support-for-shakespeare-may.html | BARDS APPEAL Langham Fears Public Support For Shakespeare May Dwindle Soon On Tour Enduring Values Varied Repertory | By Lewis FunkefriedmanAbeles | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bee-language-study-of-different-kinds-of-bees-reveals-communication.html | BEE LANGUAGE Study of Different Kinds of Bees Reveals Communication Dialects Dance Stirs Hive TailWagging Dance Follow Directions | By William L Laurence | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/belgium-softens-demand-on-unity-shift-toward-french-stand-indicated.html | BELGIUM SOFTENS DEMAND ON UNITY Shift Toward French Stand Indicated by Spaak | By Robert C Doty Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ben-bella-faces-first-test-as-leader-shift-from-algerian.html | BEN BELLA FACES FIRST TEST AS LEADER Shift From Algerian Revolutionary To Statesman Raises Problems Regime Established Athlete and Hero The Companions Leader or Guest | By Henry Tanner Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bergen-reports-industrial-data-publishes-second-summary-on.html | BERGEN REPORTS INDUSTRIAL DATA Publishes Second Summary on Availability of Sites Questions Answered | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/best-in-show-won-by-skye-terrier-ch-jacinthe-de-ricelaine-is.html | BEST IN SHOW WON BY SKYE TERRIER Ch Jacinthe de Ricelaine Is Southern Adirondack Victor | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/beverly-bowers-will-be-married-to-a-lieutenant-debutante-of-1959.html | Beverly Bowers Will Be Married To a Lieutenant Debutante of 1959 and H Lloyd H Lawrence Jr of Navy Engaged | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/big-water-plan-on-coast-to-begin-uscalifornia-project-will-be.html | BIG WATER PLAN ON COAST TO BEGIN USCalifornia Project Will Be Started by Kennedy Will Pull Switch Rival Plans 5 Years Ago US to Own Facilities | By Lawrence E Davies Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bike-hike-planned-in-jersey.html | Bike Hike Planned in Jersey | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bohl-and-wilder-capture-mg-1000mile-car-rally-on-score-of-30-second.html | Bohl and Wilder Capture MG 1000Mile Car Rally on Score of 30 Seconds THREE RENAULTS GAIN TEAM PRIZE Finish 2d Behind Bohl and Wilder 3d and 8th in 30CheckPoint Event koelmels Place Second 11Point Lead | By Frank M Blunk Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bonn-assails-propoganda.html | Bonn Assails Propoganda | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bonn-plans-rise-in-arms-budget-sees-4500000000-need-to-attain.html | BONN PLANS RISE IN ARMS BUDGET Sees 4500000000 Need to Attain 500000 Force Washingtons Attitude Domestic Bids Welcomed | By Gerd Wilcke Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/boom-in-bamboo.html | Boom In Bamboo | By George OBrien | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bored-gis-find-saigon-life-dull-austerity-measures-darken-most-of.html | BORED GIS FIND SAIGON LIFE DULL Austerity Measures Darken Most of Citys Cabarets Police Are a Threat | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/braceros-seeking-permanent-work-rate-of-mexican-immigrants-mounting.html | BRACEROS SEEKING PERMANENT WORK Rate of Mexican Immigrants Mounting Each Year Immigrants Increasing Large Farms Mechanized Backlog of 85000 | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/brazil-gets-loan-to-expand-power-15000000-from-us-will-aid.html | BRAZIL GETS LOAN TO EXPAND POWER 15000000 From US Will Aid Depressed Region Bank Loans Total 116 | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bridge-eyes-on-feldsman-his-notable-exploits-are-the-chief-topic.html | BRIDGE EYES ON FELDSMAN His Notable Exploits Are the Chief Topic Among the Experts International Reputation | By Albert H Morehead | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/britain-and-the-six-confidence-that-britain-will-enter-the-market.html | BRITAIN AND THE SIX Confidence that Britain Will Enter the Market Still High Despite Delay in Negotiations | By Seth S King Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/british-offer-changes-in-plan-shaped-by-us-to-unify-congo-proposal.html | British Offer Changes in Plan Shaped by US to Unify Congo Proposal to UN Said to Seek Softer Approach to Bringing Katangese Back Under Leopoldvilles Rule US Urges Boycott Hope to Save Industry | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/british-reaction-to-note.html | British Reaction to Note | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/calicchio-and-solinger-gain-final-in-jersey-public-golf.html | Calicchio and Solinger Gain Final in Jersey Public Golf | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/canton-to-be-city-of-the-stars-pro-football-breaks-ground-there-for.html | Canton to Be City of the Stars Pro Football Breaks Ground There for a Hall of Fame Five Ohio Charter Cities CANTON PREPARES FOOTBALL SHRINE The Other League Absent | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/canvassing-the-campus.html | Canvassing The Campus | By John M Willigphotographed By Joe Derosa At st JohnS University | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cards-tie-giants-in-football-2121-cards-tie-giants-in-football-2121.html | Cards Tie Giants In Football 2121 CARDS TIE GIANTS IN FOOTBALL 2121 | By Gordon S White Jr Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/carson-de-witt-baker-57-dead-former-municipal-court-justice-lawyer.html | Carson De Witt Baker 57 Dead Former Municipal Court Justice Lawyer for Hulan Jack in 61 ConflictofInterest Case Member of NAACP Emotional on Discrimination Graduate of NYU | The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/central-american-nations-set-september-maneuvers.html | Central American Nations Set September Maneuvers | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/charges-dismissed-by-us.html | Charges Dismissed by US | By J Anthony Lukas Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/charlotte-scannell-engaged-to-student.html | Charlotte Scannell Engaged to Student | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chess-checkmates-on-the-spot.html | CHESS CHECKMATES ON THE SPOT | By Al Horowitz | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/child-drowns-in-jersey.html | Child Drowns in Jersey | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/childrens-clothes-fancy-free.html | Childrens Clothes Fancy Free | BY Dorothy le Sueurall Photographs Unless Otherwise Specified By Art Kane Copyright 1962 the New York Times Company | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chile-accepts-perus-junta.html | Chile Accepts Perus Junta | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chilean-leftist-sees-no-red-coup-says-people-would-prevent-takeover.html | CHILEAN LEFTIST SEES NO RED COUP Says People Would Prevent TakeOver on Castro Lines Criticizes Alliance Insists on Local Control | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chotiner-to-help-nixons-campaign-recall-of-former-adviser-is-seen.html | CHOTINER TO HELP NIXONS CAMPAIGN Recall of Former Adviser Is Seen as Shift to Right Nixon Voices Pleasure Shift to Right Seen Birch Members Endorsed | By Bill Becker Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cicada-45-third-trails-firm-policy-and-lincoln-center-391-in-mud-at.html | CICADA 45 THIRD Trails Firm Policy and Lincoln Center 391 in Mud at Saratoga Sellers Rates Mount Well FIRM POLICY WINS 57000 ALABAMA Victory Worth 37050 | By Joseph C Nichols Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cinerama-fairytale-small-effect-in-drama-on-the-large-screen.html | CINERAMA FAIRYTALE Small Effect in Drama On the Large Screen Allowance Optical Effects CINERAMA FAIRYTALE Obstacles Showmanship | By Bosley Crowther | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/companies-employ-fixtures-and-lamps-for-better-image-lighting-once.html | Companies Employ Fixtures and Lamps for Better Image Lighting Once Just a Utility Sets Mood and Creates Effect | By Dennis DugganhedrichBlessingmoulin Studioslouis Reens | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/conflict-grows-in-mexican-state-over-taxes-funds-and-service.html | Conflict Grows in Mexican State Over Taxes Funds and Service Citizens Group in Morelos Plans Wave of Strikes to Effect Reforms | By Paul P Kennedy Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/congo-nears-new-crisis-tshombe-is-now-described-as-closer-to-losing.html | CONGO NEARS NEW CRISIS Tshombe Is Now Described as Closer to Losing Than EverBut Also Nearer to Winning The Real World Uncertainty The US View Critical Point | By David Halberstam Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/coopers-defense-rejected-by-bar-lawyers-say-judge-failed-to-refute.html | COOPERS DEFENSE REJECTED BY BAR Lawyers Say Judge Failed to Refute Bulk of Charges On US Bench 10 Months Denied Several Items Concessions Listed | By Richard P Hunt | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cotton-surplus-to-show-big-rise-problem-of-excess-looms-anew-with.html | COTTON SURPLUS TO SHOW BIG RISE Problem of Excess Looms Anew With Stocks Likely to Add a Million Bales FIRST 1962 REPORT OUT Increase in Carryover Said to Stem Largely From Decline in Exports Consumption Gains Smaller Disappearance COTTON SURPLUS TO SHOW BIG RISE | By Jh Carmical | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/country-dancing-english-and-american-styles-at-pinewoods-varied.html | COUNTRY DANCING English and American Styles at Pinewoods Varied Backgrounds Dedicated Amateurs | By Allen Hughesgerhard Steinfeldpete Leibert | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/crystal-palace-may-rise-again-in-south-london-british-industry.html | Crystal Palace May Rise Again in South London British Industry Federation Asks Exhibition Center Common Market Factor Dimensions of Structure | By James Feron Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/customs-income-breaks-a-record-collections-in-new-york-lead-nation.html | CUSTOMS INCOME BREAKS A RECORD Collections in New York Lead Nation by Far A Clearing House | By John P Callahan | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/david-pots-fiance-of-carolyn-greene.html | David Pots Fiance Of Carolyn Greene | Special to The New York TimesAlbert Fulda | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/defenders-beaten-in-girls-net-final.html | DEFENDERS BEATEN IN GIRLS NET FINAL | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/democrats-hold-western-parley-party-aides-hear-criticism-as-well-as.html | DEMOCRATS HOLD WESTERN PARLEY Party Aides Hear Criticism as Well as Praise of Kennedy Southern Democrats Scored Bailey Hears Out Morse Senator Is Supported | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/democrats-press-aged-care-stand-medical-aid-position-cost-votes.html | DEMOCRATS PRESS AGED CARE STAND Medical Aid Position Cost Votes | By Tom Wicker Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dentalcare-plans-scoring-big-gains-interest-grows-in-dental-plans.html | DentalCare Plans Scoring Big Gains INTEREST GROWS IN DENTAL PLANS Development Restricted Partnership Sold Sales Drive Directed | By Sal R Nuccio | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/disks-two-hues-orange-and-green-both-represented-in-recent-irish.html | DISKS TWO HUES Orange and Green Both Represented In Recent Irish Folksong Recordings All Kinds of Drums Vibrant Figure Singing Scholar Sentimental | By Robert Shelton | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dock-union-urged-to-help-cut-costs-industry-will-stress-work-rules.html | DOCK UNION URGED TO HELP CUT COSTS Industry Will Stress Work Rules in Negotiations Specialization Opposed Productivity Contrast Fringe Benefits Rose WorkDay Cut Sought | By George Horne | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dogs-in-benefit-shows-westchester-newtown-southern-tier-among-clubs.html | Dogs in Benefit Shows Westchester Newtown Southern Tier Among Clubs Helping Communities | By Walter R Fletcher | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dr-wexler-dies-a-meteorologist-weather-bureaus-director-of-research.html | DR WEXLER DIES A METEOROLOGIST Weather Bureaus Director of Research Since 1955 Served on US Panels Flew Into Hurricane | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/drug-curbs-scoffed-at-in-60-are-now-being-sped-in-congress.html | Drug Curbs Scoffed At in 60 Are Now Being Sped in Congress Chronology of Kefauver Inquiry Shows Several Protests by Physicians Over Pharmaceutical Testing Methods Unfairness Was Charged Larrick A Witness Rigging Is Charged | By Marjorie Hunter Special To The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/economy-records-a-slight-advance-first-july-figures-watched-as-clue.html | ECONOMY RECORDS A SLIGHT ADVANCE First July Figures Watched As Clue to Presidents Decision on Tax Cut OUTLOOK IS UNCERTAIN Full Statistics Not Due for a Week and Are Not the Only Factors Involved Limitations Are Noted The Leading Indicators ECONOMY RECORDS A SLIGHT ADVANCE Housing Holds Strong | By Richard E Mooney Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/editor-of-li-newspaper-found-dead-after-collision.html | Editor of LI Newspaper Found Dead After Collision | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eisenhower-visits-us-war-shrine-sees-memorial-in-st-pauls-cathedral.html | EISENHOWER VISITS US WAR SHRINE Sees Memorial in St Pauls Cathedral in London Spend Hour in Cathedral | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eisenhowers-due-at-castle-of-old-kennedy-clan-will-occupy-16-rooms.html | Eisenhowers Due at Castle of Old Kennedy Clan Will Occupy 16 Rooms Given Him by Scottish People as Thanks for War Role Connection Possible | By Lawrence Fellows Special To the New York Timeseuropean | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eleanor-messler-will-be-married-to-hugh-hunter-vassar-alumna-and-an.html | Eleanor Messler Will Be Married To Hugh Hunter Vassar Alumna and an Eastman Kodak Aide Engaged to Be Wed | Special to The New York TimesGrace Moore | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eliza-b-hensler-married-in-jersey.html | Eliza B Hensler Married in Jersey | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elizabeth-few-student-at-duke-engaged-to-wed-candidate-for-masters.html | Elizabeth Few Student at Duke Engaged to Wed Candidate for Masters and Thornton Penfield to Marry on Sept 8 | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elizabeth-read-becomes-bride-of-fg-frost-3d-church-of-ascension-in.html | Elizabeth Read Becomes Bride Of FG Frost 3d Church of Ascension in Wakefield RI Scene of Their Nuptials | Special to The New York TimesJay Te Winburn Jr | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/exhostess-seeks-to-end-irish-myth.html | ExHostess Seeks to End Irish Myth | By Joseph Carter | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fair-in-seattle-to-show-a-profit-debentures-are-paid-off-as.html | FAIR IN SEATTLE TO SHOW A PROFIT Debentures Are Paid Off as Turnstiles Click Steadily Governments Put Up Funds Monorail a Success Dining Room Crowded | By Wallace Turner Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/father-escorts-alice-d-smith-at-her-marriage-she-is-wed-in-concord.html | Father Escorts Alice D Smith At Her Marriage She Is Wed in Concord NH to Royall Victor 3d Yale Student | Special to The New York TimesKimball | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/father-escorts-miss-peoples-at-her-nuptials-bride-attended-by-four.html | Father Escorts Miss Peoples At Her Nuptials Bride Attended by Four at Marriage to John Burgess Fuegi | Special to The New York TimesJoseph Jay | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fiery-run-va-something-to-muse-about-on-a-summers-day-those.html | Fiery Run Va Something to Muse About on a Summers Day Those Military Aid Programs | By James Reston | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/finale-10-innings-hit-by-maris-decides-colavito-wallops-2-in-day.html | FINALE 10 INNINGS Hit by Maris Decides Colavito Wallops 2 in Day Game Cash Deflects Hit Yanks Beat Tigers 32 in 10th After Losing First Contest 72 Colavitos Long Out The Little Leaguer | By Robert L Teaguethe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/firm-foundation-highpowered-ford-spending-benefits-composers.html | FIRM FOUNDATION HighPowered Ford Spending Benefits Composers Performers and Public Careful Selection High School Program Recital Pieces | By Ross Parmenter | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/five-darien-lawyers-file-for-a-probate-judgeship.html | Five Darien Lawyers File For a Probate Judgeship | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/foe-of-regime-leaves-haiti.html | Foe of Regime Leaves Haiti | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fords-encore-ii-captures-first-lightning-sail-race.html | Fords Encore II Captures First Lightning Sail Race | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/foreign-traders-beset-by-doubts-european-talks-tax-shifts-and.html | FOREIGN TRADERS BESET BY DOUBTS European Talks Tax Shifts and Tariff Bill Vex Field FOREIGN TRADERS BESET BY DOUBTS Status of Trade Bill Negotiators Bluffing Scare Reports Cited | By Brendan M Jones | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fort-lee-to-show-art.html | Fort Lee to Show Art | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/four-among-our-prettiest-towns-with-a-nod-to-the-many-that-are.html | Four Among Our Prettiest Towns With a nod to the many that are memorable a manaboutAmerica considers some favorites Four Among Our Prettiest Towns | By Donald Culross Peattie | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/franco-reported-to-be-pressing-industry-to-grant-pay-increases.html | Franco Reported to Be Pressing Industry to Grant Pay Increases Spanish Regime Indicates It Intends to Arbitrate if No Accord Is Reached During Collective Bargaining Miners Won Raises | By Paul Hofmann Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/french-see-a-maneuver.html | French See a Maneuver | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/from-jfk-to-love-love-love.html | From JFK to Love Love Love | By John V Lindsaypainting By F Arnold Clark | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/further-delving-into-old-music-respectful-arrangement-good-ensemble.html | FURTHER DELVING INTO OLD MUSIC Respectful Arrangement Good Ensemble | By Howard Kleinjac Guy | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gardner-stuart-gain-title-round-in-amateur-golf-defender-defeats.html | GARDNER STUART GAIN TITLE ROUND IN AMATEUR GOLF Defender Defeats Kuntz by 4 and 3 at Sunningdale Stanley Bows 8 and 6 Gardner Cards 72 GARDNER STUART GAIN LINKS FINAL A New Experience | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/glimmer-of-hope-seen-in-vietnam-us-aides-note-gain-in-both-social.html | GLIMMER OF HOPE SEEN IN VIETNAM US Aides Note Gain in Both Social and Military Areas Joint Program Gains | By Robert Trumbull Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gop-again-flies-a-potholder-flag-seelybrown-adds-homey-touch-in.html | GOP AGAIN FLIES A POTHOLDER FLAG SeelyBrown Adds Homey Touch in Connecticut | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/great-shakes.html | Great Shakes | By Eb Garside | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/grounding-devices-tools-and-appliances-have-a-third-wire-how-ground.html | GROUNDING DEVICES Tools And Appliances Have a Third Wire How Ground Works Converting | By Bernard Gladstonebernard Gladstone | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hammock-listening-for-hot-days-two-ears-needed-from-the-ladies.html | HAMMOCK LISTENING FOR HOT DAYS Two Ears Needed From the Ladies | By Thomas Lask | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harmon-at-the-mike-the-former-allamerican-halfback-calls-all-the.html | HARMON AT THE MIKE The Former AllAmerican Halfback Calls All the Plays Over Radio Job | By Richard F Shepard | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harold-camp-dies-pitneybows-aide.html | HAROLD CAMP DIES PITNEYBOWS AIDE | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harriet-loeb-married-to-danbury-court-aide.html | Harriet Loeb Married To Danbury Court Aide | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hawaiis-courts-to-try-service-men-for-felonies-committed-off.html | Hawaiis Courts to Try Service Men for Felonies Committed Off Military Bases | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/helen-snodgrass-wed-in-baltimore-to-an-exofficer-exstudent-at.html | Helen Snodgrass Wed in Baltimore To an ExOfficer ExStudent at Goucher College and Mason Swann Married | Special to The New York TimesLeonard L Greif Jr | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/heroes-and-knaves-in-search-of-africa-heroes-and-knaves.html | HEROES AND KNAVES IN SEARCH OF AFRICA Heroes and Knaves | By Basil Davidson | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/high-pay-entices-germanys-youth-bonn-educators-concerned-about-job.html | HIGH PAY ENTICES GERMANYS YOUTH Bonn Educators Concerned About Job Situation | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hollywood-loss-death-of-marilyn-monroe-is-sobering-reminder-of-film.html | HOLLYWOOD LOSS Death of Marilyn Monroe Is Sobering Reminder of Film Industrys Ills Food for Thought Crucial Issue | By Murray Schumach | RE0000478713 | 1990-05-16 | B00000984644 |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hunts-inamorata-takes-sixth-luders16-victory.html | Hunts Inamorata Takes Sixth Luders16 Victory | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ignoble-peace.html | Ignoble Peace | By George Dangerfield | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-and-out-of-books-recipe-policies-studs-man-libraries-type.html | IN AND OUT Of BOOKS Recipe Policies Studs Man Libraries Type Casting Jottings | By Lewis Nichols | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-italy-again-this-week-mayhem-on-horseback-riders-to-wear-steel.html | In Italy Again This Week Mayhem on Horseback Riders to Wear Steel Helmets in Medieval Donnybrook 70000 Expected at Sierra for Spectacle on Thursday A Bargain for Fans The Crossbow Incident No Rules Many Injuries | By Robert Daley Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/indignation-expressed-in-seoul-over-soldiers-death-sentence.html | Indignation Expressed in Seoul Over Soldiers Death Sentence CourtMartial of Private for Murder of 2 Noncommissioned Officers Sheds Light on Abuse of Draftees Officer Backs Statement Choi Was Honor Student | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/infinitely-proud-says-mother-of-space-pilot.html | Infinitely Proud Says Mother of Space Pilot | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/inquiry-will-ask-george-humphrey-about-stockpile-profit-case.html | Inquiry Will Ask George Humphrey About Stockpile Profit Case Political Overtones Funds Advanced | By Joseph A Loftus Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/it-was-the-last-of-the-old-wars.html | It Was the Last of the Old Wars | By Drew Middleton | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jane-e-everett-wed-in-hartsdale-to-john-parker-father-escorts-bride.html | Jane E Everett Wed in Hartsdale To John Parker Father Escorts Bride at Marriage to Editor in Community Church | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jane-lee-burgoyne-is-prospective-bride.html | Jane Lee Burgoyne Is Prospective Bride | Special to The New York TimesRobert Browning Baker | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joan-graff-is-married-in-pleasantville-church.html | Joan Graff Is Married In Pleasantville Church | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joan-mary-shannon-bride-of-giles-a-wanamaker-jr.html | Joan Mary Shannon Bride Of Giles A Wanamaker Jr | Verna | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/john-karlawish-weds-anne-elizabeth-wright.html | John Karlawish Weds Anne Elizabeth Wright | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/john-lifland-weds-miss-jean-d-gracie.html | John Lifland Weds Miss Jean D Gracie | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joseph-d-abrams-li-lawyer-60-head-of-board-of-education-in-lynbrook.html | JOSEPH D ABRAMS LI LAWYER 60 Head of Board of Education in Lynbrook Dead | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/judith-e-shapiro-bride-of-stephen-greenleigh.html | Judith E Shapiro Bride Of Stephen Greenleigh | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jumper-honors-go-to-windsor-castle.html | JUMPER HONORS GO TO WINDSOR CASTLE | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kalil-is-predictedlog-victor-dumont-is-second-in-billopp-event.html | Kalil Is PredictedLog Victor DUMONT IS SECOND IN BILLOPP EVENT Kalils Error 116 Per Cent With Irene K V in Race Around Staten Island | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/karen-smith-married-to-an-ensign-in-navy.html | Karen Smith Married To an Ensign in Navy | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kennedy-keeps-silent-on-new-russian-flight.html | Kennedy Keeps Silent On New Russian Flight | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kenyan-develops-hippo-meat-in-can-protein-search-leads-also-to.html | KENYAN DEVELOPS HIPPO MEAT IN CAN Protein Search Leads Also to Dehydrated Camel | By Robert Conley Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/koreans-from-both-sides-drawn-to-truce-village-of-panmunjom.html | Koreans From Both Sides Drawn To Truce Village of Panmunjom Tourists Permitted During Meetings of Armistice Group but Fraternizing Is Forbidden by UN Command Bridge Can Be Seen Nearly 160 Meetings | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lady-against-the-slums-hortense-gabel-head-of-the-new-rent-control.html | Lady Against the Slums Hortense Gabel head of the new rent control agency dreams of a slumless New York and does her vigorous best to achieve it with fairness to both tenant and landlord Lady Against the Slums | By Gertrude Samuels | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/law-student-weds-mary-mcsweeney.html | Law Student Weds Mary McSweeney | Special to The New York TimesIngJohn | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/letters-picking-a-jury-is-it-quality-great-war-leaders-what-lesson.html | Letters PICKING A JURY IS IT QUALITY GREAT WAR LEADERS WHAT LESSON INSIDIOUS Letters ON FOREIGN POLICY REAL CAMPERS CITY CLOVER CAMPERS VIEW | FREEMAN CLEAVESFREDERIC FOXFREDERICK J LIBBYmilton H Andersonrobert L Bloomsb Youngedgar Ansel Mowrerbernice W Carlsoncorinne Marshjo Amy Rothman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/letters-to-the-times-to-integrate-katanga-firm-stand-urged-against.html | Letters to The Times To Integrate Katanga Firm Stand Urged Against Tshombes AntiCentralization Efforts Mark Twain on Pensions BonnParis Reconciliation Issue Taken With Warburg Charges That Leaders Block Peace Efforts Arms Control in Latin America | CLARK M EICHELBERGERLEONARD S SILKSTEPHEN BORSODYEDUARDO SCHIJMAN | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/library-building-opposed-in-morris-democrats-in-county-seat.html | LIBRARY BUILDING OPPOSED IN MORRIS Democrats in County Seat Criticize Freeholder Plan | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lottie-l-lanier-to-be-the-bride-of-navy-ensign-alumna-of-pine-manor.html | Lottie L Lanier To Be the Bride Of Navy Ensign Alumna of Pine Manor and Charles H Smith to Wed in December | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/loy-durant-thompson-3d-to-marry-viola-f-smith.html | Loy Durant Thompson 3d To Marry Viola F Smith | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lynne-w-lohrey-married-upstate.html | Lynne W Lohrey Married Upstate | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mail-southern-hospitality-courtesy-of-policeman-in-fayetteville.html | MAIL SOUTHERN HOSPITALITY Courtesy of Policeman In Fayetteville Noted Sizes of Rooms A SMALL SINGLE HALFSIZE CUBES FOR MODEST ROOMS SIMPLE COMFORT A CHILD TOURIST NO SETBACKS | MRS ARTHUR WILLIAMSMRS RAYMOND G RHILEBRIAN C RIEDMRS VICTORIA V WORDENDENOYELLES CHRISTIETHOMAS NOETHERMRS MAISIE E BARBER | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mansfield-moves-to-end-filibuster-files-a-closure-petition-to.html | MANSFIELD MOVES TO END FILIBUSTER Files a Closure Petition to Restrict Talk on Satellite Measure in Senate MANSFIELD MOVES TO END FILIBUSTER | By Peter Braestrup Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/margaret-wallace-long-island-bride.html | Margaret Wallace Long Island Bride | Special to The New York TimesCarol | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marie-meng-bride-of-peter-j-caffrey.html | Marie Meng Bride Of Peter J Caffrey | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-alice-dear-married-in-jersey-bride-is-escorted-by-father-at.html | Mary Alice Dear Married in Jersey Bride Is Escorted by Father at Wedding to David Dearborn | Special to The New York TimesThe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-baker-is-wed-to-samuel-wagner.html | Mary Baker Is Wed To Samuel Wagner | Special to The New York TimesRonald H Heise | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-c-michel-warren-stearns-wed-in-midwest-brides-uncle-performs-c.html | Mary C Michel Warren Stearns Wed in Midwest Brides Uncle Performs Ceremony at Church in Winnetka Ill | Special to The New York TimesStuartRodgers | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-jane-massari-married-in-jersey.html | Mary Jane Massari Married in Jersey | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mexico-seeking-foreign-capital-government-banking-aide-details.html | MEXICO SEEKING FOREIGN CAPITAL Government Banking Aide Details Investment Rules Incomes Low Advantages Ctied | By Paul P Kennedy Mexico City Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/michigan-rivals-step-up-campaign-romney-swainson-widen-travels.html | MICHIGAN RIVALS STEP UP CAMPAIGN Romney Swainson Widen Travels After Primary Major Campaign Likely Meet on Campaign Controlled by Republicans | By Damon Stetson Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mills-sheep-and-grit.html | Mills Sheep And Grit | By Anne Fremantlefrom O Dreams O Destinations | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-anderson-wed-to-peter-emerson.html | Miss Anderson Wed To Peter Emerson | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-catherine-moore-bride-of-le-forman.html | Miss Catherine Moore Bride of LE Forman | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-corcoran-is-attended-by-7-at-her-wedding-she-is-married-to-van.html | Miss Corcoran Is Attended by 7 At Her Wedding She Is Married to Van Hamm Wilshire in Greenwich Church | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-cynthia-warren-bride-of-charles-david.html | Miss Cynthia Warren Bride of Charles David | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-dessauer-gf-norton-jr-marry-upstate-bishop-of-rochester.html | Miss Dessauer GF Norton Jr Marry Upstate Bishop of Rochester Performs Nuptials in Pittsford Church | Special to The New York TimesGrace Moore | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-elsie-hopton-is-bride-in-jersey.html | Miss Elsie Hopton Is Bride in Jersey | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-fenn-bride-of-rd-mckee-2d.html | Miss Fenn Bride of RD McKee 2d | Special to The New York TimesSydney R Kanter | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-jean-pulis-engaged-to-wed-robert-mcneal-chemist-in-jersey-and.html | Miss Jean Pulis Engaged to Wed Robert McNeal Chemist in Jersey and Doctoral Candidate to Wed in November | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-kathleen-powers-married-to-john-groh.html | Miss Kathleen Powers Married to John Groh | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-lynn-bradley-bride-in-california.html | Miss Lynn Bradley Bride in California | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-machado-wed-to-af-lowenfeld.html | Miss Machado Wed To AF Lowenfeld | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-phyllis-romm-engaged-to-marry.html | Miss Phyllis Romm Engaged to Marry | Bradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-robin-f-stolk-engaged-to-marry.html | Miss Robin F Stolk Engaged to Marry | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-watkins-becomes-bride-of-wn-dawes-father-escorts-her-at.html | Miss Watkins Becomes Bride Of WN Dawes Father Escorts Her at Marriage in Illinois to Princeton Alumnus | Special to The New York TimesHarold Guthman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/missile-destroyer-barney-to-join-fleet-next-month.html | Missile Destroyer Barney To Join Fleet Next Month | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/monarchs-of-the-oregon-forests-700-years-old-near-coast-highway.html | MONARCHS OF THE OREGON FORESTS 700 Years Old Near Coast Highway Scenic Park Other Significance Few Pause Here | By Ralph Friedman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/movie-mail-hemingway-and-other-matters-family-reaction-point-of.html | MOVIE MAIL HEMINGWAY AND OTHER MATTERS FAMILY REACTION POINT OF PARADOX LARGER PICTURE | HEATH TUTTLEMARCELLINE HEMINGWAYTHOMAS G MORGANSENMRS EVELYN STRAUBINGER | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-abbot-low-dow-author-86-is-dead.html | MRS ABBOT LOW DOW AUTHOR 86 IS DEAD | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-barbara-b-stone-wed-to-paul-wildgen.html | Mrs Barbara B Stone Wed to Paul Wildgen | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-freeman-and-mrs-cooperstein-gain-final-round-in-cross-county.html | Mrs Freeman and Mrs Cooperstein Gain Final Round in Cross County Golf MRS CICI VICTIM OF A1DOWN LOSS 1961 Winner Upset by Mrs FreemanMrs Dempsey Suffers 4and2 Defeat | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-kennedy-takes-trip-by-motorboat-to-italian-island.html | Mrs Kennedy Takes Trip by Motorboat To Italian Island | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/music-world-no-sound-at-all-muzak-versus-john-cage-ends-in-silence.html | MUSIC WORLD NO SOUND AT ALL Muzak versus John Cage Ends in Silence At Pan Am Incompatible Long Consideration HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/musician-devises-aid-in-lung-cases-breathing-therapy-helps-victims.html | MUSICIAN DEVISES AID IN LUNG CASES Breathing Therapy Helps Victims of Emphysema Condition Is Not Curable Work Linked to Singing | By Raymond Ericson | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mysteryand-tragedyof-tshombe-disdained-by-his-fellow-african.html | Mysteryand Tragedyof Tshombe Disdained by his fellow African leaders as a whiteman lover he yet inspires in his people a fierce loyalty Here a reporter probes what he isand might have been Mystery of Tshombe | By David Halberstam | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/naacp-endorses-englewood-negro.html | NAACP ENDORSES ENGLEWOOD NEGRO | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/near-east-expert-aids-peace-corps.html | Near East Expert Aids Peace Corps | Paul Cordes | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negro-bids-to-bar-mississippi-victor-circulates-petition-aimed-at.html | NEGRO BIDS TO BAR MISSISSIPPI VICTOR Circulates Petition Aimed at Unseating Rep Whitten Named to TVA Post 200000 Believed Eligible | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negro-womens-pay-up-53-in-decade-in-city-area-median-income-rises.html | Negro Womens Pay Up 53 in Decade in City Area Median Income Rises | By Will Lissner | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negroes-pressing-hard-to-abolish-discrimination-in-jobs-despite.html | NEGROES PRESSING HARD TO ABOLISH DISCRIMINATION IN JOBS Despite Recent Gains They Have Made There Are Many Barriers That Keep Them From Moving Up the Employment Ladder Race With Time Sales Work Gains Made | By John D Pomfret Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nepalese-coming-to-un.html | Nepalese Coming to UN | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-fiction-for-younger-readers-for-ages-12-to-16-for-ages-12-to-16.html | New Fiction for Younger Readers For Ages 12 to 16 For Ages 12 to 16 | Jacket design by Wt Mars For DANGEROUS JOURNEY | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-highway-along-historic-western-trail-access-to-wilderness.html | NEW HIGHWAY ALONG HISTORIC WESTERN TRAIL Access to Wilderness Question of Maintenance Indian Episode Eight Campgrounds Lodge and Motels | By Jeanne K Beatycb Beaty | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-queens-subway-line-urged-by-mayor-as-an-aid-to-growth-new.html | New Queens Subway Line Urged By Mayor as an Aid to Growth NEW SUBWAY LINE URGED IN QUEENS | By Leonard Ingalls | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-york-report-angloamerican-team-of-boehm-dassin.html | NEW YORK REPORT AngloAmerican Team Of Boehm Dassin | By Howard Thompson | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-york-worlds-fair-is-named-host-for-olympic-rowing-trials-in.html | New York Worlds Fair Is Named Host for Olympic Rowing Trials in 1964 BLASTING PLANNED TO CREATE COURSE Small Island to Be Removed to Provide a 2000Meter Straightaway for Crews First Trials in July Sulger Virsis Help | By Michael Strauss Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-zealanders-to-get-defender-aide-will-handle-complaints-on.html | NEW ZEALANDERS TO GET DEFENDER Aide Will Handle Complaints on Government Actions Scandinavian Model | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-the-rialto-new-team-milestones-on-and-off-broadway.html | NEWS OF THE RIALTO NEW TEAM MILESTONES ON AND OFF BROADWAY | By Milton EsterowfriedmanAbelesdan Kramer | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-the-stamp-world-jamaican-independence-is-celebratednew.html | NEWS OF THE STAMP WORLD Jamaican Independence Is CelebratedNew Cancel for UN NEW UN SLOGAN NICARAGUA SOUVENIR NATIONAL SHOW TELSTAR CANADIAN COINS CONVENTIONS STAMP NOTES | By David Lidman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-tv-and-radio-tv-tees-off-on-golf-showsitems-money-openings.html | NEWS OF TV AND RADIO TV Tees Off on Golf ShowsItems Money Openings | By Val Adams | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/newsmen-study-americas-press-3pronged-pressures-cited-by-seminar-in.html | NEWSMEN STUDY AMERICAS PRESS 3Pronged Pressures Cited by Seminar in Panama | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/newts-for-networks-its-not-all-reruns-as-the-networks-roll-em-for.html | NEWTS FOR NETWORKS ITS NOT ALL RERUNS AS THE NETWORKS ROLL EM FOR THE NEW SEASON | By Jack Gould | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/niantic-bay-sailing-canceled.html | Niantic Bay Sailing Canceled | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nikolayev-seen-on-east-bloc-tv-live-broadcast-follows-video-tape.html | NIKOLAYEV SEEN ON EAST BLOC TV Live Broadcast Follows Video Tape Showing Shown Over Network Appears to Be Harnessed Talks With Khrushchev | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nuptials-planned-by-lorinda-nash-and-john-lytle-62-skidmore.html | Nuptials Planned By Lorinda Nash And John Lytle 62 Skidmore Graduate Engaged to Marry Williams Alumnus | Special to The New York TimesJulian Apsel | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/old-town-on-hudson-stony-point-ideal-start-for-riverside-trips.html | OLD TOWN ON HUDSON Stony Point Ideal Start For Riverside Trips Panoramic View Old Tunnel | By John E McCabe | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/old-westbury-club-opens-with-nickerson-as-guest.html | Old Westbury Club Opens With Nickerson as Guest | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/only-22-of-105-finish-in-regatta-because-of-tides-low-winds.html | Only 22 of 105 Finish in Regatta Because of Tides Low Winds | By Dean McGowen Special To the New York Timesthe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/orff-brings-theories-to-canada-new-building-only-copland.html | ORFF BRINGS THEORIES TO CANADA New Building Only Copland | By Harris Danziger | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/palmer-retains-akron-golf-lead-pacesetter-shoots-70-for.html | PALMER RETAINS AKRON GOLF LEAD PaceSetter Shoots 70 for 206Geiberger Goalby Scare Second at 212 PALMER RETAINS AKRON GOLF LEAD | By United Press International | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/panorama-from-a-giants-viewpoint.html | Panorama From a Giants Viewpoint | By Carl Zigrosser | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paperbacks-in-review-its-all-fiction.html | Paperbacks in Review Its All Fiction | By Raymond Walters Jr | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paris-hit.html | Paris Hit | By Carrie Donovan | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/patricia-n-wagar-becomes-affianced.html | Patricia N Wagar Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/pattern-shifting-in-sales-finance-independents-face-squeeze-as.html | PATTERN SHIFTING IN SALES FINANCE Independents Face Squeeze As Banks Increase Role PATTERN SHIFTING IN SALES FINANCE Early Growth Described Independents Are Hit CIT Is an Example Proposition Inviting | By Edward T OToole | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paula-marlene-kaplan-wed-to-darryl-chason.html | Paula Marlene Kaplan Wed to Darryl Chason | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/personality-a-business-world-philosopher-chief-of-simmonds-products.html | Personality A Business World Philosopher Chief of Simmonds Products Says His Goal Is Wisdom He Terms Research and Talent Vital for a Company Aimed for Diversity Financial Success Sales Listed A Transformation | By William D Smiththe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/peter-dalbert-becomes-fiance-of-miss-towne-official-of-patent-firm.html | Peter DAlbert Becomes Fiance Of Miss Towne Official of Patent Firm to Wed an Alumna of Scripps College | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/philadelphia-will-relieve-police-of-clerical-duties.html | Philadelphia Will Relieve Police of Clerical Duties | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/physicians-invest-to-obtain-center-their-real-estate-activity-gets.html | PHYSICIANS INVEST TO OBTAIN CENTER Their Real Estate Activity Gets Medical Quarters Plan Has Mushroomed PHYSICIANS INVEST TO OBTAIN CENTER Where Trend Is to Build | By Glenn Fowler | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/picasso-landmarks-in-new-york-a-passionate-response-seedtime-and.html | PICASSO LANDMARKS IN NEW YORK A Passionate Response SeedTime and Harvest New Links With Spain | By Stuart Preston | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/planners-advise-small-colleges-cambridge-workshop-hears-of-problems.html | PLANNERS ADVISE SMALL COLLEGES Cambridge Workshop Hears of Problems in Growth Ford Foundation Grant Architects Role Stressed Autos on Campus Assailed | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/playing-it-safe-jersey-lifeguards-will-vie-this-week-in-tests-of.html | PLAYING IT SAFE Jersey Lifeguards Will Vie This Week In Tests of Skill and Strength Races on Wednesday Lifesaving Drills | By Lewis M Simons | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/polands-farout-is-finding-an-audience-some-conservatives.html | POLANDS FAROUT IS FINDING AN AUDIENCE Some Conservatives Commissions | By Alan Richandrzej Zborski | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/president-names-bohlen-as-ambassador-to-france-thompson-is-expected.html | President Names Bohlen As Ambassador to France Thompson Is Expected to Succeed Him as Rusks Aide on Soviet Affairs BOHLEN IS NAMED ENVOY TO FRANCE Effectiveness Is Doubted Sent to Moscow in 1953 | By Ew Kenworthy Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/presidential-popularity-is-not-enough-mr-kennedys-personal-impact.html | Presidential Popularity Is Not Enough Mr Kennedys personal impact on the voters is great Still it has brought him few victories in his clashes with Congress What can he do to achieve his goals Presidential Popularity | By Sidney Hyman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/pressures-rise-for-drug-control-path-for-new-legislation-eased-by.html | PRESSURES RISE FOR DRUG CONTROL Path for New Legislation Eased By the Thalidomide Example Testing Rouses Concern Human Testing Grounds Kennedy Bill Opposed Registration Provision Industry Warning | By Marjorie Hunter Special to the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prima-donnavictorian-style.html | Prima DonnaVictorian Style | By Roland Gelatt | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/product-display-new-devices-exhibited-for-photographers-enlarger.html | PRODUCT DISPLAY New Devices Exhibited For Photographers Enlarger Stand Color Process Electronic Flash | By Jacob Deschin | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/progress-report-on-the-alliance-for-progress-progress-report.html | Progress Report on the Alliance for Progress Progress Report | By Teodoro Moscosoa Young Shepherd In the Andes | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/propaganda-in-space-some-in-west-regard-latest-soviet-flight-as.html | Propaganda in Space Some in West Regard Latest Soviet Flight as Portent of Move in Berlin West Makes Stand Clear Astronauts Pay Dividends | By Harry Schwartz | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prosecution-is-due-on-balloon-bread.html | PROSECUTION IS DUE ON BALLOON BREAD | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prosecutors-meet-tuesday.html | Prosecutors Meet Tuesday | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/racing-still-sets-pace-at-saratoga-route-improved-high-society.html | RACING STILL SETS PACE AT SARATOGA Route Improved High Society | By Michael Strauss | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rail-package-tour-pennsy-slates-weekend-excursions-to-washington.html | RAIL PACKAGE TOUR Pennsy Slates WeekEnd Excursions To Washington for First Time CONVENTION IN SOUTH COLORFUL TRAINS ORANGE COUNTY TRIP LOCOMOTIVE ON VIEW MUSEUM TROLLEY DEATH OF A SENATOR RAILROAD BOOKSHELF MAIL CAR SALUTE | By Ward Allan Howe | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rail-unions-mount-a-lastditch-fight-but-intervention-is-likely-to.html | RAIL UNIONS MOUNT A LASTDITCH FIGHT But Intervention Is Likely to Bar Strike Until After Elections Vital Force Strike Threat | By Joseph A Loftus Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/railroads-detail-merger-effects-central-and-pennsy-report-on-job.html | RAILROADS DETAIL MERGER EFFECTS Central and Pennsy Report on Job Gains and Losses Cuts Are Expected Central and Pennsy Detail Job Effects of Merger Campaign Held Successful Fact Sheets Studied | By John M Lee | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rayoniers-foreign-drive-is-a-success-40-of-production-now-absorbed.html | Rayoniers Foreign Drive Is a Success 40 of Production Now Absorbed by Markets Abroad Rayonier Showing Success Overseas Despite Problems | By John J Abeler R Prabh | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/readers-report.html | Readers Report | By Martin Levindetail From Painting By Gladys Rockmore Davis Private Collection Courtesy Midtown Galleries | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reds-add-guards-at-wall-in-berlin-fear-incidents-as-barriers.html | REDS ADD GUARDS AT WALL IN BERLIN Fear Incidents as Barriers Anniversary Approaches Access May Be Cut | By Harry Gilroy Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reds-beat-mets-with-run-in-9th-cardenas-winning-single-only-fifth.html | REDS BEAT METS WITH RUN IN 9TH Cardenas Winning Single Only Fifth Hit Off Hook Throneberry Connects No 17 for Purkey REDS BEAT METS WITH RUN IN 9TH Hook Excels on Mound Mets Lean to Dodgers | By Howard M Tuckner Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reed-and-stolle-advance-to-final-at-southampton-an-echo-of-the-past.html | Reed and Stolle Advance To Final at Southampton An Echo of the Past Is Heard at Stately Site of Annual Invitation Tennis | By Allison Danzig Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reds-running-man-on-a-spanish-course-british-director-culls-new.html | REDS RUNNING MAN ON A SPANISH COURSE British Director Culls New Thriller On the Picturesque Costa del Sol On With the Show | By Harvey Matofsky Malaga Spain | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/relief-recipients-to-receive-job-training-in-connecticut.html | Relief Recipients to Receive Job Training in Connecticut | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rev-ja-kirkbride-directed-retreats.html | REV JA KIRKBRIDE DIRECTED RETREATS | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/richard-m-kulp-becomes-fiance-of-paola-oreffice-graduates-of-yale.html | Richard M Kulp Becomes Fiance Of Paola Oreffice Graduates of Yale and Barnard Engaged November Nuptials | Hugh J Stern | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/road-billboard-ban-invoked.html | Road Billboard Ban Invoked | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/roaming-the-new-frontier-of-north-quebec-highway-connection.html | ROAMING THE NEW FRONTIER OF NORTH QUEBEC Highway Connection Hydroelectric Plant Unbroken Expanse Lake Circuit Structural Variety Tiny Cottages Bustling City | By Arthur Davenportarthur Davenport | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rome-after-dark-midnight-tour-of-the-eternal-city-offers-unusual.html | ROME AFTER DARK Midnight Tour of the Eternal City Offers Unusual Quiet and Solitude Little Night Traffic Views of Marble | By Charles J Lazarus | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rufus-w-rauch-jr-weds-patricia-johnson-a-teacher.html | Rufus W Rauch Jr Weds Patricia Johnson a Teacher | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rumble-in-the-alleys-modern-bowling-centers-are-huge-purveyors-of.html | Rumble in the Alleys Modern Bowling Centers Are Huge Purveyors of Family Recreation | By Thomas W Ennis | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russian-doctors-called-inferior-us-delegates-to-moscow-parley-find.html | RUSSIAN DOCTORS CALLED INFERIOR US Delegates to Moscow Parley Find Quackery Doctors Learn Nothing | By Alexander Burnham | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russian-trawlers-off-li-believed-tracking-vehicle-destination.html | Russian Trawlers Off LI Believed Tracking Vehicle Destination Unknown Soviet Ships Believed Tracking Craft Off LI Near AM Broadcast Band Moscow Silent on Method | By John A Osmundsen | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sagamore-hill-burglar-released-in-1000-bail.html | Sagamore Hill Burglar Released in 1000 Bail | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sandra-morrison-wed-to-jay-keller.html | Sandra Morrison Wed to Jay Keller | Special to The New York TimesBradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-b-howe-student-plans-to-be-married-she-is-the-fiancee-of.html | Sarah B Howe Student Plans To Be Married She Is the Fiancee of William KirbySmith Of U of South | Special to The New York TimesSmith | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-blundell-to-be-married-to-mark-a-paul-in-london.html | Sarah Blundell to Be Married To Mark A Paul in London | Dorothy Wilding | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-winslow-loomis-is-married-59-debutante-bride-of-patrick-jones.html | Sarah Winslow Loomis Is Married 59 Debutante Bride of Patrick Jones Senior at Brown | Special to The New York TimesThe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-bonds-voted-in-jersey-township.html | SCHOOL BONDS VOTED IN JERSEY TOWNSHIP | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-study-aid-on-coast-scored-program-put-out-by-banker-assailed.html | SCHOOL STUDY AID ON COAST SCORED Program Put Out by Banker Assailed as Right Wing Distortion is Charged Criticisms of Labor Helped Earl Warren Myths and Truths | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-to-stress-federal-careers-wide-change-in-curriculum-due-at.html | SCHOOL TO STRESS FEDERAL CAREERS Wide Change in Curriculum Due at Princeton Unit Realism Sought Seminars Developed | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seafarers-union-wins-on-raiding-upheld-by-labor-federation-in.html | SEAFARERS UNION WINS ON RAIDING Upheld by Labor Federation in Complaint Over NMU Arbitrator Is Upheld | Special to The New York TimesThe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/season-of-study-top-students-sacrifice-vacations-for-serious-summer.html | SEASON OF STUDY Top Students Sacrifice Vacations For Serious Summer Learning Brandeis Program Poetry Over TV The RewardLearning | By Gene Currivan | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seeing-the-rockies-on-a-slow-but-scenic-train-route-view-of-pikes.html | SEEING THE ROCKIES ON A SLOW BUT SCENIC TRAIN ROUTE View of Pikes Peak High Country | By Jack Goodman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sierra-leone-minister-regains-assembly-seat.html | Sierra Leone Minister Regains Assembly Seat | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sitting-pretty.html | Sitting Pretty | Photographs on this and following pages by Gosta | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soblen-ordered-deported-to-us-britain-acts-after-israelis-ground.html | SOBLEN ORDERED DEPORTED TO US Britain Acts After Israelis Ground Flight by El Al Spy to Fight Writ SOBLEN ORDERED DEPORTED TO US Crime Not Extraditable Expelled From Israel | By Seth S King Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soldier-killed-by-truck-is-6th-war-game-fatality.html | Soldier Killed by Truck Is 6th War Game Fatality | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-astronaut-says-he-is-sokol-a-falcon.html | Soviet Astronaut Says He Is Sokol a Falcon | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-bids-west-end-provocation-by-berlin-groups-charges-serious.html | SOVIET BIDS WEST END PROVOCATION BY BERLIN GROUPS Charges Serious Acts on Eve of Anniversary of Wall US Blames Moscow West Berlin Alerts Police Soviet Insists That Allies Halt Provocative Acts in West Berlin | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sports-of-the-times-perennial-wonders-it-took-a-nohitter-no-less.html | Sports of The Times Perennial Wonders It Took a NoHitter No Less Gus Makes a Discovery From the Books Dept | By John Drebinger | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/st-john-is-victor-in-amityville-sail.html | ST JOHN IS VICTOR IN AMITYVILLE SAIL | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/stagg-to-get-a-long-cheer-on-100th-birthday-coasttocoast-fetes-set.html | Stagg to Get a Long Cheer on 100th Birthday CoasttoCoast Fetes Set for Footballs Living Legend ExCoach Will Mark Thursdays Event in California Integrity Never Compromised On to Susquehanna PreGame Prayer a Custom Innovations Are Numerous | By Allison Danzig | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/steel-price-impasse-and-low-output-spur-the-industry-to-search-for.html | Steel Price Impasse and Low Output Spur the Industry to Search for New Products Steel Makers Try New Lures Government Aids in Research US Steel Sets Pace Steel Price Impasse and Low Output Spur NewProduct Hunt INDUSTRY TRYING IMPROVED LURES Many Innovations Pushed in Bid to Build Volume Increases in Strength Competition for Aluminum Joint Venture Set Up Experimental Furnace US AND INDUSTRY IN JOINT VENTURE | By Kenneth S Smithby John D Pomfret Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/study-finds-jewish-education-imperiled-by-teacher-shortage-survey.html | Study Finds Jewish Education Imperiled by Teacher Shortage Survey for Parley in Jerusalem Urges Remedial Action on Global Scale Unqualified Instructors Cited | By Irving Spiegel Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/susan-macquarrie-planning-marriage.html | Susan MacQuarrie Planning Marriage | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/susan-t-carver-will-be-the-bride-of-jr-buchanan-physicians-who.html | Susan T Carver Will Be the Bride Of JR Buchanan Physicians Who Teach at Cornell Medical Planning Nuptials | Bradford Bachrach | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/swimming-pool-upkeep-simple-methods-permit-owner-to-handle-minor.html | SWIMMING POOL UPKEEP Simple Methods Permit Owner to Handle Minor Repairs Bubble Test Loss of Water Mending Vinyl Liners Sand Infiltration Cleaning Filter Beds | By Harry C Woltjenmolly Adams | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/talent-contest-at-beach.html | Talent Contest at Beach | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tall-bearded-iris-are-ready-for-planting-preparatory-steps.html | TALL BEARDED IRIS ARE READY FOR PLANTING Preparatory Steps | By Fw Cassebeerfw Cassebeer and Molly Adams | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tennessee-vote-still-undecided-democrats-recheck-ballots-in.html | TENNESSEE VOTE STILL UNDECIDED Democrats Recheck Ballots in Nomination Dispute | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/thalidomide-tragedyii-3-basic-steps-are-followed-to-aid-victims-and.html | Thalidomide TragedyII 3 Basic Steps Are Followed to Aid Victims and to Preclude a Recurrence Some Got Drug Out of US 3 to Visit Germany Severe Case Observed | By Howard A Rusk Md | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-berlin-walla-year-of-tension-along-the-communists-barrier.html | THE BERLIN WALLA YEAR OF TENSION ALONG THE COMMUNISTS BARRIER GERMAN PROBLEMTHE BASIC FACTS AND VIEWS OF THREE CAPITALS VIEW IN WEST Khrushchev Is Expected to Retain Control Over Berlin Access If Treaty Is Signed VIEW IN MOSCOW Latest Soviet Pressure Seen As Attempt to Strengthen Bargaining Position THE SITUATION The Real Target WASHINGTON HOPEFUL An Opposite View Pressure Noted BONN WARY New Warning SOVIET CAUTIOUS One Problem Solved Soviet People Fearful | By Harry Schwartz | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-liberals-filibuster-in-consistency-of-using-a-tactic-they-have.html | The Liberals Filibuster In Consistency of Using a Tactic They Have Long Fought Is Examined Not Easily Embarrassed Morse Proposal Unusual Filibuster Dealt With Issue | By Arthur Krock | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-long-and-short-of-sightseeing-threeweek-visit-similar-attitudes.html | THE LONG AND SHORT OF SIGHTSEEING ThreeWeek Visit Similar Attitudes Proper Comparisons RedTape Process Residents Opportunities Judging Parades No Pressure of Time | By Joel Lieberjoel Lieber | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-many-diversions-of-an-alsatian-holiday-disputed-area-boat-tours.html | THE MANY DIVERSIONS OF AN ALSATIAN HOLIDAY Disputed Area Boat Tours Grapevines and Flowers Celebrated Wine | By Phyllis L Merasthe New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-merchants-view-a-look-at-the-role-imagination-can-play-in.html | The Merchants View A Look at the Role Imagination Can Play in Attracting More Customers Sales Decline Hotel Rate Down Price Index Up | By William M Freeman | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-narrow-gauge-oldfashioned-train-is-flourishing-in-colorado-in.html | THE NARROW GAUGE OldFashioned Train Is Flourishing In Colorado in Spite of Itself Freight Declines Track Laid in 1882 Population 17 View Majestic | By Donald Jansondenver  Rio Grande Western Ward Allan Howe | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-terror.html | The Terror | By Delmore Schwartz | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-week-in-finance-stock-market-lingers-in-doldrums-analysts-see.html | The Week in Finance Stock Market Lingers in Doldrums Analysts See Consolidation Phase No Definite Trend Support for Theory WEEK IN FINANCE MARKET IS QUIET | By John G Forrest | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-wilder-part-of-new-mexicos-wilderness-no-horses-needed-improved.html | THE WILDER PART OF NEW MEXICOS WILDERNESS No Horses Needed Improved Road Native Fighting Fish Campsites Near By Lofty Peaks The Forests | By Leslie D Gottliebleslie D Gottlieb | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/third-russian-orbiting-the-earth-in-flight-expected-to-set-record.html | THIRD RUSSIAN ORBITING THE EARTH IN FLIGHT EXPECTED TO SET RECORD SOVIET WATCHES HIM ON TV SCREEN HE SLEEPS 7 HOURS Feel Fine Astronaut Informs Khrushchev in Talk by Radio Reports to Scientists Completes 13 Orbits Third Soviet Astronaut Is Launched Into Orbital Flight Expected to Outlast Titovs FLIERS TV REPORT SAYS HE IS WELL Khrushchev Praises Pilot as They Chat by Radio on 4th Trip Around Earth Orbit Close to Plan Muscovites Excited US Testing Recalled First Flight Since Titovs | By Seymour Topping Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/threeday-volksfest.html | ThreeDay Volksfest | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/through-fantasy-to-serenity.html | Through Fantasy to Serenity | By Francis J Braceland | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tibet-treasures-on-exhibit.html | Tibet Treasures on Exhibit | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tito-bids-us-bar-new-atom-tests-yugoslav-president-favors.html | TITO BIDS US BAR NEW ATOM TESTS Yugoslav President Favors KennedyKhrushchev Talk Interview Held on Island View on Berlin Pessimism | By Paul Underwood Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/to-ceylon-with-voltaire-and-dog-to-ceylon.html | To Ceylon With Voltaire and Dog To Ceylon | By Walter Allenfrom GROWING | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tormenting-stories-from-real-life-worthy-of-a-master-stories-from.html | Tormenting Stories From Real Life Worthy of a Master Stories From Real Life | By Anthony Lewis | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/trot-record-set-by-porter-house-su-mac-lad-4th-to-winner-of-50000.html | TROT RECORD SET BY PORTER HOUSE Su Mac Lad 4th to Winner of 50000 Westbury Race Winner Pays 3240 TROT RECORD SET BY PORTER HOUSE Suspension to Start | By Louis Effrat Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tv-fallout-toys-records-books-the-networks-back-sale-of-products.html | TV FALLOUT TOYS RECORDS BOOKS The Networks Back Sale Of Products Inspired By Their Shows Method Books | By Bernard Stengren | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/university-amateurs-a-questioning-look-at-a-begged-question-state.html | UNIVERSITY AMATEURS A Questioning Look at A Begged Question State of Things Matter of Standards Easiest Way | By John Canaday | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/unlisted-stocks-move-narrowly-public-termed-hesitant-volume-remains.html | UNLISTED STOCKS MOVE NARROWLY Public Termed Hesitant Volume Remains Light Dymo Climbs Utilities Advance | By Alexander R Hammer | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-aides-wooing-geneva-neutrals-6-scientists-seeking-to-win-support.html | US AIDES WOOING GENEVA NEUTRALS 6 Scientists Seeking to Win Support of Test Ban Plan Meetings Arranged | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-commercial-treaty-with-el-salvador-ended.html | US Commercial Treaty With El Salvador Ended | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-flour-shipment-to-ceylon-spoiled.html | US FLOUR SHIPMENT TO CEYLON SPOILED | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-helps-build-jamaica-housing-slum-project-cuts-problem-of.html | US HELPS BUILD JAMAICA HOUSING Slum Project Cuts Problem of BacktoAfrica Sect Group Is AntiWhite SelfHelp Project Encouraged | By R Hart Phillips Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-space-aides-silent-on-flight-cite-lack-of-data-but-some-say.html | US SPACE AIDES SILENT ON FLIGHT Cite Lack of Data but Some Say Remarks Are Barred Astronauts Cite Order | By David Binder | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/van-hagens-hiho-triumphs-in-sailing.html | VAN HAGENS HIHO TRIUMPHS IN SAILING | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/vitucci-captures-us-diving-title-vitucci-captures-us-diving-title.html | Vitucci Captures US Diving Title VITUCCI CAPTURES US DIVING TITLE | By United Press International | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/what-tattling-really-tells.html | What Tattling Really Tells | By Dorothy Barclay | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/where-the-mountains-meet-the-sea-in-maine-the-high-point-fine-homes.html | WHERE THE MOUNTAINS MEET THE SEA IN MAINE The High Point Fine Homes Heavily Frequented Sardine Canneries Film Showings | By Dorothy B Huyck | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/why-we-test-the-bombs-political-questions-are-often-more-important.html | WHY WE TEST THE BOMBS Political Questions Are Often More Important Than the Race for Technical Superiority Relative Strengths Defense Progress Refinements The Outlook Surprise Attack | By Hanson W Baldwin | RE0000478713 | 1990-05-16 | B00000984644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/william-aiken-marries-jane-barratt-andrews.html | William Aiken Marries Jane Barratt Andrews | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/william-crabbe-becomes-fiance-of-emily-horns-exstudent-at-missouri.html | William Crabbe Becomes Fiance Of Emily Horns ExStudent at Missouri Will Marry Junior at U of Connecticut | Special to The New York TimesAugusta Berns | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/winona-h-stroman-will-marry-in-fall.html | Winona H Stroman Will Marry in Fall | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/with-marvelous-pays-the-thing-throneberry-turns-deaf-ear-to-abuse.html | With Marvelous Pays the Thing Throneberry Turns Deaf Ear to Abuse of Met Rooters Stupidity Is Different A WrongWay Slide | Special to The New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/wood-field-and-stream-the-epitome-of-frustration-400yard-hit-with.html | Wood Field and Stream The Epitome of Frustration 400Yard Hit With Nothing to Show for It | By Oscar Godbout Special To the New York Times | RE0000478713 | 1990-05-16 | B00000984644 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/60-reserve-diary-gives-up-secrets-guarded-minutes-of-central-banks.html | 60 RESERVE DIARY GIVES UP SECRETS Guarded Minutes of Central Banks Deliberations Show How Policy Is Shaped SOME SESSIONS HEATED Digest Depicts Money Men in Conflict as Business Cycles Signal Shifts 60 RESERVE DIARY GIVES UP SECRETS | By Richard E Mooney Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/advertising-the-pangs-of-new-magazines.html | Advertising The Pangs of New Magazines | By Peter Bart | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/astronauts-on-tv-both-report-all-is-well-nikolayev-breaks-titovs.html | ASTRONAUTS ON TV Both Report All Is Well Nikolayev Breaks Titovs Record PILOTS IN TOUCH BY EYE AND RADIO First Flier Breaks Titovs MarkBoth Report All Is Well to Khrushchev | By Seymour Topping Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bills-intercept-5-titan-passes-and-win-at-new-haven-2010-matsos.html | Bills Intercept 5 Titan Passes And Win at New Haven 2010 Matsos Steals Three Aerials Mathis Gallops 83 Yards for New York Score | By Michael Strauss Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bonn-bids-west-confer-on-berlin-seeks-parley-at-ministerial-level.html | BONN BIDS WEST CONFER ON BERLIN Seeks Parley at Ministerial Level Before UN Session | By Gerd Wilcke Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bridge-hand-recalls-volk-coup-it-pays-to-hold-up-an-ace.html | Bridge Hand Recalls Volk Coup It Pays to Hold Up an Ace | By Albert H Morehead | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/british-link-feat-to-a-moon-effort-interpret-it-as-rendezvous.html | BRITISH LINK FEAT TO A MOON EFFORT Interpret It as Rendezvous TestWorld Applauds | By James Feron Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/canadians-await-austerity-plan-proposals-to-follow-reform-of.html | CANADIANS AWAIT AUSTERITY PLAN Proposals to Follow Reform of Currency Due Soon | By Raymond Daniel Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/champion-loses-only-two-holes-gardner-is-at-top-of-game-beating.html | CHAMPION LOSES ONLY TWO HOLES Gardner Is at Top of Game Beating Stuart in Final of Amateur Golf Tourney | By Lincoln A Werden Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chemical-bank-executive-shift-marks-new-emphasis-abroad-george.html | Chemical Bank Executive Shift Marks New Emphasis Abroad George Farnsworth Taking Office Today as Head of International Unit BIG BANK SEEKING NEW ROLE ABROAD | By Edward T OToole | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chess-black-gets-perpetual-check-tries-for-victory-and-loses.html | Chess Black Gets Perpetual Check Tries for Victory and Loses | By Al Horowitz | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chief-bishop-asks-episcopalians-to-pray-for-the-vatican-council.html | Chief Bishop Asks Episcopalians To Pray for the Vatican Council Lichtenberger Stresses the Immense Importance of Meeting for Us All EPISCOPAL PRAYER FOR ROME EVOKED | By George Dugan | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/church-in-spain-seeks-new-role-catholic-labor-unit-grows-with.html | CHURCH IN SPAIN SEEKS NEW ROLE Catholic Labor Unit Grows With Primates Backing | By Paul Hofmann Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/city-hopes-to-end-relocation-woes-west-side-renewal-project-to.html | CITY HOPES TO END RELOCATION WOES West Side Renewal Project to Provide Test for Plan to Aid Evicted Families City Hoping to End Hardships In Future Relocation Projects | By Martin Arnold | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/congress-takes-up-3-veterans-bills-this-week-house-panel-studies.html | Congress Takes Up 3 Veterans Bills This Week House Panel Studies Disputed World War I Benefits Other Proposals Would Raise Payments and Insurance | By Peter Braestrup Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crisis-is-eased-for-argentines-troops-called-back-as-new-arms-chief.html | CRISIS IS EASED FOR ARGENTINES Troops Called Back as New Arms Chief Is Chosen | By Edward C Burks Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dance-the-lazarite-carol-scothorns-work-has-premiere-at-american.html | Dance The Lazarite Carol Scothorns Work Has Premiere at American Festival in Connecticut | By Allen Hughes Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/divided-germany-held-aim-of-wall-role-as-refugee-barrier-is.html | DIVIDED GERMANY HELD AIM OF WALL Role as Refugee Barrier Is Discounted After a Year | By Harry Gilroy Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dobrynins-bid-for-talk-stirs-speculation-on-a-4power-meeting-envoy.html | Dobrynins Bid for Talk Stirs Speculation on a 4Power Meeting ENVOY OF SOVIET SEES RUSK TODAY | Special to The New York Times | RE0000478711 | 1990-05-16 | B00000984642 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/food-news-tart-drinks-find-favor.html | Food News Tart Drinks Find Favor | By June Owen | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/foreign-affairs-when-and-why-the-rug-was-pulled.html | Foreign Affairs When and Why the Rug Was Pulled | By Cl Sulzberger | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/fourrun-eighth-by-cincinnati-sends-craig-to-18th-loss-84-victory.html | FourRun Eighth by Cincinnati Sends Craig to 18th Loss 84 Victory Gives Reds a Sweep of Crosley Field Season Series With Mets | By Howard M Tuckner Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/guerrilla-forces-joining-ben-bella-algerian-vice-premier-wins.html | GUERRILLA FORCES JOINING BEN BELLA Algerian Vice Premier Wins Support of Irregulars for New Nationalist Army GUERRILLA UNITS JOINING BEN BELLA | By Henry Tanner Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/heckscher-will-be-moderator-of-channel-13-show-on-books.html | Heckscher Will Be Moderator Of Channel 13 Show on Books | By Val Adams | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/imports-are-adapted-for-us-homes-designer-works-with-craftsmen-to.html | Imports Are Adapted for US Homes Designer Works With Craftsmen to Obtain a Desired Look Accessories for Kitchen Are on Display in Her Shop Here | By Noelle Mercanton | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jewish-education-drive-urged-by-leaders-at-world-conference-jewish.html | Jewish Education Drive Urged By Leaders at World Conference JEWISH SCHOOLS URGED AT PARLEY | By Irving Spiegel Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/job-status-of-women-is-shifting.html | Job Status Of Women Is Shifting | By Martin Tolchin | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/joint-chiefs-likely-to-get-broader-role-in-strategy-wider-role-seen.html | Joint Chiefs Likely to Get Broader Role in Strategy WIDER ROLE SEEN FOR JOINT CHIEFS | By Jack Raymond Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/macleish-finds-bogota-filled-with-poets-and-poetry-lovers-he.html | MacLeish Finds Bogota Filled With Poets and Poetry Lovers He Contrasts Colombia With the US Where Few Bring Up Subject | By Richard Eder Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mdonald-carey-to-star-in-memo-play-by-allan-scott-to-open-in-winter.html | MDONALD CAREY TO STAR IN MEMO Play by Allan Scott to Open in Winter on Broadway | By Paul Gardner | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/michener-buoyed-in-congress-race-receptions-splendid-as-he-tours.html | MICHENER BUOYED IN CONGRESS RACE Receptions Splendid as He Tours Pennsylvania Area | By William G Weart Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/midincome-class-rises-by-15-here-planners-contradict-belief-that.html | MIDINCOME CLASS RISES BY 15 HERE Planners Contradict Belief That the City Is Becoming One of Rich and Poor DATA FOR 194959 USED 46 Get 5000 to 9999 Those Above 10000 Show Gain of 100 | By Paul Crowell | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/modernized-pacific-coast-port-helps-nicaragua-modernized-port.html | Modernized Pacific Coast Port Helps Nicaragua MODERNIZED PORT AIDING NICARAGUA | By Kathleen McLaughlin Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/monetary-talks-face-stalemate-reform-ideas-abound-for-september.html | MONETARY TALKS FACE STALEMATE Reform Ideas Abound for September Meetings but Action Seems Unlikely SOME ACCORD IS NOTED Officials Doubt Need for Drastic Steps to Brace International System | By Edwin L Dale Jr Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moscow-is-sole-source-of-news-of-2-soviet-astronauts-in-orbit.html | Moscow Is Sole Source Of News Of 2 Soviet Astronauts in Orbit | By David Binder | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mother-awaits-swedish-verdict-3member-board-to-decide-on-mrs.html | MOTHER AWAITS SWEDISH VERDICT 3Member Board to Decide on Mrs Finkbine Friday | By Werner Wiskari Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/music-stadium-farewell-rodgers-and-hammerstein-night-offers.html | Music Stadium Farewell Rodgers and Hammerstein Night Offers Traditional Ending for 45th Season | By Alan Rich | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mutual-funds-confusion-among-investors.html | Mutual Funds Confusion Among Investors | By Gene Smith | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/new-guinea-talks-face-a-snag-indonesian-hints-at-difficulty.html | New Guinea Talks Face a Snag Indonesian Hints at Difficulty | By Sam Pope Brewer Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/outsider-issue-stirs-albany-ga-city-is-focus-of-a-sustained.html | OUTSIDER ISSUE STIRS ALBANY GA City Is Focus of a Sustained Struggle for Civil Rights OUTSIDER ISSUE STIRS ALBANY GA | By Hedrick Smith Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pluskal-scores-winning-marker-43-fouls-called-as-czechs-take-cup.html | PLUSKAL SCORES WINNING MARKER 43 Fouls Called as Czechs Take Cup Before 20185 Police Restrain Fans | By William J Briordy | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/politics-and-the-courts-recent-developments-renew-debate-over-party.html | Politics and the Courts Recent Developments Renew Debate Over Party Role in Selecting Judges | By Leo Egan | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pope-hails-science-for-flights-and-prays-for-soviet-astronaut.html | Pope Hails Science for Flights And Prays for Soviet Astronaut | By Arnaldo Cortesi Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/president-names-envoy-to-tunisia-in-maine-he-picks-a-resident-goes.html | PRESIDENT NAMES ENVOY TO TUNISIA In Maine He Picks a Resident Goes to Church by Sea | By Ew Kenworthy Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/samuel-goldwyn-will-be-honored-aug-26-dinner-to-mark-his-80th-year.html | SAMUEL GOLDWYN WILL BE HONORED Aug 26 Dinner to Mark His 80th Year 50th in Films | By Murray Schumach Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/school-aid-issue-pressed-in-state-group-asks-candidates-for-views.html | SCHOOL AID ISSUE PRESSED IN STATE Group Asks Candidates for Views on Federal Help | By Layhmond Robinson | RE0000478711 | 1990-05-16 | B00000984642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/senate-is-facing-a-filibuster-test-on-satellite-bill-votes-tomorrow.html | SENATE IS FACING A FILIBUSTER TEST ON SATELLITE BILL Votes Tomorrow on Move to Limit TalkKennedy Goes on TV Tonight SENATE IS FACING FILIBUSTER TEST | By Cabell Phillips Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/single-by-maris-decides-20-game-roger-scores-after-driving-in-tresh.html | SINGLE BY MARIS DECIDES 20 GAME Roger Scores After Driving In Tresh in 8thStafford Holds Tigers to 5 Hits | By Gordon S White Jr | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/space-fliers-seen-on-us-television-pictures-taped-in-london-and.html | SPACE FLIERS SEEN ON US TELEVISION Pictures Taped in London and Flown HereCraft Pass Over East Coast ASTRONAUTS SEEN ON US TELEVISION | By John A Osmundsen | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sports-of-the-times-jim-dandy-to-carry-back.html | Sports of The Times Jim Dandy to Carry Back | By Joseph C Nichols | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/state-warden-hunts-illegal-fishermen-in-harbor-pistolpacking.html | State Warden Hunts Illegal Fishermen in Harbor PistolPacking Skipper Seizes FlybyNight Poachers in Endless Battle of Wits | By John C Devlin | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/stolle-triumphs-at-southampton-wins-final-at-meadow-club-from-reed.html | STOLLE TRIUMPHS AT SOUTHAMPTON Wins Final at Meadow Club From Reed 75 62 86 | By Allison Danzig Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/study-finds-maritime-tax-aid-in-6-of-10-big-shipping-nations.html | Study Finds Maritime Tax Aid In 6 of 10 Big Shipping Nations | By Edward A Morrow | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/study-shows-taxcredit-laws-vary-from-country-to-country.html | Study Shows TaxCredit Laws Vary From Country to Country | By Robert Metz | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/suede-care-called-easy-by-specialist.html | Suede Care Called Easy By Specialist | By Mary Burt Baldwin | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/textile-men-venturing-overseas-more-us-concerns-entering-common.html | Textile Men Venturing Overseas More US Concerns Entering Common Market Lands TEXTILE MAKERS VENTURE ABROAD | By Brendan M Jones | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-inventory-outlook-a-glance-at-sales-and-low-point-of-stock.html | The Inventory Outlook A Glance at Sales and Low Point of Stock Accumulation Cheers Optimists INVENTORY STUDY CHEERS OPTIMISTS | By Mj Rossant | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/two-leaders-in-kenya-boycott-parley-that-seeks-tribal-unity-feuding.html | Two Leaders in Kenya Boycott Parley That Seeks Tribal Unity Feuding Is Underscored by Absence of Kenyatta and NgalaNairobi Mayor Says Convention Must Succeed | By Robert Conley Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/union-ruling-due-in-marine-dispute-arbitrator-expected-to-act-in.html | UNION RULING DUE IN MARINE DISPUTE Arbitrator Expected to Act in Engineers Rift | By George Horne | RE0000478711 | 1990-05-16 | B00000984642 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/us-sets-up-tours-for-foreign-envoys-us-sets-up-tours-to-inform.html | US Sets Up Tours For Foreign Envoys US SETS UP TOURS TO INFORM ENVOYS | By J Anthony Lukas Special To the New York Times | RE0000478711 | 1990-05-16 | B00000984642 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/12-suicides-here-set-a-days-mark-explanations-of-sudden-rise-sunday.html | 12 SUICIDES HERE SET A DAYS MARK Explanations of Sudden Rise Sunday Vary Previous Recent High Was 8 WEATHER CHANGE CITED Marilyn Monroe Death Also Suggested by Psychologist as a Possible Influence | By Gay Talese | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/49-ge-refund-ends-state-suits-power-authority-to-collect-307000-in.html | 49 GE REFUND ENDS STATE SUITS Power Authority to Collect 307000 in Price Fixing 49 GE REFUND ENDS STATE SUITS | By Gene Smith | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/advertising-intermedia-warfare-raging.html | Advertising InterMedia Warfare Raging | By Peter Bart | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/air-reduction-co-in-merger-talks-concern-negotiating-with.html | AIR REDUCTION CO IN MERGER TALKS Concern Negotiating With Pittsburgh Metallurgical AIR REDUCTION CO IN MERGER TALKS | By Clyde H Farnsworth | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/algerian-army-gains-a-voice-in-naming-election-candidates-military.html | Algerian Army Gains a Voice In Naming Election Candidates Military Zones Are Given Equal Weight With Political Bureau in Drawing Up Slate for Assembly Vote Sept 2 | By Henry Tanner Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bank-of-america-plans-dutch-unit-amsterdam-office-at-vital-common.html | BANK OF AMERICA PLANS DUTCH UNIT Amsterdam Office at Vital Common Market Site BANK OF AMERICA PLANS DUTCH UNIT | By Edward T OToole | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bonds-market-is-quiet-as-it-awaits-presidents-tax-views-182day-us.html | Bonds Market Is Quiet as It Awaits Presidents Tax Views 182DAY US BILLS SHOW SMALL RISES No Reserve Purchases Seen and Buying by Banks Is Termed Limited | By Albert L Kraus | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bridge-overbidding-is-no-problem-provided-cards-fall-right.html | Bridge Overbidding Is No Problem Provided Cards Fall Right | By Albert H Morehead | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cabdrivers-ignore-headwear-rule-what-wear-cap-cabbies-balk-at.html | Cabdrivers Ignore Headwear Rule What Wear Cap Cabbies Balk At Police Directive to Conform | By Ronald Sullivan | RE0000478710 | 1990-05-16 | B00000984641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/capital-is-resigned-to-soviet-space-leadership-now-but-is-confident.html | Capital Is Resigned to Soviet Space Leadership Now but Is Confident of Catching Up KENNEDY PLEDGES GAINS IN MONTHS Pentagon Denies That Soviet Feat Indicates Perfected AntiMissile Program | By Jack Raymond Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/casual-shopping-part-of-country-life-old-connecticut-town-in-sharp.html | Casual Shopping Part of Country Life Old Connecticut Town in Sharp Contrast to Manhattan Stores Concentrate on Moderately Priced Unusual Styles | Special to The New York Times RIDGEFIELD Conn | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dock-union-heals-contract-schism-anastasia-gives-up-demand-for-a.html | DOCK UNION HEALS CONTRACT SCHISM Anastasia Gives Up Demand for a Separate Poet | By John P Callahan | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dr-king-speaks-to-1000-in-albany-urges-negroes-to-continue-fight-on.html | DR KING SPEAKS TO 1000 IN ALBANY Urges Negroes to Continue Fight on Return to City | By Hedrick Smith Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/englewood-unit-disputes-zuber-school-group-denies-charge-of.html | ENGLEWOOD UNIT DISPUTES ZUBER School Group Denies Charge of Discrimination in City | By John W Slocum Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/food-finishing-touches-ice-cream-fresh-fruit-and-cheese-make-simple.html | Food Finishing Touches Ice Cream Fresh Fruit and Cheese Make Simple Yet Nutritious Dessert | By Nan Ickeringill | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gains-in-economy-cited-by-general-motors-officer-chevrolet-aide.html | Gains in Economy Cited by General Motors Officer CHEVROLET AIDE CITES NEW GAINS | By Damon Stetson Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/grand-jury-told-hoffa-beat-aide-panel-hears-alleged-victim-in.html | GRAND JURY TOLD HOFFA BEAT AIDE Panel Hears Alleged Victim in Opening of Testimony | By Peter Braestrup Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/hall-printing-co-planning-merger-kingsport-press-deal-said-to-be.html | HALL PRINTING CO PLANNING MERGER Kingsport Press Deal Said to Be Under Discussion  Terms Uncertain | By Robert A Amen | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/humphrey-concern-is-accused-of-deal-hanna-company-accused-of-deal.html | Humphrey Concern Is Accused of Deal HANNA COMPANY ACCUSED OF DEAL | By Joseph A Loftus Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/ibm-opens-show-of-mexicos-art-display-combines-ancient-and-daring.html | IBM OPENS SHOW OF MEXICOS ART Display Combines Ancient and Daring New Works  Collection Popular | By Sanka Knox | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/in-the-nation-a-grave-racial-issue-for-the-attorney-general.html | In The Nation A Grave Racial Issue for the Attorney General | By Arthur Krock | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/jewish-education-in-us-criticized-at-parley.html | Jewish Education in US Criticized at Parley | By Irving Spiegel | RE0000478710 | 1990-05-16 | B00000984641 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kennedy-bars-tax-cuts-now-citing-upturn-talks-to-nation-pledges.html | KENNEDY BARS TAX CUTS NOW CITING UPTURN TALKS TO NATION Pledges Wide Reform and Reductions in Program for 63 Kennedy Bars a Tax Cut Now Tells Nation of Economic Upturn | By Richard E Mooney Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kupferman-wins-liberal-support-republican-backed-for-seat-of-late.html | KUPFERMAN WINS LIBERAL SUPPORT Republican Backed for Seat of Late Stanley Isaacs | By Leo Egan | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/labor-will-seek-a-35hour-week-aflcio-plans-a-major-effort-to-get.html | LABOR WILL SEEK A 35HOUR WEEK AFLCIO Plans a Major Effort to Get Legislation and New Contracts LABOR WILL SEEK A WORKWEEK CUT | By Stanley Levey Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/li-shore-project-voted-by-suffolk-supervisors-are-8-to-2-for-plan.html | LI SHORE PROJECT VOTED BY SUFFOLK Supervisors Are 8 to 2 for Plan Including Proposed Fire Island Highway MOSES MUCH PLEASED But Opponents Are Bitter at TwoHour Hearing  County to Pay 12000000 | By Byron Porterfield Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/liner-brings-541-for-study-in-us-most-foreign-youths-hope-to-aid.html | LINER BRINGS 541 FOR STUDY IN US Most Foreign Youths Hope to Aid Native Lands | By John C Devlin | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mayor-promises-bill-on-125-wage-tells-labor-group-he-will-seek.html | MAYOR PROMISES BILL ON 125 WAGE Tells Labor Group He Will Seek Minimum Soon | By Paul Crowell | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mr-cold-storage-rallies-in-stretch-to-win-saratoga-special-by-3.html | Mr Cold Storage Rallies in Stretch to Win Saratoga Special by 3 Lenghts VICTOR AT 1470 BEATS AIM N FIRE Mr Cold Storage Ridden by Sellers in 39750 Race  Bold Tim Is Third | By Joseph C Nichols Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/music-washington-sq-weisberg-conducts-2d-chamber-concert.html | Music Washington Sq Weisberg Conducts 2d Chamber Concert | By Howard Klein | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/notre-dame-five-at-garden-feb-21-irish-to-play-nyu-in-one-of-nine.html | NOTRE DAME FIVE AT GARDEN FEB 21 Irish to Play NYU in One of Nine Twin Bills Here | By Michael Strauss | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/one-killed-and-17-hurt-as-lirr-train-hits-crane-train-hits-crane.html | One Killed and 17 Hurt as LIRR Train Hits Crane TRAIN HITS CRANE | By Philip Benjamin | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/plea-for-powers-fought-in-brazil-congressional-bloc-resists-plan.html | PLEA FOR POWERS FOUGHT IN BRAZIL Congressional Bloc Resists Plan for Rule by Decree | By Juan de Onis Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/reed-bows-to-parker-a-junior-in-openinground-tennis-upset-at.html | Reed Bows to Parker a Junior in OpeningRound Tennis Upset at Newport RANKING US STAR IS BEATEN 65 64 Reed Seems Tired in Losing to Parker New Scoring Gets a OneDay Trial | By Allison Danzig Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/retirement-now-means-active-life.html | Retirement Now Means Active Life | By Martin Tolchin | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rusk-declares-us-has-a-win-policy-rusk-asserts-us-has-win-policy.html | Rusk Declares US Has a Win Policy RUSK ASSERTS US HAS WIN POLICY | By Austin C Wehrwein Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/senate-closure-expected-today-leaders-predict-filibuster-on.html | SENATE CLOSURE EXPECTED TODAY Leaders Predict Filibuster on Satellite Will End on Vote to Curb Debate SENATE CLOSURE EXPECTED TODAY | By Tom Wicker Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/short-veil-grew-out-of-a-fan.html | Short Veil Grew Out Of a Fan | By Marylin Bender | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/singer-logs-279000-miles-in-morale-missions-for-uso-alliene-flanery.html | Singer Logs 279000 Miles In Morale Missions for USO Alliene Flanery Takes Off for Iceland and Greenland Served in Trouble Spots | By Paul Gardner | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-pilots-spin-on-in-orbit-one-has-flown-million-miles-he-is.html | SOVIET PILOTS SPIN ON IN ORBIT ONE HAS FLOWN MILLION MILES HE IS TIRED BUT STILL EFFICIENT ASTRONAUTS BUSY They Work and ChatTime of Landing Is Still Undisclosed Soviet Pilots Still in Orbit Nikolayev Tired but Efficient Has Gone a Million Miles ASTRONAUTS CHAT WORK AND SLEEP Time of Landing Still Secret Khrushchev Radios His Best Wishes to Both | By Seymour Topping Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/space-age-populists-senate-test-today-on-satellite-bill-recalls.html | Space Age Populists Senate Test Today on Satellite Bill Recalls Political Fires of the 1890s | By Cabell Phillips Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/space-computers-in-soviet-assayed-experts-doubt-that-russia-has.html | SPACE COMPUTERS IN SOVIET ASSAYED Experts Doubt That Russia Has Superior Technique | By Alexander Burnham | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes On Here | By Arthur Daley | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/stocks-continue-to-edge-upward-volume-continues-small-as-market.html | STOCKS CONTINUE TO EDGE UPWARD Volume Continues Small as Market Awaits Television Message by Kennedy AVERAGE RISES BY 120 Space Issues Strengthened by Hope Soviet Success Will Spur US Efforts STOCKS CONTINUE TO EDGE UPWARD | By Richard Rutter | RE0000478710 | 1990-05-16 | B00000984641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/teargas-clash-in-berlin-marks-protest-at-wall-outbursts-on.html | TEARGAS CLASH IN BERLIN MARKS PROTEST AT WALL Outbursts on Anniversary Include StoneThrowing Taunts and HornTooting TEARGAS CLASH AT BERLIN WALL | By Harry Gilroy Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/technique-for-impact-presages-easy-landings-by-2-astronauts.html | Technique for Impact Presages Easy Landings by 2 Astronauts Scientists Believe the Russians Are Able to Pinpoint Their Landing Well  Expect Them to Use Parachutes | By David Binder | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tennis-pros-hope-to-sign-laver-in-december-trabert-says-australian.html | Tennis Pros Hope to Sign Laver in December Trabert Says Australian Will Find It Tough at First | By Robert Daley Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-odd-case-of-the-missing-argentine-trotter-no-one-at-westbury.html | The Odd Case of the Missing Argentine Trotter No One at Westbury Knows Where to Find 12YearOld Horse Scheduled to Start in International on Saturday | By Louis Effrat Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-theatre-king-lear-opens-in-central-park-final-production-of.html | The Theatre King Lear Opens in Central Park Final Production of Festivals Season Donald Harron Stands Out as Edmund | By Arthur Gelb | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/trieste-debates-plan-for-autonomy-under-italy.html | Trieste Debates Plan for Autonomy Under Italy | By Paul Underwood Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/twins-beat-yanks-64-before-record-41366-killebrew-bats-in-five-runs.html | Twins Beat Yanks 64 Before Record 41366 Killebrew Bats in Five Runs MINNESOTA WINS ON THREERUN 8TH BasesFilled TwoBagger by Killebrew Off Daley Seals Triumph Over Yanks | By John Drebinger Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/un-to-send-force-to-aid-new-guinea-1000-to-keep-order-during.html | UN TO SEND FORCE TO AID NEW GUINEA 1000 to Keep Order During Transition Period Before Indonesia Takes Over UN TO SEND FORCE TO AID NEW GUINEA | By Thomas J Hamilton Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-tour-opened-by-doyly-carte-troupe-starting-on-coast-is-due-here.html | US TOUR OPENED BY DOYLY CARTE Troupe Starting on Coast Is Due Here on Nov 13 | By Murray Schumach Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-weighs-par-ley-on-un-strategy-for-berlin-debate-us-weighs-talks.html | US Weighs Par ley On UN Strategy For Berlin Debate US WEIGHS TALKS ON UN STRATEGY | By Tad Szulc Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/uschilean-pact-on-aid-seen-near-washington-likely-to-yield-on.html | USCHILEAN PACT ON AID SEEN NEAR Washington Likely to Yield on Screening Projects | By Edward C Burks Special To the New York Times | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/weightlessness-peril-recedes-wellbeing-of-soviet-pilots-spurs-plans.html | Weightlessness Peril Recedes WellBeing of Soviet Pilots Spurs Plans for Space Trips | By Robert K Plumb | RE0000478710 | 1990-05-16 | B00000984641 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/wood-field-and-stream-skys-the-limit-when-outdoors-experts-take-to.html | Wood Field and Stream Skys the Limit When Outdoors Experts Take to the Trapshooting Range | By Oscar Godbout | RE0000478710 | 1990-05-16 | B00000984641 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/6-economic-bills-on-kennedy-list-will-be-pressed-mansfield-and.html | 6 ECONOMIC BILLS ON KENNEDY LIST WILL BE PRESSED Mansfield and McCormack to Seek Congress Action Prospects Mixed JOBLESS AID IS SPEEDED But the Public Works and Youth Measures Appear Unlikely to Be Passed 6 ECONOMIC BILLS WILL BE PRESSED | By Richard E Mooney Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/absentees-play-a-key-role-in-the-senates-adoption-of-closure.html | Absentees Play a Key Role in the Senates Adoption of Closure | By Marjorie Hunter Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/advertising-airindia-contest-is-a-winner.html | Advertising AirIndia Contest Is a Winner | By Peter Bart | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/air-of-uncertainty-dominates-un-coffee-stabilization-talks-doubts.html | Air of Uncertainty Dominates UN Coffee Stabilization Talks DOUBTS CLOUDING UN COFFEE TALKS | By Kathleen McLaughlin Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/algerian-political-bureau-calls-head-of-general-staff-to-capital.html | Algerian Political Bureau Calls Head of General Staff to Capital Ben Bella Ally Says Visit Is Personal but Trip Is Believed Linked to Effort to Transform ExGuerrilla Forces | By Henry Tanner Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/argentine-army-refuses-to-back-new-staff-chief-military-accord.html | ARGENTINE ARMY REFUSES TO BACK NEW STAFF CHIEF Military Accord Reported Disintegrating as Fears of a Coup Increase ARGENTINE ARMY RESISTING CHIEF | By Edward C Burks Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/argentine-horse-is-still-missing-search-is-begun-for-trotter-due-to.html | ARGENTINE HORSE IS STILL MISSING Search Is Begun for Trotter Due to Race at Westbury | By Louis Effrat Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/astronauts-down-six-minutes-apart-both-feeling-fine-land-as-planned.html | ASTRONAUTS DOWN SIX MINUTES APART BOTH FEELING FINE LAND AS PLANNED Heroes Welcome Due After Space Feat  Both Set Records BOTH PERFORMED PRESCRIBED TASKS Traveled More Than Million Miles Each A Heroes Welcome Is Planned | By Seymour Topping Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bankruptcy-step-taken-by-grayson-store-chain-seeks-a-court.html | BANKRUPTCY STEP TAKEN BY GRAYSON Store Chain Seeks a Court Arrangement for Debts Totaling 10500000 DEMAND OF BANK CITED Bankers Trust Refuses to Extend the Payment Date for 6400000 Loan BANKRUPTCY STEP TAKEN BY GRAYSON | By Edward Ranzal | RE0000478724 | 1990-05-16 | B00000986753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/berkshire-national-rally-will-begin-on-saturday-300mile-run-to.html | Berkshire National Rally Will Begin on Saturday 300Mile Run to Start and Finish at Chicopee Final Route of 150 Miles Listed for Sunday | By Frank M Blunk | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/block-that-sidelined-kirouac-looks-legal-on-giants-films-clipping.html | Block That Sidelined Kirouac Looks Legal on Giants Films Clipping Penalty on Echols of Cardinals Now Questioned Sherman Praises Colliers Play in Football Exhibition | By Gordon S White Jr Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bonds-market-is-buoyed-by-presidents-assurance-that-taxes-will-not.html | Bonds Market Is Buoyed by Presidents Assurance That Taxes Will Not Be Cut TREASURY LIST UP CORPORATES GAIN Fears of Heavy Borrowings and High Interest Rates Are Allayed by Move | By Albert L Kraus | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/brazils-premier-asks-wide-power-appeals-in-hostile-congress-for.html | BRAZILS PREMIER ASKS WIDE POWER Appeals in Hostile Congress for 22Point Program | By Juan de Onis Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bridge-what-to-do-when-10-equals-2000-in-matchpoint-play.html | Bridge What to do When 10 Equals 2000 in MatchPoint Play | By Albert H Morehead | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chrysler-alters-1963-auto-models-ventures-extra-50-million-on.html | CHRYSLER ALTERS 1963 AUTO MODELS Ventures Extra 50 Million on LastMinute Ornament and Design Changes CHRYSLER ALTERS 1963 AUTO MODELS | By Joseph C Ingraham | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/citizens-union-gives-preference-to-3-candidates-in-the-primary.html | Citizens Union Gives Preference To 3 Candidates in the Primary | By Leo Egan | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/city-charges-tour-guides-misguide-city-investigates-bustour-abuses.html | City Charges Tour Guides Misguide CITY INVESTIGATES BUSTOUR ABUSES | By Nan Robertson | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/council-unit-asks-125-pay-minimum-citizens-panel-would-set-rate-now.html | COUNCIL UNIT ASKS 125 PAY MINIMUM Citizens Panel Would Set Rate Now and Raise It to 150 in a Year COUNCIL UNIT ASKS 125 PAY MINIMUM | By Paul Crowell | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cuba-faces-slash-in-sugar-market-63-production-drop-could-end-all.html | CUBA FACES SLASH IN SUGAR MARKET 63 Production Drop Could End All but Soviet Trade | By Tad Szulc Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dance-at-jacobs-pillow-edward-villella-appears-in-le-spectre-boston.html | Dance At Jacobs Pillow Edward Villella Appears in Le Spectre Boston Ballet Offers a Premiere | By Allen Hughes Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/democrats-begin-platform-work-organizational-session-held-5th.html | DEMOCRATS BEGIN PLATFORM WORK Organizational Session Held  5th Hearing Scheduled | By Charles Grutzner | RE0000478724 | 1990-05-16 | B00000986753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dockers-reject-22-million-offer-ila-report-says-shippers-could-save.html | DOCKERS REJECT 22 MILLION OFFER ILA Report Says Shippers Could Save 144531000 | By John P Callahan | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dropout-youths-are-offered-aid-teenagers-who-left-school-invited-to.html | DROPOUT YOUTHS ARE OFFERED AID TeenAgers Who Left School Invited to Success Center | By Anna Petersen | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/englewood-begins-taking-a-poll-over-racial-problem-in-schools.html | Englewood Begins Taking a Poll Over Racial Problem in Schools | By John W Slocum Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/feuding-wagner-and-buckley-meet-the-president-separately-mayor-and.html | Feuding Wagner and Buckley Meet the President Separately Mayor and Bronx Leader Meet Coolly Later at Dinner for Anfuso | By Warren Weaver Jr Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/film-of-balcony-planned-on-coast-2-to-shoot-genets-fantasy-for.html | FILM OF BALCONY PLANNED ON COAST 2 to Shoot Genets Fantasy for Under 200000 | By Eugene Archer | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/final-trials-open-for-yachts-today-defender-of-americas-cup-to.html | FINAL TRIALS OPEN FOR YACHTS TODAY Defender of Americas Cup to Emerge From Series | By John Rendel Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/financier-buying-lee-rubber-stock-mm-clairmont-adds-1000-shares-to.html | FINANCIER BUYING LEE RUBBER STOCK MM Clairmont Adds 1000 Shares to His Holdings | By Alexander R Hammer | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/food-news-tokyo-restaurateur-here-as-observer.html | Food News Tokyo Restaurateur Here as Observer | By Craig Claiborne | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ford-gains-no-13-by-beating-twins-yankee-southpaw-scatters-9.html | FORD GAINS NO 13 BY BEATING TWINS Yankee Southpaw Scatters 9 Safeties Tresh Belts 3Run Homer Off Pleis | By John Drebinger Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/foreign-affairs-italy-starts-to-unify-at-last.html | Foreign Affairs Italy Starts to Unify at Last | By Cl Sulzberger | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/gene-barry-replaces-cummings-in-male-lead-of-perfect-setup.html | Gene Barry Replaces Cummings In Male Lead of Perfect Setup | By Milton Esterow | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/hanna-ore-profit-is-placed-at-457-inquiry-hears-of-humphrey.html | HANNA ORE PROFIT IS PLACED AT 457 Inquiry Hears of Humphrey Companys Nickel Deal and Destruction of Records HANNA ORE PROFIT IS PLACED AT 457 | By Joseph A Loftus Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/illness-meters-are-seized-here-us-asserts-chiropractors-device-is.html | ILLNESS METERS ARE SEIZED HERE US Asserts Chiropractors Device Is Useless | By Alfred E Clark | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/jewish-schools-are-termed-crucial-for-culture.html | Jewish Schools Are Termed Crucial for Culture | By Irving Spiegel Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/kefauver-assails-4-steel-concerns-plans-contempt-action-over.html | KEFAUVER ASSAILS 4 STEEL CONCERNS Plans Contempt Action Over Withholding of Cost Data Senator Assails Steel Concerns For Refusal to Submit Cost Data | By Peter Braestrup Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/labor-is-dubious-of-kennedy-plan-disappointed-about-tax-cut-aflcio.html | LABOR IS DUBIOUS OF KENNEDY PLAN Disappointed About Tax Cut AFLCIO Sees Decline | By Stanley Levey Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/lastplace-mets-are-getting-a-firstclass-ball-park-big-airy-stadium.html | LastPlace Mets Are Getting a FirstClass Ball Park Big Airy Stadium at Flushing Meadow Half Completed | By Howard M Tuckner | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/liners-will-set-record-for-port-23-to-arrive-and-20-to-sail-with.html | LINERS WILL SET RECORD FOR PORT 23 to Arrive and 20 to Sail With 32400 in 6 Days | By Edward A Morrow | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/majority-includes-many-who-have-defended-unlimited-speech-senate.html | Majority Includes Many Who Have Defended Unlimited Speech SENATE INVOKES ITS CLOSURE RULE | By Tom Wicker Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mckinley-averts-defeat-by-capturing-12-of-last-13-games-from.html | McKinley Averts Defeat by Capturing 12 of Last 13 Games From Drysdale MISSOURI PLAYER WINS 46 75 61 McKinley Downs Drysdale at Newport After Being Within Stroke of Loss | By Allison Danzig Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mont-blanc-tunnel-is-holed-through-by-france-and-italy-mont-blanc.html | Mont Blanc Tunnel Is Holed Through By France and Italy MONT BLANC TUBE IS HOLED THROUGH | By Robert Alden Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-guinea-raid-scored-by-dutch-protest-to-thant-on-airdrop-assails.html | NEW GUINEA RAID SCORED BY DUTCH Protest to Thant on Airdrop Assails Indonesia | By Thomas J Hamilton Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/phils-down-mets-in-15th-31-despite-jacksons-6hitter-yanks-52.html | Phils Down Mets in 15th 31 Despite Jacksons 6Hitter Yanks 52 Victors ERROR PAVES WAY FOR WINNING RUNS Roachs Hit Tops Jackson  Phils Strand 14 Mets and Make 6 Double Plays | By Robert L Teague | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/police-win-praise-for-berlin-role-western-officials-say-they.html | POLICE WIN PRAISE FOR BERLIN ROLE Western Officials Say They Averted Wall Disaster | By Harry Gilroy Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/president-to-get-prime-wndt-time-channel-13-to-show-news-sessions.html | PRESIDENT TO GET PRIME WNDT TIME Channel 13 to Show News Sessions at 930 PM | By Richard F Shepard | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/renewal-project-planned-by-islip-complete-neighborhood-of-homes.html | RENEWAL PROJECT PLANNED BY ISLIP Complete Neighborhood of Homes Stores and Light industry Is Envisioned COMPANY TO BE CHOSEN Town Board to Keep Control  Action Is First in State Under New Legislation | By Byron Porterfield Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |

| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/revised-versions-of-the-classics-will-be-big-fashions-on-campus.html | Revised Versions of the Classics Will Be Big Fashions on Campus | By Mary Burt Baldwin | RE0000478724 | 1990-05-16 | B00000986753 |
|---|---|---|---|---|---|---|
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/rightist-rallies-curbed-in-london-3-extremist-groups-denied-use-of.html | RIGHTIST RALLIES CURBED IN LONDON 3 Extremist Groups Denied Use of Trafalgar Square | By James Feron Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/schoolaid-plank-is-urged-on-gop-party-also-asked-to-take-stand-on.html | SCHOOLAID PLANK IS URGED ON GOP Party Also Asked to Take Stand on Sunday Closing | By Richard P Hunt | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/segregation-test-brings-8-arrests-albany-ga-police-seize-6-negroes.html | SEGREGATION TEST BRINGS 8 ARRESTS Albany Ga Police Seize 6 Negroes and 2 Whites | By Hedrick Smith Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/site-in-rockaway-is-urged-as-park-waterfront-plan-is-offered-to.html | SITE IN ROCKAWAY IS URGED AS PARK Waterfront Plan is Offered to Block Breezy Point City Within a City HIGH COST IS CONCEDED Planning Group Also Gets Request for More Land at Flushing Meadow Park In Rockaway Is Proposed To Block Breezy Point Project | By Charles G Bennett | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/soblen-obtains-a-fresh-delay-in-british-court-deportation-of-spy.html | Soblen Obtains a Fresh Delay in British Court Deportation of Spy Blocked at Least Until Hearing Set for Aug 22 | By Seth S King Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sports-of-the-times-a-monument-to-integrity.html | Sports of The Times A Monument to Integrity | By Arthur Daley | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/stocks-register-strong-advance-late-rally-lifts-market-to-best-gain.html | STOCKS REGISTER STRONG ADVANCE Late Rally Lifts Market to Best Gain Since July 2 as Volume Increases AVERAGE RISES BY 414 Favorable Economic News Held Top Factor Space Issues Continue Climbs STOCKS REGISTER STRONG ADVANCE | By Richard Rutter | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tv-berman-monologue-comedian-in-oneman-showon-channel-7.html | TV Berman Monologue Comedian in OneMan Showon Channel 7 | By John P Shanley | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-experts-back-program-in-space-they-deny-nation-is-out-of-race.html | US EXPERTS BACK PROGRAM IN SPACE They Deny Nation Is Out of Race With the Russians | By David Binder | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-seeks-backing-of-plan-on-congo-consults-20-nations-envoys-on.html | US SEEKS BACKING OF PLAN ON CONGO Consults 20 Nations Envoys on Unity Project Support for Most of It Indicated US SEEKS BACKING OF PLAN ON CONGO | By J Anthony Lukas Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/washington-how-to-reduce-america-to-an-equation.html | Washington How to Reduce America to an Equation | By James Reston | RE0000478724 | 1990-05-16 | B00000986753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/whitley-triumphs-in-mile-at-saratoga-by-a-sixandahalflength-margin.html | Whitley Triumphs in Mile at Saratoga by a SixandaHalfLength Margin FAVORITE SCORES FOR MAX HIRSCH Whitley Leads Most of Way in Saratoga Victory Ten Entered in Stakes Today | By Joseph C Nichols Special To the New York Times | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/wood-field-and-stream-state-small-game-hunting-regulations.html | Wood Field and Stream State Small Game Hunting Regulations Available and Still Complicated | By Oscar Godbout | RE0000478724 | 1990-05-16 | B00000986753 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/160-cadets-show-a-weekend-sailor-how-president-on-a-bark-sees-coast.html | 160 Cadets Show a WeekEnd Sailor How President on a Bark Sees Coast Guard Display Its Skill KENNEDY INSPECTS CADETS ON A BARK | By Ew Kenworthy Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/4-drivers-spilled-in-westbury-pace-bell-cruise-thomas-faraldo.html | 4 DRIVERS SPILLED IN WESTBURY PACE Bell Cruise Thomas Faraldo Escape Serious Injury | By Louis Effrat Special to the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/6-broadway-shows-may-be-seen-on-tv-broadway-shows-may-be-televised.html | 6 Broadway Shows May Be Seen on TV BROADWAY SHOWS MAY BE TELEVISED | By Milton Esterow | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/a-kennel-of-happiness-mrs-denton-raises-friendly-breeds.html | A Kennel of Happiness Mrs Denton Raises Friendly Breeds | By Walter R Fletcher | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/advertising-tidewater-oil-shifts-to-grey.html | Advertising Tidewater Oil Shifts to Grey | By Peter Bart | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/argentine-warns-against-peronism-war-secretary-lays-crises-to-state.html | ARGENTINE WARNS AGAINST PERONISM War Secretary Lays Crises to State of the Nation  Scores Armys Critics ARGENTINE WARNS AGAINST PERONISM | By Edward C Burks Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/article-4-no-title-salute-to-a-man-just-before-the-start-of-a-ball.html | Article 4  No Title Salute to a Man JUST before the start of a ball game in Boston many years ago the umpirein chief drew Stan Musial aside His Nibs was slightly embarrassed | By Arthur Daley | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bandits-kill-24-and-wound-12-in-ambush-of-a-colombian-bus-gang.html | Bandits Kill 24 and Wound 12 In Ambush of a Colombian Bus Gang Shoots Driver Dead on Mountain Road Then Bombs and Robs Passengers | By Richard Eder Special to the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/beame-predicts-6176-million-in-city-credit-for-next-budget.html | Beame Predicts 6176 Million In City Credit for Next Budget | By Paul Crowell | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bonds-market-continues-strong-and-active-for-corporate-and.html | Bonds Market Continues Strong and Active for Corporate and Municipal Issues PRICES ARE MIXED FOR THE US LIST Governments Decline After a Firm Opening Bills Show Small Advance | By Albert L Kraus | RE0000478719 | 1990-05-16 | B00000986748 |

| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478719 | 1990-05-16 | B00000986748 |
|---|---|---|---|---|---|---|
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/brazil-leftists-threaten-strike-move-would-back-efforts-of-premier.html | BRAZIL LEFTISTS THREATEN STRIKE Move Would Back Efforts of Premier for Wider Power | By Juan de Onis Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bridge-the-late-sylvester-gintell-left-a-legacy-on-bidding.html | Bridge The Late Sylvester Gintell Left a Legacy on Bidding | By Albert H Morehead | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cbs-will-drop-accent-program-cultural-show-on-television-to-be.html | CBS WILL DROP ACCENT PROGRAM Cultural Show on Television to Be Halted on Sept 6 | By Val Adams | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chess-how-5-bkt5-leads-black-to-quick-defeat-in-a-sicilian.html | Chess How 5  BKt5 Leads Black to Quick Defeat in a Sicilian | By Al Horowitz | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chrysler-drops-extreme-styles-63-models-fit-into-molds-of.html | CHRYSLER DROPS EXTREME STYLES 63 Models Fit Into Molds of Contemporary Look | By Joseph C Ingraham Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/columbia-and-weatherly-score-decisively-as-final-yacht-cup-trials.html | Columbia and Weatherly Score Decisively as Final Yacht Cup Trials Begin WINNING SLOOPS LEAD FROM START Columbia Defeats Nefertiti and Weatherly Outraces Easterner Off Newport | By John Rendel Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/control-shifed-at-locke-steel-american-consumer-buys-major-stock.html | CONTROL SHIFED AT LOCKE STEEL American Consumer Buys Major Stock Interest | By Alexander R Hammer | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/davis-cup-draw-is-held-in-mexico-osuna-palafox-will-oppose.html | DAVIS CUP DRAW IS HELD IN MEXICO Osuna Palafox Will Oppose Yugoslavs on Friday | By Paul P Kennedy Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/decision-put-off-on-redistricting-us-court-hears-evidence-in-suit.html | DECISION PUT OFF ON REDISTRICTING US Court Hears Evidence in Suit Charging Bias | By Layhmond Robinson | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/democrats-consider-robert-morgenthau-democrats-discuss-morgenthau.html | Democrats Consider Robert Morgenthau Democrats Discuss Morgenthau As an Opponent for Rockefeller | By Warren Weaver Jr Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dutch-sign-pact-giving-indonesia-new-guinea-rule-un-to-supervise.html | DUTCH SIGN PACT GIVING INDONESIA NEW GUINEA RULE UN TO SUPERVISE Will Take Over Region Until Its Transfer to Jakarta May 1 NEW GUINEA PACT SIGNED BY DUTCH | By Thomas J Hamilton Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/east-german-dies-in-wall-shooting-berlin-incident-may-have-taken-a.html | EAST GERMAN DIES IN WALL SHOOTING Berlin Incident May Have Taken a Second Life | By Harry Gilroy Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/eisenhower-sees-no-russian-lead-contrasts-the-spectacular-with-us.html | EISENHOWER SEES NO RUSSIAN LEAD Contrasts the Spectacular With US Science Gains | By Seth S King Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/even-student-hairdresser-leaves-paris-for-holiday.html | Even Student Hairdresser Leaves Paris for Holiday | By Jeanne Molli Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/expressway-link-is-opened-on-li-new-5mile-section-extends-highway.html | EXPRESSWAY LINK IS OPENED ON LI New 5Mile Section Extends Highway to Route 110 in Suffolk County | By Byron Porterfield Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/fashion-verdict-breaks-into-clear-in-stretch-and-captures-sprint-at.html | Fashion Verdict Breaks Into Clear in Stretch and Captures Sprint at Spa WOODHOUSE TAKES FILLY TO OUTSIDE Favored Fashion Verdict Rallies and Defeats Fast Luck by Length | By Joseph C Nichols Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/hughes-dedicates-first-section-of-huge-elizabeth-pier-project.html | Hughes Dedicates First Section Of Huge Elizabeth Pier Project | By Milton Honig Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/humphrey-profit-cited-at-inquiry-conflictofinterest-issue-is-raised.html | HUMPHREY PROFIT CITED AT INQUIRY ConflictofInterest Issue Is Raised Former Cabinet Member Testifies Today Humphreys Profits Described By US Accountant at Hearing | By Joseph A Loftus Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/in-the-nation-who-were-hoisted-on-whose-petards.html | In The Nation Who Were Hoisted on Whose Petards | By Arthur Kroch | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/justice-friedman-to-face-charges-judiciary-court-votes-to-try.html | JUSTICE FRIEDMAN TO FACE CHARGES Judiciary Court Votes to Try Brooklyn Judge JUSTICE FRIEDMAN TO FACE CHARGES | By Douglas Dales Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/long-island-housewife-fries-marbles-in-jewelrymaking-technique.html | Long Island Housewife Fries Marbles in JewelryMaking Technique Mother Works Over Hot Stove Frying Marbles Into Jewelry | By Jack Roth Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/meany-and-reuther-clash-showdown-set-for-today-meany-reuther-again.html | Meany and Reuther Clash Showdown Set for Today MEANY REUTHER AGAIN AT ODDS | By Stanley Levey Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/music-otello-in-venice-open-palace-courtyard-provides-setting.html | Music Otello in Venice Open Palace Courtyard Provides Setting  Dimiter Uznov Sings Title Role | By Howard Taubman Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pasarell-defeats-ralston-and-edlefsen-eliminates-bond-in-newport.html | Pasarell Defeats Ralston and Edlefsen Eliminates Bond in Newport Tennis MKINLEY OUSTS HIGGING 62 1311 Favorite Gains at Newport  Henry Extends Sangster  Fox Forced to 3 Sets | By Allison Danzig Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/reaction-is-mixed-to-grayson-move-some-suppliers-expect-full.html | REACTION IS MIXED TO GRAYSON MOVE Some Suppliers Expect Full Payment but a Tightening of Credit Is Foreseen | By Myron Kandel | RE0000478719 | 1990-05-16 | B00000986748 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/reform-faction-sets-up-caucus-democratic-bloc-seeking-to-insure.html | REFORM FACTION SETS UP CAUCUS Democratic Bloc Seeking to Insure Voice at Convention | By Leo Egan | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/rent-rule-to-aid-larger-families-decontrol-will-be-based-on.html | RENT RULE TO AID LARGER FAMILIES Decontrol Will Be Based on Addition of 2Bedroom Units When Renovating OLD REGULATION SCORED Breaking Big Apartments Into Efficiencies Called Unfair to Tenants | By Martin Arnold | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/rusk-to-confer-with-thant-and-stevenson-today-meetings-here-are.html | Rusk to Confer With Thant and Stevenson Today Meetings Here Are Expected to Focus on Congo and Future of UN Chief | By Tad Szulc Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/segregation-stronghold-people-of-albany-ga-long-to-escape-national.html | Segregation Stronghold People of Albany Ga Long to Escape National Attention Over Racial Turmoil | By Hedrick Smith Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/senators-bitter-at-debate-limit-usual-courtesies-discarded-in.html | SENATORS BITTER AT DEBATE LIMIT Usual Courtesies Discarded in SpaceRadio Fight | By Tom Wicker Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/social-life-is-the-lure-of-resorts-single-persons-hope-to-meet-new.html | Social Life Is the Lure Of Resorts Single Persons Hope to Meet New Friends | By Martin Tolchin | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/soviet-rejoices-at-safe-landing-of-2-astronauts-spaceships-brought.html | SOVIET REJOICES AT SAFE LANDING OF 2 ASTRONAUTS Spaceships Brought Down 6 Minutes Apart in Desert Region of Kazakhstan KHRUSHCHEV IS CALLED Nikolayev and Popovich Say They Are Well and Ready to Make New Flight Soviet Rejoices at Safe Landing of Nikolayev and Popovich in Their Spaceships CRAFT CAME DOWN IN DESERT REGION Astronauts Tell Khrushchev They Are Well and Ready to Make Further Flight They Are Well and Ready to Make Further Flight | By Seymour Topping Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/spaniards-told-growth-means-some-of-the-old-ways-will-die-commerce.html | Spaniards Told Growth Means Some of the Old Ways Will Die Commerce Chief Warns New Economy Will End Many Easygoing Customs | By Paul Hofmann Special to the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-is-rebuffed-on-us-87-routing-western-corridor-through-bedford.html | STATE IS REBUFFED ON US 87 ROUTING Western Corridor Through Bedford Westchester Is Banned by Washington COST GIVEN AS FACTOR Ruling Makes No Mention of Chestnut Ridge as a Possible Alternate | By Merrill Folsom Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |

| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-study-asks-lighter-penalty-for-condon-law-report-by-joint.html | STATE STUDY ASKS LIGHTER PENALTY FOR CONDON LAW Report by Joint Legislative Staff Scores AntiStrike Act as SelfDefeating STATE STUDY ASKS NEW CONDON LAW | By Lawrence OKane | RE0000478719 | 1990-05-16 | B00000986748 |
|---|---|---|---|---|---|---|
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/statements-by-subandrio-van-roijen-and-thant-on-new-guinea.html | Statements by Subandrio van Roijen and Thant on New Guinea Agreement | By Dr Subandrio | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/stocks-rise-again-as-volume-spurts-trading-is-heaviest-since-july.html | STOCKS RISE AGAIN AS VOLUME SPURTS Trading is Heaviest Since July 12 as Sharp Gains of Tuesday Continue AVERAGE ADVANCES 425 Rally Is Laid to Economic Message by Kennedy  Some Caution Noted STOCKS RISE AGAIN AS VOLUME SPURTS | By Richard Rutter | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/teacher-college-urged-for-israel-special-unit-would-train-jews-of.html | TEACHER COLLEGE URGED FOR ISRAEL Special Unit Would Train Jews of Other Nations | By Irving Spiegel Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/teachers-meet-exchanges-here-britons-and-americans-give-views-on.html | TEACHERS MEET EXCHANGES HERE Britons and Americans Give Views on What to Expect | By Anna Petersen | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/terrys-7hitter-downs-twins-93-yankee-hurler-wins-17th-skowron-paces.html | TERRYS 7HITTER DOWNS TWINS 93 Yankee Hurler Wins 17th  Skowron Paces 6Run 8th  Tresh Clouts No 15 | By John Drebinger Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/thant-polishing-plan-on-katanga-consults-on-minor-changes-to-ask.html | THANT POLISHING PLAN ON KATANGA Consults on Minor Changes  To Ask Adoula Support | By Sam Pope Brewer Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/the-new-york-times-thursday-august-16-1962-phils-complete-twin-bill.html | THE NEW YORK TIMES THURSDAY AUGUST 16 1962 Phils Complete Twin Bill Sweep Beating Mets 87 in 13th Yanks win DEMETER IS STAR IN 9TO3 OPENER Phillie Belts Two Homers Callison Connents Once in Each Game for Victors A Single an Error and a Slide Equal Two Bases | By Robert L Teague | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/titos-criticism-dims-gay-life-of-yugoslav-managerial-class.html | Titos Criticism Dims Gay Life Of Yugoslav Managerial Class Industrial and Commercial Leaders Lose a Favorite Retreat Despite Regimes Assertion Attack has Unintended | By Paul Underwood Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ua-plans-2-cinerama-films-greatest-story-and-a-comedy.html | UA Plans 2 Cinerama Films Greatest Story and a Comedy | By Murray Schumach Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-court-denies-railroad-appeal-refuses-to-vacate-injunction-on.html | US COURT DENIES RAILROAD APPEAL Refuses to Vacate Injunction on Work Rule Dismissal | By Donald Janson Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-policy-shift-on-estes-denied-but-agriculture-aide-backed.html | US POLICY SHIFT ON ESTES DENIED But Agriculture Aide Backed Legalizing Similar Deals | By Peter Braestrup Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vietnam-aims-major-blow-at-red-guerrillas-infesting-southern.html | Vietnam Aims Major Blow at Red Guerrillas Infesting Southern Swampland | By Jacques Nevard Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wagner-in-tv-talk-promises-a-no-to-hundreds-of-pressures.html | Wagner in TV Talk Promises A No to Hundreds of Pressures | By Charles G Bennett | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/webb-still-confident-that-us-will-beat-russia-to-the-moon.html | Webb Still Confident That US Will Beat Russia to the Moon | By Jack Raymond Special To the New York Times | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wild-berries-thrive-on-long-island-couple-used-seeds-from-france-on.html | Wild Berries Thrive on Long Island Couple Used Seeds From France on Their Farm | By Craig Claiborne | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wood-field-and-stream-interest-is-on-rise-in-creating-safe-shooting.html | Wood Field and Stream Interest Is on Rise in Creating Safe Shooting Ranges for Sportsmen | By Oscar Godbout | RE0000478719 | 1990-05-16 | B00000986748 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/10039-leave-port-in-record-sailing-9-ships-depart-for-europe-in-day.html | 10039 LEAVE PORT IN RECORD SAILING 9 Ships Depart for Europe in Day With Tourists | By Edward A Morrow | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/2-men-arrested-in-rental-fraud-city-asserts-they-padded-bills-in.html | 2 MEN ARRESTED IN RENTAL FRAUD City Asserts They Padded Bills in Plot to Raise Rent | By Martin Arnold | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/25-million-was-small-potatoes-to-him-humphrey-tells-panel-man-who.html | 25 Million Was Small Potatoes To Him Humphrey Tells Panel Man Who Headed Vast Hanna Interests Gives Senate Investigators Lesson in the Art of Thinking Big | By Russell Baker Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/4-babies-in-study-born-malformed-no-thalidomide-link-found-21586-in.html | 4 BABIES IN STUDY BORN MALFORMED No Thalidomide Link Found 21586 in US Project | By Marjorie Hunter Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/advertising-movie-drives-are-broadening.html | Advertising Movie Drives Are Broadening | By Peter Bart | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/agreement-on-aden-merger-set-colony-will-join-its-hinterland.html | Agreement on Aden Merger Set Colony Will Join Its Hinterland Britain Promises to Protect Federation and Guide It Toward Independence | By Lawrence Fellows Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/allens-4th-hit-wins-98-contest-bridges-fails-to-hold-yanks-lead.html | ALLENS 4th HIT WINS 98 CONTEST Bridges Fails to Hold Yanks Lead Stafford Is Routed Tresh to Play Outfield | By John Drebinger Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/argentine-horse-arrives-in-miami-thomas-atkyns-is-likely-to-miss-in.html | ARGENTINE HORSE ARRIVES IN MIAMI Thomas Atkyns Is Likely to Miss International Trot | By Frank M Blunk Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |

| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-11-no-title-the-walking-wounded.html | Article 11  No Title The Walking Wounded | By Arthur Daley | RE0000478717 | 1990-05-16 | B00000986746 |
|---|---|---|---|---|---|---|
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-12-no-title-exhibit-a-timed-in-251-35-for-mile-and.html | Article 12  No Title Exhibit A Timed in 251 35 for Mile and FiveEighths Promise at Saratoga | By Joseph C Nichols Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-6-no-title-plan-to-give-2-dramas-on-alternate-nights.html | Article 6  No Title Plan to Give 2 Dramas on Alternate Nights Revealed | By Paul Gardner | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bonds-strong-early-demand-carries-corporate-debt-securities-to.html | Bonds Strong Early Demand Carries Corporate Debt Securities to Higher Ground PENSION BUYING SPURS THE TRADE SellOut of Two Offerings on Coast Imparts Firm Tone to the Market | By Albert L Kraus | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/brazils-premier-may-force-vote-reported-ready-to-stake-regime-on.html | BRAZILS PREMIER MAY FORCE VOTE Reported Ready to Stake Regime on Plebiscite | By Juan de Onis Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bridge-vanderbilts-bid-of-4-nt-based-on-one-possibiltiy.html | Bridge Vanderbilts Bid of 4 NT Based on One Possibiltiy | By Albert H Morehead | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/car-auction-off-and-running-at-track.html | Car Auction Off and Running at Track | By Roy R Silver | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/chryslers-dart-replaces-lancer-austere-compact-dropped-for-luxury.html | CHRYSLERS DART REPLACES LANCER Austere Compact Dropped for Luxury Automobile | By Joseph C Ingraham Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/city-bars-sale-of-voodoo-objects-in-its-markets-venders-of.html | City Bars Sale of Voodoo Objects in Its Markets Venders of Religions Articles Found Selling Talismans Hexes and Love Potions | By Nan Robertson | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dormitories-echo-tastes-of-graduate.html | Dormitories Echo Tastes Of Graduate | BY Marylin Bender | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dorow-is-traded-for-two-players-titans-send-quarterback-to-bills.html | DOROW IS TRADED FOR TWO PLAYERS Titans Send Quarterback to Bills for Atkins Green | By Deane McGowen | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/drinkingage-rise-gaining-support-head-of-state-inquiry-says.html | DRINKINGAGE RISE GAINING SUPPORT Head of State Inquiry Says Sentiment Appears for Raising Minimum to 21 PUBLIC HEARINGS ENDED Committee Now to Evaluate Testimony Report Due in Legislature Dec 15 | By Douglas Dales Special to the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/falange-pushing-for-policy-role-aide-terms-spanish-party-socially.html | FALANGE PUSHING FOR POLICY ROLE Aide Terms Spanish Party Socially Progressive | By Paul Hofmann Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/forbes-edlefsen-ousted-in-3-sets-mckinley-wins-64-06-62-sangsters.html | FORBES EDLEFSEN OUSTED IN 3 SETS McKinley Wins 64 06 62 Sangsters Service Aids 16 63 64 Triumph | By Allison Danzig Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/griffith-drives-blue-moppie-at-average-of-355-mph.html | Griffith Drives Blue Moppie at Average of 355 MPH | By John C Devlin | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/guests-from-algeria-burdening-france-many-of-the-500000-european.html | Guests From Algeria Burdening France Many of the 500000 European Refugees Cluster in South ALGERIAN GUESTS A FRENCH BURDEN | By Henry Giniger Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/heath-describes-market-benefits-outlines-advantages-britain-would.html | HEATH DESCRIBES MARKET BENEFITS Outlines Advantages Britain Would Obtain by Entry | By Seth S King Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/hodges-may-act-on-atomic-liner-will-consider-shifting-her-to-navy.html | HODGES MAY ACT ON ATOMIC LINER Will Consider Shifting Her to Navy in Labor Fight | By George Horne | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/humphrey-denies-excessive-profit-in-deal-on-nickel-extreasury.html | HUMPHREY DENIES EXCESSIVE PROFIT IN DEAL ON NICKEL ExTreasury Secretary Calls Senators Charges Bunk at Stockpile Hearings SYMINGTON REBUTS HIM Inquiry Head Says Hannas Net From US Contract Was More Than 25 Humphrey Defends Concern at Stockpile Hearing HUMPHREY DENIES EXCESSIVE PROFIT | By Joseph A Loftus Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/in-the-nation-our-good-offices-sanction-aggression-in-the-pacific.html | In The Nation Our Good Offices Sanction Aggression in the Pacific | By Arthur Krock | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ira-hirschmann-suggested-here-as-an-opponent-for-rockefeller-group.html | Ira Hirschmann Suggested Here As an Opponent for Rockefeller Group of Democrats Backs Aide of La Guardia Who Served Roosevelt | By Charles Grutzner | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/israel-damaged-by-soblen-affair-embassy-strives-to-counter-trade.html | ISRAEL DAMAGED BY SOBLEN AFFAIR Embassy Strives to Counter Trade and Prestige Loss | By J Anthony Lukas Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kennedy-leaves-for-west-today-nonpolitical-tour-to-take-him-to-3.html | KENNEDY LEAVES FOR WEST TODAY NonPolitical Tour to Take Him to 3 Key States | By Tom Wicker Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/labor-chieftains-delay-showdown-both-meany-and-reuther-refuse-to.html | LABOR CHIEFTAINS DELAY SHOWDOWN Both Meany and Reuther Refuse to Give Ground | By Stanley Levey Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/latin-instability-besets-alliance-fear-that-unrest-endangers-us-aid.html | LATIN INSTABILITY BESETS ALLIANCE Fear That Unrest Endangers US Aid Plan Grows as It Completes Its First Year | By Tad Szulc Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |

| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/malaya-may-play-new-guinea-role-thant-seeking-1000-troops-to.html | MALAYA MAY PLAY NEW GUINEA ROLE Thant Seeking 1000 Troops to Maintain Order During Transfer to Indonesia | By Thomas J Hamilton Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
|---|---|---|---|---|---|---|
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/malinovsky-says-space-trips-snow-military-power-warning-of-defense.html | MALINOVSKY SAYS SPACE TRIPS SNOW MILITARY POWER Warning of Defense Chief Given as Moscow Prepares Welcome for Astronauts RED SQUARE DECORATED Parade Expected Tomorrow Families of Two Pilots Arrive in the Capital MALINOVSKY SAYS FEATS WARN FOES | By Seymour Topping Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mcclellan-accuses-farm-aide-of-planning-to-bail-out-estes.html | McClellan Accuses Farm Aide Of Planning to Bail Out Estes Department General Counsel Denies Charge His Report to Freeman Is Questioned | By Peter Braestrup Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/museum-director-solves-problem-guggenheim-official-faces-troubles.html | MUSEUM DIRECTOR SOLVES PROBLEM Guggenheim Official Faces Troubles of Architecture MUSEUM DIRECTOR SOLVES PROBLEM | By John Canaday | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/musial-a-baseball-institution-to-be-honored-here-tonight.html | Musial a Baseball Institution To Be Honored Here Tonight | By Robert L Teague | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/new-delay-looms-for-expressway-relocation-plan-for-lower-manhattan.html | NEW DELAY LOOMS FOR EXPRESSWAY Relocation Plan for Lower Manhattan Project Needed | By Charles G Bennett | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/norstad-reassures-adenauer-on-aims-of-us-arms-plan-norstad-assures.html | Norstad Reassures Adenauer on Aims Of US Arms Plan NORSTAD ASSURES BONN ON DEFENSE | By Gerd Wilcke Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/out-of-the-past-the-girls-on-tv-channel-4-to-revive-panel-show.html | OUT OF THE PAST THE GIRLS ON TV Channel 4 to Revive Panel Show Dropped in 1954 | By Val Adams | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/pool-of-insurers-in-state-offers-plan-for-elderly-nonprofit-health.html | POOL OF INSURERS IN STATE OFFERS PLAN FOR ELDERLY Nonprofit Health Coverage Authorized by Legislature Monthly Cost Is 10 | By Farnsworth Fowle | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/prices-of-stocks-decline-slightly-some-profit-taking-appears-after.html | PRICES OF STOCKS DECLINE SLIGHTLY Some Profit Taking Appears After Large Advances Average Drops by 096 TURNOVER IS 4180000 Downturn Held Technical Brokers Remain Cautious in Market Predictions PRICES OF STOCKS DECLINE SLIGHTLY | By Richard Rutter | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/reserves-chief-rules-out-an-easiermoney-policy-head-of-reserve-bars.html | Reserves Chief Rules Out An EasierMoney Policy HEAD OF RESERVE BARS CREDIT SHIFT | By Richard E Mooney Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/some-salons-still-keep-clients-budget-in-mind.html | Some Salons Still Keep Clients Budget in Mind | By Mary Burt Baldwin | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/soviet-astronauts-feat-revives-debate-over-warfare-in-space-us.html | Soviet Astronauts Feat Revives Debate Over Warfare in Space US Aides Doubt Flights Are Big Stride Toward Combat Satellite Espionage Seen a More Likely Development | By Jack Raymond Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/stagg-gets-a-nationwide-salute-president-is-among-wellwishers-for-a.html | Stagg Gets a Nationwide Salute President Is Among WellWishers for a Happy Birthday Grand Old Man of Football Now 100 Still Speaks Out | By Bill Becker Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/state-arts-unit-to-aid-theatres-extensive-program-is-listed-to-help.html | STATE ARTS UNIT TO AID THEATRES Extensive Program Is Listed to Help Community Groups | By Milton Esterow | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/talks-on-coffee-seen-successful-us-delegate-hails-prospect-of.html | TALKS ON COFFEE SEEN SUCCESSFUL US Delegate Hails Prospect of Agreement on a Pact | By Kathleen McLaughlin Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/thruway-fights-bridge-accidents-will-install-a-median-barrier-to.html | THRUWAY FIGHTS BRIDGE ACCIDENTS Will Install a Median Barrier to End HeadOn Crashes on Tappan Zee Span POLICE INSPECT AUTOS Troopers Issue Summonses for Equipment Defects and Smooth Tires | By Merrill Folsom Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/top-posts-filled-at-locke-steel-chairman-and-2-directors-elected-by.html | TOP POSTS FILLED AT LOCKE STEEL Chairman and 2 Directors Elected by New Group | By Alexander R Hammer | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tv-a-program-of-american-poetry-james-whitmore-leads-large-cast-of.html | TV A Program of American Poetry James Whitmore Leads Large Cast of Actors Portrait in Verses Is Presented by CBS | By John P Shanley | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tv-to-cut-shows-to-aid-candidates-5minute-trim-in-network-programs.html | TV TO CUT SHOWS TO AID CANDIDATES 5Minute Trim in Network Programs Will Give Local Nominees Prime Time | By Leo Egan | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/unions-complain-about-mca-suit-say-governments-action-costs.html | UNIONS COMPLAIN ABOUT MCA SUIT Say Governments Action Costs Hollywood Jobs | By Murray Schumach Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-awaits-move-by-un-on-congo-rusk-after-meeting-says-next-step-is.html | US AWAITS MOVE BY UN ON CONGO Rusk After Meeting Says Next Step Is Up to Thant | By Sam Pope Brewer Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-government-and-agency-bonds.html | US Government and Agency Bonds | Thursday Aug 16 1962 | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/victors-go-ahead-on-the-first-leg-weatherly-beats-nefertiti.html | VICTORS GO AHEAD ON THE FIRST LEG Weatherly Beats Nefertiti Columbia Triumphs Over Easterner in Trials | By John Rendel Special To the New York Times | RE0000478717 | 1990-05-16 | B00000986746 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/washington-who-will-investigate-the-investigators.html | Washington Who Will Investigate the Investigators | By James Reston | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/wood-field-and-stream-fishing-lure-called-wretched-mess-is-linked.html | Wood Field and Stream Fishing Lure Called Wretched Mess is Linked to Advertising Man | By Oscar Godbout | RE0000478717 | 1990-05-16 | B00000986746 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-seek-to-start-spanish-tv-here-bids-for-uhf-channel-in-paterson.html | 2 SEEK TO START SPANISH TV HERE Bids for UHF Channel in Paterson Are Filed | By Richard F Shepard | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-union-factions-agree-on-a-goal-dockers-aim-for-successful.html | 2 UNION FACTIONS AGREE ON A GOAL Dockers Aim for Successful Negotiations Despite Feud | By John P Callahan | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/african-students-fight-odds-here-many-come-lacking-funds-and.html | AFRICAN STUDENTS FIGHT ODDS HERE Many Come Lacking Funds and Arrangements for Housing or Schooling UNITARIAN GROUP HELPS High School Pupils Often Require Extensive Aid in Adjusting in US AFRICAN STUDENTS FIGHT ODDS HERE | By Robert H Terte | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/algerians-slain-in-rivals-clash-political-bureau-acts-to-heal.html | ALGERIANS SLAIN IN RIVALS CLASH Political Bureau Acts to Heal Constantine Officers Rift | By Henry Tanner Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/argentine-star-to-miss-rich-trot-here-tonight-jaipur-choice-in.html | Argentine Star to Miss Rich Trot Here Tonight Jaipur Choice in Travers SU MAC LAD 8 TO 5 IN 50000 EVENT Last Years Victor Choice in International Trot Here Thomas Atkyns Barred | By Louis Effrat Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/as-rout-yanks-with-3-runs-in-6th-and-4-in-8th-dodgers-beat-reds-62.html | As Rout Yanks With 3 Runs in 6th and 4 in 8th Dodgers Beat Reds 62 MANTLE CONNECTS IN 7TO2 DEFEAT Triple by Tresh Precedes HomerFischer Outhurls BoutonKubek at Short | By John Drebinger Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bonds-market-for-us-treasury-securities-continues-brisk-and-prices.html | Bonds Market for US Treasury Securities Continues Brisk and Prices Advance LATE SPURT BUOYS GOVERNMENT LIST Corporates Quite and Down Municipals Are Strong and Backlogs Dwindle | By Albert L Kraus | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bonn-doubts-bid-in-un-on-berlin-believes-soviet-has-changed-its.html | BONN DOUBTS BID IN UN ON BERLIN Believes Soviet Has Changed Its Mind on Raising Issue | By Gerd Wilcke Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bridge-at-times-player-surpasses-mathematics-of-falsecard.html | Bridge At Times Player Surpasses Mathematics of FalseCard | By Albert H Morehead | RE0000478722 | 1990-05-16 | B00000986751 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/brief-for-cooper-charges-cabal-says-disgruntled-lawyers-seek-to.html | BRIEF FOR COOPER CHARGES CABAL Says Disgruntled Lawyers Seek to Block Approval | By Richard P Hunt | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/britain-accuses-neonazi-leader-jordan-and-3-others-named-under.html | BRITAIN ACCUSES NEONAZI LEADER Jordan and 3 Others Named Under Public Order Act | By Lawrence Fellows Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/church-of-christ-to-hold-parley-talks-on-education-slated-at-purdue.html | CHURCH OF CHRIST TO HOLD PARLEY Talks on Education Slated at Purdue University | By John Wicklein | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/city-streets-losing-their-signs-while-getting-brighter-lighting.html | City Streets Losing Their Signs While Getting Brighter Lighting | By Bernard Stengren | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/college-aid-faces-a-bleak-prospect-presidents-appeal-seems-to-have.html | COLLEGE AID FACES A BLEAK PROSPECT Presidents Appeal Seems to Have Given Little Help | By Marjorie Hunter Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/connecticut-troupe-transforms-church-into-modern-playhouse.html | Connecticut Troupe Transforms Church Into Modern Playhouse | By Richard H Parke Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/costa-rica-expands-power-to-woo-industry-hydroelectric-plant-nears.html | Costa Rica Expands Power to Woo Industry Hydroelectric Plant Nears Completion Close to San Jose BIG POWER PLANT DUE IN COSTA RICA | By Kathleen McLaughlin Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dance-a-highspirited-new-work-martha-graham-offers-secular-games.html | Dance A HighSpirited New Work Martha Graham Offers Secular Games New London Festival in Its Final Week | By Allen Hughes Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dillon-bars-data-on-63-tax-reform-rejects-gops-suggestion-that.html | DILLON BARS DATA ON 63 TAX REFORM Rejects GOPs Suggestion That President Disclose Plans Before Election DILLON BARS DATA ON 63 TAX PLANS | By Richard E Mooney Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/eye-makeup-is-now-in-everyday-use-nationwide-trend-is-reportedsales.html | Eye MakeUp Is Now in EveryDay Use NationWide Trend Is ReportedSales Confirm Rise Fashion Models Films and Travel Cited as Influential | By Mary Burt Baldwin | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/food-news-adding-beer-to-the-kettle-brew-gives-tang-to-meats.html | Food News Adding Beer To the Kettle Brew Gives Tang to Meats Seafoods | By Nan Ickeringill | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/foreign-affairs-prospects-of-reform-in-nato.html | Foreign Affairs Prospects of Reform in NATO | By Cl Sulzberger | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/french-rightists-raid-police-post-take-arms-and-ammunition-rise-in.html | FRENCH RIGHTISTS RAID POLICE POST Take Arms and Ammunition Rise in Subversion Seen With Influx From Algeria FRENCH RIGHTISTS RAID POLICE POST | By Henry Giniger Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |

| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/georgians-balk-albany-movement-for-civil-rights-target-city-unmoved.html | Georgians Balk Albany Movement for Civil Rights Target City Unmoved After Negroes 9Month Drive Against Segregation | By Hedrick Smith Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/german-reds-shoot-fleeing-youth-let-him-die-at-wall-german-reds-let.html | German Reds Shoot Fleeing Youth Let Him Die at Wall GERMAN REDS LET FLEEING YOUTH DIE | By Harry Gilroy Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/group-acquiring-kirby-petroleum-concern-says-unidentified-buyers.html | GROUP ACQUIRING KIRBY PETROLEUM Concern Says Unidentified Buyers Appear Friendly and Control About 40 GROUP ACQUIRING KIRBY PETROLEUM | By Clyde H Farnsworth | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hanna-mining-traces-history-to-iron-ore-enterprise-of-1885-first.html | Hanna Mining Traces History To Iron Ore Enterprise of 1885 First Partnership Included Mark Hanna Backer of McKinley in 2 Elections Humphrey Expanded the Business | By Kenneth S Smith | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hong-kong-heat-wave-14-straight-days-above-90-degrees-outdo-red.html | Hong Kong Heat Wave 14 Straight Days Above 90 Degrees Outdo Red China as Citys Problem | By Jacques Nevard Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jews-to-set-up-education-board-world-parley-supports-plan-to-spread.html | JEWS TO SET UP EDUCATION BOARD World Parley Supports Plan to Spread Information | By Irving Spiegel Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/justice-friedman-facing-trial-oct-19-on-abuse-of-his-office-court.html | Justice Friedman Facing Trial Oct 19 on Abuse of His Office Court on Judiciary Charges He Obstructed Inquiry on Ambulance Chasing | By Douglas Dales Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/landings-shifted-to-reduce-noise-new-idlewild-patterns-will-benefit.html | LANDINGS SHIFTED TO REDUCE NOISE New Idlewild Patterns Will Benefit Southern Queens | By Arnold H Lubasch | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/marilyn-monroes-death-is-called-suicide-will-is-probated.html | Marilyn Monroes Death Is Called Suicide Will Is Probated | By Murray Schumach Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/marshalls-standing-as-lawyer-is-challenged-in-senate-hearing.html | Marshalls Standing as Lawyer Is Challenged in Senate Hearing | By Warren Weaver Jr Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mclellan-finds-secrecy-on-estes-asserts-officials-withheld-data.html | MCLELLAN FINDS SECRECY ON ESTES Asserts Officials Withheld Data From Freeman | By Peter Braestrup Special to the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/metscards-game-musial-fete-are-postponed-because-of-rain-daynight.html | MetsCards Game Musial Fete Are Postponed Because of Rain DayNight Program Planned for Today Stan to Be Honored in Evening Craig MacKenzie to Start | By Robert L Teague | RE0000478722 | 1990-05-16 | B00000986751 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mexico-takes-20-tennis-lead-over-yugoslavia-in-zone-finals-palafox.html | Mexico Takes 20 Tennis Lead Over Yugoslavia in Zone Finals Palafox Is 64 16 63 63 Victor Over Jovanovic and Osuna Defeats Pilic by 64 62 62 in Davis Cup Play | By Paul P Kennedy Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/movie-role-given-to-jean-simmons.html | MOVIE ROLE GIVEN TO JEAN SIMMONS | By Eugene Archer | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/peru-junta-gets-us-recognition-but-no-arms-aid-economic-help-will.html | PERU JUNTA GETS US RECOGNITION BUT NO ARMS AID Economic Help Will Resume Capital Broke Ties in Annoyance Over Coup PERU JUNTA GETS US RECOGNITION | By J Anthony Lukas Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/president-starts-his-tour-of-west-spurs-conservation-plans-in-talks.html | PRESIDENT STARTS HIS TOUR OF WEST Spurs Conservation Plans in Talks in Colorado and at South Dakota Dam President Starts Tour of West Urges a Conservation Program | By Tom Wicker Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/race-bias-denied-in-garment-union-but-3-witnesses-tell-house-panel.html | RACE BIAS DENIED IN GARMENT UNION But 3 Witnesses Tell House Panel They Were Barred | By Stanley Levy | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ridan-and-cicada-highly-regarded-at-saratoga-entry-of-cyane-and.html | Ridan and Cicada Highly Regarded at Saratoga Entry of Cyane and Smart Is Also Given Strong Support 8 to Run in Todays 83400 Travers Stakes at 1 Miles | By Joseph C Nichols Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/russians-scored-by-bobby-fischer-collusive-tactics-in-chess.html | RUSSIANS SCORED BY BOBBY FISCHER Collusive Tactics in Chess Tournament Charged | By Harold C Schonberg | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/san-juan-doctor-supports-enovid-says-contraceptive-caused-no-cases.html | SAN JUAN DOCTOR SUPPORTS ENOVID Says Contraceptive Caused No Cases of Blood Clots | By R Hart Phillips Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/scott-beats-pasarell-to-gain-newport-tennis-semifinals-graduate-of.html | Scott Beats Pasarell to Gain Newport Tennis SemiFinals GRADUATE OF YALE TRIUMPHS 64 63 Scotts Big Service Is Key to Victory Over Pasarell Stolle Defeats Fox | By Allison Danzig Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/senate-units-right-to-steel-cost-data-disputed-by-inland.html | Senate Units Right To Steel Cost Data Disputed by Inland | By Austin C Wehrwein Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/senate-votes-satellite-bill-by-6611-after-long-fight-tv-satellite.html | Senate Votes Satellite Bill By 6611 After Long Fight TV SATELLITE BILL VOTED BY SENATE | By Cabell Phillips Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/silvercoated-plastic-lens-is-developed-for-radar-variety-of-ideas.html | SilverCoated Plastic Lens Is Developed for Radar VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/soviet-astronauts-tell-of-their-activities-aloft-nikolayev-says-he.html | Soviet Astronauts Tell of Their Activities Aloft Nikolayev Says He Was Able to Eat and Work While Floating in His Cabin | By Seymour Topping Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/space-issues-pace-new-stock-gains-advance-is-resumed-after-pause.html | SPACE ISSUES PACE NEW STOCK GAINS Advance Is Resumed After Pause for Profit Taking Average Rises 171 TURNOVER IS 3427540 Favorable Economic News Helps Sustain Optimism but Caution Remains SPACE ISSUES PACE NEW STOCK GAINS | By Richard Rutter | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sports-car-rally-schduled-today-berkshire-mountain-event-attracts.html | SPORTS CAR RALLY SCHDULED TODAY Berkshire Mountain Event Attracts Field of 67 | By Frank M Blunk Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/state-to-pay-keogh-its-share-of-pension-state-will-pay-keoghs.html | State to Pay Keogh Its Share of Pension STATE WILL PAY KEOGHS PENSION | By Richard Jh Johnston | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sweden-accedes-to-abortion-plea-board-cites-mental-health-needs-of.html | SWEDEN ACCEDES TO ABORTION PLEA Board Cites Mental Health Needs of Mrs Finkbine | By Werner Wiskari Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/symington-halts-hearing-in-clash-with-humphrey-former-secretary.html | SYMINGTON HALTS HEARING IN CLASH WITH HUMPHREY Former Secretary Accused of Impugning Motives of Stockpile Committee SENATORS IN WRANGLE Two Republicans Object to AdjournmentCall for a Vote Is Overridden Symington Halts Hearing in Humphrey Dispute | By Joseph A Loftus Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/telstar-sends-newspaper-pages-facsimile-operation-is-carried-out-in.html | Telstar Sends Newspaper Pages Facsimile Operation Is Carried Out in Laboratory Here | By Milton Bracker | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-aide-flying-to-new-guinea-indian-brigadier-will-guide-ceasefire.html | UN AIDE FLYING TO NEW GUINEA Indian Brigadier Will Guide CeaseFire in Territory | By Sam Pope Brewer Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-tells-katanga-it-will-intervene-unless-attack-ends-katanga.html | UN Tells Katanga It Will Intervene Unless Attack Ends KATANGA WARNED BY UN ON ATTACK | By Lloyd Garrison Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-court-rules-state-districting-is-fair-to-cities-1894-legislative.html | US COURT RULES STATE DISTRICTING IS FAIR TO CITIES 1894 Legislative Formula Upheld as Constitutional in Unanimous Decision WMCA TO APPEAL CASE Action Before Fall Election Believed UnlikelyRuling Hailed by Republicans US COURT BACKS STATE DISTRICTING | By Layhmond Robinson | RE0000478722 | 1990-05-16 | B00000986751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/weatherly-tops-columbia-and-stays-unbeaten-in-americas-cup-final.html | Weatherly Tops Columbia and Stays Unbeaten in Americas Cup Final Trails MOSBACHER STAR OF THIRD VICTORY Skipper Sails Weatherly Out From Under Rivals Lee Nefertiti Triumphs | By John Rendel Special To the New York Times | RE0000478722 | 1990-05-16 | B00000986751 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/13-us-churchmen-to-visit-in-soviet-group-to-seek-an-exchange.html | 13 US CHURCHMEN TO VISIT IN SOVIET Group to Seek an Exchange Program With Russians | By John Wicklein | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/1700-sing-and-strum-guitars-up-the-hudson-hootenanny-on-boat.html | 1700 Sing and Strum Guitars Up the Hudson Hootenanny on Boat Simulates Village Minus Beards | By McCandlish Phillips | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/180000-affected-by-city-wage-bill-mayors-plan-for-minimum-covers.html | 180000 AFFECTED BY CITY WAGE BILL Mayors Plan for Minimum Covers Many Categories | By Charles Grutzner | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/3d-avenue-is-now-highrent-area-thirty-buildings-going-up-along.html | 3D AVENUE IS NOW HIGHRENT AREA Thirty Buildings Going Up Along Former El Route in Midtown Area PROPERTY VALUES RISE Plot That Brought 40000 in 1944 Would Now Cost About Ten Times That 3D AVENUE IS NOW HIGHRENT AREA | By Thomas W Ennis | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/500-in-englewood-near-zuber-talk-he-calls-for-negro-unity-picket-is.html | 500 IN ENGLEWOOD NEAR ZUBER TALK He Calls for Negro Unity Picket Is Arrested | By John W Slocum Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/53279-see-su-mac-lad-place-2d-in-international-tie-silk-triumphs-in.html | 53279 See Su Mac Lad Place 2d in International TIE SILK TRIUMPHS IN INTERNATIONAL | By Louis Effrat Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-home-that-works.html | A Home That Works | By George OBrien | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-literary-self-that-was-infinitely-curious-and-sympathetic.html | A Literary Self That Was Infinitely Curious and Sympathetic | By Alex Szogyi | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-musical-republic-of-equals.html | A MUSICAL REPUBLIC OF EQUALS | By Alan Rich | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-senator-looks-at-the-lobbies-groups-that-have-stakes-in-pending.html | A Senator Looks at the Lobbies Groups that have stakes in pending legislation clamor to be heard in Congress This it is argued is their rightand there are safeguards against their abusing it A Senator Looks at the Lobbies | By Eugene J McCarthy | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/adriatic-ferry-schedule-stepped-up.html | ADRIATIC FERRY SCHEDULE STEPPED UP | By Mario S Modiano | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/advances-for-lobby-a-photography-survey-reports-progress.html | ADVANCES FOR LOBBY A Photography Survey Reports Progress | By Jacob Deschin | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/advertising-educational-programs-mount-many-colleges-and.html | Advertising Educational Programs Mount Many Colleges and Universities Raise Their Budgets | By Peter Bart | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/africans-in-un-push-council-bid-subsahara-countries-will-fight-for.html | AFRICANS IN UN PUSH COUNCIL BID SubSahara Countries Will Fight for Two Seats | By Thomas J Hamilton Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/algerian-disputes-stir-fears-in-france-lack-of-effective-moslem.html | ALGERIAN DISPUTES STIR FEARS IN FRANCE Lack of Effective Moslem Rule and Deteriorating Economic Conditions Raise Problems for Paris | By Robert C Doty Special to the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/an-early-piano-style-revived.html | AN EARLY PIANO STYLE REVIVED | By John S Wilson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/an-open-letter-to-x-hazards-involved-in-choosing-art-as-a-way-of.html | AN OPEN LETTER TO X Hazards Involved in Choosing Art as a Way of Life Include Confused Attitudes Toward Talent | By John Canaday | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/annuals-for-summer-arrangements.html | ANNUALS FOR SUMMER ARRANGEMENTS | By Elfreda W Finch | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/argentine-trotter-absent-again-but-this-time-it-was-planned-thomas.html | Argentine Trotter Absent Again But This Time It Was Planned Thomas Atkyns Scheduled to Parade at Westbury Turns Up Behind Starting Gate but Is Barred From Big Race | By Michael Strauss Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/as-it-shapes-up-coming-season-to-begin-earlier-end-later-with-all.html | AS IT SHAPES UP Coming Season to Begin Earlier End Later With All Halls Well Booked | By Ross Parmenter | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/assembly-lists-filed-in-algeria-candidates-names-withheld-for.html | ASSEMBLY LISTS FILED IN ALGERIA Candidates Names Withheld for Election Sept 2 | By Henry Tanner Special to the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/atom-age-skills-us-program-to-train-technicians-reviews-a-record-of.html | ATOM AGE SKILLS US Program to Train Technicians Reviews a Record of Success | By Gene Currivan | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/back-yard-shed-extra-building-holds-outdoor-equipment.html | BACK YARD SHED Extra Building Holds Outdoor Equipment | By Bernard Gladstone | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bail-justice-for-far-from-all-the-ability-to-pay-is-often-the-sole.html | Bail Justice for Far From All The ability to pay is often the sole criterion of who goes free and who languishes in jail A new organization is trying to correct this fundamental injustice Bail Justice for Far From All | By Gerthude Samuels | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/baruch-92-today-says-hes-still-young-fellow-feels-pretty-good-and-i.html | Baruch 92 Today Says Hes Still Young Fellow Feels Pretty Good and Is Doing the Best I Can | By Arnold H Lubasch Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/beachfront-colony-a-tenyear-project-527acre-colony-on-north-shore.html | Beachfront Colony A TenYear Project 527Acre Colony on North Shore Will Require Decade to Finish | By Glenn Fowler | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/big-rail-merger-due-for-hearing-icc-to-open-proceedings-tomorrow-on.html | BIG RAIL MERGER DUE FOR HEARING ICC to Open Proceedings Tomorrow on Proposal of Pennsy and Central BALANCED SETUP URGED Perlman and Symes to Back Whole New System for the Eastern Roads BIG RAIL MERGER DUE FOR HEARING | By John M Lee | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/big-two-facing-large-problems-in-putting-a-man-on-the-moon-soviets.html | BIG TWO FACING LARGE PROBLEMS IN PUTTING A MAN ON THE MOON SOVIETS PROGRAM They Have Rocket Lead But Are Long Way From Lunar Landing US PROGRAM Experts Feel We Are Matching Russians in Some Ways and May Pass Them | By David Binder | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/birch-man-balks-move-by-romney-gop-political-aide-quits.html | BIRCH MAN BALKS MOVE BY ROMNEY GOP Political Aide Quits UltraConservative Group | By Damon Stetson Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brazilians-wary-on-aid-benefits-poor-still-skeptical-after-moscoso.html | BRAZILIANS WARY ON AID BENEFITS Poor Still Skeptical After Moscoso Talk on Alliance | By Juan de Onis Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bridge-playing-strong-or-weak-jump-overcalls-remain-subject-of.html | BRIDGE PLAYING STRONG OR WEAK Jump Overcalls Remain Subject of Debate By Experts | By Albert H Morehead | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brighton-recalls-its-royal-patron.html | BRIGHTON RECALLS ITS ROYAL PATRON | By Jach Winocour | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/builders-find-much-in-a-name-a-mood-a-tale-or-a-monument.html | Builders Find Much in a Name A Mood a Tale or a Monument | By Edmond J Bartnett | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/by-their-numbers-ye-shall-know-them-in-washington-too-some-seekand.html | By Their Numbers Ye Shall Know Them In Washington too some seekand acquirestatus through license plates that are marvelously low | By Alvin Shuster | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cape-cod-homes-will-bear-stamp-of-buyers-personality-eleven.html | Cape Cod Homes Will Bear Stamp of Buyers Personality Eleven Villages to Be Created In 4000Home Development | By Dennis Duggan | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/catchup-preferred.html | Catchup Preferred | By Craig Claiborne | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/challenge-for-wolff-producer-will-offer-a-new-cbstv-series-on.html | CHALLENGE FOR WOLFF Producer Will Offer a New CBSTV Series on Economic Problems | By Richard F Shepard | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/checking-is-cited-in-estes-inquiry-loose-collateral-controls-termed.html | CHECKING IS CITED IN ESTES INQUIRY Loose Collateral Controls Termed a Chief Factor CHECKING IS CITED IN ESTES INQUIRY | By Clyde H Farnsworth | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/childrens-garden-books.html | CHILDRENS GARDEN BOOKS | By Carol H Woodward | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/city-domination-is-seen-in-oregon-gop-leader-is-asking-more-seats.html | CITY DOMINATION IS SEEN IN OREGON GOP Leader Is Asking More Seats for Rural Areas | By Wallace Turner Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/coal-town-looking-for-tourist-gold.html | COAL TOWN LOOKING FOR TOURIST GOLD | By Mary Jane Kaniuka | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/colombias-chief-works-for-unity-new-president-makes-gain-against.html | COLOMBIAS CHIEF WORKS FOR UNITY New President Makes Gain Against Party Factionalism | By Richard Eder Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/contradiction-was-cultivated-conflict-employed.html | Contradiction Was Cultivated Conflict Employed | By Samuel French Morse | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/course-exacting-but-picturesque-bohl-1961-winner-gets-ride-as.html | COURSE EXACTING BUT PICTURESQUE Bohl 1961 Winner Gets Ride as Navigator in Berkshire Rally That Ends Today | By Frank M Blunk Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/crop-surpluses-reported-easing-but-such-stocks-are-still-only.html | CROP SURPLUSES REPORTED EASING But Such Stocks Are Still Only Moderately Below Their Record Levels HARVEST NEAR NEW HIGH European Farm Drive May Aggravate the Nations Carryover Problem Crop Surpluses Dip but Remain Only Slightly Below Record HARVEST FOR 1962 PUT NEAR RECORD European Farm Drive May Aggravate the Nations Carryover Problem | By Jh Carmical | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cuba-troubles-grow-despite-soviet-aid-increasing-shortages-and.html | CUBA TROUBLES GROW DESPITE SOVIET AID Increasing Shortages and Rampant Inflation Are Putting a Strain on the Patience of Moscow | By Tad Szulc Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dance-problem-modern-dance-needs-company-of-its-own.html | DANCE PROBLEM Modern Dance Needs Company of Its Own | By Allen Hughes | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/debate-on-the-economy-presidents-decision-not-to-cut-taxes-was.html | DEBATE ON THE ECONOMY Presidents Decision Not to Cut Taxes Was Based On Political as Well as Economic Indicators | By Richard E Mooney Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/decision-sought-on-channel-link-britain-and-france-slow-to-judge.html | DECISION SOUGHT ON CHANNEL LINK Britain and France Slow to Judge Rival Proposals | By Robert Alden Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/derricks-provide-muscle-for-port-equipment-here-can-lift-up-to-350.html | DERRICKS PROVIDE MUSCLE FOR PORT Equipment Here Can Lift Up to 350 Tons of Cargo | By Werner Bamberger | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/doesnt-matter-who-winsall-politics-is-bagged.html | Doesnt Matter Who WinsAll Politics Is Bagged | By James MacGregor Burns | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dominated-by-dolly.html | Dominated by Dolly | By Aileen Pippett | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/english-screen-scene-gilbert-and-sullivan-in-the-groove-focus-on.html | ENGLISH SCREEN SCENE Gilbert and Sullivan in the Groove Focus on Fonda and Tushingham | By Stephen Watts | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/enigma-is-found-in-thalidomide-scientists-call-drug-hard-to-test-on.html | ENIGMA IS FOUND IN THALIDOMIDE Scientists Call Drug Hard to Test on Animals | By John A Osmundsen Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fashionable-flotsam.html | Fashionable Flotsam | By Sidney Alexander | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ferrari-race-cars-are-his-life-auto-head-now-64-always-striving-for.html | Ferrari Race Cars Are His Life Auto Head Now 64 Always Striving for a Better Product His Marques Remain Ahead of Rivals in Size and Power | By Robert Daley Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/food-oil-is-reported-to-retard-hardening-of-chickens-arteries.html | Food Oil Is Reported to Retard Hardening of Chickens Arteries | By John C Devlin | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fossil-showcase-albertas-dead-lodge-canyon-park-is-rich-in-bones.html | FOSSIL SHOWCASE Albertas Dead Lodge Canyon Park Is Rich in Bones and Scenery | By Ken Liddell | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/france-assisting-repatriates-refugees-from-algeria-bitter-vast.html | France Assisting Repatriates Refugees From Algeria Bitter Vast Relief and Rehabilitation Program Accepted by Many Beneficiaries as No More Than Their Due | By Henry Giniger Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/french-rightists-resume-agitation-soustelle-activities-linked-to.html | FRENCH RIGHTISTS RESUME AGITATION Soustelle Activities Linked to New Wave of Terrorism | By Robert C Doty Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/from-the-campus-universities-can-help-playwrights-grow.html | FROM THE CAMPUS Universities Can Help Playwrights Grow | By Kenneth T Rowe Professor of English University of Michigan | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/georgias-marble-tourists-are-welcome-at-tate-quarries.html | GEORGIAS MARBLE Tourists Are Welcome At Tate Quarries | By Marguerite Johnson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/grelle-at-3567-loses-by-2-yards-5-men-under-400-beatty-wins-london.html | GRELLE AT 3567 LOSES BY 2 YARDS 5 MEN UNDER 400 Beatty Wins London Mile Seaman is Fourth in 358 One Inch Behind Taylor BEATTY IN 3565 TRIUMPHS IN MILE | By Fred Tupper Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hartford-galaxy-exceptional-shows-of-art-past-and-present-at.html | HARTFORD GALAXY Exceptional Shows of Art Past and Present at Wadsworth Atheneum | By Stuart Preston | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hollywood-flop-failure-of-douglas-western-despite-good-reviews.html | HOLLYWOOD FLOP Failure of Douglas Western Despite Good Reviews Worries Film Industry | By Murray Schumach | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hook-catches-on-oceanfront-recreational-site-in-jersey-jammed-since.html | HOOK CATCHES ON Oceanfront Recreational Site in Jersey Jammed Since Its Opening in July | By George Cable Wright | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/humphrey-balks-senates-system-investigators-unprepared-to-cope-with.html | HUMPHREY BALKS SENATES SYSTEM Investigators Unprepared to Cope With Tough Witness | By Joseph A Loftus Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hybrid-farm-bill-believed-likely-congress-is-at-an-impasse.html | HYBRID FARM BILL BELIEVED LIKELY Congress Is at an Impasse Compromise Expected | By J Anthony Lukas Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ilgwu-inquiry-called-frameup-zelenko-chairman-accused-by-union-vice.html | ILGWU INQUIRY CALLED FRAMEUP Zelenko Chairman Accused by Union Vice President at Discrimination Hearing ILGWU INQUIRY CALLED FRAMEUP | By Stanley Levey | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/in-and-out-of-books-top-secret.html | IN AND OUT OF BOOKS Top Secret | By Lewis Nichols | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/in-search-of-justice.html | In Search Of Justice | By Emanuel Perlmutter | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/israels-soblen-case-british-decision-on-fugitive-soviet-spy-eases.html | ISRAELS SOBLEN CASE British Decision on Fugitive Soviet Spy Eases Difficult Political Problem for BenGurion | By Moshe Brilliant Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/its-a1-in-alaska-tourists-favorite-in-49th-state-is-valdez-americas.html | ITS A1 IN ALASKA Tourists Favorite in 49th State Is Valdez Americas Switzerland | By Lawrence E Davies | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/javits-achieving-senate-prestige-backers-heartened-by-seat-on.html | JAVITS ACHIEVING SENATE PRESTIGE Backers Heartened by Seat on Appropriations Unit | By Warren Weaver Jr Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/katanga-orders-curb-on-troops-to-avoid-new-clash-with-un.html | Katanga Orders Curb on Troops To Avoid New Clash With UN | By Lloyd Garrison Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/kennedy-and-1964-his-troubles-raise-republican-hopes-but-grassroots.html | Kennedy and 1964 His Troubles Raise Republican Hopes But GrassRoots Strength Is Noted | By Arthur Krock | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/kennedy-sets-off-blast-for-a-dam-california-governor-hailed-for-his.html | KENNEDY SETS OFF BLAST FOR A DAM California Governor Hailed for His Role in Project to Aid San Joaquin Valley KENNEDY SETS OFF BLAST FOR A DAM | By Tom Wicker Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/little-films-hopes-and-despairs-in-a-marginal-area.html | LITTLE FILMS Hopes and Despairs in a Marginal Area | By Bosley Crowther | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/man-and-mite-vie-for-a-coast-lake-science-is-enlisted-in-war.html | MAN AND MITE VIE FOR A COAST LAKE Science Is Enlisted in War Against Gnat Swarms | By Lawrence E Davies Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mayor-to-offer-125-wage-bill-for-city-tuesday-council-to-get-broad.html | MAYOR TO OFFER 125 WAGE BILL FOR CITY TUESDAY Council to Get Broad Plan for Immediate Rise and 150 Minimum in 63 WAGNER ASSAILS ALBANY Says He Must Act Though Labor Scale Is Proper Province of State WAGNER TO OFFER 125 WAGE BILL | By Charles G Bennett | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/moscow-hails-astronauts-premier-warns-on-berlin-moscow-crowds-hail.html | Moscow Hails Astronauts Premier Warns on Berlin MOSCOW CROWDS HAIL ASTRONAUTS | By Seymour Topping Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/musial-a-baseball-enemy-honored-here-as-a-friend-musial-an-old.html | Musial a Baseball Enemy Honored Here as a Friend Musial an Old Baseball Enemy Honored Here as an Old Friend | By Howard M Tuckner | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/nefertiti-registers-12second-victory-against-columbia-new-boston.html | Nefertiti Registers 12Second Victory Against Columbia NEW BOSTON BOAT GAINS ON REACHES Nefertiti Conquers Columbia by 12 SecondsWeatherly Easily Downs Easterner | By John Rendel Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-architectural-frontier-in-washington-the-capitals-classic.html | New Architectural Frontier in Washington The capitals classic facade is undergoing a radical transformation The changes good and badgive rise to the question What sort of city should Washington be New Architectural Frontier in Washington | By Ada Louise Huxtable | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-englands-showcases-areas-more-than-sixty-museums-expose-the.html | NEW ENGLANDS SHOWCASES Areas More Than Sixty Museums Expose the Traveler To the Great Periods of Art in All Countries NEW ENGLAND SHOWCASES | By Diggory Venn | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-fire-engines-come-in-all-hues-red-is-still-far-in-lead-but.html | NEW FIRE ENGINES COME IN ALL HUES Red Is Still Far in Lead But Other Colors Are Gaining | By William M Freeman | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-message-from-heston-via-roman-pigeon.html | NEW MESSAGE FROM HESTON VIA ROMAN PIGEON | By Melville Shavelson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-vfw-chief-a-poet-with-aims-gentry-endorses-realistic-approach.html | NEW VFW CHIEF A POET WITH AIMS Gentry Endorses Realistic Approach to Patriotism | By Austin Wehrwein Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-york-errors-help-cards-win-7-to-4-and-10-to-0-mets-allow-26.html | NEW YORK ERRORS HELP CARDS WIN 7 TO 4 AND 10 TO 0 Mets Allow 26 Hits 13 Off CraigWhite Star at Bat Broglio Gibson Score CARDS BEAT METS 7 TO 4 AND 10 TO 0 | By Robert L Teague | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-york-report-blueprint-for-ballet-prospective-katya.html | NEW YORK REPORT Blueprint for Ballet Prospective Katya | By Howard Thompson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/newark-to-seek-waterplan-role-mayor-says-future-supply-of-city-must.html | NEWARK TO SEEK WATERPLAN ROLE Mayor Says Future Supply of City Must Be Assured | By Milton Honig Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-and-notes-of-tvradio-jack-benny.html | NEWS AND NOTES OF TVRADIO JACK BENNY | By Val Adams | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-of-the-rialto-kingsley-playwright-sees-need-for-a-new-form.html | NEWS OF THE RIALTO KINGSLEY Playwright Sees Need For a New Form Matinees | By Milton Esterow | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-of-the-stamp-world-spanish-releases-listed-thomond-surrenders.html | NEWS OF THE STAMP WORLD Spanish Releases Listed Thomond Surrenders Trilingual Cyprus | By David Lidman | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/now-the-english-spirit-flowers-from-london-window-boxes-to-ducal.html | Now the English Spirit Flowers From London window boxes to ducal parks Britain is in carefully tended full blooma brief but glorious reward for months of the worlds worst weather Now the English Spirit Flowers | By Sacheverell Sitwell | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/offers-of-mexican-silver-win-credit-for-curbing-price-rise-mexican.html | Offers of Mexican Silver Win Credit for Curbing Price Rise MEXICAN SILVER STEADIES PRICES | By Kenneth S Smith | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/on-taking-the-high-roads-by-driving-cautiously-motorist-can-enjoy.html | ON TAKING THE HIGH ROADS By Driving Cautiously Motorist Can Enjoy Western Terrain | By Marguerite Johnson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/on-the-razors-edge-between-irony-and-love.html | On the Razors Edge Between Irony and Love | By David Daiches | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/outlook-for-fall-shows-about-soldiers-and-doctors-among-new-network.html | OUTLOOK FOR FALL Shows About Soldiers and Doctors Among New Network TV Entries | By John P Stanley | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/personality-coal-mine-to-executive-suite-orville-beale-to-head-vast.html | Personality Coal Mine to Executive Suite Orville Beale to Head Vast Prudential Insurance Co | By Sal R Nuccio | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pointers-for-a-seaside-garden.html | POINTERS FOR A SEASIDE GARDEN | By Barbara M Capen | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/police-win-praise-of-philadelphia-advisory-board-aids-force-in.html | POLICE WIN PRAISE OF PHILADELPHIA Advisory Board Aids Force in Community Relations | By William G Weart Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/radio-news-chief-leon-lewis-of-wwrl-has-programs-designed-for-negro.html | RADIO NEWS CHIEF Leon Lewis of WWRL Has Programs Designed for Negro Community | By Theodore Jones | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/records-chamber-works.html | RECORDS CHAMBER WORKS | By Howard Klein | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/red-regime-cuts-yugoslav-wages-acts-to-overcome-nations-economic.html | RED REGIME CUTS YUGOSLAV WAGES Acts to Overcome Nations Economic Difficulties | By Paul Underwood Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rehabilitation-record-102396-disabled-made-employable-by-public-aid.html | Rehabilitation Record 102396 Disabled Made Employable By Public Aid in Year Ended June 30 | By Howard A Rusk Md | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rent-inquiry-sees-million-in-refunds-million-expected-in-rent.html | Rent Inquiry Sees Million in Refunds MILLION EXPECTED IN RENT REFUNDS | By Murray Illson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/saratoga-choice-is-first-by-nose-jaipur-captures-long-duel-with.html | SARATOGA CHOICE IS FIRST BY NOSE Jaipur Captures Long Duel With Ridan and Lowers Man o Wars Record JAIPUR CAPTURES TRAVERS BY NOSE | By Joseph G Nichols Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/savannah-accord-hailed-in-maritime-industry-smoother-labor.html | Savannah Accord Hailed in Maritime Industry Smoother Labor Relations Seen Under Arbitration Curran Is Credited With Statesmanship on Pact | By George Horne | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/schoolbook-rift-grows-in-mexico-parents-group-seeks-role-in.html | SCHOOLBOOK RIFT GROWS IN MEXICO Parents Group Seeks Role in Choosing Texts | By Paul P Kennedy Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-books-for-younger-readers.html | Science Books for Younger Readers | By Henry W Hubbard | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-fire-in-the-moon-british-astronomer-says-interior-of-lunar.html | SCIENCE FIRE IN THE MOON British Astronomer Says Interior Of Lunar Globe Is Red Hot | By Robert R Plumb | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/secluded-smokies-quiet-coves-in-the-park-are-often-overlooked.html | SECLUDED SMOKIES Quiet Coves in the Park Are Often Overlooked | By Wilma Dykeman | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sharp-rise-noted-in-grain-exports-but-the-surge-is-attributed-to.html | SHARP RISE NOTED IN GRAIN EXPORTS But the Surge Is Attributed to Common Market Levies SHARP RISE NOTED IN GRAIN EXPORTS | By Brendan M Jones | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/shrinkage-is-cut-in-knit-garments-process-for-underwear-is-expected.html | SHRINKAGE IS CUT IN KNIT GARMENTS Process for Underwear Is Expected to End Problem | By Myron Kandel | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/small-businesses-declining-in-area-census-shows-new-trend-technical.html | SMALL BUSINESSES DECLINING IN AREA Census Shows New Trend Technical Force Gains | By Will Lissner | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/something-remembered.html | Something Remembered | By Rollene Saal | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/soybeans-become-cinderella-crop-production-soarsrecord-yields-are.html | SOYBEANS BECOME CINDERELLA CROP Production SoarsRecord Yields Are in Prospect SOYBEANS BECOME CINDERELLA CROP | By Donald Janson Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/speaking-of-books.html | SPEAKING Of BOOKS | By J Donald Adams | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sports-of-the-times-the-literary-bulldozer.html | Sports of The Times The Literary Bulldozer | By Arthur Daley | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/stamford-scans-apartment-taxes-study-says-apartments-pay-full-share.html | STAMFORD SCANS APARTMENT TAXES Study Says Apartments Pay Full Share for Schools | By Richard H Parke Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/status-is-studied-by-puerto-ricans-sentiment-is-growing-for.html | STATUS IS STUDIED BY PUERTO RICANS Sentiment Is Growing for Permanent Tie to US | By R Hart Phillips Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/still-ecstatic-about-debussy-a-century-after-his-birth-he-is-called.html | Still Ecstatic About Debussy A century after his birth he is called not only Frances greatest composer but morethe rebel who set modern music on its way Still Ecstatic About Debussy | By Harold C Schonberg | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/symbol-of-midwest-farming-heavy-activity-at-storage-bins-symbol-of.html | Symbol of Midwest Farming Heavy Activity at Storage Bins Symbol of Midwest Farming Heavy Activity at Storage Bins | By James J Nagle Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/taylor-book-tops-military-reading-it-heads-bestseller-list-at-the.html | TAYLOR BOOK TOPS MILITARY READING It Heads BestSeller List at the Pentagon Store | By Jack Raymond Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-closure-victory-vote-paved-the-way-for-the-telstar-measure-but.html | THE CLOSURE VICTORY Vote Paved the Way for the Telstar Measure But Pointed Up the Divisions Among Democrats | By Tom Wicker Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-faith-men-lived-and-died-for.html | The Faith Men Lived and Died For | By Martin E Marty | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-head-of-the-house-was-a-loner.html | The Head of the House Was a Loner | By William S White | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-idea-of-freedom-was-still-obscure-the-idea.html | The Idea of Freedom Was Still Obscure The Idea | By Milton Bracker | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-merchants-view-a-glance-at-the-situation-in-retailing-finds.html | The Merchants View A Glance at the Situation in Retailing Finds Sales Outlook Much Improved | By Herbert Koshetz | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-war-to-end-war.html | The War To End War | By John Toland | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-week-in-finance-stocks-advance-to-show-best-gain-for-7.html | The Week in Finance Stocks Advance to Show Best Gain For 7 WeeksGrowth Issues Active WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000478716 | 1990-05-16 | B00000986745 |

| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-widow-from-texas.html | The Widow From Texas | By Herbert Mitgang | RE0000478716 | 1990-05-16 | B00000986745 |
|---|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-world-of-music-ravinia-summer-season-drew-record-crowds.html | THE WORLD OF MUSIC Ravinia Summer Season Drew Record Crowds | By Raymond Ericson | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/there-was-a-devil-in-the-village.html | There Was a Devil in the Village | By Ernest Buckler | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thinkers-in-utopia.html | Thinkers In Utopia | By J Christopher Herold | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tracking-keen-test-a-rare-event-in-east-one-is-slated-in.html | Tracking Keen Test A Rare Event in East One Is Slated in Massachusetts Next Saturday | By Walter R Fletcher | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/two-cultures-fused-in-canada.html | TWO CULTURES FUSED IN CANADA | By Charles J Lazarus | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/un-and-new-guinea-world-organization-has-unique-task-in.html | UN and New Guinea World Organization Has Unique Task In NonSelfGoverning Territory | By Thomas J Hamilton | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/unions-in-africa-win-wider-role-political-leaders-assigning-broad.html | UNIONS IN AFRICA WIN WIDER ROLE Political Leaders Assigning Broad Economic Tasks | By Robert Conley Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/unlisted-stocks-stage-big-rally-trading-volume-picks-up-index-adds.html | UNLISTED STOCKS STAGE BIG RALLY Trading Volume Picks Up Index Adds 282 Points | By Alexander R Hammer | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-army-to-keep-a-post-in-bangkok-aims-to-speed-troop-return-if.html | US ARMY TO KEEP A POST IN BANGKOK Aims to Speed Troop Return If Reds Threaten Again | By Robert Trumbull Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-depreciates-khrushchev-talk-latest-statement-on-berlin-held-to.html | US DEPRECIATES KHRUSHCHEV TALK Latest Statement on Berlin Held to Add Nothing New | By Tad Szulo Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-now-weighing-first-step-pact-on-atests-in-air-support-of-ban.html | US NOW WEIGHING FIRST STEP PACT ON ATESTS IN AIR Support of Ban Limited to Blasts in Atmosphere Would Be Policy Shift BRAZIL OFFERED PLAN Capital Wants Full Accord on All Firings but Believes Moscow Will Not Agree US NOW WEIGHS FIRST STEP PACT | By J Anthony Lukas Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-seeks-curb-on-east-germans-berlin-commandant-insists-russians.html | US SEEKS CURB ON EAST GERMANS Berlin Commandant Insists Russians Restrain Terror Such as Youths Shooting US ASKS A CURB ON EAST GERMANS | By Harry Gilroy Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-vending-machines-go-abroad-big-potential-seen-but-some-hurdles.html | US Vending Machines Go Abroad Big Potential Seen but Some Hurdles Are Reported VENDING DEVICES GAINING IN EUROPE | By Philip Shabecoff | RE0000478716 | 1990-05-16 | B00000986745 |

| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vatican-presses-work-on-council-st-peters-being-prepared-for.html | VATICAN PRESSES WORK ON COUNCIL St Peters Being Prepared for Ecumenical Meeting | By Arnaldo Cortesi Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
|---|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/voters-switching-in-new-hampshire-senate-candidates-helped-by.html | VOTERS SWITCHING IN NEW HAMPSHIRE Senate Candidates Helped by Democratic Defectors | By John H Fenton Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wall-street-debut-made-by-eurofima-makes-wall-st-debut.html | Wall Street Debut Made by Eurofima EUROFIMA MAKES WALL ST DEBUT | By Albert L Kraus | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/washington-those-honorable-gentlemen-on-capitol-hill.html | Washington Those Honorable Gentlemen on Capitol Hill | By James Reston | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/we-too-were-once-a-new-nation-like-some-of-the-brash-young-states.html | We Too Were Once a New Nation Like some of the brash young states now entering upon the world scene the young USA made its international debut with some ideas its elders found downright irritating | By Alan F Westin | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/welfare-mess-in-capital-spurs-national-inquiry-senate-study-finds.html | WELFARE MESS IN CAPITAL SPURS NATIONAL INQUIRY Senate Study Finds Many on Districts Rolls Ineligible 18 Million Loss Cited CAPITAL AROUSED IN WELFARE MESS | By Marjorie Hunter Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/what-is-the-good-life.html | What Is the Good Life | By Ashley Montagu | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/where-to-build-those-jetports-noisy-and-perhaps-dangerous-they-pose.html | Where to Build Those Jetports Noisy and perhaps dangerous they pose a problem which an expert here evaluates Where to Build Jetports | By Er Quesada | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/white-house-urged-to-use-compulsion-in-negro-job-drive-negro-job.html | White House Urged To Use Compulsion In Negro Job Drive NEGRO JOB STUDY ASKS COMPULSION | By Peter Braestrup Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/why-was-it-this-way.html | Why Was It This Way | By Sla Marshall | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/witchway-success.html | Witchway Success | By William K Zinsser | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wood-field-and-stream-fishermen-can-outsmart-tuna-with-a-bit-of.html | Wood Field and Stream Fishermen Can Outsmart Tuna With a Bit of Luck and a Hearty Captain | By Oscar Godbout | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yanks-on-top-117-after-54-defeat-ford-loses-to-the-as-in-9th-giving.html | YANKS ON TOP 117 AFTER 54 DEFEAT Ford Loses to the As in 9th Giving 16 HitsBombers Clout Six Home Runs YANKS WIN 117 AFTER 54 DEFEAT | By John Drebinger Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/youths-end-tour-of-south-america-7-found-years-adventure-in.html | YOUTHS END TOUR OF SOUTH AMERICA 7 Found Years Adventure in Amphibious Duck | By Herbert W Rosenthal Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yugoslavia-ousted-by-mexico-in-tennis-mexico-captures-davis-cup.html | Yugoslavia Ousted By Mexico in Tennis MEXICO CAPTURES DAVIS CUP SERIES | By Paul P Kennedy Special To the New York Times | RE0000478716 | 1990-05-16 | B00000986745 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/49ers-sink-giants-4210-with-28-points-in-first-half-guglielmi.html | 49ers Sink Giants 4210 With 28 Points in First Half GUGLIELMI SCORES IN THIRD QUARTER Gaiters Aids 60Yard Giant MarchBrodie Roberts StarBolin Breaks Leg | By Bill Becker Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/9-coeds-to-study-year-in-4-nations-finch-students-are-sailing.html | 9 COEDS TO STUDY YEAR IN 4 NATIONS Finch Students Are Sailing Tomorrow for Europe | By Wolfgang Saxon | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/advertising-efficiency-drive-is-under-way.html | Advertising Efficiency Drive Is Under Way | By Peter Bart | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/aleichem-stories-inspire-a-musical-tevye-by-bock-harnick-and-stein.html | ALEICHEM STORIES INSPIRE A MUSICAL Tevye by Bock Harnick and Stein Due Here in 63 | By Sam Zolotow | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/americas-cup-choice-weighed-as-final-trials-resume-today-committee.html | Americas Cup Choice Weighed As Final Trials Resume Today Committee Is Likely to Decide This Week on Fate of Two of Four Boats Weatherly to Oppose Nefertiti | By John Rendel Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/berliners-stone-soviet-troop-bus-vehicle-attacked-by-crowd-angered.html | BERLINERS STONE SOVIET TROOP BUS Vehicle Attacked by Crowd Angered by Youths Death Brandt Chides Allies West Berliners Stone Soviet Bus In Protest Over Youths Death | By Harry Gilroy Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bonn-investigates-attack-on-jet-over-east-germany.html | Bonn Investigates Attack On Jet Over East Germany | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/brazil-chiefs-defer-showdown-on-widening-of-executive-power.html | Brazil Chiefs Defer Showdown On Widening of Executive Power | By Juan de Onis Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bridge-a-mathematical-problem-can-appear-too-simple.html | Bridge A Mathematical Problem Can Appear Too Simple | By Albert H Morehead | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/britain-is-reserving-her-aden-authority.html | BRITAIN IS RESERVING HER ADEN AUTHORITY | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/britishmaltese-aid-talks-end-in-apparent-discord.html | BritishMaltese Aid Talks End in Apparent Discord | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/canadians-honor-dieppe-raid-dead-400-return-to-site-of-first-big.html | CANADIANS HONOR DIEPPE RAID DEAD 400 Return to Site of First Big Assault Against Nazis | By Robert C Doty Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/castro-taking-over-farms-of-peasants-cuba-taking-over-peasants.html | Castro Taking Over Farms of Peasants CUBA TAKING OVER PEASANTS FARMS | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/chess-a-flair-for-complications-works-well-in-rapid-play.html | Chess A Flair for Complications Works Well in Rapid Play | By Al Horowitz | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/city-agencies-ask-11-billion-more-in-capital-funds-18month-request.html | CITY AGENCIES ASK 11 BILLION MORE IN CAPITAL FUNDS 18Month Request Is Double What Beame Says Can Be Safely Borrowed CITY AGENCIES ASK 11 BILLION MORE | By Paul Crowell | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/crash-kills-scarsdale-man.html | Crash Kills Scarsdale Man | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dance-by-jose-limon-i-odysseus-given-premiere-in-final-weekend-of.html | Dance By Jose Limon I Odysseus Given Premiere in Final Weekend of American Festival | By Allan Hughes Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/estes-case-turns-to-freeman-aides-mcclellan-panel-to-explore.html | ESTES CASE TURNS TO FREEMAN AIDES McClellan Panel to Explore Actions of Top Officials in Disputed Cotton Deals ESTES CASE TURNS TO FREEMAN AIDES | By Peter Braestrup Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/expert-brews-own-tea-by-following-easy-rules.html | Expert Brews Own Tea By Following Easy Rules | By June Owen | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/foreign-affairs-two-republics-and-two-policies.html | Foreign Affairs Two Republics and Two Policies | By Cl Sulzberger | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/franco-home-bombed-generalissimo-is-away.html | Franco Home Bombed Generalissimo Is Away | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/godfrey-to-tape-3-shows-on-coast-first-special-scheduled-for-nov-10.html | GODFREY TO TAPE 3 SHOWS ON COAST First Special Scheduled for Nov 10 by CBSTV | By Val Adams | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/governor-stumps-the-city-beaches-with-his-team-governor-stumps-the.html | Governor Stumps The City Beaches With His Team GOVERNOR STUMPS THE CITY BEACHES | By Layhmond Robinson | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/hungarian-chief-ousts-25-in-purge-of-prostalinists-kadar-expels.html | HUNGARIAN CHIEF OUSTS 25 IN PURGE OF PROSTALINISTS Kadar Expels Predecessors Gero and Rakosi for Roles in AntiLabor Movement POLITBURO DROPS AIDE Action Termed More Severe Than Khrushchev Steps to End Cult of Personality HUNGARIAN CHIEF OUSTS 25 IN PURGE | By Seymour Topping Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/interest-in-morgenthau-democrats-appear-willing-to-end-impasse-with.html | Interest in Morgenthau Democrats Appear Willing to End Impasse With a Name Candidate | By Leo Egan | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/israel-is-seeking-way-to-store-water-underground-storage-of-water.html | Israel Is Seeking Way to Store Water Underground STORAGE OF WATER STUDIED IN ISRAEL | By Kathleen McLaughlin Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jackson-is-loser-in-105-game-here-coleman-and-ashburn-clout-met.html | JACKSON IS LOSER IN 105 GAME HERE Coleman and Ashburn Clout Met HomersMcDaniel Is Routed in 2Run Ninth | By Howard M Tuckner | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jersey-duo-wins-450mile-rally-bohl-and-siccardi-are-only-31-seconds.html | JERSEY DUO WINS 450MILE RALLY Bohl and Siccardi Are Only 31 Seconds off Schedule | By Frank M Blunk Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kennedy-presses-new-unity-theme-topic-of-talks-in-west-may-be-a.html | KENNEDY PRESSES NEW UNITY THEME Topic of Talks in West May Be a Campaign Weapon KENNEDY PRESSES NEW UNITY THEME | By Tom Wicker Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/london-market-bounds-forward-strong-surge-last-monday-is-maintained.html | LONDON MARKET BOUNDS FORWARD Strong Surge Last Monday Is Maintained All Week Volume Increases AVERAGE UP 11 POINTS Reasons for the Sharp Rise During Summer Doldrums Are Termed Obscure LONDON MARKET MOVES FORWARD | By Lawrence Fellows Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/lottery-enjoying-puerto-rico-boom-60000-tickets-a-week-sold-15-can.html | LOTTERY ENJOYING PUERTO RICO BOOM 60000 Tickets a Week Sold 15 Can Win 75000 | By R Hart Phillips Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/luo-tribe-forms-faction-in-kenya-kikuyu-warned-to-abandon-dreams-of.html | LUO TRIBE FORMS FACTION IN KENYA Kikuyu Warned to Abandon Dreams of Domination | By Robert Conley Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/macapagal-accused-of-abusing-powers.html | MACAPAGAL ACCUSED OF ABUSING POWERS | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mckinley-turns-back-scott-in-final-of-newport-invitation-tennis.html | McKinley Turns Back Scott in Final of Newport Invitation Tennis DAVIS CUP PLAYER WINS 64 64 64 McKinleys Spin Service Is EffectiveHe and Ralston Capture Doubles Final | By Allison Danzig Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/military-space-lag-is-laid-to-civilians-us-space-delay-laid-to.html | Military Space Lag Is Laid to Civilians US SPACE DELAY LAID TO CIVILIANS | By United Press International | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/more-light-shed-on-workings-of-the-federal-reserve-board.html | More Light Shed on Workings Of the Federal Reserve Board Unpublished Digest of Minutes Recorded at Meetings Held in 1960 Offer Clues to Policy Formulation MORE IS REVEALED ON RESERVE MOVES | By Richard E Mooney Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |

| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mutual-funds-complaint-on-military-sales.html | Mutual Funds Complaint On Military Sales | By Gene Smith | RE0000478723 | 1990-05-16 | B00000986752 |
|---|---|---|---|---|---|---|
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/nerve-tying-due-in-rejoined-arm-surgeons-this-week-to-seek-to-give.html | NERVE TYING DUE IN REJOINED ARM Surgeons This Week to Seek to Give Boy New Hope | By John H Fenton Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/new-us-post-on-ocean-study-approved-by-house-committee.html | New US Post on Ocean Study Approved by House Committee | By George Horne | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/news-of-food-timbales-meat-fish-or-vegetables-are-used-in-making.html | News of Food Timbales Meat Fish or Vegetables Are Used In Making Molded Custard Mixtures | By Jean Hewitt | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/pakistan-frees-a-former-premier.html | Pakistan Frees a Former Premier | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/peiping-reviving-birth-control-bid-openly-reverses-policy-as.html | PEIPING REVIVING BIRTH CONTROL BID Openly Reverses Policy as Economic Hopes Wane PEIPING REVIVING BIRTH CONTROL BID | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/planes-of-un-spot-katangese-attacks-on-congo-forces-planes-of-un.html | Planes of UN Spot Katangese Attacks On Congo Forces Planes of UN Spot Katangese Dispersing Congo Army Units | By Lloyd Garrison Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/senate-stiffens-deduction-rules-for-business-expense-accounts-news.html | Senate Stiffens Deduction Rules For Business Expense Accounts NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/senate-to-renew-farm-bill-fight-wheat-key-issue-gop-expected-to.html | SENATE TO RENEW FARM BILL FIGHT WHEAT KEY ISSUE GOP Expected to Support Alternative to Stiff Curbs on Grain Production DRUG TEST SCHEDULED Mansfield Plans to Call Up Measure Asking Tighter Control Over Output SENATE TO RENEW FARM BILL BATTLE | By Marjorie Hunter Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ship-line-fights-fine-of-143000-terms-ruling-for-banana-dealer.html | SHIP LINE FIGHTS FINE OF 143000 Terms Ruling for Banana Dealer Inequitable | By Edward A Morrow | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/silence-and-the-budget-government-held-unusually-reticent-on.html | Silence and the Budget Government Held Unusually Reticent On Likelihood of Ending Year in Red | By Mj Rossant | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/smallpox-alert-is-sounded-here-officials-hunt-all-who-were-near.html | SMALLPOX ALERT IS SOUNDED HERE Officials Hunt All Who Were Near Stricken Traveler | By John C Devlin | RE0000478723 | 1990-05-16 | B00000986752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/songs-a-weapon-in-rights-battle-vital-new-ballads-buoy-negro.html | Songs a Weapon in Rights Battle Vital New Ballads Buoy Negro Spirits Across the South Songs Become a Weapon in Rights Battle BALLADS IN SOUTH BUOY TO NEGROES Folk Music Is New Force in Bolstering Morale Leaders Declare | By Robert Shelton | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sports-of-the-times-out-of-reach.html | Sports of The Times Out of Reach | By Arthur Daley | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/state-fairs-a-midwest-tradition-the-midways-open-again-across-the.html | State Fairs A Midwest Tradition The Midways Open Again Across the US Farmlands | By Donald Janson Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/state-hopefuls-in-a-costly-race-expenses-high-even-before-the-party.html | STATE HOPEFULS IN A COSTLY RACE Expenses High Even Before the Party Conventions | By Leonard Ingalls | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/strike-by-students-in-bogota-in-doubt.html | STRIKE BY STUDENTS IN BOGOTA IN DOUBT | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/u-s-prepares-plan-to-aid-algerias-shaky-economy-washington.html | U S Prepares Plan to Aid Algerias Shaky Economy Washington Expecting Neutral Regime Fears Delay in Assistance Will Push Troubled Country Toward Soviet U S IS PREPARING ALGERIA AID PLAN | By Tad Szulc Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/u2s-reach-britain-for-fallout-study.html | U2S REACH BRITAIN FOR FALLOUT STUDY | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/un-will-expand-space-in-building-10000000-program-due-to-be.html | UN WILL EXPAND SPACE IN BUILDING 10000000 Program Due to be Submitted by Thant | By Thomas J Hamilton Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/van-allen-warns-of-threat-in-rays-calls-new-belt-created-by-nuclear.html | VAN ALLEN WARNS OF THREAT IN RAYS Calls New Belt Created by Nuclear Test a Potential Danger to Spacemen VAN ALLEN WARNS OF THREAT IN RAYS | By David Binder | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vietnam-to-begin-deficit-financing-us-aides-hail-policy-shift-as.html | VIETNAM TO BEGIN DEFICIT FINANCING US Aides Hail Policy Shift as Vital to War on Reds | By Jacques Nevard Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vote-role-asked-by-reds.html | Vote Role Asked by Reds | By Henry Tanner Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/washington-is-silent.html | Washington Is Silent | Special to The New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/wink-of-mink-is-latest-in-eyelash-styles-now.html | Wink of Mink Is Latest In Eyelash Styles Now | By Mary Burt Baldwin | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/worker-decries-low-pay-in-spain-easing-of-censorship-seen-in.html | WORKER DECRIES LOW PAY IN SPAIN Easing of Censorship Seen in Publication of Protest | By Paul Hofmann Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/workshops-aid-women-seeking-job-courses-are-aimed-at-housewives.html | Workshops Aid Women Seeking Job Courses Are Aimed at Housewives | By Marylin Bender | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/yanks-crush-as-21-to-7-on-20-hits-cards-hand-mets-tenth-loss-in-row.html | Yanks Crush As 21 to 7 on 20 Hits Cards Hand Mets Tenth Loss in Row HOWARD MANTLE DRIVE IN 15 RUNS Catchers 2 Homers Triple and Single Pace Yanks 3 As Connect in Row | By John Drebinger Special To the New York Times | RE0000478723 | 1990-05-16 | B00000986752 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/20-63-setbacks-run-streak-to-12-mets-drop-doubleheader-to-pirates.html | 20 63 SETBACKS RUN STREAK TO 12 Mets Drop DoubleHeader to Pirates Bob Friend Wins Opener on a FourHitter | By Howard M Tuckner | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/3-named-to-assist-tug-negotiations-rockefeller-goldberg-and-wagner.html | 3 NAMED TO ASSIST TUG NEGOTIATIONS Rockefeller Goldberg and Wagner Select Aides | By Joseph Carter | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/63-fords-mirror-the-thunderbird-cars-seem-longer-through.html | 63 FORDS MIRROR THE THUNDERBIRD Cars Seem Longer Through Streamlining of Trim | By Joseph C Ingraham Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/advertising-tv-commercials-to-increase.html | Advertising TV Commercials to Increase | By Peter Bart | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/argentine-priest-accuses-jews-of-provoking-student-attacks-denies.html | Argentine Priest Accuses Jews Of Provoking Student Attacks Denies Connection With Group Charged With Responsibility for AntiSemitic Incidents Links Critics to Reds | By Edward C Burks Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/army-gains-third-of-algeria-slate-ben-bellas-position-termed-weaker.html | ARMY GAINS THIRD OF ALGERIA SLATE Ben Bellas Position Termed Weaker as Soldiers Win Big Bloc in Assembly ARMY GAINS THIRD OF ALGERIA SLATE | By Henry Tanner Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/baronial-dock-boss.html | Baronial Dock Boss | Anthony Anastasia | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/big-money-gets-behind-ski-centers-in-the-alps-five-paris-banks.html | Big Money Gets Behind Ski Centers in the Alps Five Paris Banks Finance Building of New Area French Government Funds Pledged for Open Roads | By Robert Daley Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bnai-brith-to-build-150000-library-in-negev-structure-to-house.html | Bnai Brith to Build 150000 Library in Negev Structure to House Material on Reclamation Will Also Be a Repository for BenGurion Papers | By Irving Spiegel Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bonn-warns-germans.html | Bonn Warns Germans | By Gerd Wilcke Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478718 | 1990-05-16 | B00000986747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bridge-60-players-and-onlookers-get-lesson-about-doubling.html | Bridge 60 Players and Onlookers Get Lesson About Doubling | By Albert H Morehead | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/british-sentence-neonazi-leaders-two-get-terms-for-inciting.html | BRITISH SENTENCE NEONAZI LEADERS Two Get Terms for inciting Disorder Both Appeal | By Lawrence Fellows Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/broad-search-on-in-smallpox-case-quarantine-rules-studied-thousands.html | BROAD SEARCH ON IN SMALLPOX CASE Quarantine Rules Studied  Thousands Vaccinated | By Lawrence OKane | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/brooklyn-paramount-sets-stage-for-last-act-liu-takeover.html | Brooklyn Paramount Sets Stage For Last Act LIU TakeOver | By Howard Thompson | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/chief-of-pennsy-defends-merger-symes-scores-arguments-of-opponents.html | CHIEF OF PENNSY DEFENDS MERGER Symes Scores Arguments of Opponents of Planned Deal With Central HITS BIGNESS CHARGES Cites the Public Benefits of Proposal as Hearings Open Before ICC CHIEF OF PENNSY DEFENDS MERGER | By John M Lee Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/childaid-colony-proposed-for-city-houses-for-360-on-10-acres-among.html | CHILDAID COLONY PROPOSED FOR CITY Houses for 360 on 10 Acres Among Welfare Projects  Budget Hearings Begin | By Charles G Bennett | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/cleopatra-cost-explained-at-fox-obstacles-abroad-caused-expense-of.html | CLEOPATRA COST EXPLAINED AT FOX Obstacles Abroad Caused Expense of 30 Million | By Murray Schumach Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/climb-continues-in-stock-market-eighth-rise-in-nine-days-lifts.html | CLIMB CONTINUES IN STOCK MARKET Eighth Rise in Nine Days Lifts Average 104 Points Despite Profit Taking TURNOVER IS 4580000 Defense Award on Titan III Missile Late in Session Quickens the Advance CLIMB CONTINUES IN STOCK MARKET | By Richard Rutter | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/congo-gives-base-to-angolan-rebels-for-troop-training-congo-gives.html | Congo Gives Base To Angolan Rebels For Troop Training CONGO GIVES BASE TO ANGOLA REBELS | By Lloyd Garrison Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/creditor-meeting-held-by-grayson-more-than-300-turn-out-committee.html | CREDITOR MEETING HELD BY GRAYSON More Than 300 Turn Out Committee Is Formed CREDITOR MEETING HELD BY GRAYSON | By William M Freeman | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/defenders-oust-daileyhoffmann-service-aids-champions-sangster-and.html | DEFENDERS OUST DAILEYHOFFMANN Service Aids Champions  Sangster and Knight Also Gain at Brookline | By Allison Danzig Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/democrats-shorten-state-convention-to-two-days-convention-hall-in.html | Democrats Shorten State Convention to Two Days Convention Hall in Syracuse Will Be Unavailable for Scheduled Third Day | By Leo Egan | RE0000478718 | 1990-05-16 | B00000986747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/drug-safety-bill-cleared-by-panel-for-senate-vote-curbs-sought-by.html | DRUG SAFETY BILL CLEARED BY PANEL FOR SENATE VOTE Curbs Sought by President ApprovedHearings Are Reopened in House BABYS DEATH REPORTED Believed to Be First in U S Caused by Thalidomide Taken During Tests DRUG SAFETY BILL READY FOR SENATE | By Marjorie Hunter Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/exhibitors-state-business-is-brisk-displays-at-new-yorker-and-trade.html | EXHIBITORS STATE BUSINESS IS BRISK Displays at New Yorker and Trade Building | By Myron Kandel | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/filly-triumphs-on-stretch-run-waltz-song-beats-favored-seven-thirty.html | FILLY TRIUMPHS ON STRETCH RUN Waltz Song Beats Favored Seven Thirty Goes Mile and Eighth in 149 15 | By Joseph C Nichols Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/food-fish-from-the-grill-tuna-swordfish-and-salmon-steaks-are.html | Food Fish From the Grill Tuna Swordfish and Salmon Steaks Are Especially Suited to Barbecuing | By Nan Ickeringill | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/for-the-angels-a-moment-of-truth-los-angeles-to-face-yanks-tonight.html | For the Angels A Moment of Truth Los Angeles to Face Yanks Tonight With Fingers Crossed Win Lose or Draw Rigneys Team Is Surprise of Year | By Bill Becker Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/frankel-family-heads-group-buying-kirby-petroleum-stock-frankel.html | Frankel Family Heads Group Buying Kirby Petroleum Stock FRANKEL FAMILY BUYS KIRBY STOCK | By Clyde H Farnsworth | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/hearing-on-thurgood-marshall-is-recessed-again-marshalls-case-is.html | Hearing on Thurgood Marshall Is Recessed Again MARSHALLS CASE IS DELAYED AGAIN | By Warren Weaver Jr Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/ilanegotiators-oust-anastasia-he-is-accused-of-ridiculing-wage.html | ILANEGOTIATORS OUST ANASTASIA He Is Accused of Ridiculing Wage DemandsFaces Dismissal as Officer ILA NEOGTIATORS OUST ANASTASIA | By John P Callahan | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/illinois-studying-agedhome-chain-558-patients-moved-after-chicago.html | ILLINOIS STUDYING AGEDHOME CHAIN 558 Patients Moved After Chicago Aide Charges Filth | By Austin C Wehrwein Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/in-the-nation-consequences-of-easterns-success-or-failure.html | In The Nation Consequences of Easterns Success or Failure | By Arthur Krock | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/jet-crashes-in-rio-80-of-102survive-jet-down-in-rio-80-of-102.html | Jet Crashes in Rio 80 of 102Survive JET DOWN IN RIO 80 OF 102 SURVIVE | By Juan de Onis Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/kennedy-weighs-tour-of-big-cities-philadelphia-cleveland-and.html | KENNEDY WEIGHS TOUR OF BIG CITIES Philadelphia Cleveland and Chicago Likely Stops | By Tom Wicker Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/little-leaguers-world-series-starts-today-with-two-games.html | Little Leaguers World Series Starts Today With Two Games | By Milton Bracker Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/maris-hits-no28-in-7to3-defeat-first-3-yankees-score-off-rakow.html | MARIS HITS NO28 IN 7TO3 DEFEAT First 3 Yankees Score Off Rakow Charles Connects  Boyers Error Costly | By John Drebinger Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/moscows-morning-after-serious-economic-problems-remain-as.html | Moscows Morning After Serious Economic Problems Remain As Celebration of Space Exploit Ends | By Seymour Topping Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/moses-says-3-contractors-lag-on-widening-highway-to-fair-moses.html | Moses Says 3 Contractors Lag On Widening Highway to Fair MOSES CHARGES CONTRACTORS LAG | By George Barrett | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/national-policy-asked-on-schools-teachers-union-hears-plea-for-a.html | NATIONAL POLICY ASKED ON SCHOOLS Teachers Union Hears Plea for a Federal Study | By Damon Stetson Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/palisades-motel-stayed-by-court-construction-of-a-10story-fort-lee.html | PALISADES MOTEL STAYED BY COURT Construction of a 10Story Fort Lee Tower Barred Until Case Is Tried DEEDS TERMS AT ISSUE A Rockefeller Unit Asserts Borough Agreed to Limit Height of Buildings | By John W Slocum Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pickpocket-school-graduates-invade-city-not-even-a-detectives.html | Pickpocket School Graduates Invade City Not Even a Detectives Wallet Is Safe From LatinAmerican Band Adept at Robbing Seated Passengers PICKPOCKET BAND DESCENDS ON CITY | By Ronald Sullivan | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/prediction-at-confection-show-the-rich-foods-to-get-richer.html | Prediction at Confection Show The Rich Foods to Get Richer | By Brendan M Jones | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/public-responds-to-poetry-on-tv-40000-write-to-cbs-for-names-of.html | PUBLIC RESPONDS TO POETRY ON TV 40000 Write to CBS for Names of Authors Titles | By Val Adams | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sabre-line-rates-from-japan-cut-david-announces-slashes-below.html | SABRE LINE RATES FROM JAPAN CUT David Announces Slashes Below Conference Fees | By Edward A Morrow | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/senate-takes-up-a-new-farm-bill-production-controls-absent-in.html | SENATE TAKES UP A NEW FARM BILL Production Controls Absent in Sessions 2d Measure | By Cp Trussell Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/showmen-delay-on-ticket-center-proposal-put-off-as-league-examines.html | SHOWMEN DELAY ON TICKET CENTER Proposal Put Off as League Examines Its Legality | By Sam Zolotow | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sports-of-the-times-of-historical-importance.html | Sports of The Times Of Historical Importance | By Arthur Daley | RE0000478718 | 1990-05-16 | B00000986747 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/thant-asks-steps-to-force-katanga-to-end-secession-he-calls-on.html | THANT ASKS STEPS TO FORCE KATANGA TO END SECESSION He Calls on Security Council to Back Trade Embargo if Tshombe Balks Thant Asks Action on Katanga Would Ban Trade if Necessary | By Sam Pope Brewer Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/tv-economics-series-money-talks-starts-5-shows-on-cbs.html | TV Economics Series Money Talks Starts 5 Shows on CBS | By John P Shanley | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/un-bids-pakistan-guard-new-guinea-indonesians-and-dutch-back.html | UN BIDS PAKISTAN GUARD NEW GUINEA Indonesians and Dutch Back Request for 1000 Men  CeaseFire in Effect UNBIDS PAKISTAN AID IN NEW GUINEA | By Kathleen Teltsch Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/us-searching-for-ways-to-ease-tension-in-berlin-us-seeking-plan-to.html | US Searching for Ways To Ease Tension in Berlin US SEEKING PLAN TO ASSURE BERLIN | By Tad Szulc Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/utility-sellout-aids-corporates-recent-municipal-and-state-issues.html | UTILITY SELLOUT AIDS CORPORATES Recent Municipal and State Issues Continue to Be Whittled Down | By Albert L Kraus | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vallee-enjoying-actors-holiday-in-atlantic-city-away-from-how-to.html | Vallee Enjoying Actors Holiday in Atlantic City Away From How to Succeed He Gives 5 Shows Daily Steel Pier Scene of Singers Early Vaudeville Success | By Paul Gardner Special to the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vostoks-joining-disputed-by-us-magazines-report-of-soviet-orbital.html | VOSTOKS JOINING DISPUTED BY US Magazines Report of Soviet Orbital Feat Is Rejected | By John A Osmundsen Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/weatherly-loses-in-25knot-breeze-nefertiti-pins-first-setback-on.html | WEATHERLY LOSES IN 25KNOT BREEZE Nefertiti Pins First Setback on Rival Easterner Is Beaten by 27 Seconds | By John Rendel Special to the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/westbury-judges-clear-frenchman-gougeon-tried-to-keep-horse-in-line.html | WESTBURY JUDGES CLEAR FRENCHMAN Gougeon Tried to Keep Horse in Line in Trot They Rule | By Gordon S White Jr Special To the New York Times | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/wood-field-and-stream-restrictive-seasons-on-ducks-geese-keep.html | Wood Field and Stream Restrictive Seasons on Ducks Geese Keep Waterfowl Situation Confused | By Oscar Godbout | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/yonkers-raceway-submits-bid-for-hambletonian-at-goshen.html | Yonkers Raceway Submits Bid For Hambletonian at Goshen | By Michael Strauss | RE0000478718 | 1990-05-16 | B00000986747 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/114-coast-game-goes-to-bombers-50830-see-yanks-triumph-with-7-in.html | 114 COAST GAME GOES TO BOMBERS 50830 See Yanks Triumph With 7 in 10th Maris Hits Home Run With 3 On | By John Drebinger Special to the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/500-buckley-foes-are-disqualified-for-the-primary-election-board.html | 500 BUCKLEY FOES ARE DISQUALIFIED FOR THE PRIMARY Election Board Gives Bronx Leader a Majority in Fight to Retain County Post 500 BUCKLEY FOES ARE DISQUALIFIED | By Leo Egan | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/advertising-directmail-campaigns-falter.html | Advertising DirectMail Campaigns Falter | By Peter Bart | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/aerospace-stock-sold-by-big-fund-wellington-got-6800000-for.html | AEROSPACE STOCK SOLD BY BIG FUND Wellington Got 6800000 for MartinMarietta Shares | By Clyde H Farnsworth | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/apalachin-figure-defends-absence-falcons-says-health-forced-4year.html | APALACHIN FIGURE DEFENDS ABSENCE Falcons Says Health Forced 4Year Stay in Florida | By Charles Grutzner | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/argentine-aide-scores-military-economics-chief-says-army-factions.html | ARGENTINE AIDE SCORES MILITARY Economics Chief Says Army Factions Block Progress | By Edward C Burks Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/australian-seized-with-18000-in-counterfeit-20-bills-here.html | Australian Seized With 18000 In Counterfeit 20 Bills Here | By Alfred E Clark | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/books-of-the-times-linguist-and-mimic-mother-loved-but-scorned.html | Books of The Times Linguist and Mimic Mother Loved but Scorned | By Orville Prescott | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bridge-jacoby-challenges-goren-but-proposal-is-declined.html | Bridge Jacoby Challenges Goren But Proposal Is Declined | By Albert H Morehead | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bus-riders-to-get-code-of-courtesy-by-amy-vanderbilt.html | Bus Riders to Get Code of Courtesy By Amy Vanderbilt | By Gay Talese | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cabbie-gets-plea-in-smallpox-hunt-police-promise-no-penalty-for.html | CABBIE GETS PLEA IN SMALLPOX HUNT Police Promise No Penalty for Missing Driver | By Lawrence OKane | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/capital-courting-student-internes-vacation-jobholders-praised-by.html | CAPITAL COURTING STUDENT INTERNES Vacation Jobholders Praised by Stevenson in Talk | By J Anthony Lukas Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/catch22-movie-set-by-columbia-deal-on-heller-book-includes-option.html | CATCH22 MOVIE SET BY COLUMBIA Deal on Heller Book Includes Option for Stage Rights | By Eugene Archer | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-council-gets-minimumpay-bill-adoption-of-125-base-on-aug-30-is.html | CITY COUNCIL GETS MINIMUMPAY BILL Adoption of 125 Base on Aug 30 Is Indicated  Mayor Hails Coverage Mayors message and summary of bill are on Page 24 CITY COUNCIL GETS MINIMUMPAY BILL | By Paul Crowell | RE0000478721 | 1990-05-16 | B00000986750 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-investigates-kiting-on-rents-scrutinizes-building-sales-that.html | CITY INVESTIGATES KITING ON RENTS Scrutinizes Building Sales That Bring Higher Return CITY INVESTIGATES KITING ON RENTS | By Martin Arnold | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/economic-trend-rises-first-time-since-february-10-of-17-leading.html | ECONOMIC TREND RISES FIRST TIME SINCE FEBRUARY 10 of 17 Leading Indicators for July Pointed Upward but Data Are Incomplete US REPORTS STATISTICS Changes in General Course of Business Are Usually Foretold in Compilation ECONOMIC TREND POINTING UPWARD | By Richard E Mooney Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/eyecatching-shopping-bags-carry-image-of-store.html | EyeCatching Shopping Bags Carry Image of Store | By Charlotte Curtis | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/food-drama-in-cooking-director-finds-baking-lemon-pie-is-like.html | Food Drama in Cooking Director Finds Baking Lemon Pie Is Like Working on a New Show | By June Owen | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/foreign-affairs-the-deadliest-radio-of-them-all.html | Foreign Affairs The Deadliest Radio of Them All | By Cl Sulzberger | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/gov-hughes-blocks-extradition-of-2-fugitives-from-chain-gangs.html | Gov Hughes Blocks Extradition of 2 Fugitives From Chain Gangs | By George Cable Wright Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/grain-curb-gains-in-senate-battle-gop-fights-payment-plan.html | GRAIN CURB GAINS IN SENATE BATTLE GOP Fights Payment Plan Predicting Strict Controls GRAIN CURB GAINS IN SENATE BATTLE | By Cp Trussell Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/home-run-in-ninth-gains-54-victory-throneberry-connects-with-two-on.html | HOME RUN IN NINTH GAINS 54 VICTORY Throneberry Connects With Two On as Pinch Hitter  Bucs Win Opener 86 | By Robert L Teague | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/jockey-also-wins-in-first-2-races-comic-relief-tara-dunstan-round.html | JOCKEY ALSO WINS IN FIRST 2 RACES Comic Relief Tara Dunstan Round Out Usserys Triple  11 in Spinaway Today | By Joseph C Nichols Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/jovanovic-and-pilic-gain-in-brookline-tennis-yugoslavs-excel-in-us.html | Jovanovic and Pilic Gain in Brookline Tennis YUGOSLAVS EXCEL IN US TURF DEBUT Jovanovic and Pilic Defeat FitzGibbon and Williams  OsunaPalafox Win | By Allison Danzig Special to the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/kennedy-presses-senate-on-trade-bill.html | Kennedy Presses Senate on Trade Bill | By Joseph A Loftus Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/levien-proposes-suit-settlement-universal-american-chief-acts-to.html | LEVIEN PROPOSES SUIT SETTLEMENT Universal American Chief Acts to Satisfy Holders LEVIEN PROPOSES SUIT SETTLEMENT | By Alexander R Hammer | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/lisbon-threatens-again-to-quit-un-prepares-to-defend-rule-of.html | LISBON THREATENS AGAIN TO QUIT UN Prepares to Defend Rule of African Territories | By Paul Hofmann Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/looting-of-bon-ami-laid-to-reformers-bon-ami-looting-laid-to.html | Looting of Bon Ami Laid to Reformers BON AMI LOOTING LAID TO OFFICIALS | By John Sibley | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/marshalls-case-pushed-in-senate-coalition-seeks-floor-vote-on-bench.html | MARSHALLS CASE PUSHED IN SENATE Coalition Seeks Floor Vote on Bench Nomination | By Warren Weaver Jr Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mercury-extends-frills-and-power-division-adds-5-meteor-and-2-comet.html | MERCURY EXTENDS FRILLS AND POWER Division Adds 5 Meteor and 2 Comet Models | By Joseph C Ingraham Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/museum-enacts-segregation-ban-modern-lends-art-just-to-groups.html | MUSEUM ENACTS SEGREGATION BAN Modern Lends Art Just to Groups Signing Pledge | By Arthur Gelb | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/new-5th-ave-lights-planned-by-barnes-barnes-to-change-lights-on-5th.html | New 5th Ave Lights Planned by Barnes BARNES TO CHANGE LIGHTS ON 5TH AVE | By Charles G Bennett | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/new-flight-path-upsets-brooklyn-its-peaceful-in-queens-but-noisy-in.html | NEW FLIGHT PATH UPSETS BROOKLYN Its Peaceful in Queens but Noisy in Adjacent County | By Edward Hudson | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/nixon-and-brown-clash-on-debates-rivals-trade-charges-in-stalemate.html | NIXON AND BROWN CLASH ON DEBATES Rivals Trade Charges in Stalemate on TV Match | By Gladwin Hill Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/old-vintage-cars-among-700-entered-in-new-hope-show.html | Old Vintage Cars Among 700 Entered In New Hope Show | By Frank M Blunk | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/pennsy-attacks-new-haven-plan-chairman-rejects-bid-for-inclusion-in.html | PENNSY ATTACKS NEW HAVEN PLAN Chairman Rejects Bid for Inclusion in Proposal to Merge With Central ICC HEARING STORMY Symes Urges New England Lines Solve Problems by Deal Among Selves PENNSY ATTACKS NEW HAVEN PLAN | By John M Lee Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/producers-roam-for-tryout-sites-plays-introduced-in-phoenix-detroit.html | PRODUCERS ROAM FOR TRYOUT SITES Plays Introduced in Phoenix Detroit and on Coast | By Paul Gardner | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rails-urge-court-to-hasten-ruling-seek-5million-union-bond-in.html | RAILS URGE COURT TO HASTEN RULING Seek 5Million Union Bond in Featherbedding Fight | By Donald Janson Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rhodesians-act-to-outlaw-nationalist-activities.html | Rhodesians Act to Outlaw Nationalist Activities | By Robert Conley Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rusk-bids-soviet-confer-in-berlin-to-avert-clashes-calls-in-envoy.html | RUSK BIDS SOVIET CONFER IN BERLIN TO AVERT CLASHES Calls In Envoy and Urgently Requests Participation in 4Power Discussions ONUS PUT ON RUSSIANS Secretary Warns of Risks  Reaction of Ambassador Is Not Encouraging RUSK BIDS SOVIET CONFER IN BERLIN | By Arthur J Olsen Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/russian-astronauts-only-3-miles-apart-on-the-closest-pass.html | Russian Astronauts Only 3 Miles Apart On the Closest Pass ASTRONAUTS TELL OF SPACE FLIGHTS | By Seymour Topping Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/scientist-to-run-childrens-show-exploring-premiere-set-for-oct-13.html | SCIENTIST TO RUN CHILDRENS SHOW Exploring Premiere Set for Oct 13 on NBCTV | By Richard F Shepard | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/senate-debate-on-tax-measure-expected-to-elicit-much-dissent.html | Senate Debate on Tax Measure Expected to Elicit Much Dissent DISSENT EXPECTED ON TAX MEASURE | By Robert Metz | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ship-lines-ila-stalled-on-pact-they-exchange-charges-at-6th.html | SHIP LINES ILA STALLED ON PACT They Exchange Charges at 6th Bargaining Session | By John P Callahan | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/smalltowners-show-the-world-little-league-nines-from-pitman-and.html | SmallTowners Show the World Little League Nines From Pitman and Kankakee Win | By Milton Bracker Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sports-of-the-times-not-exactly-crucial.html | Sports of The Times Not Exactly Crucial | By Arthur Daley | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/steps-planned-by-adenauer.html | Steps Planned by Adenauer | By Gerd Wilcke Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/stock-prices-off-in-quiet-trading-dividend-action-by-republic-steel.html | STOCK PRICES OFF IN QUIET TRADING Dividend Action by Republic Steel Lowers Industrials  Volume Is 3730000 INDEX DROPS BY 171 MartinMarietta Is Most Active on Strength of Titan III Contract STOCK PRICES OFF IN QUIET TRADING | By Richard Rutter | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/teachers-union-urged-to-expand-megel-at-convention-advises-an.html | TEACHERS UNION URGED TO EXPAND Megel at Convention Advises an Organization Drive | By Damon Stetson Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/toll-in-rio-crash-15-dead-one-lost-divers-search-in-wreckage-88.html | TOLL IN RIO CRASH 15 DEAD ONE LOST Divers Search in Wreckage  88 Survive Accident | By Juan de Onis Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/treasury-bills-firm-and-active-dealers-surprised-because-of.html | TREASURY BILLS FIRM AND ACTIVE Dealers Surprised Because of Tightness of Money  Backlogs Are Cut | By Albert L Kraus | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/vietnam-conflict-seen-at-impasse-us-lays-new-communist-drive-for.html | VIETNAM CONFLICT SEEN AT IMPASSE US Lays New Communist Drive for Neutral Zone in Asia to Stalemate VIETNAM CONFLICT SEEN AT IMPASSE | By Tad Szulc Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/washington-even-up-in-outer-space-moneys-a-problem.html | Washington Even Up in Outer Space Moneys a Problem | By James Reston | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/weatherly-tops-1958-cup-winner-columbia-is-beaten-in-heavy.html | WEATHERLY TOPS 1958 CUP WINNER Columbia Is Beaten in Heavy BreezeNefertiti Scores and Remains in Trials | By John Rendel Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/wood-field-and-stream-american-trapshooters-good-enough-at-home-but.html | Wood Field and Stream American Trapshooters Good Enough at Home but Are Outclassed Abroad | By Oscar Godbout | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/yacht-committees-thank-you-leaves-columbia-crew-gloomy.html | Yacht Committees Thank You Leaves Columbia Crew Gloomy | By Joseph M Sheehan Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/yogoslavs-press-farming-reform-tito-is-seeking-to-enlarge-gains-in.html | YOGOSLAVS PRESS FARMING REFORM Tito Is Seeking to Enlarge Gains in Socialist Sector | By Paul Underwood Special To the New York Times | RE0000478721 | 1990-05-16 | B00000986750 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/1963-chevrolets-display-changes-oiling-electric-systems-and-brakes.html | 1963 CHEVROLETS DISPLAY CHANGES Oiling Electric Systems and Brakes Meet Market | By Joseph C Ingraham Special to the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/1963-un-budget-rises-4500000-thant-asks-86649500-calls-finances.html | 1963 UN BUDGET RISES 4500000 Thant Asks 86649500  Calls Finances Grave | By Kathleen Teltsch Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-cup-survivors-to-resume-trials-sloops-nefertiti-weatherly-open.html | 2 CUP SURVIVORS TO RESUME TRIALS Sloops Nefertiti Weatherly Open Match Series Today | By John Rendel Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-teachers-suspended-in-55-dismissed-in-communist-inquiry.html | 2 Teachers Suspended in 55 Dismissed in Communist Inquiry | By Gene Currivan | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-us-submarines-meet-at-pole-skate-and-seadragon-surface-through.html | 2 US Submarines Meet at Pole Skate and Seadragon Surface Through Arctic Ice Pack US SUBMARINES MEET AT THE POLE | By Marjorie Hunter Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/a-theatre-drops-its-last-curtain-classes-to-replace-movies-at.html | A THEATRE DROPS ITS LAST CURTAIN Classes to Replace Movies at Brooklyn Paramount | By Nan Robertson | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/a-tie-to-west-cut-russian-chief-in-east-germany-to-control-access.html | A TIE TO WEST CUT Russian Chief in East Germany to Control Access Routes Soviet Drops East Berlin Post in FourPower Command MOVE SEVERS LINK TO WESTERN AIDES Russian Troop Head in East Germany Will Take Over Control of Allied Access | By Seymour Topping Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/advertising-gains-for-political-magazines.html | Advertising Gains for Political Magazines | By Peter Bart | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/affectionately-wins-79725-spinaway-and-kelso-scores-on-grass-at-spa.html | Affectionately Wins 79725 Spinaway and Kelso Scores on Grass at Spa STAKES MARK SET BY JACOBS FILLY Affectionately Sprints Six Furlongs in 110 25  Kelso 250 Wins | By Joseph C Nichols Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/anastasia-faces-trial-by-dockers-charged-with-sabotage-for-action.html | ANASTASIA FACES TRIAL BY DOCKERS Charged With Sabotage for Action on Wage Group | By John P Callahan | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/antiques-auction-to-be-highlight-of-connecticut-fair-on-saturday.html | Antiques Auction to Be Highlight Of Connecticut Fair on Saturday | By Sanka Knox Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/attempt-to-kill-de-gaulle-fails-general-on-way-to-airport-rides.html | ATTEMPT TO KILL DE GAULLE FAILS General on Way to Airport Rides Through a Storm of SubmachineGun Bullets ATTEMPT TO KILL DE GAULLE FAILS | By Robert C Doty Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ben-bella-is-facing-new-test-of-power-in-algeria-dispute-ben-bella.html | Ben Bella Is Facing New Test of Power In Algeria Dispute BEN BELLA FACING A TEST OF POWER | By Henry Tanner Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bless-our-bank-shifts-directors-sponsors-of-comedy-by-benoff-are.html | BLESS OUR BANK SHIFTS DIRECTORS Sponsors of Comedy by Benoff Are Also Changed | By Sam Zolotow | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bonds-market-continues-firm-in-the-face-of-two-large-new-offerings.html | Bonds Market Continues Firm in the Face of Two Large New Offerings TREASURYS CLIMB AFTER EARLY DROP Good Tone in Government Issues Aids Corporates in a Light Session | By Albert L Kraus | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bonn-condemns-soviet-on-berlin-abolition-of-commandants-office.html | BONN CONDEMNS SOVIET ON BERLIN Abolition of Commandants Office Termed Illegal | By Gerd Wilcke Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bridge-some-simple-calculations-reveal-opponents-hands.html | Bridge Some Simple Calculations Reveal Opponents Hands | By Albert H Morehead | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ceylonese-sends-dispatch-astray-private-antiwestern-report-falls.html | CEYLONESE SENDS DISPATCH ASTRAY Private AntiWestern Report Falls Into Wrong Hands | By Sam Pope Brewer Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/chess-lesserknown-soviet-stars-can-play-up-a-storm-too.html | Chess LesserKnown Soviet Stars Can Play Up a Storm Too | By Al Horowitz | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/city-told-to-build-2-industry-parks-engineers-say-plans-for-queens.html | CITY TOLD TO BUILD 2 INDUSTRY PARKS Engineers Say Plans for Queens and Staten Island Should Be Carried Out MAYOR ORDERS ACTION Names Felt to Head Task Force Cost of Land Is Put at 53 Million City Urged to Carry Out Plans For Two New Industrial Parks | By Charles G Bennett | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/defiance-industries-acquires-controlling-interest-in-bsf-control.html | Defiance Industries Acquires Controlling Interest in BSF CONTROL SHIFTED AT BSF COMPANY | By Clyde H Farnsworth | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/democratic-unit-too-busy-to-eat-platform-advisers-forgo-a-meal-to.html | DEMOCRATIC UNIT TOO BUSY TO EAT Platform Advisers Forgo a Meal to Hear Candidates | By Leonard Ingalls | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dupont-awarded-a-plastic-patent-company-says-all-present.html | DUPONT AWARDED A PLASTIC PATENT Company Says All Present Polypropylene Production Methods Are Covered DU PONT AWARDED A PLASTIC PATENT | By Myron Kandel | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/englewood-group-closes-its-ranks-integrationists-heal-split-opened.html | ENGLEWOOD GROUP CLOSES ITS RANKS Integrationists Heal Split Opened by Zuber Rally | By John W Slocum Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/family-life-put-to-test-at-meeting.html | Family Life Put to Test At Meeting | By Martin Tolchin Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/favorites-role-to-duke-rodney-trotter-52-in-25000-race-porterhouse.html | FAVORITES ROLE TO DUKE RODNEY Trotter 52 in 25000 Race  Porterhouse Gets Rail | By Louis Effrat Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/foes-of-buckley-fight-poll-board-will-sue-to-block-removal-of-500.html | FOES OF BUCKLEY FIGHT POLL BOARD Will Sue to Block Removal of 500 From Party Ballot | By Layhmond Robinson | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/full-jet-service-is-set-by-eastern-flights-due-today-despite-strike.html | FULL JET SERVICE IS SET BY EASTERN Flights Due Today Despite Strike of Engineers | By Joseph Carter | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/homer-by-berra-tops-angels-43-mantle-scores-on-blast-by-catcher.html | HOMER BY BERRA TOPS ANGELS 43 Mantle Scores on Blast by Catcher Wagner Clouts 3Run Drive in First | By John Drebinger Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/identical-bidding-minimized-by-us-attorney-general-reports-problem.html | IDENTICAL BIDDING MINIMIZED BY US Attorney General Reports Problem in Some Lines | By Richard E Mooney Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/in-the-nation-un-chance-for-unbiased-congo-showdown.html | In The Nation UN Chance for Unbiased Congo Showdown | By Arthur Krock | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/indonesia-frees-american-flier-man-sentenced-to-life-was-returned.html | INDONESIA FREES AMERICAN FLIER Man Sentenced to Life Was Returned to US Secretly | By Robert F Whitney Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/jersey-turnpike-may-add-4-lanes-they-would-be-for-trucks-and-buses.html | JERSEY TURNPIKE MAY ADD 4 LANES They Would Be for Trucks and Buses Only North of New Brunswick 2 BRIDGES ALSO SOUGHT Study to Determine Roads Needs in Light of Expected Traffic Increase in 70s | By George Cable Wright Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/johnson-off-to-brief-allies-on-us-policy-johnson-leaves-on-19day.html | Johnson Off to Brief Allies on US Policy Johnson Leaves on 19Day Trip To Middle East Italy and Greece | By Peter Braestrup Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-exhorts-capitol-on-5-bills-he-urges-legislators-to-set-an.html | KENNEDY EXHORTS CAPITOL ON 5 BILLS He Urges Legislators to Set an Impressive Record  UN Loan Is Pressed KENNEDY EXHORTS CAPITOL ON 5 BILLS | By Ew Kenworthy Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-urges-marshall-vote-says-senate-will-confirm-judge.html | Kennedy Urges Marshall Vote Says Senate Will Confirm Judge | By Warren Weaver Jr Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/li-boy-3-found-alive-in-thicket-after-3-days-premonition-leads.html | LI Boy 3 Found Alive in Thicket After 3 Days Premonition Leads Woman to ChildCondition Is Good Despite Ordeal | By Byron Porterfield Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/lisbon-permits-critical-booklet-writer-an-exdeputy-urges-freeing-of.html | LISBON PERMITS CRITICAL BOOKLET Writer an ExDeputy Urges Freeing of Colonies | By Paul Hofmann Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/literary-advice-and-aid-offered-to-dog-owners-five-recent-books.html | Literary Advice and Aid Offered to Dog Owners Five Recent Books Deal With Wide Range of Problems Noted Trainer Details Proper Methods of Instruction | By Walter R Fletcher | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/little-league-ritual-is-japanese-but-the-victory-is-mexican-32.html | Little League Ritual Is Japanese But the Victory Is Mexican 32 | By Milton Bracker Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/market-rallies-in-brisk-session-electronics-lead-wide-gain-index.html | MARKET RALLIES IN BRISK SESSION Electronics Lead Wide Gain  Index Rises by 363  Volume 4520000 803 ISSUES UP 246 OFF Motors Strong and Active  IBM Climbs by 16  Steels Advance MARKET RALLIES IN BRISK SESSION | By Richard Rutter | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mclellan-notes-aid-in-estes-deal-asserts-testimony-points-to-top.html | MCLELLAN NOTES AID IN ESTES DEAL Asserts Testimony Points to Top Agriculture Officials | By J Anthony Lukas Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mets-down-giants-54-as-neal-drives-in-winning-run-yankees-triumph.html | Mets Down Giants 54 as Neal Drives in Winning Run Yankees Triumph VICTORY IN RELIEF GOES TO MKENZIE Mets Score Second Triumph in Row Giants 3 Runs in 8th Rout RL Miller | By Robert L Teague | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/morgenthau-gets-backing-in-party-westchester-leader-urges-oconnor.html | MORGENTHAU GETS BACKING IN PARTY Westchester Leader Urges OConnor Run for Senate Kennedy Stays Neutral | By Leo Egan | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-du-pont-and-miss-varner-gain-semifinals-in-national-tennis.html | Mrs du Pont and Miss Varner Gain SemiFinals in National Tennis Doubles DELAWARE TEAM WINS 46 97 97 Mrs du Pont and Partner Beat Misses Bricka and Smith at Brookline | By Allison Danzig Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/negro-defends-ilgwu-on-bias-randolph-backs-dubinsky-in-house.html | NEGRO DEFENDS ILGWU ON BIAS Randolph Backs Dubinsky in House Investigation | By Stanley Levey | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-rules-extend-court-hours-here-court-rules-add-to-sessions-here.html | New Rules Extend Court Hours Here COURT RULES ADD TO SESSIONS HERE | By Leonard E Ryan | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/philharmonic-hall-is-a-great-place-to-look-forward-to-but-not-much.html | Philharmonic Hall Is a Great Place to Look Forward To but Not Much of a Place to Visit Just Now CENTER SHOWCASE IS STILL A JUMBLE Philharmonic Hall to Open in Month Far From Ready | By Arthur Gelb | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/president-admits-us-lags-in-space-but-insists-nation-will-go-ahead.html | PRESIDENT ADMITS US LAGS IN SPACE But Insists Nation Will Go Ahead by End of Decade  Cites Spending Rise PRESIDENT ADMITS US LAGS IN SPACE | By Tad Szulc Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/president-ready-to-confer-if-khrushchev-visits-un-comment-may.html | President Ready to Confer If Khrushchev Visits UN Comment May Encourage Soviet Leader to Seize Opportunity for Meeting  US Set to Resist Berlin Sgueeze Kennedy Would Hope for Parley With Khrushchev PRESIDENT READY TO MEET RUSSIAN Comment May Encourage Premier to Seize Chance for Second Encounter | By Arthur J Olsen Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/presold-writer-new-screen-elite-leonard-spigelgass-weighs-status.html | PRESOLD WRITER NEW SCREEN ELITE Leonard Spigelgass Weighs Status Symbol in Hollywood | By Murray Schumach Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/screen-the-pigeon-that-took-rome-charlton-heston-stars-in-paramount.html | Screen The Pigeon That Took Rome Charlton Heston Stars in Paramount Film | By Bosley Crowther | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seachart-agency-is-renamed-the-naval-oceanographic-office.html | SeaChart Agency Is Renamed The Naval Oceanographic Office | By George Horne | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seasonal-fresh-fruits-complement-many-curry-dishes-melons-or.html | Seasonal Fresh Fruits Complement Many Curry Dishes Melons or Mangoes Offer Contrast to Spices | By Craig Claiborne | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senate-approves-farm-bill-4737-grain-curb-wins-but-legislation.html | SENATE APPROVES FARM BILL 4737 GRAIN CURB WINS But Legislation Falls Short of Stiff Controls Sought by the Administration NEXT MOVE UP TO HOUSE President Praises Measure Calls It an Opportunity for Sense and Reason SENATE APPROVES FARM BILL 4737 | By Gp Trussell Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senator-challenges-hannas-cost-data-senator-challenges-cost-data.html | Senator Challenges Hannas Cost Data Senator Challenges Cost Data Hanna Gave US in Nickel Deal | By Joseph A Loftus Special to the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/soblen-deportation-a-sham-high-court-in-britain-is-told-convicted.html | Soblen Deportation a Sham High Court in Britain Is Told Convicted Spy Against US Presses Fight to Bar His Return Here | By Seth S King Special to the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/soviet-move-in-berlin-marks-end-of-futile-venture-in-cooperation.html | Soviet Move in Berlin Marks End Of Futile Venture in Cooperation | By Richard Jh Johnston | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/spain-undergoing-vast-change-after-23-years-of-franco-rule-spain-is.html | Spain Undergoing Vast Change After 23 Years of Franco Rule Spain Is Undergoing Profound Change Following 23 Years of Rule by Franco POLICE HARSHNESS EASES IN COUNTRY Living Standards Improving  Censorship of Books and Press Milder | By Benjamin Welles | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/speakeasies-short-of-supplies-use-taxed-liquor.html | Speakeasies Short of Supplies Use Taxed Liquor | By Robert Metz | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/telstar-relays-news-to-europe-times-international-edition-gets.html | TELSTAR RELAYS NEWS TO EUROPE Times International Edition Gets Articles From US | By Charles Grutzner | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/theatre-young-boswell-biographical-play-by-edinburgh-troupe.html | Theatre Young Boswell Biographical Play by Edinburgh Troupe Included in ThreeWeek Festival | By Tc Worsley Special to the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/tv-is-barbaric-goldwater-says-senator-turns-critic-in-talk-to.html | TV IS BARBARIC GOLDWATER SAYS Senator Turns Critic in Talk to GreekAmerican Unit | By Austin C Wehrwein Special To the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |
| 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/wood-field-and-stream-inanimate-pitch-and-limestone-birds-targets.html | Wood Field and Stream Inanimate Pitch and Limestone Birds Targets for Vandalia Shooters | By Oscar Godbout Special to the New York Times | RE0000478715 | 1990-05-16 | B00000986744 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/125-wage-held-peril-to-business-city-cautioned-by-minority-report.html | 125 WAGE HELD PERIL TO BUSINESS City Cautioned by Minority Report Opposing Plan to Increase Minimum PLANTS FLIGHT FEARED Draft Withheld From Council Says Loss of Industry Threatens Economy 125 WAGE HELD PERIL TO BUSINESS | By Richard P Hunt | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/15billion-aid-reduction-planned-by-house-group-passman-seeks-to.html | 15Billion Aid Reduction Planned by House Group Passman Seeks to Load Appropriation Bill With Other Overseas Items to Make Slash More Acceptable HOUSE UNIT PLANS CUT IN AID FUNDS | By Felix Belair Jr Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/2-tv-film-groups-plan-war-series-warner-brothers-and-abc-see-future.html | 2 TV FILM GROUPS PLAN WAR SERIES Warner Brothers and ABC See Future in Subject | By Murray Schumach Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/3-allies-reject-any-soviet-curb-on-berlin-rights-russians-told-they.html | 3 ALLIES REJECT ANY SOVIET CURB ON BERLIN RIGHTS Russians Told They Cannot Shed Responsibilities as an Occupying Power COMMUNIQUE IS STERN Note Decries Abolishment of Commandants Office Rusk Sees Dobrynin 3 ALLIES REJECT CURBS IN BERLIN | By Arthur J Olsen Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/4-new-mediators-enter-ila-talks-union-and-ship-lines-still-at-odds.html | 4 NEW MEDIATORS ENTER ILA TALKS Union and Ship Lines Still at Odds on 3Year Pact | By John P Callahan | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/advertising-campaigns-aimed-at-schools.html | Advertising Campaigns Aimed at Schools | By Peter Bart | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/antireligious-work-by-twain-long-withheld-to-be-published-authors.html | AntiReligious Work by Twain Long Withheld to Be Published Authors Daughter Who Barred Release of Venomous Letters From the Earth in Thirties Now Agrees to Printing | By Arthur Gelb | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/banner-campaign-continues-sunday-for-hydroplanes.html | Banner Campaign Continues Sunday For Hydroplanes | By Michael Strauss | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bees-shielded-in-coast-pest-war-apiaries-are-alerted-before.html | Bees Shielded in Coast Pest War Apiaries Are Alerted Before Insecticide Is Used on Crops | By Lawrence E Davies Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bill-mangin-triumphs-in-beers-golf-alpine-star-wins-after-a-playoff.html | Bill Mangin Triumphs in Beers Golf ALPINE STAR WINS AFTER A PLAYOFF Bill Mangins Net of 69 Beats Caswell by 6 on Spring Brook Links | By Lincoln A Werden Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bombers-halted-after-early-lead-osinski-gives-3-hits-in-last-5.html | BOMBERS HALTED AFTER EARLY LEAD Osinski Gives 3 Hits in Last 5 Innings and Triumphs on George Thomas Double | By John Drebinger Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bonds-government-securities-advance-slightly-in-an-active-trading.html | Bonds Government Securities Advance Slightly in an Active Trading Session HIGH ARE POSTED AMONG TREASURYS Banks Lengthen Maturities Corporate TaxExempt Bond Market Quiet | By Albert L Kraus | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bridge-rules-can-be-followed-out-the-window-in-some-cases.html | Bridge Rules Can Be Followed Out The Window in Some Cases | By Albert H Morehead | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/chief-franco-aim-ties-with-market-spanish-leader-strives-to-build.html | CHIEF FRANCO AIM TIES WITH MARKET Spanish Leader Strives to Build Up Trade With Rest of Western Europe Francos Principal Aim Is Association Within Western Europe HE SEEKS TO AVOID LOSS OF MARKETS General Worries Less About LeftWing Opposition Than Economic Competition | By Benjamin Welles | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/city-will-add-100-to-housing-police-wagner-acts-to-counteract.html | CITY WILL ADD 100 TO HOUSING POLICE Wagner Acts to Counteract Reports of Rising Crime | By Martin Arnold | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/civilian-leaders-in-algiers-score-military-rivals-warn-15000-of-new.html | CIVILIAN LEADERS IN ALGIERS SCORE MILITARY RIVALS Warn 15000 of New Crisis Crowd First Hostile Later Applauds Political Bureau ALGIERS LEADERS ASSAIL MILITARY | By Henry Tanner Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/clancy-wagner-clash-on-housing-borough-president-gives-in-after.html | CLANCY WAGNER CLASH ON HOUSING Borough President Gives In After Attack and Project at Rockaway Is Passed CLANCY WAGNER CLASH ON HOUSING | By Charles G Bennett | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/col-julian-freed-in-congo-by-the-un-colonel-julian-is-freed-by-un.html | Col Julian Freed In Congo by the UN COLONEL JULIAN IS FREED BY UN | By Lloyd Garrison Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/defiance-officers-are-installed-at-the-helm-of-bsf-company-defiance.html | Defiance Officers Are Installed At the Helm of BSF Company DEFIANCE NAMES 6 TO BSF BOARD | By Clyde H Farnsworth | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/districting-aids-coast-democrats-party-expects-gain-of-7to11-seats.html | DISTRICTING AIDS COAST DEMOCRATS Party Expects Gain of 7to11 Seats in House Elections | By Tom Wicker Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/eastern-traffic-is-placed-at-50-airline-gives-load-data-as-strikers.html | EASTERN TRAFFIC IS PLACED AT 50 Airline Gives Load Data as Strikers March Here | By Joseph Carter Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/employes-given-ramapos-utopia-chock-full-onuts-is-offering-lowrate.html | EMPLOYES GIVEN RAMAPOS UTOPIA Chock Full oNuts Is Offering LowRate Vacations at Resort It Purchased | By Clarence Dean Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/exus-official-tells-inquiry-fine-was-omitted-in-estes-case-ee.html | ExUS Official Tells Inquiry Fine Was Omitted In Estes Case EE Jacobs Says Financier Was Not Penalized in Sale of Cotton | By J Anthony Lukas Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fd-roosevelt-jr-to-help-scheuer-also-says-he-might-support-buckley.html | FD ROOSEVELT JR TO HELP SCHEUER Also Says He Might Support Buckley in House Race | By Layhmond Robinson | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fox-mapping-rise-in-tv-production-zanuck-says-concern-seeks-major.html | FOX MAPPING RISE IN TV PRODUCTION Zanuck Says Concern Seeks Major Role in Rich Field | By Howard Thompson | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/giants-turn-back-mets-in-10th-21-yankees-bow-to-angels-in-13th-54.html | Giants Turn Back Mets in 10th 21 Yankees Bow to Angels in 13th 54 MARICHAL VICTOR WITH FIVEHITTER Bowman of Giants Drives In Deciding Run After Tying Game With Homer in 5th | By Robert L Teague | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/house-vote-is-set-on-satellite-bill-final-action-on-measure.html | HOUSE VOTE IS SET ON SATELLITE BILL Final Action on Measure Scheduled for Monday | By Cp Trussell Special to the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/housework-called-easy-in-america-finns-more-formal-editor-says.html | Housework Called Easy In America Finns More Formal Editor Says | By Marylin Bender | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/imported-accessories-can-give-decor-a-lift.html | Imported Accessories Can Give Decor a Lift | By Noelle Mercanton | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/in-the-nation-without-benefit-of-plautus-or-zero-mostel.html | In The Nation Without Benefit of Plautus or Zero Mostel | By Arthur Krock | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/jewish-family-problems-are-settled-out-of-court.html | Jewish Family Problems Are Settled Out of Court | By Martin Tolchin | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/johnson-gets-out-and-meets-the-folks-in-lebanon-johnson-greets.html | Johnson Gets Out and Meets the Folks in Lebanon JOHNSON GREETS LEBANESE PUBLIC | By Peter Braestrup Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kadar-beckoning-past-enemies-offers-hungary-new-freedom-artists-and.html | Kadar Beckoning Past Enemies Offers Hungary New Freedom Artists and Writers Given Wider Range by Party DirectivesCurbs on Nonproletarians Also Eased | By Harry Schwartz | RE0000478720 | 1990-05-16 | B00000986749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/marked-edges-up-in-active-trading-declines-top-advances-but-key.html | MARKED EDGES UP IN ACTIVE TRADING Declines Top Advances but Key Issues Spur Average to an Increase of 015 TURNOVER IS 4770000 Profit Taking Cuts Prices After Early RiseNo Groups Show Strength MARKET EDGES UP IN ACTIVE TRADING | By Richard Rutter | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/mckinley-and-ralston-extended-by-britons-before-gaining-in-us.html | McKinley and Ralston Extended by Britons Before Gaining in US Doubles SANGSTERKNIGHT BOW IN FIVE SETS Defenders Win in Brookline TennisJovanovic Pilic Also Gain in Doubles | By Allison Danzig Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/nancy-kelly-set-for-new-drama-actress-to-substitute-for-rita.html | NANCY KELLY SET FOR NEW DRAMA Actress to Substitute for Rita Hayworth in Play | By Sam Zolotow | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/naval-treaty-takes-chase-jumper-breaks-saratoga-mark-naval-treaty.html | Naval Treaty Takes Chase JUMPER BREAKS SARATOGA MARK Naval Treaty Is Clocked in 435 25 for 2 Miles Ten in Seneca Today | By Joseph C Nichols Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/oconnor-battling-morgenthau-boom-oconnor-fights-morgenthau-bid.html | OConnor Battling Morgenthau Boom OCONNOR FIGHTS MORGENTHAU BID | By Leo Egan | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/pitman-wins-the-cheers-but-loses-the-ball-game-vocal-jerseyans.html | Pitman Wins the Cheers but Loses the Ball Game Vocal Jerseyans Watch Their Heroes Bow to Kankakee San Jose Also Gains Final of Little League World Series | By Milton Bracker Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/police-say-city-invites-unionism-pba-warns-that-men-may-turn-to.html | POLICE SAY CITY INVITES UNIONISM PBA Warns That Men May Turn to Labor if Denied Right to Bargain WAGNER ORDER WIDENED Action Extending Right to Negotiate to 10000 More Excludes Patrolmen | By Paul Crowell | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/red-threat-and-shooting-heighten-berlin-tension-red-moves-raise.html | Red Threat and Shooting Heighten Berlin Tension RED MOVES RAISE TENSION IN BERLIN | By Sydney Gruson Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/rentfraud-jury-to-open-inquiry-first-in-city-to-hear-herman-monday.html | RENTFRAUD JURY TO OPEN INQUIRY First in City to Hear Herman Monday in Brooklyn | By Alfred E Clark | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archiv es/russians-timing-of-orbits-hailed-accuracy-in-2-launchings-amazes-us.html | RUSSIANS TIMING OF ORBITS HAILED Accuracy in 2 Launchings Amazes US Scientists RUSSIANS PRAISED ON FLIGHT TIMINGS | By John A Osmundsen | RE0000478720 | 1990-05-16 | B00000986749 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senate-approves-drug-safety-bill-vote-unanimous-amendment-passed.html | SENATE APPROVES DRUG SAFETY BILL VOTE UNANIMOUS Amendment Passed Giving US Authority to Require Pretesting on Animals VICTORY FOR KEFAUVER But Tennessean Loses Bid for Provision Designed to Drive Down Prices Senate Passes Drug Safety Bill Plan to Depress Prices Beaten | By Marjorie Hunter Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senators-drop-trade-ban-on-poland-and-yugoslavia-senate-unit-voids.html | Senators Drop Trade Ban On Poland and Yugoslavia SENATE UNIT VOIDS BAN ON RED TRADE | By Joseph A Loftus Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/soblens-illness-termed-inactive-british-specialist-decides-leukemia.html | SOBLENS ILLNESS TERMED INACTIVE British Specialist Decides Leukemia Is Remissive | By Seth S King Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sports-of-the-times-farewell-again.html | Sports of The Times Farewell Again | By Arthur Daley | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sweetheart-deal-laid-to-ilgwu-house-unit-hears-company-aide-was.html | SWEETHEART DEAL LAID TO ILGWU House Unit Hears Company Aide Was Shop Steward ILGWU Sweetheart Pact Charged at House Inquiry Here | By Stanley Levey | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/theatre-owners-protest-tv-plan-televising-of-six-broadway-shows-in.html | THEATRE OWNERS PROTEST TV PLAN Televising of Six Broadway Shows in 5 Cities Opposed | By Milton Esterow | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/theatre-stone-tower-adaptation-of-grimms-tale-at-delacorte.html | Theatre Stone Tower Adaptation of Grimms Tale at Delacorte | By Paul Gardner | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/torres-gets-title-shot-at-long-last-paul-pender-signed-after-jose.html | Torres Gets Title Shot at Long Last Paul Pender Signed After Jose Puts On a Big Act Fictitious Newsman and Blonde Figure in Nov 2 Battle | By Gay Talese | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-is-shifting-cigar-purchases-philippines-benefits-from-ban-on.html | US IS SHIFTING CIGAR PURCHASES Philippines Benefits From Ban on Cuban Imports US IS SHIFTING CIGAR PURCHASES | By James J Nagle | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/veterans-record-since-war-hailed-va-chief-tells-amvets-of.html | VETERANS RECORD SINCE WAR HAILED VA Chief Tells Amvets of Contributions to Nation | By Farnsworth Fowle | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/weatherly-defeats-nefertiti-after-building-an-early-lead-in-light.html | Weatherly Defeats Nefertiti After Building an Early Lead in Light Breezes 300YARD VICTORY MARKS CUP TRIALS Weatherly Scores Despite a Shift in Wind That Helps Boston Yacht Close In | By John Rendel Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |
| 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/wood-field-and-stream-an-unerring-eye-can-be-profitable-in.html | Wood Field and Stream An Unerring Eye Can Be Profitable in Trapshooting and in Politics | By Oscar Godbout Special To the New York Times | RE0000478720 | 1990-05-16 | B00000986749 |

| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2rate-ship-pacts-criticized-by-us-justice-department-warns-on.html | 2RATE SHIP PACTS CRITICIZED BY US Justice Department Warns on Antitrust Principles | By Edward A Morrow | RE0000478730 | 1990-05-16 | B00000989688 |
|---|---|---|---|---|---|---|
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/3-runs-in-eighth-top-los-angeles-mets-chase-drysdale-here-after-3.html | 3 RUNS IN EIGHTH TOP LOS ANGELES Mets Chase Drysdale Here After 3 Homers Earlier Hook Gains Victory | By Robert L Teague | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/4-cancer-experts-study-filter-tips-find-cigarette-tars-cause-skin.html | 4 CANCER EXPERTS STUDY FILTER TIPS Find Cigarette Tars Cause Skin Affliction in Mice | By Donald Janson Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/5th-ave-bus-line-5-months-later-passengers-hardly-notice-change-in.html | 5TH AVE BUS LINE 5 MONTHS LATER Passengers Hardly Notice Change in Management Since Citys TakeOver IMPROVEMENTS SOUGHT Patterson Charges Former Owners With Duplicate Costs and No Planning 5th Ave Buses 5 Months Later Passengers Note Little Change | By Emanuel Perlmutter | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/a-gallery-of-fine-fabrics-is-created.html | A Gallery of Fine Fabrics Is Created | By George OBrien | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/a-new-coffee-pact-is-reached-at-un-new-coffee-pact-reached-at-un.html | A New Coffee Pact Is Reached at UN NEW COFFEE PACT REACHED AT UN | By Sam Pope Brewer Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/adenauer-plans-appeal-to-soviet-expected-to-bid-khrushchev-halt.html | ADENAUER PLANS APPEAL TO SOVIET Expected to Bid Khrushchev Halt Berlin Shootings | By Gerd Wilcke Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/allies-again-ask-moscow-to-join-talks-on-berlin-appeal-for-4power.html | ALLIES AGAIN ASK MOSCOW TO JOIN TALKS ON BERLIN Appeal for 4Power Parley on Measures to Alleviate Tension in Divided City NOTES ARE EXCHANGED Russians Say US Connived in Attacks on Soviet Force by German Crowds ALLIES AGAIN ASK FOR BERLIN PARLEY | By Arthur J Olsen Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/allies-view-threat-as-empty.html | Allies View Threat as Empty | By Seymour Topping Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/angolan-rebel-unit-builds-as-it-trains-at-camp-in-congo-angola.html | Angolan Rebel Unit Builds as It Trains At Camp in Congo ANGOLA RECRUITS BUILD CONGO CAMP | By Lloyd Garrison Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bonds-debt-securities-prices-are-mixed-in-a-particularly-quiet.html | Bonds Debt Securities Prices Are Mixed in a Particuarly Quiet Trading Session CHANGES ARE FEW FOR MOST ISSUES Treasury Bills Are Steady After vigorous Opening Inventories Cut | By Albert L Kraus | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478730 | 1990-05-16 | B00000989688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bridge-pause-to-think-provokes-complaintsits-worth-it.html | Bridge Pause to Think Provokes ComplaintsIts Worth It | By Albert H Morehead | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/catullus-is-rated-45-for-117550-hopeful-stakes-today-dozen.html | Catullus Is Rated 45 for 117550 Hopeful Stakes Today DOZEN JUVENILES IN SARATOGA DASH Greentree Pair Heads Field for Closing FeatureMr Fitz Saddles 3 Victors | By Joseph C Nichols Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/cinerama-plans-2-more-theatres-additional-houses-here-will-be-ready.html | CINERAMA PLANS 2 MORE THEATRES Additional Houses Here Will Be Ready Next Year | By Eugene Archer | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/city-labor-council-rejects-plea-of-flight-engineers-for-new-aid.html | City Labor Council Rejects Plea Of Flight Engineers for New Aid Bars Any Boycott in Support of the Strike at Eastern Now in Third Month | By Joseph Carter | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/cityowned-cars-to-get-seat-belts-barnes-to-begin-installation-of.html | CITYOWNED CARS TO GET SEAT BELTS Barnes to Begin Installation of Safety Equipment in His Agencys Autos PUBLIC SELLING URGED Panel at Amvets Meeting Outlines Need for More Laws and Education | By Murray Illson | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/clue-aids-french-investigation-into-attempt-to-kill-de-gaulle.html | Clue Aids French Investigation Into Attempt to Kill de Gaulle | By Robert C Doty Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/coast-dairymen-battle-pesticides-residues-in-milk-fat-are-problem.html | COAST DAIRYMEN BATTLE PESTICIDES Residues in Milk Fat Are Problem in California | By Lawrence E Davies Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/colombian-likes-life-of-variety-jn-diplomat-cites-differing-tastes.html | Colombian Likes Life Of Variety JN Diplomat Cites Differing Tastes | By Charlotte Curtis | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/costs-of-malpractice-insurance-on-increase-for-physicians-here.html | Costs of Malpractice Insurance On Increase for Physicians Here Number of Suits and Size of Awards Put Premiums Up20000000 Paid for Coverage by Nations Doctors | By Sal R Nuccio | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/courts-building-called-old-barn-judge-asks-city-planners-to-vote.html | COURTS BUILDING CALLED OLD BARN Judge Asks City Planners to Vote New Structure | By Hedrick Smith | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dominicans-acquiring-a-trujillos-property-workers-for-the-late.html | Dominicans Acquiring a Trujillos Property Workers for the Late Dictators Brother Transform Valley | By R Hart Phillips Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dubinsky-scores-house-inquiry-denies-bias-in-garment-union-dubinsky.html | Dubinsky Scores House Inquiry Denies Bias in Garment Union DUBINSKY SCORES ILGWU INQUIRY | By Stanley Levey | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/duke-rodney-52-in-trot-tonight-thomas-atkyns-will-start-in-westbury.html | DUKE RODNEY 52 IN TROT TONIGHT Thomas Atkyns Will Start in Westbury Second Division | By Louis Effrat Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/exofficial-says-freeman-aide-got-early-estes-data-but-testimony-by.html | EXOFFICIAL SAYS FREEMAN AIDE GOT EARLY ESTES DATA But Testimony by Jacobs on a January Meeting About Case is Called Untrue SENATORS SEE CONFLICT Inquiry Also Hears Denial That Cotton Deal Report Was Ordered Slanted INQUIRY TOLD AIDE GOT ESTES REPORT | By J Anthony Lukas Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/fd-roosevelt-jr-scored-by-healey-bronx-democrat-attacks-his-link-to.html | FD ROOSEVELT JR SCORED BY HEALEY Bronx Democrat Attacks His Link to Trujillo | By Charles Grutznerrepresentative James C Healey Gave Notice Yesterday That He Would If Franklin D Roosevelt Jr Campaigned Against Him In the Bronx BRING UP THE BUSINESS ABOUT TRUJILLO | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/firm-un-mediator-robert-kweku-atta-gardiner.html | Firm UN Mediator Robert Kweku Atta Gardiner | Special to The New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/foreign-affairs-u-thant-the-un-and-the-ussr.html | Foreign Affairs U Thant the UN and the USSR | By Cl Sulzberger | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/governor-seeks-a-record-margin-sets-this-as-reelection-goal-running.html | GOVERNOR SEEKS A RECORD MARGIN Sets This as Reelection Goal Running Mates Join Him | By Douglas Dales Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/greece-and-bloc-exchange-notes-association-with-common-market.html | GREECE AND BLOC EXCHANGE NOTES Association With Common Market Starts Nov 1 | By Harry Gilroy Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/greeks-new-oracle-when-athens-seeks-answers-today-it-turns-to.html | Greeks New Oracle When Athens Seeks Answers Today It Turns to Washington Not Delphi | By Howard Taubman Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/icc-examiner-backs-merger-of-two-railroads-in-southeast-2-railroads.html | ICC Examiner Backs Merger Of Two Railroads in Southeast 2 RAILROADS GAIN MERGER SUPPORT | By John M Lee Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/layerstolle-ousted-in-us-doubles-quarterfinals-by-drysdaleforbes.html | LayerStolle Ousted in US Doubles QuarterFinals by DrysdaleForbes 5TH SET DECIDED IN THE 32D GAME Drysdale and Forbes Win 46 1210 26 119 1715 in Gathering Darkness | By Allison Danzig Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/most-doctors-in-poll-fail-to-find-any-harm-in-little-league-ball.html | Most Doctors in Poll Fail to Find Any Harm in Little League Ball Cry of Overemphasis Often Overemphasized According to Survey of MD Fathers | By Milton Bracker Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/music-sun-sets-and-tanglewood-is-transformed-avantgarde-yields-to.html | Music Sun Sets and Tanglewood Is Transformed AvantGarde Yields to Standard Program Final WeekEnd Opens With Monteux | By Raymond Ericson Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mutual-fund-size-is-held-no-peril-study-for-sec-discounts-growth-as.html | MUTUAL FUND SIZE IS HELD NO PERIL Study for SEC Discounts Growth as an Adverse Factor in the Industry SOME DANGERS NOTED Potential Interest Conflicts Between Managers and Shareholders Cited MUTUAL FUND SIZE FOUND NO HAZARD | By Gene Smith | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/new-additives-lend-catalysts-greater-hardness-and-strength-dr.html | New Additives Lend Catalysts Greater Hardness and Strength Dr Morrell Believes That Method Will Bring New Petroleum Economies VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/nixon-bids-brown-use-gop-air-time-makes-offer-after-debate.html | NIXON BIDS BROWN USE GOP AIR TIME Makes Offer After Debate Negotiations Bog Down | By Gladwin Hill Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/paperback-shops-respond-to-trend-prosper-as-number-rises-to-40-from.html | PAPERBACK SHOPS RESPOND TO TREND Prosper as Number Rises to 40 From 6 in 1959 | By Gay Talese | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/parley-on-youth-set-by-mormons-1500-delegates-to-discuss.html | PARLEY ON YOUTH SET BY MORMONS 1500 Delegates to Discuss Delinquency in Area | By John Wicklein | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/plane-crash-clue-sought-beneath-tranquility-of-bay-us-dredging-bay.html | Plane Crash Clue Sought Beneath Tranquility of Bay US DREDGING BAY FOR PLANE PARTS Investigators Hunting Bits of Jet in March Crash | By Edward Hudson | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/police-show-off-8-burly-decoys-patrolmen-put-on-womens-clothes-and.html | POLICE SHOW OFF 8 BURLY DECOYS Patrolmen Put on Womens Clothes and Lipstick and Try Graceful Walking | By Ronald Sullivan | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/president-urges-gain-in-congress-says-he-needs-democratic-backing.html | PRESIDENT URGES GAIN IN CONGRESS Says He Needs Democratic Backing in Peace Effort | By Austin C Wehrwein Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rights-unit-plans-jersey-hearings-us-checking-metropolitan-area.html | RIGHTS UNIT PLANS JERSEY HEARINGS US Checking Metropolitan Area Discrimination | By George Cable Wright Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/russians-step-up-flow-of-arms-aid-to-castro-regime-more-technical.html | RUSSIANS STEP UP FLOW OF ARMS AID TO CASTRO REGIME More Technical Personnel Sent InUS Aides Doubt Rise in Offensive Power SOVIET INCREASES AID FLOW TO CUBA | By Joseph A Loftus Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/senate-approves-philippine-funds-73million-war-claims-bill-is-sent.html | SENATE APPROVES PHILIPPINE FUNDS 73Million War Claims Bill Is Sent to the PresidentHe Voices Satisfaction SENATE APPROVES PHILIPPINE FUNDS | By Cp Trussell Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/senate-hearings-on-marshall-end-committee-head-silent-as-to-action.html | SENATE HEARINGS ON MARSHALL END Committee Head Silent as to Action on Judgeship | By Warren Weaver Jr Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/soblen-is-denied-writ-in-britain-spy-plans-appeal-monday-against.html | SOBLEN IS DENIED WRIT IN BRITAIN Spy Plans Appeal Monday Against Deportation | By Seth S King Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/study-can-aid-the-housewife-with-handicap.html | Study Can Aid The Housewife With Handicap | By Martin Tolchin Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tax-data-show-dip-in-smoking-and-a-rise-in-the-use-of-liquor-news-a.html | Tax Data Show Dip in Smoking And a Rise in the Use of Liquor NEWS AND VIEWS IN THE TAX FIELD | BY Robert Metz | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/thant-begins-trip-to-soviet-for-talks-with-khrushchev.html | Thant Begins Trip To Soviet for Talks With Khrushchev | By Thomas Buckley Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/town-is-magic-to-600-conjurers-village-in-michigan-pulls-them-out.html | Town Is Magic to 600 Conjurers Village in Michigan Pulls Them Out of Hat for Convention Prestidigitators Awe Townsfolk in Free Displays of Skill A TOWN IS MAGIC TO 600 CONJURERS | By Damon Stetson Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/trend-is-lacking-in-stock-market-preweekend-air-settles-over-trade.html | TREND IS LACKING IN STOCK MARKET PreWeekEnd Air Settles Over Trade as Volume Dips to 2893750 AVERAGE OFF 043 POINT Most Electronics and Drug Issues SlipChemicals Generally Move Ahead TREND IS LACKING IN STOCK MARKET | By Richard Rutter | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-convoys-unhindered-on-the-autobahn-to-berlin-move-freely-despite.html | US Convoys Unhindered On the Autobahn to Berlin Move Freely Despite Soviet Threat Russians Accept Terms on Escort for Vehicles and Tension Eases US Army Convoys Unhindered On Highway After Soviet Threat | By Sydney Gruson Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/wagner-indicates-hell-give-choice-for-governor-soon-mayor-indicates.html | Wagner Indicates Hell Give Choice For Governor Soon Mayor Indicates He Will Give His Choice for Governor Soon | By Richard P Hunt | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/weatherly-by-4-minutes-41-seconds-defeats-nefertiti-second-day-in.html | Weatherly by 4 Minutes 41 Seconds Defeats Nefertiti Second Day in Row MERCER 12METER WINS IN LIGHT AIR Mosbacher Sails Weatherly Into Command at Start and Triumphs by 23 Mile | By Joseph M Sheehan Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |
| 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/yankees-lose-two-to-orioles-62-and-142-mets-turn-back-dodgers-63.html | Yankees Lose Two to Orioles 62 and 142 Mets Turn Back Dodgers 63 TURLEY SHELDON ROUTED IN FINALE 3 Homers 5 Doubles Triple and 11 Singles Sink Yanks Estrada and Fisher Win | By John Drebinger Special To the New York Times | RE0000478730 | 1990-05-16 | B00000989688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/102-bronx-reform-candidates-reinstated-in-primary-by-court-but.html | 102 Bronx Reform Candidates Reinstated in Primary by Court But Buckley Foes Still Lack Nominees to Win Control of County Committee 102 ARE RESTORED IN BRONX PRIMARY | By Leonard Ingalls | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/138000-licensed-as-private-pilots-flying-is-a-rapidly-growing-hobby.html | 138000 LICENSED AS PRIVATE PILOTS Flying Is a Rapidly Growing Hobby Figures Show | By Peter Franklin | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/1964-fair-display-kodak-exhibit-preview-at-flashing-meadows.html | 1964 FAIR DISPLAY Kodak Exhibit Preview At Flashing Meadows | By Jacob Deschin | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-japanese-view-us-has-2-types-58-visitor-liked-obliques-more-than.html | A JAPANESE VIEW US HAS 2 TYPES 58 Visitor Liked Obliques More Than Straights | By Am Rosenthal Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-kennedy-turns-to-debate-again-presidents-brother-to-face-rival-in.html | A KENNEDY TURNS TO DEBATE AGAIN Presidents Brother to Face Rival in Massachusetts | By John H Fenton Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-tall-visitor-from-dodge-city.html | A TALL VISITOR FROM DODGE CITY | By Philip H Dougherty | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/abstract-commercials-in-italy-served-al-dente.html | ABSTRACT Commercials in Italy Served al Dente | By Herbert Mitgang | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/advertising-industrial-agencies-on-the-rise-big-strides-made-in.html | Advertising Industrial Agencies on the Rise Big Strides Made in Client Outlays and Copy Quality | By Peter Bart | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/african-colonies-pressing-britain-crisis-grows-in-rhodesia-as.html | AFRICAN COLONIES PRESSING BRITAIN Crisis Grows in Rhodesia as Police Power Is Widened | By Lawrence Fellows Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/africans-turn-to-violence.html | Africans Turn to Violence | By Robert Conley Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/air-rights-offer-new-supply-of-land-in-sitepinched-city-builders.html | Air Rights Offer New Supply Of Land in SitePinched City BUILDERS TURNING TO AIRRIGHT SITES | By Thomas W Ennis | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/albany-post-road-older-routes-offer-sunday-drivers-a-leisurely.html | ALBANY POST ROAD Older Routes Offer Sunday Drivers A Leisurely Change of Pace | By Ben Zwerling | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/algeria-and-army-wide-powers-of-the-military-are-pointed-up-by.html | ALGERIA AND ARMY Wide Powers of the Military Are Pointed Up by Pressures Exerted on the Political Bureau | By Henry Tanner Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/algerian-bureau-delays-election-blames-military-says-interference.html | ALGERIAN BUREAU DELAYS ELECTION BLAMES MILITARY Says Interference by Army Keeps It From Fulfilling Its Responsibilities BEN BELLA FOE RESIGNS Boudiaf Accuses Rivals of Violating AccordPower Struggle Is Renewed ALGERIAN BUREAU DELAYS ELECTION | By Henry Tanner Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/apportionment-and-64-supreme-court-ruling-could-have-wide-effects.html | Apportionment and 64 Supreme Court Ruling Could Have Wide Effects for Both Parties | By Arthur Krock | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/archer-triumphs-in-gonzalez-bout-gains-unanimous-verdict-in.html | ARCHER TRIUMPHS IN GONZALEZ BOUT Gains Unanimous Verdict in TenRounder at Garden | By Howard M Tuckner | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-11-no-title.html | Article 11  No Title | By William D Smith | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/atop-a-peak-in-frances-auvergne.html | ATOP A PEAK IN FRANCES AUVERGNE | By Daniel M Madden | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ballet-workshop.html | BALLET WORKSHOP | By Robert Joffrey Watch Hill Ri | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bathing-beauty.html | Bathing Beauty | By George OBrein | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bogota-dismayed-as-liberal-quits-party-leader-had-helped-to-hold.html | BOGOTA DISMAYED AS LIBERAL QUITS Party Leader Had Helped to Hold Coalition Together | By Richard Eder Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brahms-on-the-rocks-rugged-coast-is-site-of-chamber-music.html | BRAHMS ON THE ROCKS Rugged Coast IS Site of Chamber Music | By Barbara Holmquest Blue Hill Me | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bridge-a-venerable-mathematical-debate-a-single-aspect-of-declarers.html | BRIDGE A VENERABLE MATHEMATICAL DEBATE A Single Aspect of Declarers Play Has Been Argued for 50 Years | By Albert H Morehead | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/britains-new-wave-bbc-offers-training-base-for-writers.html | BRITAINS NEW WAVE BBC Offers Training Base for Writers | By Martin Esslin | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/california-vote-viewed-as-vital-fall-elections-may-decide-future-of.html | CALIFORNIA VOTE VIEWED AS VITAL Fall Elections May Decide Future of Republicans | By Tom Wicker Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/campaign-moneyhow-much-from-whom-the-rising-cost-of-running-for.html | Campaign MoneyHow Much From Whom The rising cost of running for office exposes politicians to pressures from of affluent groups with special interests A Senator discusses this dilemmaand ways to solve it Campaign Money | By Frank Church | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/challenge-and-response.html | Challenge and Response | By John W Finney | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/citys-mood-anger-and-frustration-west-berliners-still-trust-us-but.html | CITYS MOOD ANGER AND FRUSTRATION West Berliners Still Trust US But Tension Nears Flash Point | By Sydney Gruson Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/college-football-another-rousing-season-in-offing-ohio-state-lsu.html | College Football Another Rousing Season in Offing Ohio State LSU Rated Alabamas Major Rivals College Elevens Will Start Drills for What Promises to Be Rousing Season PENN STATE RATED BEST IN THE EAST Stars to Abound at Alabama Ohio State Texas When Drills Begin on Saturday | By Joseph M Sheehan | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/college-football-rules-stabilized-this-season-survey-indicates-that.html | College Football Rules Stabilized This Season Survey Indicates That Most Coaches Are Pleased | By Frank Litsky | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/colonialism-the-good-the-bad-the-lessons-the-easy-explanation-of.html | Colonialism The Good the Bad the Lessons The easy explanation of Africas current troubles is that they are the fruit of colonialism But was that system the unmitigated evil it is often held to be Colonialism The Good the Bad the Lessons | By George Ht Kimble | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/comeback-of-goldilocks-et-al-the-renewed-popularity-of-fairy-tales.html | Comeback of Goldilocks et al The renewed popularity of fairy tales raises some interesting questions concerning the effect of their peculiar morality on the wideeyed young Comeback Of Goldilocks | By Elizabeth Bowen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/concern-mapping-aerial-recovery-all-american-studies-ways-to-catch.html | CONCERN MAPPING AERIAL RECOVERY All American Studies Ways to Catch Parachutists | By Robert A Amen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/congo-and-tshombe-he-is-expected-to-try-to-stall-again-on-the-u-ns.html | CONGO AND TSHOMBE He Is Expected to Try to Stall Again on the U Ns Latest Plan to End Secession in the Congo | By Lloyd Garrison Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/controlling-the-beetle-grubs.html | CONTROLLING THE BEETLE GRUBS | By Alexander M Radko | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/crisis-worries-france.html | Crisis Worries France | By Robert C Doty Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cuba-links-policy-to-sugar-losses-drop-in-production-caused-shift.html | CUBA LINKS POLICY TO SUGAR LOSSES Drop in Production Caused Shift to Peoples Farms | By Harry Schwartz | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dare-to-differ-amvets-advised-leader-deplores-conformity-as.html | DARE TO DIFFER AMVETS ADVISED Leader Deplores Conformity as Delegates Meet Here | By Murray Illson | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/democrats-hopes-rising-in-midwest-party-leaders-are-cheered-by.html | DEMOCRATS HOPES RISING IN MIDWEST Party Leaders Are Cheered by Foreign Policy Issue | By Austin C Wehrwein Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dickens-and-the-life-he-led.html | Dickens and the Life He Led | By Thomas E Cooney | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/discount-move-and-market-dip-blamed-in-grayson-bankruptcy-expansion.html | Discount Move and Market Dip Blamed in Grayson Bankruptcy EXPANSION NOTED IN GRAYSON CASE | By Clyde H Farnsworth | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/disks-carlo-new-la-scala-performance-restores-some-cuts-and-makes.html | DISKS CARLO New La Scala Performance Restores Some Cuts and Makes Some Others | By Raymond Ericson | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dominicans-glum-over-sugar-quota-us-orders-pose-a-series-of.html | DOMINICANS GLUM OVER SUGAR QUOTA US Orders Pose a Series of Problems for Nation | By R Hart Phillips Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/doubledeck-span-george-washington-bridge-expansion-is-keystone-of.html | DOUBLEDECK SPAN George Washington Bridge Expansion Is Keystone of Vast Road Project DOUBLEDECK SPAN | By Joseph C Ingraham | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/economic-indicators.html | Economic Indicators | WEEK ENDED AUG 25 1962 | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/europe-discovers-america-record-tourist-influx-arriving-here-to-see.html | EUROPE DISCOVERS AMERICA Record Tourist Influx Arriving Here to See A Mammoth Land EUROPE DISCOVERS AMERICA | By Seymour Pearlman | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/expansion-slated-in-phone-cables-att-expects-satellites-to.html | EXPANSION SLATED IN PHONE CABLES ATT Expects Satellites to Complement System EXPANSION SLATED IN PHONE CABLES | By Robert W Stitt | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/faa-and-cab-seek-to-ease-friction-over-crash-inquiries-but-aide-of.html | FAA and CAB Seek to Ease Friction Over Crash Inquiries But Aide of Board Charges Statement Is InnocuousAgency Official Says Paper Never Does Solve Everything | By Edward Hudson | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fall-62-forecast.html | Fall 62 Forecast | By Patricia Peterson | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/family-businessin-brief.html | Family BusinessIn Brief | By Dorothy Barclay | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/films-jest-at-war.html | FILMS JEST AT WAR | By Bosley Crowther | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/for-the-large-minority-response-to-tv-poetry-program-confirms-a.html | FOR THE LARGE MINORITY Response to TV Poetry Program Confirms A Conviction | By John P Shanley | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fugitives-shot-at-by-east-germans-one-man-escapes-to-west.html | FUGITIVES SHOT AT BY EAST GERMANS One Man Escapes to West BerlinOther Is Captured | By Sydney Gruson Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gallic-baston-brownlees-hand-felt-in-manhattan-schools-revival-of.html | GALLIC BASTON Brownlees Hand Felt in Manhattan Schools Revival of French Operas | By Ross Parmenter | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gardens-investment-in-boxers-is-paying-off-small-clubs-helping.html | Gardens Investment in Boxers Is Paying Off Small Clubs Helping Talented Fighters Gain Recognition Many Young Stars Now Moving Up to Main Events | By Deane McGowen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gentlemenscholars-in-a-rude-land-boswells-account-of-his-hebrides.html | GENTLEMENSCHOLARS IN A RUDE LAND Boswells Account of His Hebrides Journey With Dr Johnson Is Issued in a New Version Scholars Scholars | By Robert Halsband | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/global-system-american-public-schools-keep-up-with-us-children.html | GLOBAL SYSTEM American Public Schools Keep Up With US Children Overseas | by Fred M Hechinger | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hanna-smelter-continues-pouring-out-nickel-despite-inquiry.html | Hanna Smelter Continues Pouring Out Nickel Despite Inquiry | By Wallace Turner Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/has-man-become-a-cancer-on-his-world.html | Has Man Become a Cancer on His World | By William Vogt | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hollywood-sage-danny-kaye-nimbly-travesties-sides-of-a-perennials.html | HOLLYWOOD SAGE Danny Kaye Nimbly Travesties Sides Of a Perennials Industry Paradox | By Murray Schumach | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-and-out-of-books-of-mysteries.html | IN AND OUT OF BOOKS Of Mysteries | By Lewis Nichols | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-dublin-pubs-poets-paintersalive-aliveo.html | IN DUBLIN PUBS POETS PAINTERSALIVE ALIVEO | By Brian ODoherty Dublin | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/iron-operations-mirror-steel-lag-august-cutbacks-in-mining-and.html | IRON OPERATIONS MIRROR STEEL LAG August Cutbacks in Mining and Shipping indicate an Oversupply of Ore TRAFFIC ON LAKES IS OFF Part of Fleet Idled by Lack of Demand From Mills IRON OPERATIONS MIRROR STEEL LAG | By Kenneth S Smith | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/it-takes-more-than-ivy-to-make-a-college.html | It Takes More Than Ivy to Make a College | By Francis H Horn | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/italian-movie-master-in-motion-fellini-activates-an-unorthodox.html | ITALIAN MOVIE MASTER IN MOTION Fellini Activates An Unorthodox Project In Rigid Secrecy | By Robert F Hawkins Rome | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/japan-building-passenger-plane-first-since-war-will-carry-maximum.html | JAPAN BUILDING PASSENGER PLANE First Since War Will Carry Maximum Load of 60 | By Robert A Amen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jetpropelled-eagles-new-drama-authenticates-vital-role-played-by.html | JETPROPELLED EAGLES New Drama Authenticates Vital Role Played by Strategic Air Command | By Pains Knickerbocherbeale Afb Calif | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/job-panel-set-up-to-aid-minorities-mayors-committee-to-seek-to-open.html | JOB PANEL SET UP TO AID MINORITIES Mayors Committee to Seek to Open Better Positions by Employer Pacts JOB PANEL SET UP TO AID MINORITIES | By Charles G Bennett | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/johnson-confers-with-shah-on-aid-irans-ruler-voices-accord-on-us.html | JOHNSON CONFERS WITH SHAH ON AID Irans Ruler Voices Accord on US Policy Shift | By Peter Braestrup Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/judge-asks-shift-in-jersey-courts-weintraub-urges-abolition-of-the.html | JUDGE ASKS SHIFT IN JERSEY COURTS Weintraub Urges Abolition of the Municipal System | By George Cable Wright Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/khrushchev-sees-prospect-of-ties-with-trade-blocs-holds.html | KHRUSHCHEV SEES PROSPECT OF TIES WITH TRADE BLOCS Holds Collaboration Possible Between Economic Groups in the East and West KHRUSHCHEV HINTS AT MARKET TIES | By Theodore Shabad Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/let-the-soup-get-cold-let-the-soup-get-cold-cont.html | Let The Soup Get Cold Let the Soup Get Cold Cont | By Craig Claiborne | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lull-in-economy-vexing-belgrade-gains-fail-to-match-goals-and-trade.html | LULL IN ECONOMY VEXING BELGRADE Gains Fail to Match Goals and Trade Deficit Grows | By Paul Underwood Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/major-league-baseball.html | Major League Baseball | Sunday August 26 1962 | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/masonry-graces-home-interiors-material-gives-surface-interest-to.html | MASONRY GRACES HOME INTERIORS Material Gives Surface Interest to Walls | By Glenn Fowler | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mets-get-3-hits-in-8to2-defeat-williams-perranoski-halt-new.html | METS GET 3 HITS IN 8TO2 DEFEAT Williams Perranoski Halt New YorkCraig Loses 4 Homers for Victors DODGER PITCHING HALTS METS 82 | By Robert L Teague | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/minnesota-acts-on-iodine-in-milk-pasture-plan-aims-at-drop-in.html | MINNESOTA ACTS ON IODINE IN MILK Pasture Plan Aims at Drop in Radioactive Content | By Donald Janson Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mkinleys-team-gains-us-final-americans-beat-yugoslavs-in-tennis-at.html | MKINLEYS TEAM GAINS US FINAL Americans Beat Yugoslavs in Tennis at Brookline MKINLEYS TEAM GAINS US FINAL | By Allison Danzig Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/morgenthau-gains-party-endorsement-in-3-more-counties-morgenthau.html | Morgenthau Gains Party Endorsement In 3 More Counties MORGENTHAU GETS 3COUNTY SUPPORT | By Richard P Hunt | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/moscows-view-alarms-are-sounded-on-the-danger-of-west-berlin-to.html | MOSCOWS VIEW Alarms Are Sounded on the Danger Of West Berlin to Peace | By Seymour Topping Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/musings-of-a-dugout-socrates-the-unaccustomed-role-of-loser-brings.html | Musings of a Dugout Socrates The unaccustomed role of loser brings from a longtime winner Stengel a peerless outpouring of philosophy expertise end advice to the Youth of America Dugout Socrates | By Gilbert Millstein | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/muslims-on-coast-fight-riot-case-lawyers-seek-next-month-to-have.html | MUSLIMS ON COAST FIGHT RIOT CASE Lawyers Seek Next Month to Have Indictments Quashed | By Bill Becker Special to the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/negro-voting-drive-still-lags-leaders-hope-education-campaign-will.html | NEGRO VOTING DRIVE STILL LAGS Leaders Hope Education Campaign Will Achieve Better Results | By Claude Sitton Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/negroes-in-sect-seek-high-posts-propose-disciples-of-christ-end.html | NEGROES IN SECT SEEK HIGH POSTS Propose Disciples of Christ End Separate Groupings | By John Wicklein | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-israeli-city-is-rising-in-negev-modern-arad-will-open-or-site.html | NEW ISRAELI CITY IS RISING IN NEGEV Modern Arad Will Open or Site of Ancient One Oct 21 | By Irving Spiegel Special to the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-the-rialto-banderol-is-scharys-play-about-schary-no-says.html | NEWS OF THE RIALTO BANDEROL Is Scharys Play About Schary No Says ScharyItems | By Milton Esterow | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-the-stamp-world-new-zealands-health-seriesegypt-health.html | NEWS OF THE STAMP WORLD New Zealands Health SeriesEgypt Health Algerian Freedom | By David Lidman | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-tvradio-burnett-comedienne-leaving-moore-declines-to-star.html | NEWS OF TVRADIO BURNETT Comedienne Leaving Moore Declines to Star on NBC | By Val Adams | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/of-death-and-art-prints-at-the-modern-german-child-art.html | OF DEATH AND ART Prints at the Modern German Child Art | By Stuart Preston | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/on-the-local-screen-front.html | ON THE LOCAL SCREEN FRONT | By Howard Thompson | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/orioles-in-sweep-yanks-bow-86-43-for-5-losses-in-row-robinson.html | ORIOLES IN SWEEP Yanks Bow 86 43 for 5 Losses in Row Robinson Excels ORIOLES DEFEAT YANKEES 86 43 | By John Drebinger Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/paneling-the-shed-framework-is-enclosed-with-aluminum.html | PANELING THE SHED Framework Is Enclosed With Aluminum | By Bernard Gladstone | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/partnership-isnt-easy.html | Partnership Isnt Easy | By Andre Fontaine | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/personality-new-pilot-for-utility-system-andrus-of-middle-south-to.html | Personality New Pilot for Utility System Andrus of Middle South to Commute From Louisiana | By Gene Smith | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pheasant-danger-seen-in-pest-war-effects-of-rice-crop-dusting.html | PHEASANT DANGER SEEN IN PEST WAR Effects of Rice Crop Dusting Studied in California | By Lawrence E Davies Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pineapple-firm-to-build-homes-dole-corporation-planning-subdivision.html | PINEAPPLE FIRM TO BUILD HOMES Dole Corporation Planning Subdivision in Hawaii | By Charles H Turner Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portrait-of-a-mobile-nation-americans-are-more-and-more-on-the-go.html | Portrait of A Mobile Nation Americans are more and more on the go What has spurted this wanderlust Portrait of a Mobile Nation | By David Boroff | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portrait-of-the-artist-as-a-letterwriter-of-mark.html | Portrait of the Artist as a LetterWriter of Mark | By Robert J Clements | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/private-placing-of-issues-gains-mortgage-bankers-become-more-active.html | PRIVATE PLACING OF ISSUES GAINS Mortgage Bankers Become More Active in Field PRIVATE PLACING OF ISSUES GAINS | By Edward T OToole | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/problems-posed-by-satellite-bill-fcc-charged-with-wide.html | PROBLEMS POSED BY SATELLITE BILL FCC Charged With Wide Communications Control Satellite Bill Will Pose a Host of New Problems for the FCC WIDE CONTROL SET FOR THE AGENCY Parts of New Corporation Are to Be Competitors Against One Another | By Cabell Phillips Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/public-held-cool-to-shelter-drive-few-seek-fha-loans-to-build.html | PUBLIC HELD COOL TO SHELTER DRIVE Few Seek FHA Loans to Protection From Danger of FallOut KENNEDY IS SET BACK Presidents Incentive Plan Hit by Congress Leader and Realty Chief | By Dennis Duggan | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quadros-regains-political-force-leads-brazilian-state-race-though.html | QUADROS REGAINS POLITICAL FORCE Leads Brazilian State Race Though He Quit Presidency | By Juan de Onis Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quakers-helping-algeria-rebuild-recall-friends-were-brought-there.html | QUAKERS HELPING ALGERIA REBUILD Recall Friends Were Brought There in 1663 as Slaves | By Kathleen Teltsch Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quotas-on-coffee-approved-in-un-output-allocated-in-effort-to-halt.html | QUOTAS ON COFFEE APPROVED IN UN Output Allocated in Effort to Halt World Price Decline | By Thomas Buckley Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/report-from-rome-the-literary-dolce-vita-report-from-rome.html | Report From Rome The Literary Dolce Vita Report from Rome | By John L Brown | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/return-to-popularity-german-shepherd-now-carefully-bred-enjoys-rank.html | Return to Popularity German Shepherd Now Carefully Bred Enjoys Rank as a Top Entry | By Walter R Fletcher | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/roadside-venture-continues-to-grow-howard-johnson-co-to-get-a-big.html | Roadside Venture Continues to Grow Howard Johnson Co to Get a Big Board Listing Tomorrow HOWARD JOHNSON SHOWS BIG GAINS | By Elizabeth M Fowler | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/rockefeller-gets-hotelbias-plea-bars-naacp-bid-to-shift-gop.html | ROCKEFELLER GETS HOTELBIAS PLEA Bars NAACP Bid to Shift GOP Convention Site | By Douglas Dales Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/rockefeller-pins-hopes-for-64-on-a-big-vote-he-keeps-up-a-heavy.html | ROCKEFELLER PINS HOPES FOR 64 ON A BIG VOTE He Keeps Up a Heavy Schedule of Political Activity in an Effort To Win by a Majority That Will Impress His Party and Nation | By Leo Egan | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/romney-charges-mess-in-michigan-calls-on-gop-delegates-to-get-state.html | ROMNEY CHARGES MESS IN MICHIGAN Calls on GOP Delegates to Get State Rolling Again | By Damon Stetson Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/rugged-man-of-the-sea.html | Rugged Man Of the Sea | By Henry Beetle Hough | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/safari-of-fear.html | Safari of Fear | By Robert Massie | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/sailing-tests-end-weatherly-a-failure-in-1958-cup-trials-to-face.html | SAILING TESTS END Weatherly a Failure in 1958 Cup Trials to Face Australians Weatherly to Defend Americas Cup Against Australians SLOOP SELECTED TO RACE GRETEL Weatherly Beaten Aspirant 4 Years Ago Is Picked for Series Starting Sept 15 | By John Rendel Special to the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/san-jose-turns-back-kankakee-30-in-little-league-final-at.html | San Jose Turns Back Kankakee 30 in Little League Final at Williamsport | By Milton Bracker Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/sandra-w-pine-becomes-bride-of-law-student-father-escorts-her-at.html | Sandra W Pine Becomes Bride Of Law Student Father Escorts Her at Wedding in Greenwich to Joseph Barnett Jr | Special to The New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/savannah-station-new-rail-depot-eliminates-a-detour-fall-excursions.html | SAVANNAH STATION New Rail Depot Eliminates a Detour Fall Excursions Are Scheduled | By Ward Allan Howe | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/scientists-fear-new-laws-may-curb-drug-research-they-are-concerned.html | Scientists Fear New Laws May Curb Drug Research They Are Concerned That Furor Over Thalidomide Will Lead to Restriction of Necessary Clinical Experiments SCIENTISTS FEAR NEW DRUG LAWS | By John A Osmundsen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archiv es/shock-absorbers-for-ablasts-due-big-steel-springs-assigned-to-let.html | SHOCK ABSORBERS FOR ABLASTS DUE Big Steel Springs Assigned to Let Buildings Rock SHOCK ABSORBERS FOR ABLASTS DUE | By William M Freeman | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/shootings-create-bonn-legal-snag-identifying-east-german-guards.html | SHOOTINGS CREATE BONN LEGAL SNAG Identifying East German Guards Proves Difficult | By Gerd Wilcke Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/site-for-jetport-in-orange-county-or-li-is-studied-case-reports.html | SITE FOR JETPORT IN ORANGE COUNTY OR LI IS STUDIED Case Reports Port Authority Asked US to Test for Projected Air Traffic 1961 SURVEY RENEWED Jersey Officials Fear Loss of ProjectRockefeller Favors Upstate Area 2 JETPORT SITES IN STATE TESTED | By Warren Weaver Jr Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ski-tower-will-be-installed-only-short-schuss-from-city.html | Ski Tower Will Be Installed Only Short Schuss From City | By Michael Strauss Special to the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soil-preparation-and-seeding-careful-groundwork-and-sowing-assure-a.html | SOIL PREPARATION AND SEEDING Careful Groundwork and Sowing Assure A Sturdy Lawn | By John F Ahrens | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soviet-bloc-radio-beamed-at-lisbon-propaganda-drive-appears-to-be.html | SOVIET BLOC RADIO BEAMED AT LISBON Propaganda Drive Appears to Be Winning Listeners | By Paul Hofmann Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/spareage-electronics-company-began-with-photograph-of-milk.html | SpareAge Electronics Company Began With Photograph of Milk | By Robert A Amen | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/speed-chess-as-played-by-experts.html | SPEED CHESS AS PLAYED BY EXPERTS | By Al Horowitz | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/spoken-history-tocquevilles-researchers-into-our-democratic-ideas.html | SPOKEN HISTORY Tocquevilles Researchers Into Our Democratic Ideas are Dramatized | By Thomas Lask | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stanley-steamer-roadster-1910-vintage-among-winners-at-new-hope.html | Stanley Steamer Roadster 1910 Vintage Among Winners at New Hope Show OLD CARS RETURN FOR NEW HONORS More Than 400 Dating to 1903 Put on Exhibition 125Mile Rally Staged | By Frank M Blunk Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/student-base-in-miami-sea-attack-laid-to-cuban-exiles.html | Student Base in Miami SEA ATTACK LAID TO CUBAN EXILES | By Arthur J Olsen Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/su-mac-lad-wins-westbury-trot-duke-rodney-is-halflength-behind-in.html | SU MAC LAD WINS WESTBURY TROT Duke Rodney Is HalfLength Behind in Challenge Cup Su Mac Lad HalfLength Victor Over Duke Rodney at Westbury | By Louis Effrat Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/survival-in-the-snow.html | Survival in the Snow | By Richard Plant | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sweet-singer-of-empire.html | Sweet Singer Of Empire | By Cm Bowra | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/terrorists-laud-de-gaulle-attack-assembly-franking-used-by-secret.html | TERRORISTS LAUD DE GAULLE ATTACK Assembly Franking Used by Secret Army and Council | By Robert Alden Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/test-for-u-thant-un-chiefs-visit-to-moscow-may-give-clue-on-his.html | Test for U Thant UN Chiefs Visit to Moscow May Give Clue on His Chances of Reelection | By Sam Pope Brewer | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-campaign-view-from-out-in-the-country-the-issues-that-are-of.html | THE CAMPAIGN VIEW FROM OUT IN THE COUNTRY The Issues That Are of Momentous Concern to Washington Are Not Always Ones That Draw Crowds in the Rest of the Country | By Tom Wicker Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-great-shelter-debate-now-waning-world-events-politics-and.html | THE GREAT SHELTER DEBATE NOW WANING World Events Politics and Congressional Apathy Are Factors in Decline of Pressure for Funds | By Peter Braestrup Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-medical-passport-compact-history-of-persons-illness-great-aid.html | The Medical Passport Compact History of Persons Illness Great Aid When Traveling or Not | By Howard A Rusk Md | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-merchants-view-rise-in-gross-national-product-helps-dispel-fear.html | The Merchants View Rise in Gross National Product Helps Dispel Fear Over Economys Course | By Herbert Koshetz | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-new-look-tops-off-the-old-navajo-trail.html | THE NEW LOOK TOPS OFF THE OLD NAVAJO TRAIL | By Marshall Sprague | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-slow-and-gentle-art-of-fighting-a-bull-modenos-deliberate-style.html | The Slow and Gentle Art of Fighting a Bull Modenos Deliberate Style Delights Fans but Riles Critics A Literate Matador Substitutes Grace for Fast Action | By Robert Daley Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-thymus-gland-its-substances-found-to-influence-growth-of-cancer.html | THE THYMUS GLAND Its Substances Found to Influence Growth of Cancer in Mice | By William L Laurence | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-week-in-finance-stocks-advance-in-heaviest-trading-since.html | The Week in Finance Stocks Advance in Heaviest Trading Since MidJulyAverage Up 268 WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Alan Rich | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/they-belonged-in-the-parade-but-it-passed-them-by-they-belonged.html | They Belonged in the Parade But It Passed Them By They Belonged | By Gene Baro | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/thinking-without-thought-thinking.html | Thinking Without Thought Thinking | By Donald N Michael | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/thousands-visit-restored-port-popularity-of-project-near-mystic.html | Thousands Visit Restored Port Popularity of Project Near Mystic Conn Spurs Expansion Wayfarers Can Walk the Decks of Old Sailing Vessels | By George Horne Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tivoli-is-denmarks-model-funfair.html | TIVOLI IS DENMARKS MODEL FUNFAIR | By Dudley Glass | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/to-win-the-struggle-theres-a-lot-of-explaining-to-do-the-struggle.html | To Win the Struggle Theres a Lot of Explaining to Do The Struggle | By Cl Sulzberger | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/trading-stamps-chain-takes-all-two-guys-stores-on-both-sides-of.html | TRADING STAMPS CHAIN TAKES ALL Two Guys Stores on Both Sides of Controversy | By William M Freeman | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/turf-repairing-lawn-improvement-corrects-damage-from-summer-drought.html | TURF REPAIRING Lawn Improvement Corrects Damage From Summer Drought and Insects | By Ralph E Engel | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS WEDNESDAY THROUGH SATURDAY | WEDNESDAY AUGUST 29 | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-export-drive-takes-a-new-turn-commerce-department-goes-to.html | US EXPORT DRIVE TAKES A NEW TURN Commerce Department Goes to Business to Sell Trade Expansion Program US EXPORT DRIVE TAKES A NEW TURN | By Brendan M Jones | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-ready-to-act-on-new-test-plan-geneva-parley-to-get-offer-of-a.html | US READY TO ACT ON NEW TEST PLAN Geneva Parley to Get Offer of a Ban on Space Sea and Atmosphere Blasts US READY TO ACT ON NEW TEST PLAN | By J Anthony Lukas Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/useagles-hunt-vietnamese-reds-copters-carry-battle-units-over.html | USEAGLES HUNT VIETNAMESE REDS Copters Carry Battle Units Over Flooded Fields | By Jacques Nevard Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/varied-concertos.html | VARIED CONCERTOS | By Howard Klein | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/victor-pays-450-greentree-colt-first-in-117550-race-at-saratoga.html | VICTOR PAYS 450 Greentree Colt First in 117550 Race at Saratoga Outing Class at 450 Is First In 117550 Hopeful at Saratoga | By Joseph C Nichols Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/washingtons-view-new-threats-expected-in-effort-to-force.html | WASHINGTONS VIEW New Threats Expected in Effort to Force Concessions From Allies | By Arthur J Olsen Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/what-we-doand-do-not-know-about-the-moon-what-we-know-about-the.html | What We Doand Do Not Know About the Moon What We Know About the Moon | By Im Levitt | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wilderness-realm-in-connecticut.html | WILDERNESS REALM IN CONNECTICUT | By Sarah E Pullar | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/woman-director-makes-the-scene.html | Woman Director Makes the Scene | By Eugene Archer | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wood-field-and-stream-difficult-europeanstyle-trapshooting-rated-a.html | Wood Field and Stream Difficult EuropeanStyle Trapshooting Rated a Challenge by U S Marksmen | By Oscar Godbout Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/working-at-camp-helps-disturbed-childrens-ability-developed-by.html | WORKING AT CAMP HELPS DISTURBED Childrens Ability Developed by Improving Grounds | By Emma Harrison Special To the New York Times | RE0000478726 | 1990-05-16 | B00000989684 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/3000-virginians-pay-a-picnic-call-on-byrd-75yearold-senator-hails.html | 3000 Virginians Pay a Picnic Call on Byrd 75YearOld Senator Hails His Friends and Followers Annual Fete Brings The Organization to Its Leader | By Cabell Phillips Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/4-to-sail-on-hunt-for-rare-insects-wesleyan-men-outfit-ketch-for.html | 4 TO SAIL ON HUNT FOR RARE INSECTS Wesleyan Men Outfit Ketch for Trip Around World | By Richard H Parke Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/advertising-impact-of-drug-bill-appraised.html | Advertising Impact of Drug Bill Appraised | By Peter Bart | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/agreement-near-on-coffee-quotas-un-conference-plans-final-vote-here.html | AGREEMENT NEAR ON COFFEE QUOTAS UN Conference Plans Final Vote Here on Sept 28 | By Thomas Buckley Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/algiers-officers-demand-changes-in-civilian-regime-ben-bellas.html | ALGIERS OFFICERS DEMAND CHANGES IN CIVILIAN REGIME Ben Bellas Political Bureau Scored as Army Faction Calls for Its Ouster MILITARY CHIEFS SPLIT Oran Commanders Support Vice PremierHe Flies There From Capital ALGIERS OFFICERS DEMAND CHANGES | By Henry Tanner Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/anticuba-stand-urged-in-brazil-lacerda-charges-invasion-of.html | ANTICUBA STAND URGED IN BRAZIL Lacerda Charges Invasion of Hemisphere by Soviet | By Juan Ds Onis Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/automation-seen-making-unwork-study-says-featherbedding-will-grow.html | AUTOMATION SEEN MAKING UNWORK Study Says Featherbedding Will Grow if Technology Is Not Controlled Better | By Peter Kihss | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bridge-if-declarer-is-resourceful-deceptive-play-helps-him.html | Bridge If Declarer Is Resourceful Deceptive Play Helps Him | By Albert H Morehead | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/chess-bisguier-tries-odd-debuts-but-few-test-their-value.html | Chess Bisguier Tries Odd Debuts But Few Test Their Value | By Al Horowitz | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/congo-backs-un-on-katanga-plan-speech-by-adoula-endorses-move-to.html | CONGO BACKS UN ON KATANGA PLAN Speech by Adoula Endorses Move to End Secession | By Lloyd Garrison Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cultural-upsurge-in-state-and-nation-seen-by-governor-rockefeller.html | Cultural Upsurge In State and Nation Seen by Governor ROCKEFELLER SEES CULTURE UPSURGE | By Paul Gardner Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/department-of-justice-studies-results-of-identical-bidding.html | Department of Justice Studies Results of Identical Bidding Suspicion Is Considered the Greater Evil in Examination of 101YearOld US Government Practice | By Richard E Mooney Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dominicans-get-primer-from-us-gift-replaces-books-using-trujillo.html | DOMINICANS GET PRIMER FROM US Gift Replaces Books Using Trujillo Propaganda to Teach the Alphabet PROJECT COSTS 600000 200000 FirstGraders Will Get Brightly Illustrated New Set of Readers | By R Hart Phillips Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/extremists-stir-coast-democrats-session-erupts-over-move-to-oust.html | EXTREMISTS STIR COAST DEMOCRATS Session Erupts Over Move to Oust Some in Party | By Lawrence E Davies Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/fivehit-pitching-tops-bombers-21-home-runs-by-robinson-and-gentile.html | FIVEHIT PITCHING TOPS BOMBERS 21 Home Runs by Robinson and Gentile Give Victory to Roberts Over Ford | By John Drebinger Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/food-news-early-apple-ready-now-many-are-as-good-raw-as-cooked.html | Food News Early Apple Ready Now Many Are as Good Raw as Cooked | By Nan Ickeringill | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/foreign-affairs-a-crucial-decision-in-china.html | Foreign Affairs A Crucial Decision in China | By Cl Sulzberger | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/greeks-criticize-end-of-us-economic-grant-loss-of-20000000-spurs.html | Greeks Criticize End of US Economic Grant Loss of 20000000 Spurs Talk of Defense Cut Athens Sees a Loan as No Solution for Problem | By Howard Taubman Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/icc-examiner-cheers-rail-men-report-holds-that-service-is-major.html | ICC EXAMINER CHEERS RAIL MEN Report Holds That Service Is Major Merger Basis | By John M Lee | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/impact-of-proposed-revenue-act-on-us-foreign-units-examined-news.html | Impact of Proposed Revenue Act On US Foreign Units Examined NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/jazz-man-is-changing-his-beat-charlie-mingus-at-work-on-story-of.html | Jazz Man Is Changing His Beat Charlie Mingus at Work on Story of His Hard Times Bassist Is Planning to Leave US and Write Symphony | By Robert Shelton | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lawyer-conducts-his-own-marches-telford-taylor-gives-capable.html | LAWYER CONDUCTS HIS OWN MARCHES Telford Taylor Gives Capable Performance on Mall | By Howard Klein | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/long-island-bank-planning-merger-meadow-brook-seeking-to-exchange.html | LONG ISLAND BANK PLANNING MERGER Meadow Brook Seeking to Exchange Stock With Bank of Huntington | By Edward T OToole | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/maury-wills-baseballs-incorrigible-kleptomaniac-gives-the-mets-a.html | Maury Wills Baseballs Incorrigible Kleptomaniac Gives the Mets a Show of His Daring and Speed 3 Steals by Wills 12 Gift Runs And 5 Errors Lead to 165 Loss | By Howard M Tuckner | RE0000478729 | 1990-05-16 | B00000989687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mayor-cautioned-on-charter-shift-budget-group-asks-plans-on.html | MAYOR CAUTIONED ON CHARTER SHIFT Budget Group Asks Plans on ChangeOver Jan 1 | By Paul Crowell | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/miss-hards-team-also-takes-title-american-helped-by-maria-bueno.html | MISS HARDS TEAM ALSO TAKES TITLE American Helped by Maria Bueno Wins 5th National Doubles Crown in Row | By Allison Danzig Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/morgenthau-foes-charge-bossism-oconnor-and-stratton-say.html | MORGENTHAU FOES CHARGE BOSSISM OConnor and Stratton Say Organization Backs Him in Gubernatorial Race MORGENTHAU FOES CHARGE BOSSISM | By Leonard Ingalls | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/moscow-renews-proposal-for-talks-on-world-trade-pravda-study-of.html | Moscow Renews Proposal For Talks on World Trade Pravda Study of Common Market Calls for Formation of Economic Group Moscow Conference Opens Today MOSCOW RENEWS WORLD TRADE BID | By Theodore Shabad Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/murphy-to-tell-estes-case-role-after-9-weeks-of-hearings-mcclellan.html | MURPHY TO TELL ESTES CASE ROLE After 9 Weeks of Hearings McClellan Inquiry Turns to Top Freeman Aide MURPHY TO TELL ESTES CASE ROLE | By J Anthony Lukas Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/music-berkshire-finale-munchs-last-appearance-as-conductor-of.html | Music Berkshire Finale Munchs Last Appearance as Conductor of Boston Symphony Ends Festival | By Raymond Ericson Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mutual-funds-wharton-study-is-rebutted.html | Mutual Funds Wharton Study Is Rebutted | By Gene Smith | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pall-mall-rolls-royce-tourer-vintage23-wins-at-new-hope.html | Pall Mall Rolls Royce Tourer Vintage23 Wins at New Hope | By Frank M Blunk Special to the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pitfalls-for-reformers-political-newcomers-meet-unforeseen.html | Pitfalls for Reformers Political Newcomers Meet Unforeseen Technical Obstacles in Election Law | By Leo Egan | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/polar-peninsula-may-be-an-island-antarctic-trek-finds-new-data-on.html | POLAR PENINSULA MAY BE AN ISLAND Antarctic Trek Finds New Data on Deep Trench That Cuts Across the Region BACKS EARLY THEORIES US Scientists Trace Path of Rift in 1000Mile Trip Over Frozen Land Antarctic Trek Finds New Clues Hinting Peninsula Is an Island | By Harold M Schmeck Jr | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pucci-in-first-couture-collection-emphasizes-elegant-evening-look.html | Pucci in First Couture Collection Emphasizes Elegant Evening Look Designer Is Crusading For Dignity in Fashion | By Jeanne Molli Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/red-bloc-maps-goals.html | Red Bloc Maps Goals | By Harry Schwartz | RE0000478729 | 1990-05-16 | B00000989687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/red-china-accuses-india-of-3-attacks-peiping-accuses-india-of.html | Red China Accuses India of 3 Attacks PEIPING ACCUSES INDIA OF ATTACKS | By United Press International | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/republican-quits-us-security-unit-kennedy-at-newport-gets-mrs-lees.html | REPUBLICAN QUITS US SECURITY UNIT Kennedy at Newport Gets Mrs Lees Resignation | By Ew Kenworthy Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/reserve-vs-treasury-an-examination-of-factors-underlying-the.html | Reserve vs Treasury An Examination of Factors Underlying The Current Truce on Interest Rates INTEREST TRUCE AN EXAMINATION | By Mj Rossant | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ross-picks-opener-for-theatre-four-offbroadway-house-offers-cherry.html | ROSS PICKS OPENER FOR THEATRE FOUR OffBroadway House Offers Cherry Orchard on Nov 6 | By Sam Zolotow | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/samuel-goldwyn-is-feted-on-coast-dinner-celebrates-his-80th-year.html | SAMUEL GOLDWYN IS FETED ON COAST Dinner Celebrates His 80th Year 50th in Movies | By Murray Schumach Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/senators-facing-fight-on-taxes-many-amendments-planned-in-debate-on.html | SENATORS FACING FIGHT ON TAXES Many Amendments Planned in Debate on Revision | By Marjorie Hunter Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ship-line-loses-plea-for-subsidy-maritime-aide-rejects-new.html | SHIP LINE LOSES PLEA FOR SUBSIDY Maritime Aide Rejects New PassengerCargo Vessels | By Edward A Morrow | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sloop-to-return-to-action-sept-7-weatherlys-sails-are-being.html | SLOOP TO RETURN TO ACTION SEPT 7 Weatherlys Sails Are Being Repaired for Gretel Match by Boss of Beaten Rival | By John Rendel Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/spain-and-church-stress-ties-in-ceremonies-for-st-theresa-nations.html | Spain and Church Stress Ties In Ceremonies for St Theresa Nations Fidelity Is Hailed by Pontifical Legate During Weeklong Rites | By Paul Hofmann Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sports-of-the-times-the-noble-redman.html | Sports of The Times The Noble Redman | By Arthur Daley | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/stocks-in-london-continue-to-rise-investor-sentiment-buoyed-by-the.html | STOCKS IN LONDON CONTINUE TO RISE Investor Sentiment Buoyed by the Economic Reports Issued During Week AVERAGE UP 27 POINTS Swiss Markets Are Quiet Dutch Bourse Also in Midsummer Lull | By Lawrence Fellows Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-disks-invade-world-markets-2way-expansion-fosters-recording-in.html | US DISKS INVADE WORLD MARKETS 2Way Expansion Fosters Recording in Europe | By Alan Rich | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-jury-summons-ship-lines-aides-checks-reports-of-violations-in.html | US JURY SUMMONS SHIP LINES AIDES Checks Reports of Violations in Pacific Trade Routes | By George Horne | RE0000478729 | 1990-05-16 | B00000989687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-studies-raid-of-cuban-exiles-havana-communication-cut-in-wake-of.html | US STUDIES RAID OF CUBAN EXILES Havana Communication Cut in Wake of Sea Attack US STUDIES RAID OF CUBAN EXILES | By Arthur J Olsen Special To the New York Times | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/warning-to-jews-issued-by-jesuits-ban-on-school-prayers-held.html | WARNING TO JEWS ISSUED BY JESUITS Ban on School Prayers Held Fostering AntiSemitism | By John Wicklein | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/wortv-to-show-26-cbc-dramas-beginning-on-oct-4.html | WORTV to Show 26 CBC Dramas Beginning on Oct 4 | By Val Adams | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/zionists-termed-impartial-voters-leader-denies-jews-ballot-as-bloc.html | ZIONISTS TERMED IMPARTIAL VOTERS Leader Denies Jews Ballot as Bloc for Candidate | By Irving Spiegel | RE0000478729 | 1990-05-16 | B00000989687 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/101-shot-outruns-crozier-in-sprint-be-on-time-twofifths-of-a-second.html | 101 SHOT OUTRUNS CROZIER IN SPRINT Be On Time Twofifths of a Second Slower Than 6Furlong Track Mark | By Joseph C Nichols | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/2-rivals-call-morgenthau-coy-he-gets-backing-of-wagner-aide.html | 2 Rivals Call Morgenthau Coy He Gets Backing of Wagner Aide MORGENTHAU COY 2 RIVALS CHARGE | By Leo Egan | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/2-western-plans-to-curb-atests-given-to-soviet-usbritish-proposal.html | 2 WESTERN PLANS TO CURB ATESTS GIVEN TO SOVIET USBritish Proposal Urges Russians to Accept Full or Limited Agreement DEAN PRESENTS OFFERS Kennedy and Macmillan Join in Support of Measures Kuznetsov Reacts Coolly SOVIET IS OFFERED TWO TEST PLANS | By Sydney Gruson Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/30-brooklyn-youngsters-learn-joys-of-summer-football-camp.html | 30 Brooklyn Youngsters Learn Joys of Summer Football Camp | By Gerald Eskenazi Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/50000-reward-in-mail-robbery-post-office-would-give-all-it-has-to.html | 50000 REWARD IN MAIL ROBBERY Post Office Would Give All It Has to Solve HoldUp | By J Anthony Lukas Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/accord-reached-on-pinter-plays-alan-schneider-makes-pact-to-direct.html | ACCORD REACHED ON PINTER PLAYS Alan Schneider Makes Pact to Direct Double Bill | By Sam Zolotow | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/adenauer-favors-british-trade-bid-bonn-view-disclosed-before-market.html | ADENAUER FAVORS BRITISH TRADE BID Bonn View Disclosed Before Market Talks Recessed | By Gerd Wilcke Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/advertising-chrysler-switches-to-young-rubicam.html | Advertising Chrysler Switches to Young Rubicam | By Peter Bart | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/air-experts-hear-go-slow-appeal-swede-urges-ethical-delay-on.html | AIR EXPERTS HEAR GO SLOW APPEAL Swede Urges Ethical Delay on Supersonic Airliners | By Werner Wiskari Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/argentines-seek-a-civilian-look-generals-want-defense-post-to-carry.html | ARGENTINES SEEK A CIVILIAN LOOK Generals Want Defense Post to Carry More Weight | By Edward C Burks Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bandits-kill-28-in-colombia-raid-landowners-banker-and-business-men.html | BANDITS KILL 28 IN COLOMBIA RAID Landowners Banker and Business Men Among Dead | By Richard Eder Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/blue-shield-rise-on-nov-1-put-off-states-views-on-contracts.html | BLUE SHIELD RISE ON NOV 1 PUT OFF States Views on Contracts Involving 3 Million Persons Are Cited for the Delay Blue Shield Postpones Its Plan To Raise Costs for 3000000 | By Farnsworth Fowle | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bridge-though-bidding-seems-odd-only-the-play-is-discussed.html | Bridge Though Bidding Seems Odd Only the Play Is Discussed | By Albert H Morehead | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/british-neonazis-assailed-at-trial-prosecutor-says-four-were-ready.html | BRITISH NEONAZIS ASSAILED AT TRIAL Prosecutor Says Four Were Ready to Use Violence | By Lawrence Fellows Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bronx-zoo-to-aid-vanishing-species-african-animals-becoming-extinct.html | BRONX ZOO TO AID VANISHING SPECIES African Animals Becoming Extinct to Be Raised in Survival Center FUNDS ASKED OF CITY NationWide Trust Planned Many Herds to Be Sent Back to Native Lands | By Charles G Bennett | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/communism-issue-in-brazilian-race-goulart-regime-is-accused-of.html | COMMUNISM ISSUE IN BRAZILIAN RACE Goulart Regime Is Accused of Collusion With Reds | By Juan Deonis Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/creation-of-virus-in-tube-reported-inert-chemicals-utilized-to-make.html | CREATION OF VIRUS IN TUBE REPORTED Inert Chemicals Utilized to Make Infective Agent for First Time Scientist Says FURTHER PROOF NEEDED Growth of Parasite Outside Cells Hailed as a Major Step if It Is Verified CREATION OF VIRUS IN TUBE REPORTED | By Robert K Plumb | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/diplomats-will-get-city-parking-spaces-diplomats-to-get-parking.html | Diplomats Will Get City Parking Spaces DIPLOMATS TO GET PARKING SPACES | By Kathleen Teltsch Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/diversity-of-language-remains-a-barrier-for-common-market.html | Diversity of Language Remains A Barrier for Common Market | By Philip Shabecoff | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/drive-in-vietnam-wins-wide-gains-but-lasting-effect-of-losses-on.html | DRIVE IN VIETNAM WINS WIDE GAINS But Lasting Effect of Losses on Reds Is Questioned | By Jacques Nevard Special to the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dubble-t-who-in-hambletonian-unheralded-indiana-trotter-entered-for.html | DUBBLE T WHO IN HAMBLETONIAN Unheralded Indiana Trotter Entered for 1960 Fee | By Louis Effrat Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/edward-kennedy-assailed-in-debate-edward-kennedy-scored-by-rival.html | Edward Kennedy Assailed in Debate EDWARD KENNEDY SCORED BY RIVAL | By John H Fenton Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/european-title-swim-attracts-big-outdoor-crowd-even-in-rain.html | European Title Swim Attracts Big Outdoor Crowd Even in Rain | By Robert Daley Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/faulk-returning-to-tv-for-a-week-first-appearance-here-in-5-years.html | FAULK RETURNING TO TV FOR A WEEK First Appearance Here in 5 Years Will Be on CBS | By Val Adams | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/food-bounty-of-summer-family-in-montauk-takes-advantage-of-fish.html | Food Bounty of Summer Family in Montauk Takes Advantage Of Fish Vegetables and Fruit in Area | By Nan Ickeringill | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/france-tightens-guard-for-de-gaulle.html | France Tightens Guard for de Gaulle | By Robert C Doty Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/goldwyn-appeals-for-ethical-code-says-economic-accord-is-vital-to.html | GOLDWYN APPEALS FOR ETHICAL CODE Says Economic Accord Is Vital to Film Industry | By Murray Schumach Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/hamilton-to-leave-post-as-president-of-state-university-state.html | Hamilton to Leave Post as President Of State University State University Head Leaving Jan 1 to Assume Post in Hawaii | By Douglas Dales Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-maneuver-speeds-approval-of-satellite-bill-chamber-accepts.html | HOUSE MANEUVER SPEEDS APPROVAL OF SATELLITE BILL Chamber Accepts Senates Amendments and Sends Measure to Kennedy FILIBUSTER IS AVERTED US Company Would Join in Global Communications System Under Plan SATELLITE BILL SENT TO KENNEDY | By Cp Trussell Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-votes-poll-tax-ban-states-ratification-needed-ban-on-poll-tax.html | House Votes Poll Tax Ban States Ratification Needed BAN ON POLL TAX IS SENT TO STATES | By Anthony Lewis Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/housing-unit-aims-to-lock-out-crime-city-to-issue-keys-for-hall.html | HOUSING UNIT AIMS TO LOCK OUT CRIME City to Issue Keys for Hall Doors at Harlem Project | By Ronald Sullivan | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/how-do-you-translate-laughs-taking-broadway-to-berlin-is-task-of.html | How Do You Translate Laughs Taking Broadway to Berlin Is Task of Eric Burger Thousand Clowns Seventh Project of ExNewsman | By Richard F Shepard | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/in-the-nation-supreme-court-shadow-on-november-elections.html | In The Nation Supreme Court Shadow on November Elections | By Arthur Krock | RE0000478731 | 1990-05-16 | B00000989689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/interestrate-stability-erratic-movements-of-postwar-era-appear-to.html | InterestRate Stability Erratic Movements of PostWar Era Appear to Have Yielded to Mild Shifts INTEREST RATES SHOW STABILITY | By Edward T OToole | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/johnson-assures-turks-on-us-aid-pledges-help-for-economy-and.html | JOHNSON ASSURES TURKS ON US AID Pledges Help for Economy and Defense Forces | By Peter Braestrup Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/latins-face-fight-at-trade-meeting-parley-of-free-commerce-group.html | LATINS FACE FIGHT AT TRADE MEETING Parley of Free Commerce Group May Hit Snag on Cuban Membership 3 NATIONS BACK HAVANA But 5 Other Countries Cite Political and Economic Reasons for Exclusion LATINS FACE FIGHT AT TRADE MEETING | By Paul P Kennedy Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/long-delay-seen-on-algerian-vote-dispute-between-ben-bella-and.html | LONG DELAY SEEN ON ALGERIAN VOTE Dispute Between Ben Bella and Officers Clouds Hopes for Election of Assembly LONG DELAY SEEN ON ALGERIAN VOTE | By Henry Tanner Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mantles-4-hits-spark-bombers-terry-hurls-third-shutout-and-records.html | MANTLES 4 HITS SPARK BOMBERS Terry Hurls Third Shutout and Records 19th Victory in Subduing Cleveland | By Robert M Lipsyte | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/market-edges-up-in-dull-trading-average-rises-016-point-to-33242-as.html | MARKET EDGES UP IN DULL TRADING Average Rises 016 Point to 33242 as Turnover Climbs to 3140000 SESSION LACKS PATTERN 506 Issues Drop and 487 Gain as Profit Taking Cuts Early Advance MARKET EDGES UP IN DULL TRADING | By Richard Rutter | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/miss-creed-bows-to-pat-osullivan-jean-ashley-mrs-johnstone-also.html | MISS CREED BOWS TO PAT OSULLIVAN Jean Ashley Mrs Johnstone Also LoseMrs Decker and Althea Gibson Win | By Lincoln A Werden Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/more-mediators-join-dock-talks-2-are-named-to-work-with-officials.html | MORE MEDIATORS JOIN DOCK TALKS 2 Are Named to Work With Officials on ILA Pact | By John P Callahan | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/music-brazilian-chamber-works-peracchi-conducts-at-washington.html | Music Brazilian Chamber Works Peracchi Conducts at Washington Square VillaLobos Piece Is Given US Premiere | By Howard Klein | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-haven-road-assails-pennsycentral-plans-sees-a-maneuver-to-keep.html | New Haven Road Assails PennsyCentral Plans Sees a Maneuver to Keep It Out of Proposed Merger NEW HAVEN ROAD HITS MERGER PLAN | By John M Lee Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-process-co-plans-a-split-to-avoid-exchange-delisting-new.html | New Process Co Plans a Split To Avoid Exchange Delisting NEW PROCESS CO PLANS A 51 SPLIT | By Clyde H Farnsworth | RE0000478731 | 1990-05-16 | B00000989689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/nmu-is-ruled-guilty-of-raiding-engineers-union-is-upheld-in-export.html | NMU IS RULED GUILTY OF RAIDING Engineers Union Is Upheld in Export Lines Fight | By Werner Bamberger | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pay-raises-asked-for-westchester-new-scale-for-supervisors-proposed.html | PAY RAISES ASKED FOR WESTCHESTER New Scale for Supervisors Proposed at Extra Cost of 55500 a Year | By Merrill Folsom Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pennant-hopes-hang-on-a-callus-dodgers-in-trouble-if-koufax-doesnt.html | Pennant Hopes Hang on a Callus Dodgers in Trouble If Koufax Doesnt Develop One Ailing Hurler to Miss Series With Reds Starting Tonight | By Bill Becker Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/reapportioning-by-25-states-is-foreseen-by-end-of-next-year.html | Reapportioning by 25 States Is Foreseen by End of Next Year | By Leonard Ingalls Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/schwarz-school-draws-400-here-turnout-disappointing-at.html | SCHWARZ SCHOOL DRAWS 400 HERE Turnout Disappointing at AntiCommunism Session | By Peter Kihss | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/silver-price-up-to-42year-high-climbs-to-109-following-2-weeks-of.html | SILVER PRICE UP TO 42YEAR HIGH Climbs to 109 Following 2 Weeks of Stability SILVER PRICE UP TO 42YEAR HIGH | By Kenneth S Smith | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/some-here-to-use-written-ballots-machines-useless-in-certain.html | SOME HERE TO USE WRITTEN BALLOTS Machines Useless in Certain Convention Contests | By Paul Crowell | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sports-of-the-times-time-for-a-change.html | Sports of The Times Time for a Change | By Arthur Daley | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tax-bill-assailed-by-2-senate-blocs-liberals-seek-long-debate-to.html | TAX BILL ASSAILED BY 2 SENATE BLOCS Liberals Seek Long Debate to Strengthen PlanByrd Group Tries to Kill It TAX BILL ASSAILED BY 2 SENATE BLOCS | By Richard E Mooney Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/thant-denies-bid-for-soviet-vote-says-he-is-not-in-moscow-to-seek.html | THANT DENIES BID FOR SOVIET VOTE Says He Is Not in Moscow to Seek Reelection Support | By Seymour Topping Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/treasury-issues-move-narrowly-corporates-close-slightly-off-while.html | TREASURY ISSUES MOVE NARROWLY Corporates Close Slightly Off While Municipals Section Is Steady | By Albert L Kraus | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tube-makers-wooing-food-trade-makers-of-tubes-woo-food-trade.html | Tube Makers Wooing Food Trade MAKERS OF TUBES WOO FOOD TRADE | By John J Abele | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tv-riddle-of-lusitania-channel-4-studies-liners-sinking-and-poses.html | TV Riddle of Lusitania Channel 4 Studies Liners Sinking and Poses Own Question Why Digress | By John P Shanley | RE0000478731 | 1990-05-16 | B00000989689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tyrone-guthrie-producing-jam-to-bolster-ireland-home-town-director.html | Tyrone Guthrie Producing Jam To Bolster Ireland Home Town Director Hopes to Encourage Population of 270 to Stay Product a Tradition | By Brian ODoherty | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-again-urges-russians-to-join-talks-on-berlin-asks-end-of.html | US AGAIN URGES RUSSIANS TO JOIN TALKS ON BERLIN Asks End of Provocations Moscow Held Responsible for Tension in City US BIDS RUSSIANS JOIN BERLIN TALKS | By Arthur J Olsen Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-investigates-copter-accident-representative-carey-asks-ban-on.html | US INVESTIGATES COPTER ACCIDENT Representative Carey Asks Ban on Flights Over Land | By Joseph Carter | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-surveyors-find-great-swamp-is-jungle-call-jersey-refuge-roughest.html | US Surveyors Find Great Swamp Is Jungle Call Jersey Refuge Roughest Country They Ever Saw 10Month Fight to Chart Tracts Is Almost Finished | By John C Devlin Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/venus-probe-is-believed-succeeding-craft-on-its-course-despite-a.html | Venus Probe Is Believed Succeeding Craft on Its Course Despite a Wobble in the Launching WOBBLE IN PATH CAN BE CORRECTED | By Gladwin Hill Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/wood-field-and-stream-quiet-streams-today-and-busy-roads-tomorrow.html | Wood Field and Stream Quiet Streams Today and Busy Roads Tomorrow Worry Top FlyTier | By Michael Strauss Special To the New York Times | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/wyman-sworn-in-as-welfare-chief-pledges-accounting-of-tax-dollars.html | WYMAN SWORN IN AS WELFARE CHIEF Pledges Accounting of Tax Dollars in State Programs | By Emma Harrison | RE0000478731 | 1990-05-16 | B00000989689 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/15-in-rich-hambletonian-today-116612-trot-draws-field-of-11-colts.html | 15 in Rich Hambletonian Today 116612 Trot Draws Field of 11 Colts and 4 Fillies | By Louis Effrat Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/20-realty-men-called-to-blockbusting-hearing.html | 20 Realty Men Called to BlockBusting Hearing | By Lawrence OKane | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/200-drivers-to-race-seven-sprints-sunday-and-five-long-races-monday.html | 200 Drivers to Race Seven Sprints Sunday and Five Long Races Monday Listed at Thompson | By Frank M Blunk | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/3-more-counties-for-morgenthau-he-now-leads-oconnor-by-five.html | 3 MORE COUNTIES FOR MORGENTHAU He Now Leads OConnor by Five Potential Votes 3 MORE COUNTIES FOR MORGENTHAU | By Leo Egan | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/300-buses-sought-for-seized-lines-transit-authority-asks-city-to.html | 300 BUSES SOUGHT FOR SEIZED LINES Transit Authority Asks City to Allocate 9000000 | By Emanuel Perlmutter | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/70-players-arrive-for-title-tennis-forest-hills-event-to-begin.html | 70 Players Arrive for Title Tennis Forest Hills Event to Begin Today34 Nations in Field Record Contingent of Foreign Stars Is Feted Here | By Allison Danzig | RE0000478733 | 1990-05-16 | B00000989691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/925-in-2-boroughs-to-get-rent-cuts-rollbacks-in-bronx-and-brooklyn.html | 925 IN 2 BOROUGHS TO GET RENT CUTS Rollbacks in Bronx and Brooklyn Wipe Out Rises for Spurious Repairs | By Martin Arnold | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/a-tempest-in-a-stadium-japanese-participation-in-asian-games-has.html | A Tempest in a Stadium Japanese Participation in Asian Games Has Repercussions in Political Field | By Am Rosenthal Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/advertising-bank-tv-campaign-aimed-at-millionaires.html | Advertising Bank TV Campaign Aimed at Millionaires | By Peter Bart | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/african-noahs-ark-sails-in-with-exhibits-for-zoos-in-us.html | African Noahs Ark Sails In With Exhibits for Zoos in US | By John C Devlin | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/aid-terms-unsettled.html | Aid Terms Unsettled | By Tad Szulc Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/albany-ga-jails-75-in-prayer-vigil-70-of-religious-leaders-are-from.html | ALBANY GA JAILS 75 IN PRAYER VIGIL 70 of Religious Leaders Are From North and Midwest | By Claude Sitton Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/belgium-hopeful-of-katanga-pact-sees-a-basis-for-accord-in-thant.html | BELGIUM HOPEFUL OF KATANGA PACT Sees a Basis for Accord in Thant and Adoula Plans | By Harry Gilroy Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ben-bella-gains-support-of-algerias-general-staff-krim-repudiates.html | Ben Bella Gains Support Of Algerias General Staff Krim Repudiates Accord He Signed With Faction Backing Vice Premier BEN BELLA GAINS SUPPORT IN ARMY | By Henry Tanner Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/bolshoi-ballet-conductor-meets-us-orchestra-yuri-faier-leads.html | Bolshoi Ballet Conductor Meets US Orchestra Yuri Faier Leads Rehearsal in Several Languages Hugs Musician Friends | By Howard Klein | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/bridge-drop-of-a-singleton-king-a-lesson-on-hedging-risk.html | Bridge Drop of a Singleton King A Lesson on Hedging Risk | By Albert H Morehead | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/carol-burnett-signs-cbs-pact-weekly-tv-series-is-discussed.html | Carol Burnett Signs CBS Pact Weekly TV Series Is Discussed | By Richard F Shepard | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cuba-issue-perils-latin-trade-bloc-parley-fails-to-end-dispute-on.html | CUBA ISSUE PERILS LATIN TRADE BLOC Parley Fails to End Dispute on Admission Question | By Paul P Kennedy Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/defender-cards-34-on-first-nine-mrs-decker-defeats-miss-burns-5-and.html | DEFENDER CARDS 34 ON FIRST NINE Mrs Decker Defeats Miss Burns 5 and 4Mrs Dye Ousts Althea Gibson 2 Up | By Lincoln A Werden Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/democrats-voice-faith-in-murphy-truman-and-senators-praise-figure.html | DEMOCRATS VOICE FAITH IN MURPHY Truman and Senators Praise Figure in Estes Inquiry | By J Anthony Lukas Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/edinburgh-hears-prokofieff-opera-the-gambler-offered-by-troupe-from.html | EDINBURGH HEARS PROKOFIEFF OPERA The Gambler Offered by Troupe From Belgrade | By Peter Heyworth Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/effort-to-corner-us-bills-hinted-treasury-says-particularly-large-a.html | EFFORT TO CORNER US BILLS HINTED Treasury Says Particularly Large Amount of 91Day Issue Sought at Sale DILLON INVOKES A LIMIT Bid at Auction Last Monday Believed Biggest Ever Bidder Undisclosed | By Albert L Kraus | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/elections-board-warns-on-strike-says-a-teamsters-walkout-may-delay.html | ELECTIONS BOARD WARNS ON STRIKE Says a Teamsters Walkout May Delay Deliveries | By Stanley Levey | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/faa-schedules-jetport-studies-trafficpattern-tests-of-3-sites-to.html | FAA SCHEDULES JETPORT STUDIES TrafficPattern Tests of 3 Sites to Begin Nov 26 | By Edward Hudson | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/factory-mergers-pressed-in-soviet-new-firms-said-to-spur-output-and.html | FACTORY MERGERS PRESSED IN SOVIET New Firms Said to Spur Output and Efficiency | By Theodore Shabad Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/farmers-in-midwest-call-strike-for-higher-prices-farmers-pledge-to.html | Farmers in Midwest Call Strike for Higher Prices FARMERS PLEDGE TO STRIKE FRIDAY | By Donald Janson Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/few-candidates-report-finances-only-one-in-six-files-data-required.html | FEW CANDIDATES REPORT FINANCES Only One in Six Files Data Required by State Law | By Charles Grutzner | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/flight-engineers-get-teamster-aid-100000-loan-in-strike-against.html | FLIGHT ENGINEERS GET TEAMSTER AID 100000 Loan in Strike Against Eastern Reported | By Joseph Carter | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/food-news-produce-of-the-state-on-view-at-fair.html | Food News Produce of the State on View at Fair | By Nan Ickeringill Special to the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/foreign-affairs-how-not-to-greet-our-visitors.html | Foreign Affairs How Not to Greet Our Visitors | By Cl Sulzberger | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/france-and-algeria-sign-agreement-on-sahara-pact-also-defines-terms.html | France and Algeria Sign Agreement on Sahara Pact Also Defines Terms of Aid by Paris and Provides Personnel Guarantees | By Robebt C Doty Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/freighter-makes-debut-here-plans-6day-atlantic-crossing.html | Freighter Makes Debut Here Plans 6Day Atlantic Crossing | By Werner Bamberger | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hoover-is-reported-fine-after-surgery-hoover-is-fine-after.html | Hoover Is Reported Fine After Surgery HOOVER IS FINE AFTER OPERATION | By Peter Kihss | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/jackson-sets-back-phillies-20-on-3hitter-before-101-defeat-met.html | Jackson Sets Back Phillies 20 On 3Hitter Before 101 Defeat Met Pitcher Scores Fourth Shutout of Season Aided by Batting of Neal | By Howard M Tuckner Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/johnson-in-istanbul-greets-the-people-on-tour-of-turkey.html | Johnson in Istanbul Greets the People On Tour of Turkey | By Peter Braestrup Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/keating-supports-cooper-for-bench-senators-stand-is-likely-to.html | KEATING SUPPORTS COOPER FOR BENCH Senators Stand Is Likely to Assure Confirmation KEATING SUPPORTS COOPER FOR BENCH | By Warren Weaver Jr Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kennedy-tells-students-us-is-key-to-world-freedom-kennedy-says-us.html | Kennedy Tells Students US Is Key to World Freedom KENNEDY SAYS US IS KEY TO FREEDOM | By Felix Belair Jr Special to the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/key-finding-is-defended-by-compiler-as-fact-not-an-indictment.html | Key Finding Is Defended by Compiler as Fact Not an Indictment COMPILER BACKS STUDY OF FUNDS | By Richard E Mooney Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/lower-level-of-the-george-washington-bridge-will-serve-as-a-link.html | Lower Level of the George Washington Bridge Will Serve as a Link for Complex Network of Highways 2D DECK OF BRIDGE WILL OPEN TODAY George Washington Crossing Gets 6 AddltionaL Lanes Ceremony at 11 AM 2D DECK OF BRIDGE WILL OPEN TODAY | By Joseph C Ingraham | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/magnus-tax-case-outlined-by-us-10year-evasion-charged-financier.html | MAGNUS TAX CASE OUTLINED BY US 10Year Evasion Charged Financier Asks Details | By Edward Ranzal | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mantles-homer-provides-margin-hit-in-fourth-with-maris-on-defeats.html | MANTLES HOMER PROVIDES MARGIN Hit in Fourth With Maris On Defeats Grant of Indians 2 Games Listed Today | By Robert L Teague | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/market-slumps-on-light-volume-although-retreat-is-general-deep.html | MARKET SLUMPS ON LIGHT VOLUME Although Retreat Is General Deep Pessimism Is Absent Caution Prevails AVERAGE DROPS BY 401 Eightysix Common Stocks Selling ExDividend Seen as Depressing Factor STOCK PRICES OFF ON LIGHT VOLUME | By Richard Rutter | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/merger-proposed-by-american-can-20000000-stock-transfer-involved-in.html | MERGER PROPOSED BY AMERICAN CAN 20000000 Stock Transfer Involved in Acquisition of Metal  Thermit Corp COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moscow-discloses-shipments-to-cuba-will-double-in-62-soviet-says.html | Moscow Discloses Shipments to Cuba Will Double in 62 Soviet Says Trade With Cuba Will Increase 100 This Year | By Seymour Topping Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moscow-rejects-usbritish-plans-on-nuclear-tests-but-allies-suggest.html | MOSCOW REJECTS USBRITISH PLANS ON NUCLEAR TESTS But Allies Suggest Further Consideration by Soviet of Total or Limited Ban SOVIET REJECTS ATOM TEST PLAN | By Sydney Gruson Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/new-instruments-take-key-from-franklin-french-structures-sonores.html | New Instruments Take Key from Franklin French Structures Sonores Heard at Columbia U | By Raymond Ericson | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/no-strings-sold-to-film-company-seven-arts-to-do-rodgers-musical.html | NO STRINGS SOLD TO FILM COMPANY Seven Arts to Do Rodgers Musical for 64 Release | By Eugene Archer | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/perlman-attacks-the-new-haven-on-bid-for-role-in-consolidation-head.html | Perlman Attacks the New Haven On Bid for Role in Consolidation Head of the Central Says Inclusion of Smaller Line in Deal With Pennsy Would Not Be in Public Interest PERLMAN REJECTS BID BY NEW HAVEN | By John M Lee Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/price-colt-first-by-eight-lengths-carry-back-second-choice-pays.html | PRICE COLT FIRST BY EIGHT LENGTHS Carry Back Second Choice Pays 4Sloppy Track Bothers Beau Purple | By Joseph C Nichols | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/price-index-at-peak-with-a-rise-in-july-consumer-prices-at-a-peak.html | Price Index at Peak With a Rise in July CONSUMER PRICES AT A PEAK IN JULY | By John D Pomfret Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/producers-of-missiles-are-aiming-to-reduce-costs-missiles-makers.html | Producers of Missiles Are Aiming to Reduce Costs MISSILES MAKERS AIM TO CUT COSTS | By William D Smith | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/referee-offers-dairy-suit-plan-proposes-a-compromise-in-foremost-in.html | REFEREE OFFERS DAIRY SUIT PLAN Proposes a Compromise in Foremost Inc Case REFEREE OFFERS DAIRY SUIT PLAN | By Clyde H Farnsworth | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rhodesia-enacts-curb-on-africans-wider-police-powers-voted-to-block.html | RHODESIA ENACTS CURB ON AFRICANS Wider Police Powers Voted to Block Nationalist Effort | By Robert Conley Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/road-projects-many-for-fair-outlined-in-boroughs-budgets.html | Road Projects Many for Fair Outlined in Boroughs Budgets | By Charles G Bennett | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rockefeller-to-check-complaint-of-bias-in-worlds-fair-hiring.html | Rockefeller to Check Complaint Of Bias in Worlds Fair Hiring | By Leonard Ingalls | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/senate-upholds-tax-credit-plan-by-vote-of-5230-conservatives-and.html | SENATE UPHOLDS TAX CREDIT PLAN BY VOTE OF 5230 Conservatives and Liberals Fail to Delete a Proposal to Stimulate Economy GOP HELPS KENNEDY Administration Margin Wide Similar Triumph Unlikely on the Withholding Plan Kennedys Tax Credit Proposal Is Approved by Senate 52 to 30 | By John D Morris Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/skate-is-back-in-port-after-polar-rendezvous-santa-claus-aboard.html | Skate Is Back in Port After Polar Rendezvous Santa Claus Aboard Craft as She Is Welcomed at Dock in New London | By Richard H Parke Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/soviet-indicates-interest-in-talks-on-berlin-issues-washington.html | SOVIET INDICATES INTEREST IN TALKS ON BERLIN ISSUES Washington Reports Foreign Ministry Inquiries About Parley to Ease Tension ADENAUER MAKES PLEA Messages Bid Four Powers Restore Human Rights in Divided City SOVIET INDICATES INTEREST IN TALKS | By Arthur J Olsen Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/spokesman-for-industry-calls-wharton-school-report-incorrect-fund.html | Spokesman for Industry Calls Wharton School Report Incorrect FUND SPOKESMAN ATTACKS REPORT | By Gene Smith | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times Visit With the Champion | By Arthur Daley | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/stage-return-set-by-judy-holliday-star-signed-for-hot-spot-a.html | STAGE RETURN SET BY JUDY HOLLIDAY Star Signed for Hot Spot a Musical Due Feb 28 | By Sam Zolotow | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/synthesis-gained-on-key-antibiotic-achievement-could-lead-to.html | SYNTHESIS GAINED ON KEY ANTIBIOTIC Achievement Could Lead to Improved Tetracyclines | By Robert K Plumb | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-monetary-gold-stock-dips-decline-is-first-in-four-weeks-us-gold.html | US Monetary Gold Stock Dips Decline Is First in Four Weeks US GOLD SUPPLY DOWN 34000000 | By Edward T OToole | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-sues-to-widen-mississippi-voting-6-statutes-and-2-sections-of.html | US SUES TO WIDEN MISSISSIPPI VOTING 6 Statutes and 2 Sections of State Constitution Called Curb on Negro Rights US SUES TO WIDEN MISSISSIPPI VOTE | By Anthony Lewis Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/wagefloor-foes-score-advocates-some-advisers-on-city-bill-accused.html | WAGEFLOOR FOES SCORE ADVOCATES Some Advisers on City Bill Accused of Biased Stand | By Paul Crowell | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/worksbill-fight-opened-in-house-gop-sees-pork-barrel-vote-scheduled.html | WORKSBILL FIGHT OPENED IN HOUSE GOP Sees Pork Barrel Vote Scheduled Today | By Cp Trussell Special To the New York Times | RE0000478733 | 1990-05-16 | B00000989691 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/23d-edition-of-ice-capades-opens-john-h-harris-show-is-back-at-the.html | 23d Edition of Ice Capades Opens John H Harris Show Is Back at the Garden Themes Are Space Age West Point Mexico | By Louis Calta | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/8-students-keep-weather-eye-out-young-meteorologists-use-summers-to.html | 8 STUDENTS KEEP WEATHER EYE OUT Young Meteorologists Use Summers to Study at US Bureau in City | By John C Devlin | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/abbott-to-stage-cradle-and-all-comedy-touring-summer-circuit-to.html | ABBOTT TO STAGE CRADLE AND ALL Comedy Touring Summer Circuit to Open Nov 27 | By Sam Zolotow | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/advertising-big-agency-shifts-defy-season.html | Advertising Big Agency Shifts Defy Season | BY Peter Bart | RE0000478732 | 1990-05-16 | B00000989690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/argentina-fills-defense-post-journalist-is-named-minister.html | Argentina Fills Defense Post Journalist Is Named Minister | By Edward C Burks Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/books-and-authors.html | Books and Authors | Lectures by Toynbee | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bridge-opponents-can-be-trusted-to-know-what-theyre-doing.html | Bridge Opponents Can Be Trusted To Know What Theyre Doing | By Albert H Morehead | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/british-reaffirm-view-on-europe-say-desire-to-join-political-union.html | BRITISH REAFFIRM VIEW ON EUROPE Say Desire to Join Political Union Is Unchanged | By Seth S King Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/briton-acclaims-research-in-us-three-discoveries-at-the-bell.html | BRITON ACCLAIMS RESEARCH IN US Three Discoveries at the Bell Laboratories Singled Out | By John Hillaby Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/candidates-face-expense-action-vote-board-to-list-those-who-do-not.html | CANDIDATES FACE EXPENSE ACTION Vote Board to List Those Who Do Not Report | By Charles Grutzner | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cbs-reports-plan-a-show-on-rachel-carsons-new-book.html | CBS Reports Plan a Show On Rachel Carsons New Book | By Val Adams | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/chess-time-the-ineffable-element-waits-for-no-chess-player.html | Chess Time the Ineffable Element Waits for No Chess Player | By Al Horowitz | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/city-schools-told-to-cut-building-planner-calls-for-drastic-slash.html | CITY SCHOOLS TOLD TO CUT BUILDING Planner Calls for Drastic Slash in 242109204 Budget for 196364 TOTAL FUNDS LIMITED Only 517600000 Slated for All Municipal Works Public Hearings Due | By Gene Currivan | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/clue-to-ditching-found-in-copter-us-inspectors-say-engine-was.html | CLUE TO DITCHING FOUND IN COPTER US Inspectors Say Engine Was Clogged by Debris | By Joseph Carter | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/congo-confirms-aid-to-angolans-rejects-lisbon-demand-for.html | CONGO CONFIRMS AID TO ANGOLANS Rejects Lisbon Demand for Explanation of Rebel Base | By Lloyd Garrison Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cuba-puts-tight-controls-on-labor-to-raise-output-tight-labor-curb.html | Cuba Puts Tight Controls On Labor to Raise Output TIGHT LABOR CURB ORDERED BY CUBA | By United Press International | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/data-received-from-venus-craft-after-observation-devices-are.html | Data Received From Venus Craft After Observation Devices Are Activated | By Gladwin Hill Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/de-gaulle-agrees-to-a-heavy-guard-also-pledges-to-take-step-to.html | DE GAULLE AGREES TO A HEAVY GUARD Also Pledges to Take Step to Insure His Succession DE GAULLE AGREES TO A HEAVY GUARD | By Robert C Doty Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dockers-talks-are-stepped-up-mediators-to-meet-daily-with-shippers.html | DOCKERS TALKS ARE STEPPED UP Mediators to Meet Daily With Shippers and Union | By John P Callahan | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/donovan-off-for-cuba.html | Donovan Off for Cuba | By Will Lissner | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/employes-at-nine-hotels-take-thirty-minutes-off-for-a-protest.html | Employes at Nine Hotels Take Thirty Minutes Off for a Protest Waiter Waiter Everywhere Nor Any Drop to Drink | By Stanley Levey | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/favorite-needs-whip-in-2d-race-russell-urges-acs-viking-to-head.html | FAVORITE NEEDS WHIP IN 2D RACE Russell Urges ACs Viking to Head Victory Over Isaac Before a Record 37718 | By Louis Effrat Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/feuding-troops-clash-in-algiers-six-die-in-casbah-soldiers-around.html | FEUDING TROOPS CLASH IN ALGIERS SIX DIE IN CASBAH Soldiers Around Capital Lay Attack on Their Patrols to Guerrilla Leader CURFEW INVOKED IN CITY Officer Charges Leader of Political Bureau Backed Raid in Moslem Area FEUDING TROOPS CLASH IN ALGIERS | By Henry Tanner Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/florida-amateur-miss-mclachlan-advances-along-with-miss-baker-and.html | FLORIDA AMATEUR Miss McLachlan Advances Along With Miss Baker and Mrs Decker | By Lincoln A Werden Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/frost-and-udall-visiting-soviet-poet-to-read-works-and-interior.html | Frost and Udall Visiting Soviet Poet to Read Works and Interior Chief to Inspect Dams | By Theodore Shabad Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/house-passes-works-bill-to-assist-jobless-areas-house-approves.html | House Passes Works Bill To Assist Jobless Areas HOUSE APPROVES WORKS MEASURE | By C P Trussell Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/in-the-nation-but-a-naval-patrol-is-not-invasion.html | In The Nation But a Naval Patrol Is Not Invasion | By Arthur Krock | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/justice-frankfurter-retires-kennedy-hails-23year-service-names.html | JUSTICE FRANKFURTER RETIRES KENNEDY HAILS 23YEAR SERVICE NAMES GOLDBERG AS SUCCESSOR Justice Frankfurter Retires Goldberg Is Named as Successor RESIGNATION CITES HEALTH AS REASON ILL HEALTH CITED HEALTH AS REASON Justice Absent From Bench Since April Beacause of Stroke Justice Absent From Bench Since Last March While Recovering From Stroke | By Anthony Lewis Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kennedy-rejects-proposal.html | Kennedy Rejects Proposal | By Ew Kenworthy Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kirklands-drive-helps-tribe-win-second-game-is-marked-by-3run.html | KIRKLANDS DRIVE HELPS TRIBE WIN Second Game Is Marked by 3Run HomerSurge in Eighth Decides Opener | By Robert L Teague | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/land-of-bigger-dogs-owners-in-puerto-rico-favor-larger-breeds-as.html | Land of Bigger Dogs Owners in Puerto Rico Favor Larger Breeds as Protectors of the Home | By Walter R Fletcher | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lehman-endorses-regular-democrat-lehman-backs-a-party-regular-in.html | Lehman Endorses Regular Democrat Lehman Backs a Party Regular In Race With Reform Candidate | By Leonard Ingalls | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lower-deck-of-george-washington-bridge-is-opened-new-deck-opens-on.html | Lower Deck of George Washington Bridge Is Opened NEW DECK OPENS ON HUDSON BRIDGE | By Joseph C Ingraham | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/market-in-kirby-is-being-studied-american-board-and-sec-checking.html | MARKET IN KIRBY IS BEING STUDIED American Board and SEC Checking Price Activity MARKET IN KIRBY IS BEING STUDIED | By Clyde H Fransworth | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/market-sluggish-as-prices-soften-trend-is-lackingaverage-falls-by.html | MARKET SLUGGISH AS PRICES SOFTEN Trend Is LackingAverage Falls by 093 on Volume of 2900000 Shares LATE RALLY CUTS LOSS Lack of Interest in Selling or Buying Is Apparent as Long WeekEnd Nears MARKET SLUGGISH AS PRICES SOFTEN | By Richard Rutter | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/metreveli-asz-qualify-in-tennis-soviet-and-israeli-players-triumph.html | METREVELI ASZ QUALIFY IN TENNIS Soviet and Israeli Players Triumph at Forest Hills | By Allison Danzig | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mohawk-forced-to-limit-flights-pilots-nearing-maximum-of-flying.html | MOHAWK FORCED TO LIMIT FLIGHTS Pilots Nearing Maximum of Flying Time for Month | By Edward Hudson | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/morgan-guaranty-denies-move-to-corner-91daybill-auction-bank-denies.html | Morgan Guaranty Denies Move To Corner 91DayBill Auction BANK DENIES BID TO CORNER BILLS | By Edward T OToole | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/morgenthau-bid-gains-momentum-big-delegations-may-shift-to-him.html | MORGENTHAU BID GAINS MOMENTUM Big Delegations May Shift to Him After Primary | By Leo Egan | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/murphy-defends-actions-on-estes-as-fair-and-just-agriculture-aide.html | MURPHY DEFENDS ACTIONS ON ESTES AS FAIR AND JUST Agriculture Aide in Senate Hearing Denies Showing Favoritism to the Texan MURPHY DEFENDS ACTIONS ON ESTES | By J Anthony Lukas Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/official-in-estes-case.html | Official in Estes Case | Charles Springs Murphy | RE0000478732 | 1990-05-16 | B00000989690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/phillies-triumph-in-tenth-32-on-demeters-single-off-hook-savage.html | Phillies Triumph in Tenth 32 On Demeters Single Off Hook Savage Scores From Second Woodlings Clout Offset by Neals Error for Mets | By Howard M Tuckner Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/plan-on-dividends-barred-in-senate-6620-poll-rejects-kennedy.html | PLAN ON DIVIDENDS BARRED IN SENATE 6620 Poll Rejects Kennedy Proposal on Withholding Stiff Curbs Also Fail DIVIDENDS PLAN BARRED IN SENATE | By John D Morris Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/president-warns-against-aid-slash-brands-as-height-of-folly-house.html | PRESIDENT WARNS AGAINST AID SLASH Brands as Height of Folly House Foes Proposals to Cut Bill 15 Billion President Warns Against Slashes in Aid | By Felix Belair Jr Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sellers-rides-five-winners-in-aqueduct-mud-play-time-first-by-four.html | Sellers Rides Five Winners in Aqueduct Mud PLAY TIME FIRST BY FOUR LENGTHS Filly Piloted by Sellers Beats LinitaFavored Primonetta Is Third | By Frank M Blunk | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/shue-traded-back-to-knicks-imhoff-25000-go-to-pistons-guard-played.html | Shue Traded Back to Knicks Imhoff 25000 Go to Pistons Guard Played for New York in 195556 SeasonBroke Detroit Scoring Record | By Deane McGowen | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/singapore-fears-leftist-rioting-in-malay-union-vote-saturday-effort.html | Singapore Fears Leftist Rioting In Malay Union Vote Saturday Effort to Control Strategic Port Issue in Formula for New Federation | By Robert Trumbull Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/soviet-again-asks-unchecked-aban-plan-to-stop-all-tests-was-refused.html | SOVIET AGAIN ASKS UNCHECKED ABAN Plan to Stop All Tests Was Refused by West Earlier Kennedy Does So Anew SOVIET AGAIN ASKS UNCHECKED ABAN | By Sydney Gruson Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times Visit With the Challenger | By Arthur Daley | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-bars-anthem-as-a-school-prayer-state-rules-out-use-of-anthem.html | State Bars Anthem As a School Prayer State Rules Out Use of Anthem As an Official Prayer in Schools | By Douglas Dales Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-fights-bias-in-city-renewals-tightens-fiscalaid-rules-in-move.html | STATE FIGHTS BIAS IN CITY RENEWALS Tightens FiscalAid Rules in Move to Spur Integration | By Martin Arnold | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/stradivari-and-guarneri-yield-rock-n-roll-sounds-for-disks.html | Stradivari and Guarneri Yield Rock n Roll Sounds for Disks | By Murray Schumach Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/subway-planning-termed-citywide-demands-of-localities-are-not-guide.html | SUBWAY PLANNING TERMED CITYWIDE Demands of Localities Are Not Guide Transit Chief Declares at Hearing QUEENS LINE WEIGHED Patterson Says Funds May Be Sought for Project in 6465 Capital Budget | By Charles G Bennett | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sugar-ray-departs-for-london-hoping-for-another-comeback.html | Sugar Ray Departs for London Hoping for Another Comeback | By William R Conklin | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/treasury-bills-under-pressure-taxexempts-continue-firm-late.html | TREASURY BILLS UNDER PRESSURE TaxExempts Continue Firm Late Strength Lifts Corporate Section | By Robert Metz | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/unusual-dishes-demonstrated-at-fair-cooking-skill-of-a-man-pleases.html | Unusual Dishes Demonstrated at Fair Cooking Skill of a Man Pleases Visitors on Womens Day A Cake Without Eggs Butter or Milk Is Called Success | By Nan Ickeringill Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/value-of-dollar-dips-cent-in-year-despite-decline-since-war.html | VALUE OF DOLLAR DIPS CENT IN YEAR Despite Decline Since War Currency Is Still Strong | By Joseph A Loftus Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/warning-to-jews-divides-catholics-commonweal-scores-jesuits-on.html | WARNING TO JEWS DIVIDES CATHOLICS Commonweal Scores Jesuits on SchoolPrayer Advice | By John Wicklein | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/western-powers-to-discuss-berlin-4-foreign-ministers-to-meet-before.html | WESTERN POWERS TO DISCUSS BERLIN 4 Foreign Ministers to Meet Before UN Session | By Arthur J Olsen Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wirtz-mentioned-for-goldberg-job-cox-mcculloch-and-keenan-also.html | WIRTZ MENTIONED FOR GOLDBERG JOB Cox McCulloch and Keenan Also Called Contenders | By John D Pomfret Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wood-field-and-stream-50-bass-taken-and-returned-during-13mile.html | Wood Field and Stream 50 Bass Taken and Returned During 13Mile Cruise on the Delaware | By Michael Strauss Special To the New York Times | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/zanuck-shuts-fox-coast-studio-300-employes-are-suspended-new.html | Zanuck Shuts Fox Coast Studio 300 Employes Are Suspended New President Acts to Cut OverheadNo Films in Production at Site | By Eugene Archer | RE0000478732 | 1990-05-16 | B00000989690 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/100-from-indiana-study-broadway-course-includes-interviews-and.html | 100 FROM INDIANA STUDY BROADWAY Course Includes Interviews and Seeing 8 Shows | By Louis Calta | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/1962-revenue-act-arouses-business-foreign-profits-tax-plan-attacked.html | 1962 REVENUE ACT AROUSES BUSINESS Foreign Profits Tax Plan Attacked as Obscure | By Robert Metz | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/5-pitchers-used-during-5run-8th-but-mets-relievers-fail-to-protect.html | 5 PITCHERS USED DURING 5RUN 8TH But Mets Relievers Fail to Protect Craigs Lead Rally Falls Short in 9th | By Howard M Tuckner Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/advertising-two-cultural-magazines-unite.html | Advertising Two Cultural Magazines Unite | By Peter Bart | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/algerian-bureau-asks-army-chiefs-to-fight-rebels-loyal-commanders.html | ALGERIAN BUREAU ASKS ARMY CHIEFS TO FIGHT REBELS Loyal Commanders Urged to Send Troops to Restore Order in the Capital 2 REGIONS ARE DEFIANT officers in Control of City Pledge to Defend Their Area at All Costs | By Henry Tanner Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/allied-berlin-talk-in-doubt-as-paris-raises-objections-french-may.html | Allied Berlin Talk in Doubt As Paris Raises Objections FRENCH MAY SNAG TALKS ON BERLIN | By Arthur J Olsen Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/argentinas-army-faces-new-crisis-leadership-is-denounced-by.html | ARGENTINAS ARMY FACES NEW CRISIS Leadership Is Denounced by ColonelCoup Is Feared | By Edward C Burks Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/article-1-no-title-its-only-money.html | Article 1  No Title Its Only Money | By Arthur Daley | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bank-role-seen-in-blockbusting-refusal-of-realty-loans-in-changing.html | BANK ROLE SEEN IN BLOCKBUSTING Refusal of Realty Loans in Changing Areas Charged by City Rights Chief MORTGAGE ABUSE CITED East New York Situation Justifies Public Hearing Sept 11 Lowell Says | By Lawrence OKane | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bridge-second-book-is-published-by-kempson-and-lukacs.html | Bridge Second Book Is Published By Kempson and Lukacs | By Albert H Morehead | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bronston-to-film-circus-spectacle-those-were-the-days-will-be-in.html | BRONSTON TO FILM CIRCUS SPECTACLE Those Were the Days Will Be in DeMille Tradition | By Eugene Archer | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bsf-approves-chalks-offer-to-buy-its-stock-in-railroad-companies.html | BSF Approves Chalks Offer To Buy Its Stock in Railroad COMPANIES PLAN SALES MERGERS | By Clyde H Farnsworth | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/california-fires-an-annual-peril-los-angeles-latest-wane-but-more.html | CALIFORNIA FIRES AN ANNUAL PERIL Los Angeles Latest Wane but More Are Certain | By Gladwin Hill Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cooper-endorsed-by-senate-panel-3-of-5-members-sign-report-backing.html | COOPER ENDORSED BY SENATE PANEL 3 of 5 Members Sign Report Backing Him for Bench Marshall Case Put Off | By Warren Weaver Jr Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/council-minority-gets-new-chief-arculeo-succeeds-isaacs-democrats.html | COUNCIL MINORITY GETS NEW CHIEF Arculeo Succeeds Isaacs Democrats Pay Tribute | By Charles G Bennett | RE0000478734 | 1990-05-16 | B00000989692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/de-gaulle-to-seek-a-vote-on-succession-in-october-expected-to.html | De Gaulle to Seek a Vote On Succession in October Expected to Request Popular Election for PresidencySoustelle Secretly in Paris on Eve of Assassin Attempt | By Robert C Doty Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/defender-loses-touch-on-greens-mrs-decker-bows-to-miss-hahnmisses.html | DEFENDER LOSES TOUCH ON GREENS Mrs Decker Bows to Miss HahnMisses Gunderson Preuss Baker Gain | By Lincoln A Werden Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/defense-of-the-dollar-president-is-expected-to-speak-frankly-to.html | Defense of the Dollar President Is Expected to Speak Frankly To Global Monetary Men on US View | By Ew Kenworthy Special to the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dividend-withholding-is-believed-dead-outlook-for-tax-revision.html | Dividend Withholding Is Believed Dead Outlook for Tax Revision Clouded | By John D Morris Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/eisenhower-back-will-campaign-pessimistic-on-atom-curbs-as-he-ends.html | Eisenhower Back Will Campaign Pessimistic on Atom Curbs as He Ends European Visit | By McCandlish Phillips | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fitzpatrick-to-direct-campaign-for-morgenthau-exdemocratic-state.html | Fitzpatrick to Direct Campaign for Morgenthau ExDemocratic State Chief Urges US Attorney to Announce Candidacy | By Leo Egan | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/four-named-to-domestic-court-as-mayor-beats-laws-deadline.html | Four Named to Domestic Court As Mayor Beats Laws Deadline | By Paul Crowell | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/germanys-press-scores-adenauer-chancellor-attacked-for-his-dispute.html | GERMANYS PRESS SCORES ADENAUER Chancellor Attacked for His Dispute With Britain | By Sydney Gruson Special to the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/goshens-chances-increase-for-return-of-hambletonian-awarding-of.html | Goshens Chances Increase for Return of Hambletonian AWARDING OF SITE FOR 1964 PUT OFF Controllers Delay Viewed as Good Sign New York Oval Will Get Trotting Classic | By Louis Effrat Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/governor-gives-view-on-pay-bill-fears-mayors-wage-plan-may-hurt.html | GOVERNOR GIVES VIEW ON PAY BILL Fears Mayors Wage Plan May Hurt Industry | By Douglas Dales Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/have-not-lands-becoming-poorer-british-scientist-says-rich.html | HAVE NOT LANDS BECOMING POORER British Scientist Says Rich Countries Must Aid Others | By John Hillaby Special to the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/hogan-studying-bon-amis-books-subpoena-is-disclosed-by-stockholders.html | HOGAN STUDYING BON AMIS BOOKS Subpoena Is Disclosed by Stockholders Action | By John Sibley | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/in-the-nation-entrenching-the-court-on-the-new-frontier.html | In The Nation Entrenching the Court on the New Frontier | By Arthur Krock | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/johnson-to-warn-cyprus-on-reds-arrives-on-way-to-greece-also-will.html | JOHNSON TO WARN CYPRUS ON REDS Arrives on Way to Greece Also Will Stress US Ties | By Peter Braestrup Special to the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/katanga-warned-on-un-flights-use-of-force-threatened-to-halt.html | KATANGA WARNED ON UN FLIGHTS Use of Force Threatened to Halt Interference | By Lloyd Garrison Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kefauver-defied-on-steel-hearing-executives-of-4-companies-refuse.html | KEFAUVER DEFIED ON STEEL HEARING Executives of 4 Companies Refuse to Appear or Give Data to Senators Today | By Richard E Mooney Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/khrushchev-backs-kennedy-meeting-but-tells-thant-he-has-no-plan-now.html | KHRUSHCHEV BACKS KENNEDY MEETING But Tells Thant He Has No Plan Now to Be at UN | By Seymour Topping Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/long-maturities-show-best-gains-corporates-section-is-dull-backlog.html | LONG MATURITIES SHOW BEST GAINS Corporates Section Is Dull Backlog of Municipals in Further Decline | By Albert L Kraus | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mayor-endorses-reformers-rival-in-race-in-village-sides-with-lehman.html | MAYOR ENDORSES REFORMERS RIVAL IN RACE IN VILLAGE Sides With Lehman in Fight by Regular Democrat Backs Bronx Insurgents | By Layhmond Robinson | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mundt-says-estes-got-favors-murphy-angrily-denies-charge-murphy.html | Mundt Says Estes Got Favors Murphy Angrily Denies Charge MURPHY REJECTS CHARGE BY MUNDT | By J Anthony Lukas Special To Th New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/music-novel-instruments-lasrybaschet-structures-sonores-are.html | Music Novel Instruments LasryBaschet Structures Sonores Are IntroducedKookey Toccata Played | By Raymond Ericson | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/navy-footballs-to-fill-air-lanes-middies-decidedly-stronger-but-so.html | Navy Footballs to Fill Air Lanes Middies Decidedly Stronger but So Are Their Foes | By Joseph M Sheehan Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/negocio-second-in-11175-race-kampina-timed-in-343-35-for-two-miles.html | NEGOCIO SECOND IN 11175 RACE Kampina Timed in 343 35 for Two Miles Triumphs by Length at Aqueduct | By Frank M Blunk | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/noise-test-flight-proves-too-quiet-observers-on-faa-plane-ride-term.html | NOISE TEST FLIGHT PROVES TOO QUIET Observers on FAA Plane Ride Term It Unfruitful | By Edward Hudson | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/north-western-is-tied-up-by-ninestate-rail-strike-a-rail-strike.html | North Western Is Tied Up By NineState Rail Strike A RAIL STRIKE HITS 9 MIDWEST STATES | By Donald Janson Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/once-farflung-british-realm-moves-farther-off-into-history.html | Once FarFlung British Realm Moves Farther Off Into History | By Seth S King Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/personal-traits-cited-in-suicides-psychologists-get-report-on.html | PERSONAL TRAITS CITED IN SUICIDES Psychologists Get Report on Mental Hospital Deaths | By Emma Harrison Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/port-agency-gets-tubes-tomorrow-rebuilding-to-start-quickly-on-h-ms.html | PORT AGENCY GETS TUBES TOMORROW Rebuilding to Start Quickly on H Ms Facilities at Cost of 150 Million | By George Cable Wright Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/president-names-goldbergs-aide-labor-secretary-wirtz-under.html | PRESIDENT NAMES GOLDBERGS AIDE LABOR SECRETARY Wirtz Under Secretary to Be Elevated to Cabinet Was Chiefs Choice DESIGNATION IS PRAISED Meany Is Pleased by Move Chicagoan Was a Law Partner of Stevenson | By John D Pomfret Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/series-on-truman-seeks-tv-outlet-educational-stations-show-interest.html | SERIES ON TRUMAN SEEKS TV OUTLET Educational Stations Show Interest in Documentaries | By Val Adams | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/soviet-trade-bid-tempts-japanese-tokyo-cool-but-business-circles.html | SOVIET TRADE BID TEMPTS JAPANESE Tokyo Cool but Business Circles Express Interest | By Am Rosenthal Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/spanish-labor-group-assails-articles-on-pope-catholic-workers-say.html | Spanish Labor Group Assails Articles on Pope Catholic Workers Say Press Distorted His Encyclical | By Paul Hofmann Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/stars-will-play-in-tennis-today-qualifying-is-completed-for-us.html | STARS WILL PLAY IN TENNIS TODAY Qualifying Is Completed for US Tournament Here | By Allison Danzig | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/stocks-decline-in-aimless-trade-prices-drift-slightly-lower-on.html | STOCKS DECLINE IN AIMLESS TRADE Prices Drift Slightly Lower on Light Turnover Changes Are Limited STEEL GROUP IS WEAK Sluggishness Attributed to Approach of Holiday Investor Interest Low | By Richard Rutter | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/students-parley-ends-in-harmony-group-still-leans-to-left-but.html | STUDENTS PARLEY ENDS IN HARMONY Group Still Leans to Left but Avoids Angry Clashes | By Nan Robertson Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/teamsters-to-act-on-airline-group-board-to-vote-on-accepting-flight.html | TEAMSTERS TO ACT ON AIRLINE GROUP Board to Vote on Accepting Flight Engineers Union | By Joseph Carter | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/theatre-company-is-formed-here-playpix-productions-to-do-stage-and.html | THEATRE COMPANY IS FORMED HERE PlayPix Productions to Do Stage and Movie Shows | By Sam Zolotow | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/trinidadtobago-ceremonies-mark-transition-to-nationhood.html | TrinidadTobago Ceremonies Mark Transition to Nationhood TrinidadTobago Ceremonies Mark Transition to Nationhood | By Paul P Kennedy Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/tv-soapopera-satire-on-channel-2-martha-wright-excels-in-work-by.html | TV SoapOpera Satire on Channel 2 Martha Wright Excels in Work by Moore | By John P Shanley | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/un-chief-scores-soviet-on-congo-says-in-moscow-broadcast-russian.html | UN CHIEF SCORES SOVIET ON CONGO Says in Moscow Broadcast Russian People Have Not Received All Facts | By Kathleen Teltsch Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/union-asks-study-of-pact-transfer-seafarers-wants-congress-to-sift.html | UNION ASKS STUDY OF PACT TRANSFER Seafarers Wants Congress to Sift Pan Am Move | By Edward A Morrow | RE0000478734 | 1990-05-16 | B00000989692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-gives-algeria-25-million-in-aid-food-grant-for-direct-relief-and.html | US GIVES ALGERIA 25 MILLION IN AID Food Grant for Direct Relief and Payment of Workers | By Tad Szulc Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-gold-supply-at-a-23year-low-weeks-loss-is-50000000-savings.html | US GOLD SUPPLY AT A 23YEAR LOW Weeks Loss Is 50000000 Savings Deposits Off at Big Banks Here | By Edward T OToole | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-sets-up-panel-to-review-the-side-effects-of-pesticides-controls.html | US Sets Up Panel to Review The Side Effects of Pesticides Controls StudiedKennedy Finds Work Spurred by Rachel Carson Book | By Marjorie Hunter Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/wagner-supports-bronx-reformers-endorses-full-insurgents-ticket-in.html | WAGNER SUPPORTS BRONX REFORMERS Endorses Full Insurgents Ticket in Primary | By Peter Kihss | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/wood-field-and-stream-vermont-anglers-fear-road-building-endangers.html | Wood Field and Stream Vermont Anglers Fear Road Building Endangers the Battenkills Future | By Michael Strauss Special To the New York Times | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/yank-hopes-still-go-one-way-up-houk-confident-less-crowded-schedule.html | Yank Hopes Still Go One Way Up Houk Confident Less Crowded Schedule Will Ease Pressure on Pitching Staff and Enable Team to End Slump | By Robert L Teague | RE0000478734 | 1990-05-16 | B00000989692 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/14thcentury-sienese-altarpiece-on-view-in-williamstown-mass.html | 14thCentury Sienese Altarpiece On View in Williamstown Mass | By Stuart Preston | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/3-senators-face-hard-west-races-democrats-face-trouble-in-wyoming.html | 3 SENATORS FACE HARD WEST RACES Democrats Face Trouble in Wyoming Idaho Colorado | By Tom Wicker Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/4-britons-to-make-debuts-on-oct-27-beyond-the-fringe-authors-who.html | 4 BRITONS TO MAKE DEBUTS ON OCT 27 Beyond the Fringe Authors Who Act in Revue Arrive | By Paul Gardner | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/a-deterioration-of-culture-seen-prof-conant-of-nyu-tells-senate.html | A DETERIORATION OF CULTURE SEEN Prof Conant of NYU Tells Senate Unit Signs Exist | By Marjorie Hunter Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/algiers-throngs-protest-threat-of-civil-conflict-thousands-march.html | ALGIERS THRONGS PROTEST THREAT OF CIVIL CONFLICT Thousands March and Chant Peace Slogans in Wave of Street Demonstrations TWO FACTIONS SCORED 2000 Soldiers Backing Ben Bella Reported Preparing to Move Against Capital ALGIERS THRONGS CALL FOR PEACE | By Henry Tanner Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ann-baker-and-jo-anne-gunderson-gain-womens-us-amateur-golf-final.html | Ann Baker and Jo Anne Gunderson Gain Womens US Amateur Golf Final TENNESSEE STAR BEATS MISS HAHN Miss Baker Triumphs 1 Up  Miss Gunderson Downs Miss Preuss 3 and 2 | By Lincoln A Werden Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/army-old-stars-in-a-new-system.html | Army Old Stars in a New System | By Joseph M Sheehan Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bill-bailey-isnt-budging-man-who-says-he-inspired-the-song-found-a.html | Bill Bailey Isnt Budging Man Who Says He Inspired the Song Found a Home on a Hill in Singapore | By Robert Trumbull Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bishops-group-in-spain-to-spur-social-action-church-forms.html | Bishops Group in Spain to Spur Social Action Church Forms Commission  Move Is Approved by the Vatican | By Paul Hofmann Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/boats-off-cuba-fire-at-us-navy-plane-havana-cautioned-boats-near.html | Boats Off Cuba Fire At US Navy Plane Havana Cautioned BOATS NEAR CUBA FIRE ON US PLANE | By Arthur J Olsen Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bonds-debt-market-reflects-usual-preholiday-listlessness-treasury.html | Bonds Debt Market Reflects Usual PreHoliday Listlessness TREASURY BILLS TEND TO WEAKEN Other Governments Steady Most Corporates and Municipals Inch Up | By Albert L Kraus | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/books-of-the-times-action-in-the-open-lapses-from-dignity.html | Books of The Times Action in the Open Lapses From Dignity | By Charles Poore | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bridge-some-experts-passing-up-knickerbocker-tournament.html | Bridge Some Experts Passing Up Knickerbocker Tournament | By Albert H Morehead | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/british-director-speaks-his-mind-john-fernald-here-to-stage-affair.html | BRITISH DIRECTOR SPEAKS HIS MIND John Fernald Here to Stage Affair Discusses Theatre | By Louis Calta | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/budget-meal-is-discussed-at-state-fair.html | Budget Meal Is Discussed At State Fair | By Nan Ickeringill Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/car-traffic-on-brooklyn-ferry-heavier-than-on-manhattan-run.html | Car Traffic on Brooklyn Ferry Heavier Than on Manhattan Run | By George Horne | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/city-study-shows-some-buyers-got-contaminated-drugs-here.html | City Study Shows Some Buyers Got Contaminated Drugs Here | By Lawrence OKane | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/competition-high-in-nickel-market-curtailed-buying-growing-supplies.html | COMPETITION HIGH IN NICKEL MARKET Curtailed Buying Growing Supplies Are Cited COMPETITION HIGH IN NICKEL MARKET | BY Kenneth S Smith | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/eastern-training-600-as-engineers-line-says-100-others-have.html | EASTERN TRAINING 600 AS ENGINEERS Line Says 100 Others Have Returned Since Strike | BY Joseph Carter | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/emerson-mckinley-mrs-susman-and-maria-bueno-gain-in-us-tennis-fine.html | Emerson McKinley Mrs Susman and Maria Bueno Gain in US Tennis FINE PLAY MARKS COLORFUL OPENING Likhachev of Soviet Union Impresses Here After Parade of 35 Nations | By Allison Danzig | RE0000478728 | 1990-05-16 | B00000989686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | Window Shade Display | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/food-news-farina-adds-to-desserts-tortes-and-cookies-gain-texture.html | Food News Farina Adds To Desserts Tortes and Cookies Gain Texture | By Jean Hewitt | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/foreign-affairs-how-long-can-the-salami-last.html | Foreign Affairs How Long Can the Salami Last | By C L Sulzberger | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/goldberg-shifts-duties-to-wirtz-also-cancels-speaking-dates-senate.html | GOLDBERG SHIFTS DUTIES TO WIRTZ Also Cancels Speaking Dates  Senate Gets Nominations | By Joseph A Loftus Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/homer-by-james-breaks-tie-in-8th-drive-off-anderson-decides-as-mets.html | HOMER BY JAMES BREAKS TIE IN 8TH Drive Off Anderson Decides as Mets Pitcher Suffers 14th Defeat in Row | By Howard M Tuckner Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/johnson-arrives-for-athens-talk-greeks-term-aid-cuts-unfair-some.html | JOHNSON ARRIVES FOR ATHENS TALK Greeks Term Aid Cuts Unfair  Some Cypriotes Cool | By Peter Braestrup Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/last-legal-move-is-lost-by-soblen-british-ouster-backed-he-may-seek.html | LAST LEGAL MOVE IS LOST BY SOBLEN British Ouster Backed He May Seek Review Here | By Seth S King Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/market-fashions-a-brisk-advance-stocks-open-mixed-then-move.html | MARKET FASHIONS A BRISK ADVANCE Stocks Open Mixed Then Move Steadily Ahead  Average Is Up 411 VOLUME AT 2833960 Prices at Close Near Best Levels at the Day  1209 Issues Traded MARKET FASHIONS A BRISK ADVANCE | By Richard Butter | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mast-on-gretel-being-relocated-for-cup-match-with-weatherly.html | Mast on Gretel Being Relocated For Cup Match With Weatherly | By John Rendel | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/masters-union-held-in-danger-leader-fears-its-extinction-in.html | MASTERS UNION HELD IN DANGER Leader Fears Its Extinction in Waterfront Brawl | By Edward A Morrow | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mental-hospital-may-open-in-april-strikes-at-bronx-site-have.html | MENTAL HOSPITAL MAY OPEN IN APRIL Strikes at Bronx Site Have Delayed 4Year Project | By Milton Bracker | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/morgenthau-scored-by-stratton-as-a-threat-to-others-on-ticket.html | Morgenthau Scored by Stratton As a Threat to Others on Ticket | By Layhmond Robinson | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/morris-repulses-dworkis-in-park-lifts-campaign-button-after-warning.html | MORRIS REPULSES DWORKIS IN PARK Lifts Campaign Button After Warning on Politicking | By Murray Illson | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/moscow-censors-rebuke-by-thant-radio-and-press-delete-un-chiefs.html | MOSCOW CENSORS REBUKE BY THANT Radio and Press Delete UN Chiefs Remarks on Congo | By Seymour Topping Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-court-setup-goes-into-effect-statewide-change-marked-by.html | NEW COURT SETUP GOES INTO EFFECT StateWide Change Marked by Farewell Ceremonies as Many Panels Die NEW COURT SETUP GOES INTO EFFECT | By Leonard E Ryan | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-film-version-of-hamlet-is-due-chabrols-ophelia-will-be-shown.html | NEW FILM VERSION OF HAMLET IS DUE Chabrols Ophelia Will Be Shown Here in Fall | By Eugene Archer | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-platform-for-irt-locals-at-brooklyn-bridge-to-end-jams-sharp.html | New Platform for IRT Locals At Brooklyn Bridge to End Jams Sharp Curve on Northbound Side Removed Station Extended to Worth St | By Charles Grutzner | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/night-riders-fire-on-4-negro-homes-georgia-investigates-attack.html | NIGHT RIDERS FIRE ON 4 NEGRO HOMES Georgia Investigates Attack Following Voter Rallies | By Claude Sitton Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/obstacles-cited-by-paris.html | Obstacles Cited by Paris | By Robert C Doty Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/output-by-blind-in-queens-rises-lighthouse-plant-plagued-by.html | OUTPUT BY BLIND IN QUEENS RISES Lighthouse Plant Plagued by Fraudulent Sellers | By Anna Petersen | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pests-resisted-by-hybrid-pines-institute-of-forest-genetics-is.html | PESTS RESISTED BY HYBRID PINES Institute of Forest Genetics Is Raising Special Trees in California Test GROWTH RATE SPEEDED Cone Found by Chance Gave Researchers First Clue to Timber Experiment PESTS RESISTED BY HYBRID PINES | By Lawrence E Davies Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/philharmonic-halls-tv-debut-to-overcome-several-problems.html | Philharmonic Halls TV Debut To Overcome Several Problems | By Richard F Shepard | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/president-signs-satellite-bill-he-says-measure-protects-public-from.html | PRESIDENT SIGNS SATELLITE BILL He Says Measure Protects Public From Monopoly in Space Communications PRESIDENT SIGNS SATELLITE BILL | By Cabell Phillips Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/president-welcomes-his-wife-and-daughter-back-from-italy.html | President Welcomes His Wife And Daughter Back From Italy | By Ew Kenworthy Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pupils-of-low-iq-found-to-view-tv-more-than-others.html | Pupils of Low IQ Found to View TV More Than Others | By Emma Harrison Special to the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rail-strike-slows-midwest-economy-rail-tieup-slows-midwest-economy.html | Rail Strike Slows Midwest Economy RAIL TIEUP SLOWS MIDWEST ECONOMY | By Donald Janson Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ridan-heads-field-for-jerome-today-decision-awaited-on-monday-event.html | Ridan Heads Field for Jerome Today DECISION AWAITED ON MONDAY EVENT Ridan Will Run at Aqueduct Either for 59400 Today or 100000 Labor Day | By Joseph C Nichols | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senate-unit-asks-contempt-charge-for-9-steel-aides-also-recommends.html | SENATE UNIT ASKS CONTEMPT CHARGE FOR 9 STEEL AIDES Also Recommends Citations Against 4 Concerns That Refuse to Provide Data FINAL ACTION IN DOUBT Dirksen Defends Officials as Kefauver Chides Them Over Failure to Appear STEEL MEN FACING CONTEMPT CHARGE | By Richard E Mooney Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senators-differ-over-estes-data-inquiry-turns-into-partisan-debate.html | SENATORS DIFFER OVER ESTES DATA Inquiry Turns Into Partisan Debate on Alleged Favors | By J Anthony Lukas Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/simple-eyeglass-frame-has-returned-to-favor.html | Simple Eyeglass Frame Has Returned to Favor | By Mary Burt Baldwin | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/soviet-said-to-fail-with-a-venus-probe-soviet-space-shot-reported.html | Soviet Said to Fail With a Venus Probe SOVIET SPACE SHOT REPORTED TO FAIL | By John D Pomfret Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/teamster-strike-is-averted-in-city-negotiations-to-be-continued-on.html | TEAMSTER STRIKE IS AVERTED IN CITY Negotiations to Be Continued on DaytoDay Basis | By Stanley Levey | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/training-device-tests-4-senses-machine-simulating-various.html | TRAINING DEVICE TESTS 4 SENSES Machine Simulating Various Environments Patented | By Stacy V Jones Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/trinidads-chief-calls-for-unity-williams-cites-anarchy-in-other-new.html | TRINIDADS CHIEF CALLS FOR UNITY Williams Cites Anarchy in Other New Nations | By Paul P Kennedy Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/udall-opens-tour-of-siberian-area-likens-region-to-us-west-visits.html | UDALL OPENS TOUR OF SIBERIAN AREA Likens Region to US West  Visits Power Station | By Theodore Shabad Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/un-group-warns-on-south-africa-asks-world-body-presence-in.html | UN GROUP WARNS ON SOUTH AFRICA Asks World Body Presence in SouthWest Region | By Thomas Buckley Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-pushes-case-of-negro-student-asks-supreme-court-to-act-in.html | US PUSHES CASE OF NEGRO STUDENT Asks Supreme Court to Act in Mississippi U Suit | By Anthony Lewis Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/westbury-cards-50000-features-national-pacing-derby-on-tonight-rich.html | WESTBURY CARDS 50000 FEATURES National Pacing Derby on Tonight Rich Trot Monday | By Louis Effrat Special To the New York Times | RE0000478728 | 1990-05-16 | B00000989686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/yanks-set-back-athletics-51-on-15-hits-cards-rally-sinks-mets-42.html | Yanks Set Back Athletics 51 on 15 Hits Cards Rally Sinks Mets 42 TRESH COLLECTS HOMER 2 SINGLES 5 Other Yankees Get 2 Hits Each Bridges Helps Ford Win Maris Sidelined | By Robert L Teague | RE0000478728 | 1990-05-16 | B00000989686 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/1994-dogs-in-show-westchester-fixture-largest-outdoor-event-in-east.html | 1994 Dogs in Show Westchester Fixture Largest Outdoor Event in East Set for Next Sunday | By Walter R Fletcher | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/3-on-trial-admit-de-gaulle-attack-say-secret-army-leader-gave.html | 3 ON TRIAL ADMIT DE GAULLE ATTACK Say Secret Army Leader Gave Assassination Order | By Robert Alden Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/3-primary-races-in-suffolk-gop-insurgents-oppose-regulars-in-2.html | 3 PRIMARY RACES IN SUFFOLK GOP Insurgents Oppose Regulars in 2 House Contests | By Ronald Maiorana Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-big-day-in-harpers-ferry-siege-will-be-observed-and-a-visitor.html | A BIG DAY IN HARPERS FERRY Siege Will Be Observed And a Visitor Center Will Be Dedicated | By Ward Allan Howe | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-bright-future-seen-for-sea-way-st-lawrence-head-urges-critics-to.html | A BRIGHT FUTURE SEEN FOR SEA WAY St Lawrence Head Urges Critics to Give It Time | By Werner Bamberger | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-fanciful-music-man-broadway-show-translated-in-terms-of-unreality.html | A FANCIFUL MUSIC MAN Broadway Show Translated in Terms Of Unreality on the Screen | By Bosley Crowther | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-good-man-with-the-baton.html | A GOOD MAN WITH THE BATON | By Howard Bailey | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-lively-middle-age.html | A Lively Middle Age | By Eleanor Duckett | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-loners-lark-through-brooklyn.html | A Loners Lark Through Brooklyn | By Robert Shattuck | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/advertising-book-markets-pose-problems-some-woes-persist-today-but.html | Advertising Book Markets Pose Problems Some Woes Persist Today But Broad Gain Is Noted Book Written in 05 Hit Trades Lack of Sales Skill | By Peter Bart | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/airlines-and-us-argue-over-mail-dispute-involves-carriers-share-in.html | AIRLINES AND US ARGUE OVER MAIL Dispute Involves Carriers Share in Atlantic Run | By Edward Hudson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/algerian-people-cry-weve-had-enough-citizens-demand-an-end-to-the.html | ALGERIAN PEOPLE CRY WEVE HAD ENOUGH Citizens Demand an End to the Political Feuds And Misery in the Wake of Independence | By Henry Tanner Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/algiers-command-reports-attacks-by-bureau-troops-forces-loyal-to.html | ALGIERS COMMAND REPORTS ATTACKS BY BUREAU TROOPS Forces Loyal to Ben Bella Said to Enter 3 Towns South of Capital PEOPLE DEMAND PEACE Thousands Respond to Call for Demonstrations by Vice Premiers Foes ALGIERS COMMAND REPORTS ATTACKS | By Henry Tanner Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/america-carries-jewish-reply-to-prayer-decision-editorial-letter.html | America Carries Jewish Reply To Prayer Decision Editorial Letter Charges Jesuits With Implying AntiSemitism Would Be Justified if Jews Backed First Amendment | By John Wicklein | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/argentine-terms-peron-key-issue-minister-says-exdictators-appeal.html | ARGENTINE TERMS PERON KEY ISSUE Minister Says ExDictators Appeal Must Be Curbed | By Edward C Burks Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/around-the-garden-bulb-deliveries.html | AROUND THE GARDEN Bulb Deliveries | By Joan Lee Faust | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-10-no-title.html | Article 10  No Title | By Patricia Peterson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-11-no-title.html | Article 11  No Title | By George OBrien | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-7-no-title-they-supply-important-link-for-producer-consumer.html | Article 7  No Title They Supply Important Link for Producer Consumer STORES BUYERS PLAY VITAL ROLE | By William M Freeman | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/at-met-in-park-russians-and-americans-active-this-week.html | AT MET IN PARK Russians and Americans Active This Week | By Rosalyn Krokover | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/athens-festival-ancient-greek-classics-retain-their-immediacy-for.html | ATHENS FESTIVAL Ancient Greek Classics Retain Their Immediacy For Todays Audiences | By Howard Taubman | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/audience-gripped-by-street-play-actors-use-east-4th-street-as.html | AUDIENCE GRIPPED BY STREET PLAY Actors Use East 4th Street as Backdrop for Drama | By Milton Bracker | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bankers-abound-in-garment-area-22-offices-result-in-stiff.html | BANKERS ABOUND IN GARMENT AREA 22 Offices Result in Stiff Competition in District Banks Abound in Garment Area Competition Is Termed Strong | By Edward T OToole | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/belt-of-radiation-from-atom-test-above-estimates-aec-and-pentagon.html | BELT OF RADIATION FROM ATOM TEST ABOVE ESTIMATES AEC and Pentagon Report It May Last Many Years  3 Satellites Silenced ATEST RADIATION ABOVE ESTIMATES | By J Anthony Lukas Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/big-apartments-of-20s-recalled-a-75000ayear-triplex-dwarfed-all.html | BIG APARTMENTS OF 20S RECALLED A 75000aYear Triplex Dwarfed All Others It Had 54 Rooms BROKERS WIFE OWNED IT Suites Today Rarely Exceed 9 Rooms Taxes and Lack of Servants Cited Manhattans Biggest Apartment Was a Palatial 54Room Triplex | By Dennis Duggan | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bills-to-regulate-retail-selling-believed-headed-for-a-defeat-bills.html | Bills to Regulate Retail Selling Believed Headed for a Defeat Bills to Regulate Retail Selling Believed Headed for a Defeat | By Richard E Mooney Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/birch-supporter-in-nassau-battle-opposes-gop-incumbent-for-assembly.html | BIRCH SUPPORTER IN NASSAU BATTLE Opposes GOP Incumbent for Assembly Nomination | By Roy R Silver Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bombers-win-31-terry-first-in-league-to-take-20-triple-by-howard.html | BOMBERS WIN 31 Terry First in League to Take 20 Triple by Howard Decides Yanks Top As as Terry Wins No 20 | By Robert L Teague | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/book-on-trinidad-is-critical-of-us-history-by-prime-minister.html | BOOK ON TRINIDAD IS CRITICAL OF US History by Prime Minister Assails Policy on Bases | By Paul P Kennedy Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/boom-in-gaudy-coffee-houses-sweeping-tokyo-customers-lured-by-music.html | Boom in Gaudy Coffee Houses Sweeping Tokyo Customers Lured by Music Girls and the Promotion Ideas of 3500 Shops | By Am Rosenthal Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brandt-criticizes-west-over-berlin-charges-allies-do-nothing-but.html | BRANDT CRITICIZES WEST OVER BERLIN Charges Allies Do Nothing but Wait for Russians to Make First Move BRANDT CRITICAL OF ALLIED POLICY | By Sydney Gruson Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bridge-revision-of-imp-scoring.html | BRIDGE REVISION OF IMP SCORING | By Albert H Morehead | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brighton-beach-gets-midcity-air-sedate-mood-of-seaside-community.html | BRIGHTON BEACH GETS MIDCITY AIR Sedate Mood of Seaside Community Shifting With Building Tide RELICS OF PAST REMAIN Tall Apartment Houses Are Newest Arrivals on Oceanfront BRIGHTON BEACH GETS MIDCITY AIR | By Glenn Fowler | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cambodia-new-focus-in-southeast-asia-pressure-for-laostype.html | CAMBODIA NEW FOCUS IN SOUTHEAST ASIA Pressure for LaosType Neutrality Poses Questions For Areas Countries Allied With the West | By Robert Trumbull Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/campaign-smear-laid-to-romney-michigan-democrats-assert-he-tied.html | CAMPAIGN SMEAR LAID TO ROMNEY Michigan Democrats Assert He Tied Them to Reds | By Damon Stetson Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/candid-carney-the-star-of-take-her-shes-mine-views-his-acting.html | CANDID CARNEY The Star of Take Her Shes Mine Views His Acting Limitations | By Thomas Lask | RE0000478727 | 1990-05-16 | B00000989685 |

| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cape-codder-on-the-polar-ice.html | Cape Codder on the Polar Ice | By Trevor Lloyd | RE0000478727 | 1990-05-16 | B00000989685 |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/capitol-cloakroom.html | CAPITOL CLOAKROOM | By Lloyd B Dennis | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/catskill-awards-sullivan-county-cites-present-and-past-residents.html | CATSKILL AWARDS Sullivan County Cites Present and Past Residents Who Have Gained Fame | By Michael Strauss | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/chess-spreadeagles-the-nation.html | CHESS SPREADEAGLES THE NATION | By Al Horowitz | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/color-in-motion-ernst-haas-shows-work-of-decade-at-museum.html | COLOR IN MOTION Ernst Haas Shows Work Of Decade at Museum | By Jacob Deschin | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/congress-balks-on-tax-reform-special-interest-groups-thwart.html | CONGRESS BALKS ON TAX REFORM Special Interest Groups Thwart Presidents Revision Plan | By John D Morris Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/demand-is-heavy-for-91day-bills-one-of-largest-bids-ever-is.html | DEMAND IS HEAVY FOR 91DAY BILLS One of Largest Bids Ever Is Received at Auction DEMAND FOR BILLS CONTINUES HEAVY | By Albert L Kraus | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dooleyreid-fight-now-up-to-voters-westchester-gop-chiefs-back.html | DOOLEYREID FIGHT NOW UP TO VOTERS Westchester GOP Chiefs Back Incumbents Foe | By Merrill Folsom | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/englewood-fight-divides-negroes-size-of-followings-disputed-in.html | ENGLEWOOD FIGHT DIVIDES NEGROES Size of Followings Disputed in Integration Protest | By John W Slocum Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/estes-case-stirs-the-politicians-both-parties-seek-the-hero-role-in.html | ESTES CASE STIRS THE POLITICIANS Both Parties Seek the Hero Role In an Election Year Drama | By J Anthony Lukas Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fauve-is-second-black-beard-victor-in-58900-race-before-47123-at.html | FAUVE IS SECOND Black Beard Victor in 58900 Race Before 47123 at Aqueduct JEROME IS TAKEN BY BLACK BEARD | By Joseph C Nichols | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/foods-of-the-world-to-be-shown-exhibition-to-open-next-saturday-at.html | Foods of the World to Be Shown Exhibition to Open Next Saturday at Coliseum Foods of World Will Be Shown At NineDay Exhibition Here | By James J Nagle | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/forecast-196263-schools-grow-bigger-and-better-but-progress-is.html | FORECAST 196263 Schools Grow Bigger and Better But Progress Is Uneven | By Fred M Hechinger | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/foreigners-train-for-posts-at-home-41-congolese-at-wisconsin-us-aim.html | FOREIGNERS TRAIN FOR POSTS AT HOME 41 Congolese at Wisconsin  US Aim Is Stability | By Austin C Wehrwein Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/gretels-crew-is-training-with-the-rigor-of-football-team-for-cup.html | Gretels Crew Is Training With the Rigor of Football Team for Cup Sailing EXERCISES BEGIN AT 7 IN MORNING MuscleFlexing PushUps and PuttUps Are Part of Australians Routine | By Joseph M Sheehan | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/holiday-oasis-in-montanas-flathead-valley.html | HOLIDAY OASIS IN MONTANAS FLATHEAD VALLEY | By Ed Christopherson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hollywood-plan-samuel-goldwyn-outlines-economic-code-of-ethics-to.html | HOLLYWOOD PLAN Samuel Goldwyn Outlines Economic Code of Ethics To Aid Industry | By Murray Schumach | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/honolulu-chinatown-faces-axe-cultural-center-to-rise-on-site.html | Honolulu Chinatown Faces Axe Cultural Center to Rise on Site CHINATOWN FACES THE AXE IN HAWAII | By Charles H Turner Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hotels-speak-up-aha-acts-to-assist-hostelries-hurdle-the-language.html | HOTELS SPEAK UP AHA Acts to Assist Hostelries Hurdle the Language Barrier HOTELS SPEAK UP | By Robert Dunphy | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/housing-program-marks-25th-year-wagnersteagall-act-signed-by.html | HOUSING PROGRAM MARKS 25TH YEAR WagnerSteagall Act Signed by Roosevelt in 1937 | By Marjorie Hunter Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/how-to-perk-up-a-longrunning-hit.html | HOW TO PERK UP A LONGRUNNING HIT | By Gay Talese | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ideas-from-iran.html | Ideas From Iran | By Craig Claiborne | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/imagination-of-an-architect-turns-simplicity-to-luxury-house.html | Imagination of an Architect Turns Simplicity to Luxury House Benefits From Wise Use of Space and Materials | By Thomas W Ennis | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-and-out-of-books-summers-end.html | IN AND OUT OF BOOKS Summers End | By Lewis Nichols | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-literature-too-fame-is-fickle-using-proust-and-other-writers-as.html | IN LITERATURE TOO FAME IS FICKLE Using Proust and Other Writers as Examples A Critic Reflects on the Caprices of Taste In Literature Too Fame Is Fickle | By Milton Hindus | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-the-hamptons.html | IN THE HAMPTONS | By Stuart Preston | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/industrial-look-grafted-on-acre-historic-israeli-port-shows-impact.html | INDUSTRIAL LOOK GRAFTED ON ACRE Historic Israeli Port Shows Impact of Steel Mills | By Irving Spiegel Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/insurance-plan-allows-tax-cut-minimumdeposit-program-helps-in-high.html | INSURANCE PLAN ALLOWS TAX CUT MinimumDeposit Program Helps in High Brackets | By Robert Metz | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/inventory-the-sites-before-selecting-hardy-bulbs.html | INVENTORY THE SITES BEFORE SELECTING HARDY BULBS | By Nancy Ruzicka Smith | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/israeli-defeated-davidman-routed-in-3-sets-by-laver-reed-turns-back.html | ISRAELI DEFEATED Davidman Routed in 3 Sets by Laver Reed Turns Back Ralston Laver Reed Margaret Smith and Darlene Hard Advance in National Tennis AUSTRALIANS WIN IN STRAIGHT SETS Laver and Miss Smith Gains Second Round Soviet Ace Bows to McManus | By Allison Danzig | RE0000478727 | 1990-05-16 | B00000989685 |

| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/justice-comes-high.html | Justice Comes High | By Peter Kihss | RE0000478727 | 1990-05-16 | B00000989685 |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/kennedy-cites-berlin-aid-in-reply-to-gop-critics-kennedy-replies-to.html | Kennedy Cites Berlin Aid In Reply to GOP Critics KENNEDY REPLIES TO GOP ON BERLIN | By Ew Kenworthy Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lions-back-in-building-business-inexperience-lack-of-depth-to.html | Lions Back in Building Business Inexperience Lack of Depth to Hinder Columbia Eleven | By Robert M Lipsyte | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/many-factors-figure-in-making-high-court-appointments.html | MANY FACTORS FIGURE IN MAKING HIGH COURT APPOINTMENTS | By Anthony Lewis Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/martin-e-weber-and-nora-baxter-will-be-married.html | Martin E Weber And Nora Baxter Will Be Married | Alumna of Rosemont Is Engaged to Doctoral Candidate at MIT | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mideast-seeking-oilrevenue-rise-governments-start-first-united.html | MIDEAST SEEKING OILREVENUE RISE Governments Start First United Drive Aimed at Increase in Income TALKS ARE DEMANDED Proposals Being Studied by Producers Output Is at Record Level Countries in Middle East Unite To Increase Income From Oil | By Jh Carmical | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-gunderson-wins-golf-final-trounces-17yearold-ann-baker-9-and-8.html | MISS GUNDERSON WINS GOLF FINAL Trounces 17YearOld Ann Baker 9 and 8 for Third US Amateur Crown JoAnne Gunderson Captures US Amateur Golf Championship Third Time VICTOR SETS MARK WITH OPENING 70 Miss Gunderson Surpasses Course Record in Beating Ann Baker 9 and 8 | By Lincoln A Werden Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/morgenthau-gets-dutchess-county-votes-of-9-more-delegates-pledged.html | MORGENTHAU GETS DUTCHESS COUNTY Votes of 9 More Delegates Pledged to Democrat | By Layhmond Robinson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/motel-variety-in-chicago-a-frustration-room-is-among-amenities.html | MOTEL VARIETY IN CHICAGO A Frustration Room Is Among Amenities Offered Guests | By Donald Janson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/movie-company-builds-new-ruins-da-costa-and-preston-make-not-on.html | MOVIE COMPANY BUILDS NEW RUINS Da Costa and Preston Make Not On Your Life In Greece | By Carl Combs | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/musial-gets-4919th-safety-cards-8run-4th-downs-mets-105.html | Musial Gets 4919th Safety CARDS 8RUN 4TH DOWNS METS 105 | By Howard M Tuckner Special To the New York Timesmets Gave Casey Stengel A Lovely Treat Tonight They Lost Early | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-gains-seen-for-electronics-micromodule-concept-said-to-offer.html | NEW GAINS SEEN FOR ELECTRONICS Micromodule Concept Said to Offer Big Expansion | By Farnsworth Fowle | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-soviet-shot-at-venus-is-seen-british-scientist-expects-an.html | NEW SOVIET SHOT AT VENUS IS SEEN British Scientist Expects an Attempt This Month | By Seth S King Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-the-rialto-bonard-productions-will-present-thurber-musical.html | NEWS OF THE RIALTO Bonard Productions Will Present Thurber Musical Other Items | By Paul Gardner | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-the-stamp-world-a-landgrant-colleges-centennial-un-congo.html | NEWS OF THE STAMP WORLD A LandGrant Colleges Centennial UN Congo Special | By David Lidman | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-tvradio-kibitzer.html | NEWS OF TVRADIO KIBITZER | By Val Adams | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paperbacks-in-review.html | Paperbacks in Review | By Hal Bridges | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paths-to-the-court-supreme-court-members-have-come-from-a-variety.html | Paths to the Court Supreme Court Members Have Come From a Variety of Backgrounds | By Arthur Krock | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/personality-he-has-young-ideas-in-old-line-chief-of-coty-inc-seeks.html | Personality He Has Young Ideas in Old Line Chief of Coty Inc Seeks Bigger Share of Youth Market His Innovations Are Showing Up in Big Rise in Sales | By Richard Rutter | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/plastic-varnishes-pros-and-cons-of-new-types-on-market.html | PLASTIC VARNISHES Pros and Cons of New Types on Market | By Bernard Gladstone | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/portuguese-ties-to-spain-ruffled-disputes-at-various-levels-strain.html | PORTUGUESE TIES TO SPAIN RUFFLED Disputes at Various Levels Strain Regimes Alliance | By Paul Hofmann Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/princeton-plans-to-fly-high-on-single-wing-riley-co-provide-power.html | Princeton Plans to Fly High on Single Wing Riley  Co Provide Power to Propel Tigers to Title OverAll Depth Plus Experience Offset Teams Problems | By Deane McGowen Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/propellers-are-produced-at-bethlehem-steels-staten-island-plant-si.html | Propellers Are Produced at Bethlehem Steels Staten Island Plant SI FOUNDRY GETS 1942000 ORDER Bethlehem Steel Will Build 50 Propellers for Navy | By George Horne | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/radical-knight-in-armor-in-search-of-adversaries.html | Radical Knight in Armor in Search of Adversaries | By Leo Gurko | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/recordings-flood-and-fludde.html | RECORDINGS FLOOD AND FLUDDE | By Alan Rich | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/resorts-packed-for-labor-day-death-toll-high-more-than-150-are.html | RESORTS PACKED FOR LABOR DAY DEATH TOLL HIGH More Than 150 Are Killed as Autos Crowd Highways on ThreeDay WeekEnd GOVERNOR HAILS UNIONS Says They Symbolize US Freedom Airlines Idle in Defense Test Today RESORTS PACKED FOR LABOR DAY | By Richard J H Johnston | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/robert-frost-talks-and-jokes-with-moscow-pupils-and-poets-recites.html | Robert Frost Talks and Jokes With Moscow Pupils and Poets Recites His Poetry Tells Students He Would Like to Educate Them FROST PAYS VISIT TO MOSCOW PUPILS | By Seymour Topping Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/role-considered-by-sociologists-capital-session-emphasizes.html | ROLE CONSIDERED BY SOCIOLOGISTS Capital Session Emphasizes Nonacademic Interests | By Cabell Phillips Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/runs-and-reruns-don-ameche-can-catch-his-act-on-tv-in-old-movies.html | RUNS AND RERUNS Don Ameche Can Catch His Act on TV In Old Movies and New Circus Shows | By Richard F Shepard | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sacramento-port-nearly-ready-for-oceangoing-freighters-deepwater.html | Sacramento Port Nearly Ready For OceanGoing Freighters DeepWater Channel to Bring Vessels 90 Miles Inland Turning Basin and Canal Are in the Project | By Lawrence E Davies Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/saigon-gain-seen-in-market-prices-food-costs-down-despite-red.html | SAIGON GAIN SEEN IN MARKET PRICES Food Costs Down Despite Red Attacks on Supplies | By Jacques Nevard Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/san-franciscans-suffer-in-a-smog-turn-watery-eyes-on-los-angeles.html | SAN FRANCISCANS SUFFER IN A SMOG Turn Watery Eyes on Los Angeles and Ask Why | By Wallace Turner Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/scientist-seeks-a-seat-in-house-massachusetts-contests-are-lively.html | SCIENTIST SEEKS A SEAT IN HOUSE Massachusetts Contests Are Lively in Redistricting | By John H Fenton Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/scientists-study-shelter-dispute-advocates-and-foes-found-to-hold.html | SCIENTISTS STUDY SHELTER DISPUTE Advocates and Foes Found to Hold Common Aims | By Emma Harrison Special to the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/singapore-in-favor-of-joining-malaya-singapore-votes-to-join-malaya.html | Singapore in Favor Of Joining Malaya SINGAPORE VOTES TO JOIN MALAYA | By Robert Trumbull Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sports-of-the-times-comparisons-are-odious.html | Sports of The Times Comparisons Are Odious | By Arthur Daley | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stolz-injured-during-practice-run-for-national-sports-car-races.html | Stolz Injured During Practice Run for National Sports Car Races ACCIDENT CAUSED BY FAULTY WHEEL Stolz Suffers Head and Face Injuries Championship Program Begins Today | By Frank M Blunk Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stores-cheered-by-school-bells-annual-backtoclass-rush-is-meeting.html | STORES CHEERED BY SCHOOL BELLS Annual BacktoClass Rush Is Meeting Modest Hopes of Nations Merchants RETAIL SCENE CHANGING Innovations Spurred in Face of Increased Competition Discounting Grows Retailers Battle for Consumers Dollar Is Spurred by BacktoSchool Shopping STORES FORECAST AN ACTIVE SEASON Innovations Are Offered  Many Merchants Join Discounters Ranks | By Myron Kandel | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/storm-center-susskind-controversial-figure-on-tv-has-big-plans-for.html | STORM CENTER Susskind Controversial Figure on TV Has Big Plans for a New Season | By John P Shanley | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/swede-typifies-neutral-policy-foreign-minister-at-76-is-a-venerated.html | SWEDE TYPIFIES NEUTRAL POLICY Foreign Minister at 76 Is a Venerated Figure | By Werner Wiskari Special to the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/telstar-still-far-from-a-system-complex-technical-and-financial.html | TELSTAR STILL FAR FROM A SYSTEM Complex Technical and Financial Problems Must be Solved | By Joseph A Loftus Special to the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tennis-referee-here-keeps-cool-johnson-undaunted-though-task-has.html | Tennis Referee Here Keeps Cool Johnson Undaunted Though Task Has Become Tougher | By Charles Friedman | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/testtube-virus-its-growth-outside-living-cell-held-of-wide.html | TESTTUBE VIRUS Its Growth Outside Living Cell Held of Wide Significance | By William L Laurence | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-case-for-katanga-the-case-for-katanga.html | The Case for Katanga The Case for Katanga | By Lloyd Garrison | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-complete-concentration-of-mr-palmer-it-is-so-complete-that-in-a.html | The Complete Concentration of Mr Palmer It is so complete that in a match he can look at his wife and not recognize her But it has helped him become top man in golf today so Mrs Palmer understands Mr Palmers Concentration | By William Barry Furlong | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-crucial-battle-of-modern-newport-the-battle-of-newport.html | The Crucial Battle of Modern Newport The Battle of Newport | By Cleveland Amory | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-economic-front-bid-to-common-market-indicates-industrial-and.html | THE ECONOMIC FRONT Bid to Common Market Indicates Industrial and Agricultural Strains | By Harry Schwartz | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-first-recitalist-franz-liszt-in-1839-gave-a-concert-without.html | THE FIRST RECITALIST Franz Liszt in 1839 Gave a Concert Without Assisting Artists and Set the Pattern That Continues Today | By Harold C Schonberg | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-merchants-view-an-appraisal-of-the-sales-cost-factors-that-tend.html | The Merchants View An Appraisal of the Sales Cost Factors That Tend to Drain Profits of Stores | By Herbert Koshetz | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-oldest-therapy-use-of-heat-cold-water-and-massage-advanced.html | The Oldest Therapy Use of Heat Cold Water and Massage Advanced Greatly in Last Generation | By Howard A Rusk Md | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-painter-and-the-doctor-dufys-victory-over-arthritis.html | THE PAINTER AND THE DOCTOR DUFYS VICTORY OVER ARTHRITIS | By Brian ODoherty | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-political-front-new-pressure-on-berlin-and-at-geneva-to-test.html | THE POLITICAL FRONT New Pressure on Berlin And at Geneva to Test Wests Will Anew | By Sydney Gruson Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-suitors-last-resort.html | The Suitors Last Resort | By Sarel Eimerl | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-week-in-finance-stock-market-is-in-holiday-mood-average-drops.html | The Week in Finance Stock Market Is in Holiday Mood  Average Drops 149 in Slow Trading WEEK IN FINANCE STOCKS OFF A BIT | By John G Forrest | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/theres-many-a-pitfall-on-the-way-to-the-top-theres-many-a-pitfall.html | Theres Many a Pitfall on the Way to the Top Theres Many a Pitfall | By Gwendolyn M Carter | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/they-came-they-saw-and-europeans-touring-us-summarize-a-tiring-but.html | THEY CAME THEY SAW AND Europeans Touring US Summarize a Tiring But Exciting Visit THEY CAME THEY SAW AND | By Seymour Pearlman | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ties-to-rightists-stir-coast-races-gop-candidates-attacked-for.html | TIES TO RIGHTISTS STIR COAST RACES GOP Candidates Attacked for Conservative Support | By Gladwin Hill Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/transpacific-shippers-embroiled-in-rate-war-sabre-line-forces.html | TransPacific Shippers Embroiled in Rate War Sabre Line Forces Rivals to Reduce Charges Twice Company Operates Outside of Steamship Conference | By Edward A Morrow | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trapped-between-red-and-white.html | Trapped Between Red and White | By John C Ewers | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trujillos-legacy-a-democratic-vacuum-the-dominican-republic-has.html | Trujillos Legacy A Democratic Vacuum The Dominican Republic has ended three decades of dictatorship but has made little progress toward the social renaissance of which the dictators foes dreamed Trujillos Legacy | By Tad Szulc | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trust-jeeves-not-an-inch.html | Trust Jeeves Not an Inch | By Morris Gilbert | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/udall-sees-work-in-siberian-wilds-tours-huge-power-project-and.html | UDALL SEES WORK IN SIBERIAN WILDS Tours Huge Power Project and Plays Touch Football | By Theodore Shabad Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/unlisted-stocks-dull-last-week-late-rally-is-only-life-for-the.html | UNLISTED STOCKS DULL LAST WEEK Late Rally Is Only Life for the PreHoliday Market | By William D Smith | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-investment-is-rising-abroad-government-has-eyes-open-for.html | US INVESTMENT IS RISING ABROAD Government Has Eyes Open for Slackening in Trend | By Elizabeth M Fowler | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-seeks-ruling-on-agency-shops-will-soon-ask-high-court-to-review.html | US SEEKS RULING ON AGENCY SHOPS Will Soon Ask High Court to Review Union SetUps | By John D Pomfret Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-to-tighten-guard-off-cuba-hints-fighter-planes-will-aid-unarmed.html | US TO TIGHTEN GUARD OFF CUBA Hints Fighter Planes Will Aid Unarmed Patrols  New Incidents Feared US TO TIGHTEN GUARD OFF CUBA | By Tad Szulc Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-weighs-the-latin-attitudes-neighbors-double-standard-spurs.html | US WEIGHS THE LATIN ATTITUDES Neighbors Double Standard Spurs Washington to a Policy Review | By Tad Szulc Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/velvet-hand-in-velvet-glove-sometimes-with-rapier.html | Velvet Hand in Velvet Glove Sometimes With Rapier | By Peter Buitenhuis | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/victories-on-rules-won-by-exchanges-exchanges-win-rules-victories.html | Victories on Rules Won by Exchanges Exchanges Win Rules Victories In TugofWar With Concerns | By Clyde H Farnsworth | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/wayside-delights-wild-flowers-fill-out-late-summer-roster.html | WAYSIDE DELIGHTS Wild Flowers Fill Out Late Summer Roster | By Rr Thomasson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/what-after-de-gaulle-he-aims-for-the-popular-election-of-a.html | What After de Gaulle He Aims for the Popular Election of a Successor to Avert Power Vacuum | By Robert C Doty | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/what-is-khrushchev-now-up-to-his-sudden-shifts-between-threats-and.html | What Is Khrushchev Now Up To His sudden shifts between threats and soft words are more than a technique for throwing us off balance They reflect the heavy pressures on him notably from China What Is Khrushchev Up To | By Edward Crankshaw | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/when-ernie-was-just-an-eldest-brother-ernie.html | When Ernie Was Just an Eldest Brother Ernie | By Carlos Baker | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/whos-in-charge-here-not-women-spaceage-women-says-a-woman-are-still.html | Whos In Charge Here  Not Women Spaceage women says a woman Are still in the nineteenth century Whos in Charge Here | By Lee Graham | RE0000478727 | 1990-05-16 | B00000989685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/wood-field-and-stream-young-angler-takes-300-trout-with-a-rod-that.html | Wood Field and Stream Young Angler Takes 300 Trout With a Rod That Cost Only 225 | By Michael Strauss Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/world-of-music-back-at-the-old-stand.html | WORLD OF MUSIC BACK AT THE OLD STAND | By Raymond Ericson | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/world-pace-mark-set-by-irvin-paul-winner-is-timed-in-229-35-for.html | WORLD PACE MARK SET BY IRVIN PAUL Winner Is Timed in 229 35 for Mile and a Quarter in 50000 Westbury Event WORLD PACE MARK SET BY IRVIN PAUL | By Louis Effrat Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/worlds-population-well-past-3-billion-worlds-people-exceed-3.html | Worlds Population Well Past 3 Billion WORLDS PEOPLE EXCEED 3 BILLION | By Kathleen Teltsch Special To the New York Times | RE0000478727 | 1990-05-16 | B00000989685 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/40-nations-asked-to-skills-parley-president-sets-up-meeting-in.html | 40 NATIONS ASKED TO SKILLS PARLEY President Sets Up Meeting In October for Improving Uses of Manpower 40 NATIONS ASKED TO SKILLS PARLEY | By Ew Kenworthy Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/8-students-make-li-garbage-pay-work-on-hempstead-trucks-as-summer.html | 8 STUDENTS MAKE LI GARBAGE PAY Work on Hempstead Trucks as Summer Replacements | By Roy R Silver Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/allamerican-city-columbus-home-of-top-football-teams-believes-in.html | AllAmerican City Columbus Home of Top Football Teams Believes in Being Patriotic | By Nan Robertson | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/americans-in-paris-busk-for-a-living-students-serenade-french-in.html | Americans in Paris Busk for a Living Students Serenade French in English and Dodge Police | By Robert Alden Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/basesfilled-hit-tops-stlouis-43-christopher-singles-with-2-out-in.html | BASESFILLED HIT TOPS STLOUIS 43 Christopher Singles With 2 Out in 9th Inning for Mets Moorhead Injures Hand | By Howard M Tuckner Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ben-bella-foes-and-loyal-troops-clash-in-casbah-35-reported-dead.html | BEN BELLA FOES AND LOYAL TROOPS CLASH IN CASBAH 35 Reported Dead and 70 Hurt in Exchange of Fire  March on Algiers Halts ALGERIAN TROOPS CLASH IN CASBAH | By Thomas F Brady Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/blow-your-horn-t0-star-rayburn-tv-actor-takes-over-sunday-created.html | BLOW YOUR HORN T0 STAR RAYBURN TV Actor Takes Over Sunday Created Role in Tryout | By Sam Zolotow | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bonn-said-to-back-unity-for-europe-adenauer-is-reported-won-over-to.html | BONN SAID TO BACK UNITY FOR EUROPE Adenauer Is Reported Won Over to Spaak Plan | By Sydney Gruson Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478725 | 1990-05-16 | B00000989683 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bridge-knickerbocker-tourney-to-end-with-teamoffour.html | Bridge Knickerbocker Tourney to End With TeamofFour | By Albert H Morehead | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/buckley-contest-shows-contrasts-levy-uses-new-approach-congressman.html | BUCKLEY CONTEST SHOWS CONTRASTS Levy Uses New Approach Congressman the Old One | By Leonard Ingalls | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/chemical-sales-show-sharp-rise-10-per-cent-increase-likely-this.html | CHEMICAL SALES SHOW SHARP RISE 10 Per Cent Increase Likely This Year but Outlook for Profits Is Cloudy CHEMICAL SALES SHOW SHARP RISE | By John M Lee | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/chess-not-all-the-kings-men-can-stop-these-lowly-pawns.html | Chess Not All the Kings Men Can Stop These Lowly Pawns | By Al Horowitz | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/connecticut-fairfield.html | CONNECTICUT Fairfield | By Richard H Parke Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ddt-disparaged-by-audubon-aide-he-says-florida-spraying-did-not.html | DDT DISPARAGED BY AUDUBON AIDE He Says Florida Spraying Did Not Halt Encephalitis | By John C Devlin | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/essex.html | Essex | By Milton Honig Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/food-news-new-products-fill-state-exposition.html | Food News New Products Fill State Exposition | By Nan Ickeringill Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/foreign-affairs-as-old-statesmen-fade-away.html | Foreign Affairs As Old Statesmen Fade Away | By Cl Sulzberger | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/funds-and-the-market-study-finds-industry-is-a-powerfu1-but-as-yet.html | Funds and the Market Study Finds Industry Is a Powerfu1 But as Yet Docile Wall Street Factor | By Mj Rossant | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/gloom-pervades-idle-fox-studios-300-expect-dismissal-after-zanuck.html | GLOOM PERVADES IDLE FOX STUDIOS 300 Expect Dismissal After Zanuck Economy Move | By Larry Glenn Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/group-asks-what-makes-women-buy.html | Group Asks What Makes Women Buy | By Charlotte Curtis | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/holbert-drives-to-speed-record-averages-7215-mph-in-a-porsche-at.html | HOLBERT DRIVES TO SPEED RECORD Averages 7215 MPH in a Porsche at Thompson | By Frank M Blunk Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hudson.html | Hudson | By Joseph O Haff Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/japans-industry-curbs-night-life-many-expense-accounts-hit-by-new.html | JAPANS INDUSTRY CURBS NIGHT LIFE Many Expense Accounts Hit by New Reins on Economy | By Am Rosenthal Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/johnson-defines-policies-on-tour-vice-president-gets-across-aims-of.html | JOHNSON DEFINES POLICIES ON TOUR Vice President Gets Across Aims of Administration | By Peter Braestrup Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/march-on-algiers-halts.html | March on Algiers Halts | By Henry Tanner Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mob-in-london-pummels-mosley-and-routs-his-backers-at-rally-crowd.html | Mob in London Pummels Mosley And Routs His Backers at Rally CROWD PUMMELS MOSLEY AT RALLY | By James Feron Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/modernized-army-called-cubas-aim-but-us-says-soviets-new-move.html | MODERNIZED ARMY CALLED CUBAS AIM But US Says Soviets New Move Merely Confirms Recent Arms Aid A MODERN ARMY HELD CUBAS AIM | By Tad Szulc Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/moscow-agrees-to-arm-and-train-military-in-cuba-soviet-also-will.html | MOSCOW AGREES TO ARM AND TRAIN MILITARY IN CUBA Soviet Also Will Provide Economic and Industrial Aid Under New Pact GUEVARA WINS ACCORD Action Is Termed Response to Threats by Imperialists Against Castro Regime MOSCOW AGREES ON ARMS FOR CUBA | By Seymour Topping Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mutual-funds-investor-left-in-the-dark.html | Mutual Funds Investor Left in the Dark | By Gene Smith | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/nassau.html | Nassau | By Roy R Silver Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-israeli-deep-water-port-takes-shape-after-years-work.html | New Israeli Deep Water Port Takes Shape After Years Work | By Brendan M Jones | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-jersey-bergen.html | NEW JERSEY Bergen | By John W Slocum Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-york-westchester.html | NEW YORK Westchester | By John N Stevens Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/noshow-passenger-total-cut-by-11-airlines-penalty-policy-fines.html | NoShow Passenger Total Cut By 11 Airlines Penalty Policy Fines Levied Upon Companies and Riders Reduce Waste on Reservations  Public Antagonism Feared | By Edward Hudson | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/osunaschmidt-match-is-tennis-feature-today-forest-hills-pairing.html | OsunaSchmidt Match Is Tennis Feature Today Forest Hills Pairing Will Be a Davis Cup Preview Laver Emerson Also Slated for Major Competition | By Allison Danzig | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/past-quakes-took-huge-toll-17700-killed-in-1960-alone.html | Past Quakes Took Huge Toll 17700 Killed in 1960 Alone | By Franklin Whitehouse | RE0000478725 | 1990-05-16 | B00000989683 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/president-leads-salute-to-labor-rain-cuts-traffic-kennedy-hails.html | PRESIDENT LEADS SALUTE TO LABOR RAIN CUTS TRAFFIC Kennedy Hails High Output Rate of Union Workers Mayor Joins in Tribute ROAD DEATHS MOUNTING Safety Council Fears Toll May Reach 500 by Close of 3Day Period Tonight PRESIDENT LEADS SALUTE TO LABOR | By Emanuel Perlmutter | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/psychology-held-a-tool-for-peace-physicist-urges-behavioral.html | PSYCHOLOGY HELD A TOOL FOR PEACE Physicist Urges Behavioral Scientists to Take Wider Role in World Affairs WARNS ON ARMS RACE Finds No Hope for Serious Negotiations on Disarming  2 Awards Are Given | By Emma Harrison Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/race-issue-stirs-georgia-primary-governor-candidate-vows-to-stiffen.html | RACE ISSUE STIRS GEORGIA PRIMARY Governor Candidate Vows to Stiffen Segregation | By Claude Sitton Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/reappraisal-in-spain-catholic-hierarchy-in-earnest-debate-is.html | Reappraisal in Spain Catholic Hierarchy in Earnest Debate Is Seeking Unity for a PostFranco Era | By Paul Hofmann Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rickover-presses-for-pupil-ratings-urges-tests-by-us-to-set.html | RICKOVER PRESSES FOR PUPIL RATINGS Urges Tests by US to Set Scholastic Standards for Students and Teachers APPEALS FOR SCHOOL AID Admiral Tells House Panel a Committee Is Needed to Supervise Educators RICK OVER PRESSES FOR PUPIL RATINGS | By Fred M Hechinger | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rockefeller-begins-tour-of-9-counties-today-in-preconvention-drive.html | Rockefeller Begins Tour of 9 Counties Today in PreConvention Drive GOVERNOR OPENS WIDE TOUR TODAY | By Layhmond Robinson | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/school-problems-vexing-suburbs-integration-newest-issue-classes.html | SCHOOL PROBLEMS VEXING SUBURBS Integration Newest Issue Classes Begin This Week Integration Problems Face Many Suburban Schools as New Term Begins This Week ENROLLMENT RISE IS STILL A BURDEN Survey of 13 Counties Finds Continuing Teacher and Building Shortages | By Leonard Buder | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/singapores-reds-seen-curbed-in-vote-to-join-prowest-malaya.html | Singapores Reds Seen Curbed In Vote to Join ProWest Malaya Electorate Mostly Chinese Backed Merger Despite Appeals by Leftists | By Robert Trumbull Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/sports-of-the-times-visit-with-a-steward.html | Sports of The Times Visit With a Steward | By Arthur Daley | RE0000478725 | 1990-05-16 | B00000989683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/suffolk.html | Suffolk | By Byron Porterfield Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tax-agency-seeking-to-achieve-uniform-procedure-for-audits-tax.html | Tax Agency Seeking to Achieve Uniform Procedure for Audits Tax Agency Seeking to Achieve Uniform Procedures for Audits | By Robert Metz | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-attorney-will-take-step-before-primary-oconnor-vows-fight.html | US Attorney Will Take Step Before Primary OConnor Vows Fight MORGENTHAU SET TO QUIT US POST | By Clayton Knowles | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-bankruptcies-found-increasing-rise-is-400-in-decade-most-filed.html | US BANKRUPTCIES FOUND INCREASING Rise Is 400 in Decade  Most Filed by Individuals  Several Causes Given US BANKRUCPTCIES FOUND INCREASING | By Joseph A Loftus Special to the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-economy-is-reacting-well-to-may-28-stock-market-crash-business-a.html | US Economy Is Reacting Well To May 28 Stock Market Crash Business Activity Is Not Boomig but a Recession fails to Materialize Capital Outlays Holding Up ECONOMY FOUND REACTING WELL | By Richard E Mooney Special To the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-to-offer-aid-to-un-food-plan-will-donate-50000000-in-commodities.html | US TO OFFER AID TO UN FOOD PLAN Will Donate 50000000 in Commodities and Funds | By Thomas Bucrley Special to the New York Times | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/wagner-draws-a-line-support-of-passannante-with-lehman-is-rebuke.html | Wagner Draws a Line Support of Passannante With Lehman Is Rebuke and Warning to Reformers | By Leo Egan | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/yanks-down-athletics-21-on-richardsons-double-in-9th-mets-beat.html | Yanks Down Athletics 21 on Richardsons Double in 9th Mets Beat Cards BOMBERS SCORE ONE RUN ON BALK Penas Blunder Lets in Tally  Bauer and White of As Ejected for Protesting | By John Drebinger | RE0000478725 | 1990-05-16 | B00000989683 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/165785-to-enter-the-city-schools-will-start-in-kindergarten-or.html | 165785 TO ENTER THE CITY SCHOOLS Will Start in Kindergarten or First Grade Total Roll Is Put at 1023875 | By Gene Currivan | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/adenauer-urges-warm-welcome-by-germans-for-de-gaulle-today.html | Adenauer Urges Warm Welcome by Germans for de Gaulle Today | By Sydney Gruson Special to the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/advertising-coty-selects-ellington-agency.html | Advertising Coty Selects Ellington Agency | By Peter Bart | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/american-board-fills-top-posts-etherington-kolton-and-moran-take.html | American Board Fills Top Posts Etherington Kolton and Moran Take Charge Today New Executives Taking Over At American Stock Exchange | By Clyde H Farnsworth | RE0000478735 | 1990-05-16 | B00000990690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ben-bella-orders-advancing-force-to-occupy-algiers-wants-capital.html | BEN BELLA ORDERS ADVANCING FORCE TO OCCUPY ALGIERS Wants Capital Taken at Any Price Soldiers Clash 70 Miles From City 4 BRIDGES DESTROYED Villagers Plead for Peace as 10 Men Are Killed in Initial Skirmishing BEN BELLA ORDERS ALGIERS CAPTURE | By Thomas F Brady Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bolivia-suspends-all-ties-to-oas-demands-a-just-solution-of-river.html | BOLIVIA SUSPENDS ALL TIES TO OAS Demands a Just Solution of River Dispute With Chile BOLIVIA SUSPENDS ALL TIES TO OAS | By J Anthony Lukas Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bolshois-american-ballerina-guides-troupe-on-tour-of-city-anastasia.html | Bolshois American Ballerina Guides Troupe on Tour of City Anastasia Stevens Fluent in Russian Takes Dancers to Museums and a Movie | By Howard Klein | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bombers-halted-by-4-runs-in-9th-55705-see-coates-arroyo-routed-yank.html | BOMBERS HALTED BY 4 RUNS IN 9TH 55705 See Coates Arroyo Routed Yank Lead Cut to 3 Games Burke Is Star | By John Drebinger | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bridge-life-masters-score-close-in-knickerbocker-tourney.html | Bridge Life Masters Score Close In Knickerbocker Tourney | By Albert H Morehead | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/carry-back-last-in-4horse-field-choice-beaten-by-crozier-2d-largest.html | CARRY BACK LAST IN 4HORSE FIELD Choice Beaten by Crozier  2d Largest Crowd Here Wagers 5346527 | By Joseph C Nichols | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/city-told-to-curb-capital-projects-shea-sees-21900000-gap-in-funds.html | CITY TOLD TO CURB CAPITAL PROJECTS Shea Sees 21900000 Gap in Funds by 1964 Unless Some Work Is Held Up CITY TOLD TO CURB CAPITAL PROJECTS | By Paul Crowell | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/common-market-divides-marxists-scholars-at-moscow-talk-differ-on.html | COMMON MARKET DIVIDES MARXISTS Scholars at Moscow Talk Differ on Reds Response | By Seymour Topping Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/crisis-confronts-new-court-setup-crowded-calendars-of-old-system.html | CRISIS CONFRONTS NEW COURT SETUP Crowded Calendars of Old System Pose Challenge Crisis Confronts New Court Setup It Takes Over Crowded Calender of Old STRICTER CONTROL IMPOSED BY STATE Board of High Judges Will Oversee Operations of Consolidated Courts | By Leonard E Ryan | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/critic-at-large-sean-ocasey-who-is-failing-in-eyesight-writes-about.html | Critic at Large Sean OCasey Who Is Failing in Eyesight Writes About Birds He Has Known | By Brooks Atkinson | RE0000478735 | 1990-05-16 | B00000990690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/eddie-fishier-returns-to-scene-of-his-first-break-1800-of.html | Eddie Fishier Returns to Scene of His First Break 1800 of Grossingers Give Singer a Rousing Ovation He Left There in 49 to Join Eddie Cantor on Tour | By Milton Esterow Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/english-is-urged-as-world-tongue-british-scientists-at-parley-hear.html | ENGLISH IS URGED AS WORLD TONGUE British Scientists at Parley Hear Call by Professor to Press for Its Adoption WIDESPREAD USE CITED Second Speaker Describes Prehistoric Land Link to Denmark and Holland | By John Hillaby Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/food-news-open-season-for-oysters-long-island-catch-high-in-quality.html | Food News Open Season For Oysters Long Island Catch High in Quality | By June Owen | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/forbes-upsets-stolle-in-3-sets-in-us-tennis-osuna-of-mexico-defeats.html | Forbes Upsets Stolle in 3 Sets in US Tennis OSUNA OF MEXICO DEFEATS SCHMIDT Swede Bows in Five Sets Emerson Downs Ashe  14000 See Matches Rapid Vollers and Nimble Form Mark Tourney Play | By Allison Danzig | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/french-stiffen-subversive-curb-rule-resistance-group-illegal.html | French Stiffen Subversive Curb Rule Resistance Group Illegal | By Robert Alden Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/garment-inquiry-called-political-ilgwu-says-house-unit-is-motivated.html | GARMENT INQUIRY CALLED POLITICAL ILGWU Says House Unit Is Motivated by Revenge | By Stanley Levey | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/harvard-success-depends-on-line-yovicsin-rebuilds-forward-wall-hit.html | HARVARD SUCCESS DEPENDS ON LINE Yovicsin Rebuilds Forward Wall Hit by Graduation  Good Backs Plentiful | By Deane McGowen Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/holbert-porsche-is-first-by-a-lap-pennsylvanian-averages-71-mph-in.html | HOLBERT PORSCHE IS FIRST BY A LAP Pennsylvanian Averages 71 MPH in Thompson Race | By Frank M Blunk Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/in-the-nation-effect-of-the-missile-age-on-historic-doctrines.html | In The Nation Effect of the Missile Age on Historic Doctrines | By Arthur Krock | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/johnson-assures-greeks-on-us-aid-sees-even-more-effective.html | JOHNSON ASSURES GREEKS ON US AID Sees Even More Effective Assistance in Future | By Peter Braestrup Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/klansmen-stage-albany-ga-rally-tension-rises-as-negroes-schedule.html | KLANSMEN STAGE ALBANY GA RALLY Tension Rises as Negroes Schedule School Move | By Claude Sitton Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/labor-chiefs-ask-a-35hour-week-to-preserve-jobs-labor-chiefs-ask-a.html | Labor Chiefs Ask A 35Hour Week To Preserve Jobs LABOR CHIEFS ASK A 35HOUR WEEK | By Emanuel Perlmutter | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/leftist-parties-open-campaign-against-malaysia-merger-plan.html | Leftist Parties Open Campaign Against Malaysia Merger Plan | By Robert Trumbull Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/living-up-to-1961-is-rutgers-goal-last-years-success-story.html | LIVING UP TO 1961 IS RUTGERS GOAL Last Years Success Story Preoccupies l962 Squad | By Gordon S White Jr Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/many-city-courts-get-a-new-venue-consolidation-in-some-cases-means.html | MANY CITY COURTS GET A NEW VENUE Consolidation in Some Cases Means Name Change | By Philip Benjamin | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mental-therapy-by-tv-suggested-psychologists-also-hear-of-treatment.html | MENTAL THERAPY BY TV SUGGESTED Psychologists Also Hear of Treatment by Mail | By Emma Harrison Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/merrie-duke-2210-rallies-to-win-50000-roosevelt-trot.html | Merrie Duke 2210 Rallies To Win 50000 Roosevelt Trot | By Louis Effrat Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/military-weigh-argentine-rule-army-and-navy-men-confer-on-an-open.html | MILITARY WEIGH ARGENTINE RULE Army and Navy Men Confer on an Open TakeOver | By Juan de Onis Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/monroe-doctrine-faces-challenge-cubansoviet-accord-poses-new-test.html | MONROE DOCTRINE FACES CHALLENGE CubanSoviet Accord Poses New Test for US Policy | By Arthur J Olsen Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/movie-to-be-made-by-publicity-firm-arthur-jacobs-plans-to-use-own.html | MOVIE TO BE MADE BY PUBLICITY FIRM Arthur Jacobs Plans to Use Own Stars for Louisa | By Eugene Archer | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/packers-triumph-over-giants-2017-three-long-kick-returns-help-green.html | PACKERS TRIUMPH OVER GIANTS 2017 Three Long Kick Returns Help Green Bay Win | By Joseph M Sheehan Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/parents-face-school-dilemma-in-city-benefits-of-public-vs-private.html | Parents Face School Dilemma in City Benefits of Public vs Private Education Are Weighed Size of Classes Is One Factor Finances Are Another | By Martin Tolchin | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/philharmonic-hall-goes-lowbrow-cautiously-jazz-and-folk-bills-to.html | Philharmonic Hall Goes Lowbrow Cautiously Jazz and Folk Bills to Have Creative Point of View Peggy Lee Preparing Dec 7 Show Based on Research | By Arthur Gelb | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/pier-unit-presses-shakedown-case.html | PIER UNIT PRESSES SHAKEDOWN CASE | By John P Callahan | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/planned-outlays-continue-steady-commerce-agencys-e-c-survey-for.html | PLANNED OUTLAYS CONTINUE STEADY Commerce AgencyS E C Survey for August Finds Outlook Unchanged LARGER RISE EXPECTED Estimate in February and May Had Indicated an 8 Gain Over 1961 | By Richard E Mooney Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/president-urges-return-to-school-warns-youth-that-quitting-may.html | PRESIDENT URGES RETURN TO SCHOOL Warns Youth That Quitting May Bring Hardship | By Ew Kenworthy Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/prince-edward-county-is-firm-on-no-school-for-negro-pupils.html | Prince Edward County Is Firm On No School for Negro Pupils | By Leonard Buder Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/queens-housing-fought-by-moses-he-says-clancys-rockaway-plan-balks.html | QUEENS HOUSING FOUGHT BY MOSES He Says Clancys Rockaway Plan Balks Program for Expanding of Beach TIMING IS TERMED BAD Urban Renewal Plea Also Is Viewed as Interfering With Highway Project | By Charles G Bennett | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/regional-planners-score-trend-to-a-spread-city-warn-area-against.html | Regional Planners Score Trend to a Spread City Warn Area Against Growth That Puts Homes Distant From Jobs Rise of 6 Million in Population Seen PLANNERS SCORE TREND IN GROWTH | By Peter Kihss | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/senate-tax-bill-faces-filibuster-on-dirksen-plan-illinoisan-seeks.html | SENATE TAX BILL FACES FILIBUSTER ON DIRKSEN PLAN Illinoisan Seeks Deductions for SelfEmployed to Set Up Own Retirement Funds DEBATE RESUMES TODAY Mansfield Is Hoping to Table ProposalTrade Measure Remains in Committee SENATE TAX BILL FACES FILIBUSTER | By Marjorie Hunter Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/show-of-courage-by-ashburn-marks-mets-double-setback-outfielder.html | Show of Courage by Ashburn Marks Mets Double Setback Outfielder Plays 4 Innings on Reflex After Hitting Wall of Pittsburgh | By Howard M Tuckner Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/signal-to-shift-mariners-course-toward-venus-is-put-off-a-day.html | Signal to Shift Mariners Course Toward Venus is Put Off a Day | By Gladwin Hill Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/small-un-nations-win-thant-backing-on-voting-powers-thant-supports.html | Small UN Nations Win Thant Backing On Voting Powers Thant Supports Voting System That Helps Small UN Nations | By Kathleen Teltsch Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times Return of the Native | By Arthur Daley | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/statues-carried-in-st-anthony-fete.html | Statues Carried in St Anthony Fete | By Nan Robertson | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/stratton-backed-by-exparty-head-balch-warns-democrats-of-choice-on.html | STRATTON BACKED BY EXPARTY HEAD Balch Warns Democrats of Choice on Ethnic Basis | By Clayton Knowles | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/too-good-to-be-obvious-freedom-of-style-rescued-cummings-from.html | Too Good to Be Obvious Freedom of Style Rescued Cummings From Submersion in Lost Generation | By Charles Poore | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/troupe-on-coast-to-do-swiss-play-duerrenmatt-comedy-listed-on.html | TROUPE ON COAST TO DO SWISS PLAY Duerrenmatt Comedy Listed on Campus at Berkeley | By Sam Zolotow | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tshombe-accepts-un-congo-plan-katanga-leader-sees-basis-for-pact.html | TSHOMBE ACCEPTS UN CONGO PLAN Katanga Leader Sees Basis for Pact Urges Panels to Rule on Key Issues TSHOMBE FAVORS USE OF UN PLAN | By Lloyd Garrison Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tv-faulk-returns-to-air-entertainer-appears-on-cbs-game-show.html | TV Faulk Returns to Air Entertainer Appears on CBS Game Show | By Jack Gould | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/un-survey-of-worlds-cities-urged-to-help-cope-with-growth.html | UN Survey of Worlds Cities Urged to Help Cope With Growth Conference Is Told 90 of All People May Be Urbanites Within 100 Years | By Henry Giniger Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/who-will-lead-algeria-each-faction-says-it-has-the-answer-with.html | Who Will Lead Algeria Each Faction Says It Has the Answer With Nation on Brink of Civil War | By Henry Tanner Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wndt-to-present-mostel-lecture-humorous-talk-at-harvard-will-be.html | WNDT TO PRESENT MOSTEL LECTURE Humorous Talk at Harvard Will Be Taped for Sept 16 | By Val Adams | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/woman-collects-smiles-and-tolls-grouches-delighted-by-new-plan-at.html | Woman Collects Smiles and Tolls Grouches Delighted by New Plan at Lincoln Tunnel | By Arnold H Lubasch | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wood-field-and-stream-collegians-going-fishing-with-rods-and-reels.html | Wood Field and Stream Collegians Going Fishing With Rods and Reels And Book Learning | By Michael Strauss Special To the New York Times | RE0000478735 | 1990-05-16 | B00000990690 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/143-wins-medal-by-two-strokes-edwards-holland-johnston-ralph.html | 143 WINS MEDAL BY TWO STROKES Edwards Holland Johnston Ralph Strafaci Allen and Bostwick Qualify | By Lincoln A Werden Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/5c-letter-asked-by-senate-panel-rises-for-airmail-and-parcel-post.html | 5C LETTER ASKED By SENATE PANEL Rises for Airmail and Parcel Post Also VotedHouse Proposal Is Accepted 5C LETTER ASKED BY SENATE PANEL | By Cp Trussell Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/6run-7th-erases-fords-40-margin-angels-subdue-yanks-after-staging.html | 6RUN 7TH ERASES FORDS 40 MARGIN Angels Subdue Yanks After Staging Big RallyMantle Strains Side Muscle | By John Drebinger | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/a-missile-failure-laid-to-humans-psychologist-tells-of-error.html | A MISSILE FAILURE LAID TO HUMANS Psychologist Tells of Error OverElectric Sockets | By Emma Harrison Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/advertising-billings-concept-under-fire.html | Advertising Billings Concept Under Fire | By Peter Bart | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ben-bella-tells-algerian-people-fighting-is-ended-leaders-announce.html | BEN BELLA TELLS ALGERIAN PEOPLE FIGHTING IS ENDED Leaders Announce a Truce as Vice Premiers Foes Relinquish Algiers ALGERIAS CHIEFS AGREE ON A TRUCE | By Thomas F Brady Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bigotry-charged-in-bronx-primary-montero-says-whispering-campaign.html | BIGOTRY CHARGED IN BRONX PRIMARY Montero Says Whispering Campaign Slurs Minorities | By Peter Kihss | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/block-ceremony-canceled-by-city-housing-dedication-delayed-over.html | BLOCK CEREMONY CANCELED BY CITY Housing Dedication Delayed Over Fears of Renewed Violence on 94th St | By Martin Arnold | RE0000478737 | 1990-05-16 | B00000990692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bonds-government-securities-dip-as-demand-slows-treasury-bills-move.html | Bonds Government Securities Dip as Demand Slows TREASURY BILLS MOVE DOWNWARD Tension Fund Buying Aids Corporate ListMunicipal Issues Are Steady | By Albert L Kraus | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bridge-death-of-rubinow-at-35-shocks-bridge-fraternity.html | Bridge Death of Rubinow at 35 Shocks Bridge Fraternity | By Albert H Morehead | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/brown-expects-toughest-scrap-as-he-opens-campaign-on-coast.html | Brown Expects Toughest Scrap As He Opens Campaign on Coast | By Lawrence E Davies Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/citys-industry-widens-horizon-more-concerns-participate-in-world.html | CITYS INDUSTRY WIDENS HORIZON More Concerns Participate in World Trade Fairs CITYS INDUSTRY WIDENS HORIZON | By Murray Illson | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/college-invites-sherman-adams-eisenhower-aide-to-lecture-at-wooster.html | COLLEGE INVITES SHERMAN ADAMS Eisenhower Aide to Lecture at Wooster Ohio School | By John H Fenton Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/contrast-marks-opening-of-schools-in-deep-south-new-orleans-calm-as.html | Contrast Marks Opening of Schools in Deep South New Orleans Calm As Negroes Enter 30 Church Schools CHURCH SCHOOLS ENROLL NEGROES | By Hedrick Smith Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dartmouth-unplanned-reverses-strike-blackmans-squad-early-but.html | Dartmouth Unplanned Reverses Strike Blackmans Squad Early But Outlook Is Good Despite Injuries With Backfield Particularly Capable | By Michael Strauss Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/de-gaulle-starts-visit-to-germans-crowds-hail-him-de-gaulle-starts.html | De Gaulle Starts Visit to Germans Crowds Hail Him DE GAULLE STARTS VISIT TO GERMANS | By Robert C Doty Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/edinburgh-sees-new-play-by-fry-curtmantle-examines-the-tragedy-of.html | EDINBURGH SEES NEW PLAY BY FRY Curtmantle Examines the Tragedy of Henry II | By Tc Worsley Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/emerson-and-miss-hard-reach-4th-round-in-us-tennis-mrs-susman-wins.html | Emerson and Miss Hard Reach 4th Round in US Tennis MRS SUSMAN WINS DESPITE ILLNESS Weakened Wimbledon Star Gains as Rain Postpones Most of Tennis Action | By Allison Danzig | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/employers-urged-to-seek-negroes-kheel-tells-urban-league-positive.html | EMPLOYERS URGED TO SEEK NEGROES Kheel Tells Urban League Positive View Is Needed | By Damon Stetson Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/farrell-lines-new-cargo-ship-first-in-its-3d-fleet-arrives.html | Farrell Lines New Cargo Ship First in Its 3d Fleet Arrives | By Werner Bamberger | RE0000478737 | 1990-05-16 | B00000990692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/food-news-white-grape-flavors-fish-seedless-variety-is-used-with.html | Food News White Grape Flavors Fish Seedless Variety Is Used With Sole | By June Owen | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/france-promises-no-tax-rise-in-63-economic-growth-expected-to.html | FRANCE PROMISES NO TAX RISE IN 63 Economic Growth Expected to Support Higher Budget | By Henry Giniger Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hostile-troops-parry.html | Hostile Troops Parry | By Henry Tanner Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/incandescent-lamp-went-in-use-for-59-customers-sept-4-1882-opening.html | Incandescent Lamp Went in Use for 59 Customers Sept 4 1882 opening Era of the Electric Utility Industry ELECTRICITY HERE IN ITS 81ST YEAR | By Gene Smith | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/inquiry-widened-on-road-finances-state-adds-staff-and-fund-grand.html | INQUIRY WIDENED ON ROAD FINANCES State Adds Staff and Fund Grand Jury to Be Called | By Samuel Kaplan | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/johnson-greeted-warmly-in-rome-he-is-expected-to-sign-pact-on-joint.html | JOHNSON GREETED WARMLY IN ROME He is Expected to Sign Pact on Joint Space Research | By Arnaldo Cortesi Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/kennedy-pledges-any-steps-to-bar-cuban-aggression-says-us-would.html | KENNEDY PLEDGES ANY STEPS TO BAR CUBAN AGGRESSION Says US Would Protect Hemisphere From Threat Posed by Soviet Arms CLOSE WATCH PROMISED President Sees No Evidence of Significant Increase in Castros Military Power KENNEDY SAYS US WILL ACT ON CUBA | By Arthur J Olsen Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lanigan-resigns-from-reform-club-lanigan-severs-reform-club-tie.html | Lanigan Resigns From Reform Club LANIGAN SEVERS REFORM CLUB TIE | By Clayton Knowles | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/limit-of-700000-urged-for-cities-planners-at-paris-meeting-hear.html | LIMIT OF 700000 URGED FOR CITIES Planners at Paris Meeting Hear That Is the Maximum for Efficient Traffic URBAN PROGRESS HAILED Advance in Transportation Said to Free People From Concentrated Living | By Robert Alden Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lisbon-textiles-shut-out-by-us-2-products-barred-in-move-to-aid.html | LISBON TEXTILES SHUT OUT BY US 2 Products Barred in Move to Aid Home Industry | By Richard E Mooney Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mariner-ii-to-pass-9000-miles-from-venus-spacecraft-alters-its.html | Mariner II to Pass 9000 Miles From Venus Spacecraft Alters Its Course on Signal Experts Jubilant MARINER II IS TOLD TO ALTER COURSE | By Gladwin Hill Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |

| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/market-declines-in-slow-trading-failure-of-expected-rally-is-laid.html | MARKET DECLINES IN SLOW TRADING Failure of Expected Rally Is Laid to Profit Taking and International News AVERAGE DROPS BY 374 Good Gains Made by a Few Specialty IssuesSteel and Electronics Weak MARKET DECLINES IN SLOW TRADING | By Richard Butter | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/menzies-urges-commonwealth-trade-safeguards.html | Menzies Urges Commonwealth Trade Safeguards | By Seth S King Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/more-women-join-unions-in-britain-blackpool-parley-also-told-of.html | MORE WOMEN JOIN UNIONS IN BRITAIN Blackpool Parley Also Told of WhiteCollar Gain | By Lawrence Fellows Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/morgenthau-bids-for-nomination-resigns-us-post-democrat-in-race-to.html | MORGENTHAU BIDS FOR NOMINATION RESIGNS US POST Democrat in Race to Oppose Rockefeller for Governor Sees Public Service WHITE HOUSE NOTIFIED Support by 382 Delegates to Convention Claimed GOP Scores Bosses MORGENTHAU BID FOR GOVERNOR SET | By Leonard Ingalls | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/moscow-reiterates-1960-threat-to-retaliate-at-bases-used-by-us.html | Moscow Reiterates 1960 Threat to Retaliate at Bases Used by US MOSCOW PROTESTS U2 FLIGHT BY US | By Seymour Topping Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nasa-will-use-astronaut-motel-cape-colony-inn-will-house-press.html | NASA WILL USE ASTRONAUT MOTEL Cape Colony Inn Will House Press Center for Next Shot | By John W Finney Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nazis-conviction-upset-in-britain-appeals-court-denies-talk.html | NAZIS CONVICTION UPSET IN BRITAIN Appeals Court Denies Talk Violated Public Order Act | By James Feron Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/networks-cancel-2-tv-soap-operas-cbs-drops-brighter-day-and-nbc-5.html | NETWORKS CANCEL 2 TV SOAP OPERAS CBS Drops Brighter Day and NBC 5 Daughters | By Val Adams | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/normal-trucking-expected-today-truce-reached-after-union-halts-some.html | NORMAL TRUCKING EXPECTED TODAY Truce Reached After Union Halts Some Deliveries | By Stanley Levey | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/parties-to-elect-district-officers-posts-to-be-filled-in-bronx.html | PARTIES TO ELECT DISTRICT OFFICERS Posts to Be Filled in Bronx Brooklyn and Queens | By Charles Grutzner | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/physics-paradox-yields-new-clue-briton-gives-explanation-of.html | PHYSICS PARADOX YIELDS NEW CLUE Briton Gives Explanation of Frictionless Electricity | By John Hillaby Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/pirates-set-back-mets-5-to-1-anderson-loses-15th-straight-haddix.html | Pirates Set Back Mets 5 to 1 Anderson Loses 15th Straight Haddix Pittsburghs Pitcher Gets Two Doubles Single Ashburn PinchHits | By Howard M Tuckner Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/president-cheers-prize-choristers-arkansas-u-group-sings-for-him-at.html | PRESIDENT CHEERS PRIZE CHORISTERS Arkansas U Group Sings for Him at White House | By Marjorie Hunter Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/rural-library-founded-in-1798-gets-own-home-library-is-begun-in.html | Rural Library Founded in 1798 Gets Own Home LIBRARY IS BEGUN IN WESTCHESTER Borrowed Space Used Since 1798 in South Salem | By Merrill Folsom Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/satellite-uses-several-patents-one-of-oldest-has-been-on-shelf.html | SATELLITE USES SEVERAL PATENTS One of Oldest Has Been on Shelf Since Depression SATELLITE USES SEVERAL PATENTS | By Stacy V Jones Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/school-opens-for-whites-only-in-virginia-county-for-4th-year.html | School Opens for Whites Only In Virginia County for 4th Year | By Leonard Buder Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/senate-tax-vote-gives-lobbies-aid-deductions-permitted-in-bill-as.html | SENATE TAX VOTE GIVES LOBBIES AID Deductions Permitted in Bill as Business Expenses Liberals Are Beaten SENATE TAX VOTE GIVES LOBBIES AID | By John D Morris Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/small-sports-cars-are-threat-sunday-in-wisconsin-race.html | Small Sports Cars Are Threat Sunday In Wisconsin Race | By Frank M Blunk | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/soviet-gives-way-on-berlin-entry-troops-use-assigned-point-but-migs.html | SOVIET GIVES WAY ON BERLIN ENTRY Troops Use Assigned Point but MIGs Harass Airliners East German Slain SOVIET GIVES WAY ON BERLIN ENTRY | By Sydney Gruson Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sports-of-the-times-sentimental-gesture.html | Sports of The Times Sentimental Gesture | By Arthur Daley | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/stiegman-installs-threeteam-unit-for-penn-football.html | Stiegman Installs ThreeTeam Unit For Penn Football | By Joseph M Sheehan Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/struck-railroad-vows-long-fight-will-stay-shut-for-months-north.html | STRUCK RAILROAD VOWS LONG FIGHT Will Stay Shut for Months North Western Warns | By Austin C Wehrwein Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sullen-strikers-return-in-spain-4000-more-go-back-to-mines-3000-are.html | SULLEN STRIKERS RETURN IN SPAIN 4000 More Go Back to Mines 3000 Are Still Out | By Paul Hofmann Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/transitaid-bill-considered-dead-house-and-senate-hold-up-500million.html | TRANSITAID BILL CONSIDERED DEAD House and Senate Hold Up 500Million Proposal for Helping City Areas TWO PANELS BACK PLAN But Key Leaders Are Loath to Vote Heavy Spending in an Election Year | By Warren Weaver Jr Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/twa-head-acts-on-fewer-flights-he-talks-to-american-and-united-on.html | TWA HEAD ACTS ON FEWER FLIGHTS He Talks to American and United on OverCapacity | By Edward Hudson | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/unrest-in-party-ranks-primary-elections-reflect-growing.html | Unrest in Party Ranks Primary Elections Reflect Growing Dissatisfaction With Machine Rule | By Leo Egan | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-moves-to-spur-tribal-economies-change-in-policy-is-outlined-at.html | US MOVES TO SPUR TRIBAL ECONOMIES Change in Policy Is Outlined at Indian Convention | By Donald Janson Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-says-plane-may-have-accidentally-strayed-precautions-studied-us.html | US Says Plane May Have Accidentally Strayed Precautions Studied US SAYS ITS U2 MAY HAVE ERRED | By Jack Raymond Special To the New York Times | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/usserys-mount-beats-710-choice-winner-of-aqueduct-sprint-pays.html | USSERYS MOUNT BEATS 710 CHOICE Winner of Aqueduct Sprint Pays 186016 to Start in Maskette Today | By Joseph C Nichols | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/windsor-theatre-to-revive-films-remodeled-house-on-east-side-will.html | WINDSOR THEATRE TO REVIVE FILMS Remodeled House on East Side Will Open Oct 1 | By Eugene Archer | RE0000478737 | 1990-05-16 | B00000990692 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/14-crew-members-named-for-gretel-cup-challenger-takes-trial-sail.html | 14 Crew Members Named for Gretel CUP CHALLENGER TAKES TRIAL SAIL Gretel Makes 3Hour Run 11 of Complement of 14 to Man Yacht in Series | By John Rendel Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/2-jewish-groups-to-end-fiscal-tie-committee-and-league-will.html | 2 JEWISH GROUPS TO END FISCAL TIE Committee and League Will Dissolve Defense Appeal | By Irving Spiegel | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/31-nations-give-to-un-food-plan-86000000-in-commodities-and-cash.html | 31 NATIONS GIVE TO UN FOOD PLAN 86000000 in Commodities and Cash Are Pledged in Assault on Hunger 31 NATIONS GIVE FOOD TO UN PLAN | By Thomas Buckley Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/4-physicians-of-harlem-hospital-join-corumbias-medical-faculty.html | 4 Physicians of Harlem Hospital Join Corumbias Medical Faculty | By Morris Kaplan | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/4-teamster-aides-indicted-on-coast-embezzlement-of-40000-in-union.html | 4 TEAMSTER AIDES INDICTED ON COAST Embezzlement of 40000 in Union Funds Alleged | By Bill Becker Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/6-planet-probes-by-soviet-failed-space-agency-offers-data-on-mars.html | 6 PLANET PROBES BY SOVIET FAILED Space Agency Offers Data on Mars and Venus Shots 6 PLANET PROBES BY SOVIET FAILED | By John W Finney Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/action-is-urged-by-urban-league-injustice-to-negroes-in-both-north.html | ACTION IS URGED BY URBAN LEAGUE Injustice to Negroes in Both North and South Is Cited | By Damon Stetson Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/advertising-benton-bowles-relinquishes-rea-inc-account.html | Advertising Benton  Bowles Relinquishes REA Inc Account | By Peter Bart | RE0000478738 | 1990-05-16 | B00000990693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/algerian-troops-continue-to-spar-ten-dead-in-new-clashes-political.html | ALGERIAN TROOPS CONTINUE TO SPAR Ten Dead in New Clashes Political Bureau Urges Observance of Truce ALGERIAN TROOPS CONTINUE TO SPAR | By Thomas F Brady Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/aramburu-fears-a-dictatorship-expresident-of-argentina-scores.html | ARAMBURU FEARS A DICTATORSHIP ExPresident of Argentina Scores Political Leaders | By Juan de Onis Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/arbitrator-to-resume-hearing-on-savannah-officers-demands.html | Arbitrator to Resume Hearing On Savannah Officers Demands | By George Horne | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/basic-rules-make-preparation-easier-too-high-temperature-for.html | Basic Rules Make Preparation Easier Too High Temperature For Cooking Is the Greatest Hazard Straining Best Before Baking to Produce Smooth Dessert | By Craig Claiborne | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bonds-afterhours-rally-arrest-decline-in-us-securities-debt.html | Bonds AfterHours Rally Arrest Decline in US Securities DEBT REFUNDING STEADIES MARKET Most Treasury Issues Close Firm to Off 432 Point Corporates Weaken | By Albert L Kraus | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/brandt-and-bonn-disagree.html | Brandt and Bonn Disagree | By Sydney Gruson Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bridge-regional-tourney-opens-today-at-asbury-park.html | Bridge Regional Tourney Opens Today at Asbury Park | By Albert N Morehead | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bronx-rivals-end-bitter-campaign-lastminute-charges-made-in.html | BRONX RIVALS END BITTER CAMPAIGN LastMinute Charges Made in BuckleyLevy Fight | By Layhmond Robinson | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chess-adopting-the-sicilian-puts-a-chip-on-blacks-shoulder.html | Chess Adopting the Sicilian Puts A Chip on Blacks Shoulder | By Al Horowitz | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/city-investigates-jail-money-loss-total-missing-from-rikers-island.html | CITY INVESTIGATES JAIL MONEY LOSS Total Missing From Rikers Island Commissary Put at 50000 to 100000 3 AGENCIES SCAN BOOKS Commissioner Kross Shares in Search for Errors or Indication of Theft | By Charles G Bennett | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/connecticut-counts-on-two-sophomore-passers-ingalls-revamps-attack.html | Connecticut Counts on Two Sophomore Passers Ingalls Revamps Attack to Capitalize on Air Game Redmond Aceto to Operate Behind Balanced Line | By Gordon S White Jr Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/control-attempt-for-bruce-hinted-lumber-concern-interested-in.html | CONTROL ATTEMPT FOR BRUCE HINTED Lumber Concern Interested in Adding to Holdings CONTROL ATTEMPT FOR BRUCE HINTED | By John M Lee | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/de-gaulle-and-adenauer-to-heighten-cooperation-french-and-german.html | De Gaulle and Adenauer to Heighten Cooperation French and German Chiefs See Difficulties Ahead for European Union | By Robert C Doty Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dispute-on-gangs-stalls-pier-talks-daily-sessions-abandoned-on.html | DISPUTE ON GANGS STALLS PIER TALKS Daily Sessions Abandoned on ThreeYear Contract | By John P Callahan | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/entry-finishes-12-on-sloppy-track-first-2-horses-pay-1110-in.html | ENTRY FINISHES 12 ON SLOPPY TRACK First 2 Horses Pay 1110 in Aqueduct RaceFavored Rose ONeill Places 5th | By Joseph C Nichols | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/europeans-to-get-gerber-baby-food-affiliates-of-corn-products-to.html | EUROPEANS TO GET GERBER BABY FOOD Affiliates of Corn Products to Handle Output Overseas EUROPEANS TO GET GERBER BABY FOOD | By Clare M Reckert | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/favored-impish-draws-no-2-post-filly-85-choice-in-27723-lady.html | FAVORED IMPISH DRAWS NO 2 POST Filly 85 Choice in 27723 Lady Suffolk Trot Saturday | By Louis Effrat Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/flight-engineers-denounce-faa-assert-halaby-cut-time-for-training.html | FLIGHT ENGINEERS DENOUNCE FAA Assert Halaby Cut Time for Training Replacements | By Joseph Carter | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/governor-maps-gains-for-police-tells-393-state-recruits-he-seeks.html | GOVERNOR MAPS GAINS FOR POLICE Tells 393 State Recruits He Seeks Cut in Work Week | By Douglas Dales Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/heavy-turnout-expected-for-state-primary-today-400000-to-600000-may.html | Heavy Turnout Expected For State Primary Today 400000 to 600000 May Vote Double Usual TotalBuckley Battle in Bronx Leads Bid Congressional Races HEAVY VOTING DUE IN PRIMARY TODAY | By Leo Egan | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/historical-group-to-acquire-home-westchester-society-to-use-1746.html | HISTORICAL GROUP TO ACQUIRE HOME Westchester Society to Use 1746 House as Museum | By Merrill Folsom Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/in-the-nation-that-offkey-voice-wasnt-in-the-schola-cantorum.html | In The Nation That OffKey Voice Wasnt in the Schola Cantorum | By Arthur Krock | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/jobless-rate-up-to-58-in-august-rise-largest-in-20-months-auto.html | JOBLESS RATE UP TO 58 IN AUGUST Rise Largest in 20 Months Auto Model Change Cited as a Contributing Factor JOBLESS RATE UP TO 58 IN AUGUST | By John D Pomfret Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kennedy-and-mccormack-renew-their-debate-in-massachusetts.html | Kennedy and McCormack Renew Their Debate in Massachusetts | By John H Fenton Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/little-toy-spaniel-a-work-of-art-papillon-painted-by-rubens-boucher.html | Little Toy Spaniel a Work of Art Papillon Painted by Rubens Boucher Other Masters | By Walter R Fletcher | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/livestock-strike-called-effective-drop-in-stockyard-receipts.html | LIVESTOCK STRIKE CALLED EFFECTIVE Drop in Stockyard Receipts Encourages Farm Group | By Austin C Wehrwein Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/louisiana-crowd-jeers-at-school-attacks-car-of-negro-mother-in.html | LOUISIANA CROWD JEERS AT SCHOOL Attacks Car of Negro Mother in Integration Protest | By Hedrick Smith Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/marxism-in-flux-russian-asserts-sociologists-hear-theory-is.html | MARXISM IN FLUX RUSSIAN ASSERTS Sociologists Hear Theory is Developing Not Dogma | By Joseph A Loftus Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/morgenthau-opens-drive-hits-rockefellers-record-drive-is-opened-by.html | Morgenthau Opens Drive Hits Rockefellers Record DRIVE IS OPENED BY MORGENTHAU | By Clayton Knowles | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/music-shostakovich-12th-latest-symphony-by-russian-performed-at-the.html | Music Shostakovich 12th Latest Symphony by Russian Performed at the Edinburgh Festival | By Peter Heyworth Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-course-links-arts-and-science-the-new-school-offers-class.html | NEW COURSE LINKS ARTS AND SCIENCE The New School Offers Class Designed to Bridge Gap Between 2 Cultures | By Robert H Terte | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pope-picks-board-to-guide-council-spellman-among-cardinals-to-lead.html | POPE PICKS BOARD TO GUIDE COUNCIL Spellman Among Cardinals to Lead Vatican Sessions | By Arnaldo Cortesi Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/postponement-delays-finals-until-monday-in-us-tennis.html | Postponement Delays Finals Until Monday in US Tennis | By Allison Danzig | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/prince-edward-negroes-worried-with-schools-shut-some-to-move.html | Prince Edward Negroes Worried With Schools Shut Some to Move | By Leonard Buder Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/princess-grace-to-lead-tv-tour-cbs-will-present-monaco-program-next.html | PRINCESS GRACE TO LEAD TV TOUR CBS Will Present Monaco Program Next February | By Val Adams | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rights-drive-set-by-indian-tribes-us-said-to-support-action-in.html | RIGHTS DRIVE SET BY INDIAN TRIBES US Said to Support Action in Court and Education | By Donald Janson Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rusk-tells-latins-cuban-communism-must-be-blocked-explains-to-19.html | RUSK TELLS LATINS CUBAN COMMUNISM MUST BE BLOCKED Explains to 19 Envoys US Determination to Prevent Export of Marxism RUSK TELLS LATINS OF POLICY ON CUBA | By Arthur J Olsen Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/russians-scorn-u2-note-call-the-flight-aggressive-russians-scorn-us.html | Russians Scorn U2 Note Call the Flight Aggressive RUSSIANS SCORN US NOTE ON U2 | By Seymour Topping Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/senate-shelves-pension-dispute-to-spur-tax-vote-4-final-hours-of.html | SENATE SHELVES PENSION DISPUTE TO SPUR TAX VOTE 4 Final Hours of Debate on Measure Revising Levies Are Scheduled for Today DIRKSEN PLAN PUT ASIDE Threat of Filibuster Subsides Reduction of Allowance on Oil Reserves Beaten Senate Shelves Pension Dispute To Speed Vote on Tax Revision | By John D Morris Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/seniors-to-carry-crusader-hopes-backs-expected-to-provide-spark-for.html | SENIORS TO CARRY CRUSADER HOPES Backs Expected to Provide Spark for Holy Cross | By Deans McGowen Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/siderowf-and-gardner-take-medals-in-qualifying-rounds-for-us.html | Siderowf and Gardner Take Medals in Qualifying Rounds for US Amateur 144 PACES FIELD IN WESTCHESTER Siderowf Is Among Nine to QualifyGardners 147 Is Best in Jersey | By Lincoln A Werden | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/silver-industry-feels-price-rise-dental-supply-concern-sets.html | SILVER INDUSTRY FEELS PRICE RISE Dental Supply Concern Sets Increase While Another Producer Deliberates SILVER INDUSTRY FEELS PRICE RISE | By Kenneth S Smith | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/soblen-due-here-today-with-british-doctor-on-us-airliner.html | Soblen Due Here Today With British Doctor on US Airliner | By Seth S King Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sports-of-the-times-rained-out-again.html | Sports of The Times Rained Out Again | By Arthur Daley | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/stocks-continue-to-show-losses-all-markets-weakaverage-drops-by-213.html | STOCKS CONTINUE TO SHOW LOSSES All Markets WeakAverage Drops by 213 on volume of 3050000 Shares DRUGS AND MOTORS FIRM Selling Pressure Evident Electronic and Growth Issues Are Softest STOCKS CONTINUE TO SHOW LOSSES | By Richard Butter | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/study-is-proposed-of-2-us-branches-educators-bid-president-and.html | STUDY IS PROPOSED OF 2 US BRANCHES Educators Bid President and Congress Act | By J Anthony Lukas Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/thant-asks-move-on-plan-in-congo-he-urges-implementation-to-end.html | THANT ASKS MOVE ON PLAN IN CONGO He Urges Implementation to End Katanga Secession | By Kathleen Teltsch Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tiny-corner-in-radio-city-is-sold-investors-get-parcel-that-one.html | Tiny Corner in Radio City Is Sold Investors Get Parcel That One Family Held 110 Years 50th St Plot Bought in 1852 for 1600 Brings 380000 | By Glenn Fowler | RE0000478738 | 1990-05-16 | B00000990693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tradesmen-sense-new-optimism-in-wall-st-waiters-to-barbers-in.html | Tradesmen Sense New Optimism in Wall St Waiters to Barbers in District Start to Feel a Change In Lower Manhattan Construction Boom Changes Things TRADESMEN FEEL WALL ST UPTURN | By Clyde H Farnsworth | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/union-halts-school-tv-station-in-a-bid-to-represent-teachers-union.html | Union Halts School TV Station In a Bid to Represent Teachers Union Halts School TV Station In a Bid to Represent Teachers | By Jack Gould | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-is-extending-27-billion-debt-treasury-sets-refunding-of-6-issues.html | US IS EXTENDING 27 BILLION DEBT Treasury Sets Refunding of 6 Issues in Potentially Biggest Deal of Kind MANEUVER IS A SURPRISE 3 Billion Cash Borrowing Is SlatedShortness of Advance Is Noted US IS EXTENDING 27 BILLION DEBT | By Richard E Mooney Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-school-chief-sees-talent-lost-mcmurrin-retiring-warns-of.html | US SCHOOL CHIEF SEES TALENT LOST McMurrin Retiring Warns of Disgraceful Waste in Educational Processes BUT HE LOOKS FOR GAIN Asks Cultural Renaissance Full Intellectual Strength and Respect for Reason | By Marjorie Hunter Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-to-remain-silent.html | US to Remain Silent | By Jack Raymond Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/vote-fund-cases-to-be-prosecuted-hogan-to-seek-board-data-on.html | VOTE FUND CASES TO BE PROSECUTED Hogan to Seek Board Data on Candidates First Time | By Charles Grutzner | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/wc-fields-son-opposes-2-shows-about-father.html | WC Fields Son Opposes 2 Shows About Father | By Sam Zolotow | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/wood-field-and-stream-southpaw-angler-puts-some-trout-in-the-pan.html | Wood Field and Stream Southpaw Angler Puts Some Trout in the Pan With Reverse English | By Michael Strauss Special To the New York Times | RE0000478738 | 1990-05-16 | B00000990693 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/12-hotels-struck-for-a-half-hour-service-is-halted-again-by-3000-in.html | 12 HOTELS STRUCK FOR A HALF HOUR Service Is Halted Again by 3000 in Contract Protest | By Ralph Katz | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/175-pacer-wins-purse-of-6180-hi-interest-proves-bargain-by.html | 175 PACER WINS PURSE OF 6180 Hi Interest Proves Bargain by Triumphing at Westbury | By Louis Effrat Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/2-brooklyn-races-won-by-reformer-jones-is-victor-in-contests-in.html | 2 BROOKLYN RACES WON BY REFORMER Jones Is Victor in Contests in BedfordStuyvesant | By Charles Grutzner | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/accessories-key-to-room-in-dormitory.html | Accessories Key to Room In Dormitory | By Noelle Mercanton | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/advertising-negro-models-getting-tv-work.html | Advertising Negro Models Getting TV Work | By Peter Bart | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/argentina-ends-rump-congress-elections-set-for-october-1963-action.html | ARGENTINA ENDS RUMP CONGRESS Elections Set for October 1963 Action Augments the Militarys Control ARGENTINA ENDS RUMP CONGRESS | By Edward C Burks Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/asian-games-rift-cuts-even-deeper-into-indonesias-prestige.html | Asian Games Rift Cuts Even Deeper Into Indonesias Prestige | By Robert Trumbull Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ballet-bolshoi-presents-swan-lake-at-the-met-russians-open-tour-of.html | Ballet Bolshoi Presents Swan Lake at the Met Russians Open Tour of United States Plisetskaya Appears as OdetteOdile | By Allen Hughes | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/berlin-credits-and-debits-allied-balance-sheet-for-recent-days.html | Berlin Credits and Debits Allied Balance Sheet for Recent Days Seems to Be Better Than It Really Is | By Sydney Gruson Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/birth-control-research-report-is-quashed-by-surgeon-general.html | Birth Control Research Report Is Quashed by Surgeon General | By Marjorie Hunter Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bonds-most-government-securities-decline-as-refunding-dominates-the.html | Bonds Most Government Securities Decline as Refunding Dominates the Market CORPORATES DULL IN SLACK TRADING TAXExempt Section Firm With Little Change in Dealer Inventories | By Robert Metz | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/boston-college-a-new-era.html | Boston College A New Era | By Deane McGowen Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/boycotts-subside-in-new-orleans-but-bomb-hoaxes-mark-3d-year-of.html | BOYCOTTS SUBSIDE IN NEW ORLEANS But Bomb Hoaxes Mark 3d Year of School Integration | By Hedrick Smith Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bridge-league-announces-names-of-championship-contenders.html | Bridge League Announces Names Of Championship Contenders | By Albert H Morehead | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/brokers-spur-precautions-against-stock-thefts-duallens-camera-used.html | Brokers Spur Precautions Against Stock Thefts DualLens Camera Used by Merrill Lynch Shares Counted More Often BROKERS TIGHTEN THEFT DEFENSES | By Clyde H Farnsworth | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/buckley-winner-in-close-primary-ballots-seized-levy-trails-by-3000.html | BUCKLEY WINNER IN CLOSE PRIMARY BALLOTS SEIZED Levy Trails by 3000 Votes but Refuses to Concede  Ryan Tops Zelenko PASSANNANTE IS VICTOR Reformers Win Only 7 of 40 Races GOP Regulars Swamp Opposition Buckley Is Winner in Close Primary Election but Voting Machines Are Impounded RYAN ALSO VICTOR TOPPING ZELENKO Passannante Defeats Koch  Reformers Win Only 7 Out of 40 Contests | By Leo Egan | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/canada-gets-plan-for-civil-service-a-general-reorganization-is.html | CANADA GETS PLAN FOR CIVIL SERVICE A General Reorganization Is Urged by Commission | By Raymond Daniell Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/commend-rallies-to-win-feature-race-by-2-lengths-at-aqueduct.html | Commend Rallies to Win Feature Race by 2 Lengths at Aqueduct 4YEAROLD BEATS KISCO KID IN DASH Commend With Bove Riding Pays 1540 Glass House Finishes Third in Croton | By William R Conklin | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/critic-at-large-drought-in-upstate-county-finds-farmers-facing-the.html | Critic at Large Drought in Upstate County Finds Farmers Facing the Situation Calmly | By Brooks Atkinson | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/davis-cup-tennis-for-women-is-predicted-by-mrs-hopman.html | Davis Cup Tennis for Women Is Predicted by Mrs Hopman | By Lud Duroska | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/de-gaulle-hailed-by-rhinelanders-he-and-adenauer-complete-talks-on.html | DE GAULLE HAILED BY RHINELANDERS He and Adenauer Complete Talks on Increasing Ties | By Robert C Doty Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/exiled-cuban-youths-widening-drive-against-castros-regime.html | Exiled Cuban Youths Widening Drive Against Castros Regime | By R Hart Phillips Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/freighter-sets-atlantic-record-news-us-lines-ship-makes-run-at-2442.html | FREIGHTER SETS ATLANTIC RECORD News US Lines Ship Makes Run at 2442 Knots | By Werner Bamberger | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/friday-september-7-1962-the-new-york-times-friday-september-7-1962.html | FRIDAY SEPTEMBER 7 1962 The New York Times FRIDAY SEPTEMBER 7 1962 Views of Greenwhich Conn in HorseandBuggy Days Are Matched With Scenes of Todays Suburb GREENWICH VIEWS SCENES OF 1880S Old Photos at Library Show How Town Once Looked | By Richard H Parke Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gop-organization-sweeps-to-an-easy-victory-kupferman-defeats-devine.html | GOP Organization Sweeps to an Easy Victory Kupferman Defeats Devine by Nearly 2 to 1 Dorn Beats Two Opponents | By Clayton Knowles | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/guthrie-to-help-theatre-on-coast-british-director-will-confer-with.html | GUTHRIE TO HELP THEATRE ON COAST British Director Will Confer With Group in California | By Sam Zolotow | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hughes-bids-englewood-end-racial-imbalance-in-its-schools-hughes.html | Hughes Bids Englewood End Racial Imbalance in Its Schools HUGHES ASKS END TO SCHOOLS BIAS | By George Cable Wright Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hughes-will-testify-on-sept-24-in-twa-suit-counsel-says-but-airline.html | Hughes Will Testify on Sept 24 In TWA Suit Counsel Says But Airline Tells Court That Signature Was Forged on Document Authorizing Lawyer to Accept Subpoena HUGHES EXPECTED TO TESTIFY SOON | By Edward Ranzal | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/importer-sees-big-tariff-rise-on-novelties-under-new-law-tariff.html | Importer Sees Big Tariff Rise On Novelties Under New Law TARIFF RISE SEEN FOR NOVELTY LINE | By Murray Illson | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/in-the-nation-role-of-partisan-politics-in-foreign-policy.html | In The Nation Role of Partisan Politics in Foreign Policy | By Arthur Krock | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/insurgents-claim-2-races-in-queens-but-democratic-regulars-lead.html | INSURGENTS CLAIM 2 RACES IN QUEENS But Democratic Regulars Lead Other Contests | By Peter Kihss | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kenya-units-sent-to-repel-raiders-2-villages-are-wiped-out-by.html | KENYA UNITS SENT TO REPEL RAIDERS 2 Villages Are Wiped Out by Ethiopian Tribesmen | By Robert Conley Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/knight-errant-disables-taxi-with-his-lance-cabs-radiator-is-pierced.html | Knight Errant Disables Taxi With His Lance Cabs Radiator is Pierced East Side Minstrels Say Crowd at UN Sees Nancy Jousters Horse Attack | By Thomas Buckley | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/lehigh-star-backs-hoping-for-help-up-front-denoia-clark-and-king.html | Lehigh Star Backs Hoping for Help Up Front DeNoia Clark and King Head Fast Talented Secondary But Heft Is Gone From Line as Open Attack Is Stressed | By Joseph M Sheehan Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/madrid-is-easing-curb-on-basques-but-their-idiom-is-tolerated.html | MADRID IS EASING CURB ON BASQUES But Their Idiom Is Tolerated Rather Than Sanctioned | By Paul Hofmann Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/male-dress-too-dowdy-expert-says-women-at-fault-for-dull-solid-look.html | Male Dress Too Dowdy Expert Says Women at Fault for Dull Solid Look | By Charlotte Curtis | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mariner-signals-come-in-clearly-coast-scientists-jubilant-on.html | MARINER SIGNALS COME IN CLEARLY Coast Scientists Jubilant On Spacecrafts Performance | By Bill Becker Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/market-advances-on-taxbill-news-average-rises-191-as-move-by-senate.html | MARKET ADVANCES ON TAXBILL NEWS Average Rises 191 as Move by Senate Touches Off Rally Late in the Day TURNOVER IS 3180000 Electronic Gold Specialty and Rail Issues Strong  Analysts See No Trend MARKET ADVANCES ON TAXBILL NEWS | By Richard Butter | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mayor-to-confer-on-vote-machines-cites-concern-over-faulty-devices.html | MAYOR TO CONFER ON VOTE MACHINES Cites Concern Over Faulty Devices in Bronx Race | By Leonard Ingalls | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/monday-meeting-set-in-tv-dispute-union-and-wndt-will-try-for-labor.html | MONDAY MEETING SET IN TV DISPUTE Union and WNDT Will Try for Labor Settlement | By Val Adams | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mosbacher-watches-as-gretel-tacks-and-jibes-neatly-in-offshore.html | Mosbacher Watches as Gretel Tacks and Jibes Neatly in OffShore Drill AUSSIE 12METER CALLED VERY FAST Mosbacher Praises Gretel  Vims Halyard Breaks  Weatherly Honored | By John Rendel Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-susman-is-ousted-by-vicky-palmer-in-us-tennis-wimbledon-star.html | Mrs Susman Is Ousted by Vicky Palmer in US Tennis WIMBLEDON STAR ILL AND OFF FORM Mrs Susman Is 62 36 63 3dRound Loser Osuna Extended by Reed Here | By Allison Danzig | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/new-loopholes-for-old-further-concessions-have-been-added-to.html | New Loopholes for Old Further Concessions Have Been Added To Measure Tightening Tax Structure | By Richard E Mooney Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/packers-cut-jobs-in-farmer-tieup-wholesale-prices-rise-violence.html | PACKERS CUT JOBS IN FARMER TIEUP Wholesale Prices Rise  Violence Report Denied | By Austin C Wehrwein Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/party-regulars-easily-overturn-insurgents-in-8-nassau-battles.html | Party Regulars Easily Overturn Insurgents in 8 Nassau Battles | By Roy R Silver Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/photos-said-to-show-pilots-ignoring-duty-photographs-purportedly.html | Photos Said to Show Pilots Ignoring Duty Photographs Purportedly Show Easterns Pilots Ignoring Duties | By John D Pomfret Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/preminger-buys-rights-to-genius-patrick-dennis-comic-novel-will-be.html | PREMINGER BUYS RIGHTS TO GENIUS Patrick Dennis Comic Novel Will Be Filmed in 63 | By Eugene Archer | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/reid-nominated-in-westchester-tops-dooley-in-hardfought-gop.html | REID NOMINATED IN WESTCHESTER Tops Dooley in HardFought GOP Congress Race 22885 to 19197 Reid Defeats Dooley in Republican Nomination for Congress in Westchester RESULT IS VICTORY FOR MICHAELIAN GOP Leaders of County Unseat Veteran of House by 22885 to 19197 | By Merrill Folsom Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/russia-offers-congo-plan-but-insists-un-get-out-soviet-offers-un.html | Russia Offers Congo Plan But Insists UN Get Out SOVIET OFFERS UN NEW GONGO PLAN | By Theodore Shabad Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/senate-approves-tax-bill-in-diluted-form-59-to-24-dillon-calls.html | Senate Approves Tax Bill In Diluted Form 59 to 24 Dillon Calls Measure Significant Step Toward Reform of Outmoded Laws Conference to Map Final Version SENATE APPROVES TAX BILL 59 TO 24 | By John D Morris Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/senate-unit-bars-truth-in-credit-bill-to-show-installment-costs-is.html | SENATE UNIT BARS TRUTH IN CREDIT Bill to Show Installment Costs Is Rejected | By Joseph A Loftus Special to the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soblen-again-balks-return-taking-overdose-of-drugs-soblen-swallows.html | Soblen Again Balks Return Taking Overdose of Drugs SOBLEN SWALLOWS HEAVY DRUG DOSE | By Seth S King Special to the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soviet-troops-take-dual-role-in-cuba-soviet-units-take-dual-role-in.html | Soviet Troops Take Dual Role in Cuba SOVIET UNITS TAKE DUAL ROLE IN CUBA | By Tad Szulc Special to the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sports-of-the-times-almost-perfect.html | Sports of The Times Almost Perfect | By Arthur Daley | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stores-gladly-submit-to-invasion-by-young.html | Stores Gladly Submit To Invasion by Young | By Marylin Bender | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stratton-loses-upstate-county-to-party-regulars-candidates-slate-is.html | Stratton Loses Upstate County to Party Regulars Candidates Slate Is Beaten in Rensselaer 21 Miller Survives Challenge Easily in GOP Race | By Warren Weaver Jr | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/suffolk-contests-won-by-regulars-vote-is-light-in-races-for.html | SUFFOLK CONTESTS WON BY REGULARS Vote Is Light in Races for Republican Nominations | By Byron Porterfield Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/suspects-seized-in-de-gaulle-plot-french-police-interrogate-several.html | SUSPECTS SEIZED IN DE GAULLE PLOT French Police Interrogate Several in Gun Attack | By Henry Giniger Special to the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tigers-wait-for-fullmer-is-over-nigerian-challenger-begins-training.html | Tigers Wait for Fullmer Is Over Nigerian Challenger Begins Training for Title Fight He Expects to Beat NBA Champion in Oct 16 Match | By Robert L Teague | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/truce-in-algeria-goes-into-effect-election-sought-fighting-ends.html | TRUCE IN ALGERIA GOES INTO EFFECT ELECTION SOUGHT Fighting Ends After Clash in OrleansvilleBureau Is Planning Sept 16 Vote TRUCE IN ALGERIA GOES INTO EFFECT | By Thomas T Brady Special to the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tv-the-royal-navy-sea-war-premiere-on-channel-11-tells-story-of-the.html | TV The Royal Navy Sea War Premiere on Channel 11 Tells Story of the Campaign for Norway | By Jack Gould | RE0000478736 | 1990-05-16 | B00000990691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-says-moscow-tries-to-conceal-berlin-misdeeds-reply-by-soviet-to.html | US SAYS MOSCOW TRIES TO CONCEAL BERLIN MISDEEDS Reply by Soviet to Call for Talks on Border Tension Termed Unresponsive ARMY CAR WAS FIRED ON Russians in East Germany Shot at American Mission Auto on Routine Trip US Says Soviet Tries to Hide Communists Misdeeds in Berlin | By Arthur J Olsen Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-space-critics-decried-in-house-kennedy-man-hits-clamor-for-wider.html | US SPACE CRITICS DECRIED IN HOUSE Kennedy Man Hits Clamor for Wider Military Role | By John W Finney Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/west-meets-east-as-bolshoi-opens-many-wait-53-hours-to-get-tickets.html | WEST MEETS EAST AS BOLSHOI OPENS Many Wait 53 Hours to Get Tickets for Russian Ballet | By Irving Spiegel | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/wood-field-and-stream-old-college-try-fails-to-bring-results-as.html | Wood Field and Stream Old College Try Fails to Bring Results as Fish Show Some Education Too | By Michael Strauss Special To the New York Times | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/yanks-beat-angels-65-with-4-in-7th-giants-rally-to-down-dodgers-96.html | Yanks Beat Angels 65 With 4 in 7th Giants Rally to Down Dodgers 96 SINGLE BY TRESH BATS IN KEY RUNS Yankees Capitalize on Two Angel Errors and Increase Lead to Three Games | By John Drebinger | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/yes-concert-hall-is-ready-to-open-a-few-ifs-left-for-sept-23.html | YES CONCERT HALL IS READY TO OPEN A Few Ifs Left for Sept 23 Philharmonic First Night | By Alan Rich | RE0000478736 | 1990-05-16 | B00000990691 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/182-vintage-cars-star-at-auction-rolls-once-owned-by-windsor-brings.html | 182 VINTAGE CARS STAR AT AUCTION Rolls Once Owned by Windsor Brings 8680 at Sale of Scots Collection | By Lawrence Fellows Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/63-studebakers-feature-avanti-and-opentop-station-wagon.html | 63 Studebakers Feature Avanti And OpenTop Station Wagon | By Joseph C Ingraham Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/affectionately-choice-here-today-ten-juvenile-fillies-set-for.html | Affectionately Choice Here Today Ten Juvenile Fillies Set for Aqueducts 103510 Matron | By William R Conklin | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/agriculture-aide-calls-bureau-lax-figure-in-estes-case-sees-failure.html | AGRICULTURE AIDE CALLS BUREAU LAX Figure in Estes Case Sees Failure to Bar Corruption | By J Anthony Lukas Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/algeria-tranquil-under-ceasefire-election-and-formal-truce.html | ALGERIA TRANQUIL UNDER CEASEFIRE Election and Formal Truce Discussed in Capital | By Thomas F Brady Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/antiindian-bias-is-laid-to-states-tribal-convention-told-of-senate.html | ANTIINDIAN BIAS IS LAID TO STATES Tribal Convention Told of Senate Inquiry Findings | By Donald Janson Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/argentinas-ailments-inflation-deficits-and-unemployment-have-split.html | Argentinas Ailments Inflation Deficits and Unemployment Have Split Military Seeking a Remedy | By Juan de Onis Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/art-display-shows-evolution-of-prints-small-exhibition-seen-at.html | Art Display Shows Evolution of Prints Small Exhibition Seen at Kennedy Galleries | By Brian ODoherty | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ballet-festival-in-park-american-theatre-makes-the-first-of-its-2.html | Ballet Festival in Park American Theatre Makes the First of Its 2 Appearances at the Delacorte | By Allen Hughes | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/beautiful-fashion-models-readily-answer-call-to-acting-careers.html | Beautiful Fashion Models Readily Answer Call to Acting Careers | By Charlotte Curtis | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bonds-treasurys-stage-general-drop-as-exchange-rights-are-sold.html | Bonds Treasurys Stage General Drop as Exchange Rights Are Sold Heavily BILLS OF US FALL AFTER EARLY RISE Nearby Maturities Record Declines TaxExempts and Corporates Slow | By Albert L Kraus | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bridge-deal-raises-some-issues-likely-to-stay-unsettled.html | Bridge Deal Raises Some Issues Likely to Stay Unsettled | By Albert H Morehead | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-said-to-offer-russians-plan-for-west-berlin-presence-status.html | British Said to Offer Russians Plan for West Berlin Presence Status of Memorial Guards Would Be Changed and Corridor Authorized | By Sydney Gruson Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colgate-lahar-back-so-is-emphasis-on-defense-offense-is-hardly-a.html | Colgate Lahar Back So Is Emphasis on Defense Offense Is Hardly a Problem With Keating Leading Way Orke Laputka and Jaten Will Provide Strength at Tackle | By Gordon S White Jr Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colts-beat-mets-with-2-in-7th-42-errors-help-houston-win-jackson.html | COLTS BEAT METS WITH 2 IN 7TH 42 Errors Help Houston Win  Jackson Takes 18th Loss | By Robert M Lipsyte Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/comeback-in-the-congo-leopoldvilles-traffic-lights-on-again-and.html | Comeback in the Congo Leopoldvilles Traffic Lights On Again And Crashing One Means a Ticket | By Lloyd Garrison Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/de-gaulle-calls-for-organic-tie-with-bonn-army-urges-military.html | DE GAULLE CALLS FOR ORGANIC TIE WITH BONN ARMY Urges Military Cooperation by French and Germans Hamburg Acclaims Him DE GAULLE URGES TIE TO BONN ARMY | By Robert C Doty Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/dooley-upbraids-michaelian-3way-race-is-called-possible.html | Dooley Upbraids Michaelian 3Way Race Is Called Possible | By Merrill Folsom Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/emerson-laver-miss-hard-and-mme-sukova-gain-tennis-quarterfinals.html | Emerson Laver Miss Hard and Mme Sukova Gain Tennis QuarterFinals MKINLEY OSUNA ALSO SCORE HERE Richardson Vicky Palmer and Donna Floyd Join Net QuarterFinalists | By Allison Danzig | RE0000478739 | 1990-05-16 | B00000990694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/food-news-an-international-display-supermarket-visit-is-highlight.html | Food News An International Display Supermarket Visit Is Highlight of Show at Coliseum | By Craig Claiborne | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/france-arrests-5-in-de-gaulle-plot-several-still-hunted-frey.html | FRANCE ARRESTS 5 IN DE GAULLE PLOT Several Still Hunted Frey Suggests Bidault Had Role | By Henry Giniger Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/gop-backs-use-of-troops-in-cuba-leaders-call-on-congress-to.html | GOP BACKS USE OF TROOPS IN CUBA Leaders Call on Congress to Authorize Action | By Arthur J Olsen Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/impish-is-choice-in-trot-tonight-filly-8-to-5-at-westbury-in-22723.html | IMPISH IS CHOICE IN TROT TONIGHT Filly 8 to 5 at Westbury in 22723 Lady Suffolk | By Louis Effrat Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/international-pact-on-coffee-welcomed-in-colombia-bogota-is-hopeful.html | International Pact on Coffee Welcomed in Colombia Bogota Is Hopeful of Benefits From a Stable Coffee Market BOGOTA PLEASED BY COFFEE PACT | By Richard Eder Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/iran-again-hunts-for-scant-water-labors-to-restore-old-ducts.html | IRAN AGAIN HUNTS FOR SCANT WATER Labors to Restore Old Ducts Shattered by Quake IRAN AGAIN HUNTS FOR SCANT WATER | By Jay Walz Special to the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jewish-chaplains-turning-century-start-of-service-by-lincoln-in.html | JEWISH CHAPLAINS TURNING CENTURY Start of Service by Lincoln In 1862 to Be Hailed Here | By John Wicklein | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/johnson-and-pope-scan-school-issue-pontiff-asks-about-souths.html | JOHNSON AND POPE SCAN SCHOOL ISSUE Pontiff Asks About Souths Desegregation Advance  Vice President Back Pope John and Johnson Meet Discuss US School Integration | By Arnaldo Cortesi Special to the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/lafayette-big-team-is-deep-and-the-prospects-are-bright-hossenlopp.html | Lafayette Big Team is Deep And the Prospects Are Bright Hossenlopp a Good Passer Is Expected to Lead Squad Out of Losers Wilderness | By Joseph M Sheehan Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mast-shift-said-to-help-gretel-designer-says-aussie-boat-is.html | MAST SHIFT SAID TO HELP GRETEL Designer Says Aussie Boat Is Somewhat Improved | By John Rendel Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/memo-outweighs-us-lines-denial-agency-holds-shipping-act-of-1916.html | MEMO OUTWEIGHS US LINES DENIAL Agency Holds Shipping Act of 1916 Was Violated | By Edward A Morrow | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/morgenthau-bids-for-upstate-vote-terms-chances-of-beating.html | MORGENTHAU BIDS FOR UPSTATE VOTE Terms Chances of Beating Rockefeller Excellent | By Warren Weaver Jr Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/muzz-patrick-will-coach-rangers-and-continue-as-clubs-general.html | Muzz Patrick Will Coach Rangers and Continue as Clubs General Manager FRANCIS TO HELP IN BOTH POSITIONS Patrick Returns for Second Stint as Ranger Coach and Expresses Optimism | By Robert L Teague | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/never-bend-rated-85-for-357250-futurity-race-at-chicago-is-richest.html | Never Bend Rated 85 for 357250 Futurity RACE AT CHICAGO IS RICHEST EVER Never Bend Meets 12 Other Juveniles Today in Sprint  Victor Gets 142250 | By Joseph C Nichols Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-scanning-disc-for-camera-controls-light-for-exposure-washington.html | New Scanning Disc for Camera Controls Light for Exposure Washington Engineers Device Gauges Dark and Bright Spots in Taking Scene VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/news-on-troops-ends-stock-rally-market-closes-with-minor-gain-after.html | NEWS ON TROOPS ENDS STOCK RALLY Market Closes With Minor Gain After Kennedy Move  Average Rises by 026 TURNOVER IS 2889560 No Major Group Strong as Drops Exceed Advances  Trend Seen Lacking NEWS ON TROOPS ENDS STOCK RALLY | By Richard Butter | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nicklaus-gary-player-get-66s-palmer-68-in-tuneup-for-golf.html | Nicklaus Gary Player Get 66s Palmer 68 in TuneUp for Golf | By Lincoln A Werden Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pentagon-frowns-on-frequent-crisis-callups-mcnamara-said-last-year.html | Pentagon Frowns on Frequent Crisis CallUps McNamara Said Last Year Move Should Come When Conflict Is Imminent | By Jack Raymond Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/president-seeks-right-to-call-up-150000-reserves-berlin-is-factor.html | PRESIDENT SEEKS RIGHT TO CALL UP 150000 RESERVES BERLIN IS FACTOR Link to the Arming of Cubans by Soviet Is Discounted President Asks Congress for StandBy Authority to Call Up 150000 Reservists BERLIN IS BELIEVED A MAJOR FACTOR Link to Soviets Shipments of Weapons to Castro Is Termed Secondary | By Ew Kenworthy Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pupils-go-back-in-new-orleans-city-quiet-but-church-school-nearby.html | PUPILS GO BACK IN NEW ORLEANS City Quiet but Church School Nearby Is Fired On | By Hedrick Smith Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/railroads-in-east-seek-a-fare-rise-total-rate-seen-unchanged-but.html | RAILROADS IN EAST SEEK A FARE RISE Total Rate Seen Unchanged but Lines Would Absorb 10 Per Cent Tax SAVING DUE ELSEWHERE If Increase Is Authorized Additional Income May Reach 19 Million 23 RAILWAY LINES SEEK A FARE RISE | By John M Lee | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/russians-ask-udall-foran-energy-race-russians-propose-a-race-on.html | Russians Ask Udall Foran Energy Race RUSSIANS PROPOSE A RACE ON ENERGY | By Theodore Shabad Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/scientists-hunt-virus-in-florida-encephalitis-team-studying.html | SCIENTISTS HUNT VIRUS IN FLORIDA Encephalitis Team Studying Mosquitos and Birds | By David Binder Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sidewalk-supers-at-277-park-see-foundation-rising-amid-trains.html | Sidewalk Supers at 277 Park See Foundation Rising Amid Trains | By Ralph Katz | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sons-of-dore-schary-and-moss-hart-team-up-members-of-banderol-staff.html | Sons of Dore Schary and Moss Hart Team Up Members of Banderol Staff Are Following in Footsteps of Their Noted Fathers | By Milton Esterow | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/spain-foresees-renewed-demands-by-morocco-africans-are-expected-to.html | Spain Foresees Renewed Demands By Morocco Africans Are Expected to Push Territorial Claims Franco and Cabinet Believed Conferring on Prospect | By Paul Hofmann Special to the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/state-to-adjust-regents-scores-3900-get-passing-grade-unfairness-is.html | STATE TO ADJUST REGENTS SCORES 3900 Get Passing Grade  Unfairness Is Conceded Regents Scores to Be Adjusted Unfairness Conceded by State | By Douglas Dales Special to the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/summer-program-in-school-hailed-english-passed-by-76-and.html | SUMMER PROGRAM IN SCHOOL HAILED English Passed by 76 and Mathematics by 80 in Junior High Project 1500 STUDENTS ATTEND DropOut Total Reduced  Continuation Is Urged for Experimental Classes SUMMER PROGRAM IN SCHOOL HAILED | By Fred M Hechinger | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-jazz-train-begins-long-tour-32-entertainers-depart-on-a-2year.html | THE JAZZ TRAIN BEGINS LONG TOUR 32 Entertainers Depart on a 2Year Rail Journey | By John S Wilson | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-screen-psycosissimo-italian-comedy-opens-here.html | The Screen Psycosissimo Italian Comedy Opens Here | By Bosley Crowther | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/threemonth-series-of-swedish-films-is-planned.html | ThreeMonth Series of Swedish Films Is Planned | By Eugene Archer | RE0000478739 | 1990-05-16 | B00000990694 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/unlikely-couple-write-first-play-drama-by-sales-manager.html | UNLIKELY COUPLE WRITE FIRST PLAY Drama by Sales Manager Psychologist Due Oct 10 | By Louis Calta | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/virginia-schools-face-a-new-edict-us-court-to-stiffen-prince-edward.html | VIRGINIA SCHOOLS FACE A NEW EDICT US Court to Stiffen Prince Edward County Ruling | By Leonard Buder Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/vote-complaints-studied-by-state-mayor-scored-on-failure-of-polling.html | VOTE COMPLAINTS STUDIED BY STATE Mayor Scored on Failure of Polling Machines Board to Start Recanvass VOTE COMPLAINTS STUDIED BY STATE | By Charles Grutzner | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wagner-rejects-buckleys-offer-of-truce-in-feud-will-back.html | WAGNER REJECTS BUCKLEYS OFFER OF TRUCE IN FEUD Will Back Representative for Reelection While Opposing Him as Bronx Leader 5 JUDGESHIPS AT STAKE Reformers Claim Primary Gains Despite Setbacks in Most of Contests Wagner Rejects Buckleys Offer of a Truce in Feud Over Leadership in Bronx WILL SUPPORT HIM IN RACE FOR HOUSE Five Judgeships at Stake in Battle Organizations Show Power in Vote | By Leo Egan | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wesker-to-direct-arts-festival-touring-englands-hinterlands.html | Wesker to Direct Arts Festival Touring Englands Hinterlands | By James Feron Special To the New York Times | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/yanks-beat-red-sox-dodgers-bow-to-pirates-101-giants-down-cubs-65.html | Yanks Beat Red Sox Dodgers Bow to Pirates 101 Giants Down Cubs 65 THREE HOME RUNS PACE 54 VICTORY Howard Skowron Kubek Connect 2 in 7th Decide Yanks Buy Hal Brown | BY John Drebinger | RE0000478739 | 1990-05-16 | B00000990694 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/1000-tobacco-growers-in-greece-battle-police.html | 1000 Tobacco Growers In Greece Battle Police | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/12meter-skipper-defeats-20-rivals-shields-aileen-wins-by-25-yards.html | 12METER SKIPPER DEFEATS 20 RIVALS Shields Aileen Wins by 25 Yards in YRA Regatta That Draws 140 Boats | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2-assail-program-of-coast-rightist-civic-leaders-stop-backing.html | 2 ASSAIL PROGRAM OF COAST RIGHTIST Civic Leaders Stop Backing School Americanism Plan Calls Many Critical | By Bill Becker Special to the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2-theatre-fetes-being-arranged-by-city-museum-committee-lists.html | 2 Theatre Fetes Being Arranged By City Museum Committee Lists Little Me Nov 15 and Lord Pengo on Dec 3 | DArlene | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/69million-shipyard-contract-revives-town-of-300-in-jersey-yard.html | 69Million Shipyard Contract Revives Town of 300 in Jersey Yard Plays a Big Part Trim After 52 Years | By Joseph O Haff Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-century-of-empresses-and-floozies-balloons-and-blood-a-century.html | A Century of Empresses and Floozies Balloons and Blood A Century | By Dw Brogan | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-compost-pile-supplies-humus-material-improvement.html | A COMPOST PILE SUPPLIES HUMUS Material Improvement | By B Cory Kilvert Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-gift-from-the-sea-that-began-to-smell.html | A Gift From the Sea That Began to Smell | By Robert Massie | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-golden-voice-hunted-in-britain-purity-of-tone-sought-for.html | A GOLDEN VOICE HUNTED IN BRITAIN Purity of Tone Sought for Telephone Time System Winner to Receive 280 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-new-nantucket-island-facilities-are-being-improved-without.html | A NEW NANTUCKET Island Facilities Are Being Improved Without Impairment to Atmosphere New Hotel Planned Influence of Past Traditional Attractions More Steamships | By Firman R Loree | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-new-star-rising-in-coast-politics-unruh-a-democrat-stands-to-gain.html | A NEW STAR RISING IN COAST POLITICS Unruh a Democrat Stands to Gain Whoever Wins An Eye to Governorship Relaxed in Demeanor | By Gladwin Hill Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/about-ransom.html | About Ransom | By James T Rogers | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/academic-boston-changes-its-face-college-and-business-areas-are.html | ACADEMIC BOSTON CHANGES ITS FACE College and Business Areas Are Building Apace Harvard Building More Other Colleges Plan Buildings ACADEMIC BOSTON CHANGES ITS FACE | By Lloyd B Dennis Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/advertising-a-volatile-field-grows-more-so-shifts-in-accounts-rise.html | Advertising A Volatile Field Grows More So Shifts in Accounts Rise Despite Talk of Maturity Many Reasons Cited Errors on Both Sides a Factor Changes Heavy Negotiations Sociology | By Peter Bartmichael Barberoroy Stevens | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/africans-undecided-on-british-move-economy-makes-widespread-gains.html | Africans Undecided on British Move Economy Makes Widespread Gains In South Africa No Action | By Robert Conley Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/agency-to-press-philippine-task-claims-commission-to-urge-war-loss.html | AGENCY TO PRESS PHILIPPINE TASK Claims Commission to Urge War Loss Settlement Investigation Planned Not So Simple | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/airticket-drops-upheld-by-cab-travel-agents-will-maintain.html | AIRTICKET DROPS UPHELD BY CAB Travel Agents Will Maintain Facilities at Terminals | By Joseph Carter | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/alumnae-plan-to-assist-sacred-heart-convent.html | Alumnae Plan to Assist Sacred Heart Convent | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/an-interamerican-showcase-for-miami-purpose-of-exhibit-planning.html | AN INTERAMERICAN SHOWCASE FOR MIAMI Purpose of Exhibit Planning Innovations MIAMI SHOWCASE International Bazaar Long Considered | By Jay Clarke | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/analyst-for-airline-killed-in-4car-thruway-collision.html | Analyst for Airline Killed In 4Car Thruway Collision | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anita-kay-vietor-engaged-to-wed-gw-reithoffer-exstudent-at-bradford.html | Anita Kay Vietor Engaged to Wed GW Reithoffer ExStudent at Bradford Is Betrothed to 1961 Columbia Alumnus | Special to The New York TimesSulick | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ann-lyons-becomes-bride.html | Ann Lyons Becomes Bride | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ann-waterman-will-be-married-to-john-costello-debutante-of-1960-and.html | Ann Waterman Will Be Married To John Costello Debutante of 1960 and an Alumnus of Boston College Betrothed | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anne-l-tidaback-bride-in-plainfield.html | Anne L Tidaback Bride in Plainfield | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anthony-hunterto-wed-katherine-mary-joyce.html | Anthony Hunterto Wed Katherine Mary Joyce | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/argentina-fails-to-lift-economy-alsogaray-says-low-point-of-slump.html | ARGENTINA FAILS TO LIFT ECONOMY Alsogaray Says Low Point of Slump Has Passed Five Will Study in US Situation Worsened | By Edward C Burks Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/army-in-algeria-nearing-capital-boumedienne-men-advance-election.html | ARMY IN ALGERIA NEARING CAPITAL Boumedienne Men Advance Election Set Sept 20 Troops to Be Outside City Crowd of 20000 Gathers | By Thomas F Brady Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/around-the-garden-saving-tender-plants-the-littlest-tulips.html | AROUND THE GARDEN Saving Tender Plants The Littlest Tulips | By Joan Lee Faustmolly Adams | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/art-and-the-bullfight-writers-and-fighters-goya-the-clinician-death.html | ART AND THE BULLFIGHT Writers and Fighters Goya the Clinician Death in the Afternoon The Subject Tamed | BY Brian ODoherty | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-1-no-title.html | Article 1  No Title | Defard Dechert | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-11-no-title.html | Article 11  No Title | San Francisco Museum of ArtSeattle Art Museum | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-13-no-title.html | Article 13  No Title | By Patricia Petersonphotograpbed By Hiro | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-14-no-title.html | Article 14  No Title | By George OBrien | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-2-no-title.html | Article 2  No Title | JV PhotosAvery Willard | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/australia-worrying-about-negotiations-short-of-requirements.html | Australia Worrying About Negotiations Short of Requirements AUSTRALIA SEEKS FIRM ASSURANCES Final Decision Britains Other Problems | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/autumn-awaits-its-cue-in-the-great-smokies-autumn-motorcades-indian.html | AUTUMN AWAITS ITS CUE IN THE GREAT SMOKIES Autumn Motorcades Indian Fair At Knoxville | By Warner Ogdenwarner Ogden | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bakerrubenstein.html | BakerRubenstein | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barbara-laidlaw-attended-by-five-at-her-wedding-teacher-in.html | Barbara Laidlaw Attended by Five At Her Wedding Teacher in Greenwich Is Married There to Kenneth Ray Cucuel Virginia Timone Wed | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barenkopfreiskin.html | BarenkopfReiskin | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bayla-lou-solomon-planning-marriage.html | Bayla Lou Solomon Planning Marriage | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/behind-de-gaulles-quarrels-with-his-allies-americans-and-britons.html | Behind de Gaulles Quarrels With His Allies Americans and Britons often find the French leader both difficult and baffling Here is an attempt to explain the forces that have shaped his attitudes and ambitions Behind de Gaulles Quarrels | By Edward Ashcroftde Gaulle With Roosevelt and Churchill At Casablanca In 1943 | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/betsey-a-wells-bride-of-edwin-kriegsman-jr.html | Betsey A Wells Bride Of Edwin Kriegsman Jr | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/between-verses-report-on-a-west-coast-poetry-festival-they-were.html | Between Verses Report on a West Coast Poetry Festival THEY WERE THERE Between Verses | By Jack Gilbert | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bidault-is-expelled-from-italy-believed-heading-for-germany-bidault.html | Bidault Is Expelled From Italy Believed Heading for Germany BIDAULT EXPELLED BY ITALIAN POLICE | By Arnaldo Cortesi Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bitter-campaign-ending-in-georgia-race-and-corruption-issues-in.html | BITTER CAMPAIGN ENDING IN GEORGIA Race and Corruption Issues in Primary Wednesday | By Claude Sitton Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/blunt-man-of-action.html | Blunt Man of Action | By Hal Bridges | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bonn-veteran-returns-french-books-he-took.html | Bonn Veteran Returns French Books He Took | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boston-u-short-on-manpower-but-long-on-talent-experience-sinko.html | Boston U Short on Manpower But Long on Talent Experience Sinko Thinks 40Man Squad Has Potential to Be Best Hes Coached at School End to Be Lonesome Sinko Praises Meadows | By Deane McGowen Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boston.html | Boston | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boy-13-sought-in-shooting-is-found-at-friends-home.html | Boy 13 Sought in Shooting Is Found at Friends Home | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bridge-contest-in-lebanon-european-teams-meet-for-the-continental.html | BRIDGE CONTEST IN LEBANON European Teams Meet For the Continental Championship Federation Outpost Lead From Dummy Not Long in Spades | By Albert H Morehead | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/brooks-allen-1957-debutante-wed-in-suburbs-father-escorts-bride-at.html | Brooks Allen 1957 Debutante Wed in Suburbs Father Escorts Bride at Her Wedding to James K Dixon Jr LossQuirin | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/burkleboyd.html | BurkleBoyd | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cape-cod-routes-careful-planning-of-itinerary-can-add-to-pleasures.html | CAPE COD ROUTES Careful Planning of Itinerary Can Add To Pleasures of Bay State Holiday Selection of Routes From the Turnpike Traffic at Hyannis Port | By Crerar Harris | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cashmere-styles-making-big-gains-new-combinations-said-to.html | CASHMERE STYLES MAKING BIG GAINS New Combinations Said to Supplement Natural Fabric Groups Coordinated Business Destroyed | By William M Freeman | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/celebrations-for-mankind.html | Celebrations for Mankind | By Richard Eberhart | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chairmen-listed-by-imperial-ball-at-plaza-nov-29-mrs-walter.html | Chairmen Listed By Imperial Ball At Plaza Nov 29 Mrs Walter Gubelmann and Mrs Stanley Hope Named for 8th Year | Impact | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chang-trial-stirs-concern-in-korea-expremiers-case-raises-fears-for.html | CHANG TRIAL STIRS CONCERN IN KOREA ExPremiers Case Raises Fears for Democracy Skepticism Voiced Taken as Warning | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chess-thrice-refused-the-crown.html | CHESS THRICE REFUSED THE CROWN | By Al Horowitz | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/child-to-mrs-trowbridge.html | Child to Mrs Trowbridge | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/child-to-the-ronald-costas.html | Child to the Ronald Costas | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/city-britons-obtain-on-90acre-estate.html | City Britons Obtain On 90Acre Estate | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clare-s-parsons-is-bride-of-officer.html | Clare S Parsons Is Bride of Officer | Bradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/claudio-arrau-by-beethoven-possessed.html | CLAUDIO ARRAU BY BEETHOVEN POSSESSED | By Raymond Ericson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clifton-mathews-us-judge-82-dies-exmember-of-circuit-court-of.html | CLIFTON MATHEWS US JUDGE 82 DIES ExMember of Circuit Court of Appeals on the Coast | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/coast-democrats-drop-vote-bonus-california-gop-is-upheld-in.html | COAST DEMOCRATS DROP VOTE BONUS California GOP Is Upheld in Registration Dispute Emoluments Are Barred Drive Called Disappointing | By Lawrence E Davies Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/code-of-genetics-proves-stubborn-scientists-now-find-it-more.html | CODE OF GENETICS PROVES STUBBORN Scientists Now Find It More Involved Than Thought Mendel Laid Groundwork Messenger Compound Triplet Code Postulated Unanswered Questions | By Robert K Plumb | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/colorados-primary-to-be-held-tuesday.html | COLORADOS PRIMARY TO BE HELD TUESDAY | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/commonwealth-faces-dilemma-on-six-members-dont-want-to-lose.html | COMMONWEALTH FACES DILEMMA ON SIX Members Dont Want to Lose Britains Protection But Hesitate to Block Her On Common Market Common History Original Members End of System Changing Interests | By Seth S King Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/congress-image-often-fades-by-fall-local-issues-and-party-politics.html | CONGRESS IMAGE OFTEN FADES BY FALL Local Issues and Party Politics Usually Overshadow Voting Records of Congressmen on Election Day Lesson for Today Labels Count Win or Lose | By Tom Wicker Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/congress-speeds-action-on-power-to-call-reserves-senate-committee.html | CONGRESS SPEEDS ACTION ON POWER TO CALL RESERVES Senate Committee Will Hear McNamara Tomorrow in an Executive Session KENNEDY WINS BACKING Saltonstall to Join Russell in Sponsoring Legislation Mundt Asks Blockade No Emergency Declaration Extend Tours of Duty CONGRESS SPEEDS CALLUP MEASURE Mundt Urges a Blockade Political Ring Is Noted | By Jack Raymond Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/copter-buildup-set-for-vietnam-us-to-send-3-companies-within-a.html | COPTER BUILDUP SET FOR VIETNAM US to Send 3 Companies Within a Month One Company Arrives | By Jacques Nevard Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cornell-gets-1235621.html | Cornell Gets 1235621 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/corporate-counsels.html | Corporate Counsels | By Mj Arlen | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cox-takes-2-races-for-tigercat-boats-the-point-standing.html | COX TAKES 2 RACES FOR TIGERCAT BOATS THE POINT STANDING | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/craig-richardson-of-steel-industry.html | CRAIG RICHARDSON OF STEEL INDUSTRY | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/crow-chow-best-in-jersey-show-ch-ah-sids-the-dilettante-defeats-893.html | CROW CHOW BEST IN JERSEY SHOW Ch Ah Sids The Dilettante Defeats 893 Rivals | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cuba-and-politics-democrats-hope-to-contain-debate-and-gop-must.html | Cuba and Politics Democrats Hope to Contain Debate And GOP Must Tread Warily Political Liability Politics and Security No Debate in Crisis | By Arthur Krock | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cubicciotti-wins-navigation-test-victor-of-predicted-log-with-047.html | CUBICCIOTTI WINS NAVIGATION TEST Victor of Predicted Log With 047 Per Cent of Error | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/curt-schurm-weds-carolyn-m-kocher.html | Curt Schurm Weds Carolyn M Kocher | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cutbacks-likely-for-foreign-aid-backers-concede-kennedy-men-at-the.html | CUTBACKS LIKELY FOR FOREIGN AID BACKERS CONCEDE Kennedy Men at the Capitol Fear Worst Setback in Funds in 15 Years Recent Poll Is Cited Passman Tactics Noted CUTBACKS LIKELY FOR FOREIGN AID Passman Is Rebutted Gold Outflow Cited Critics Emboldened | By Felix Belair Jr Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/daughter-to-mrs-kirsch.html | Daughter to Mrs Kirsch | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-cushman-fiance-of-frederica-b-matera.html | David Cushman Fiance Of Frederica B Matera | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-fisher-weds-virginia-m-notari.html | David Fisher Weds Virginia M Notari | Ed Kamper | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-van-schaick-weds-miss-trout.html | David Van Schaick Weds Miss Trout | Special to The New York TimesJay Te Winburn Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/death-toll-at-13-in-st-petersburg-doctors-predict-encephalitis-may.html | DEATH TOLL AT 13 IN ST PETERSBURG Doctors Predict Encephalitis May Last for 6 Weeks Cycle Is Explained Audubon Group Reacts | By David Binder Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/deforest-smith-fiance-of-nancy-n-willett.html | DeForest Smith Fiance Of Nancy N Willett | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/democrat-pushes-race-in-vermont-meyer-attempts-comeback-in-senate.html | DEMOCRAT PUSHES RACE IN VERMONT Meyer Attempts Comeback in Senate Primary Drive Center of Strength | By John H Fenton Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/designers-ball-set-for-sept-26-aboard-a-liner-the-united-hospitals.html | Designers Ball Set for Sept 26 Aboard a Liner The United Hospitals of Newark Will Benefit Aboard Rotterdam | Special to The New York TimesHandyBoesser | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dh-kramer-fiance-of-linda-markson.html | DH Kramer Fiance Of Linda Markson | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/di-carlo-seeking-voting-registers-lefkowitz-asked-to-order-seizure.html | DI CARLO SEEKING VOTING REGISTERS Lefkowitz Asked to Order Seizure of Bronx Records | By Leonard Ingalls | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/diane-vuillequez-wed-to-pfc-john-andrews.html | Diane Vuillequez Wed To Pfc John Andrews | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/disks-ways-of-singing-schubert-seductive-tone-oldfashioned.html | DISKS WAYS OF SINGING SCHUBERT Seductive Tone OldFashioned Preferable | By Alan Rich | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/don-quixote-tilting-at-czarist-windmills-the-petty-demon-by-fyodor.html | Don Quixote Tilting at Czarist Windmills THE PETTY DEMON By Fyodor Sologub Translated with preface and notes by Andrew Field from theRussian Introduction by Ernest J Simmons 355 pp New York Random House 495 | By George Steiner | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dooley-will-run-as-independent-says-reid-primary-victor-cannot.html | DOOLEY WILL RUN AS INDEPENDENT Says Reid Primary Victor Cannot WinMichaelian Astounded at Decision GOP Long in Control DOOLEY WILL RUN AS INDEPENDENT | By John W Stevens Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/down-by-the-old-mill-in-capes-first-town-back-to-1637-new-parts.html | DOWN BY THE OLD MILL IN CAPES FIRST TOWN Back to 1637 New Parts Corn for Sale Age Is Unknown Clamshell Plaster | By Philip Bradyphilip Brady | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dr-dora-z-due-engaged-to-wed-andrew-logue-candidate-for-a-phd-in.html | Dr Dora Z Due Engaged to Wed Andrew Logue Candidate for a PhD in Biochemistry Fiancee of Medical Student | Bradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dr-ivan-butler-to-wed-miss-francine-camitta.html | Dr Ivan Butler to Wed Miss Francine Camitta | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drama-mailbag-inadequacy-of-javits-art-bill-is-cited-sequel-strong.html | DRAMA MAILBAG Inadequacy of Javits Art Bill is Cited SEQUEL STRONG PROTEST OFF AND ON BROADWAY DRAMA BOOKSHELF | PATRIC FARRELLSUSIE SLADEHERMA BRIFFAULTEDNA AMADON TONEY | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drawing-conclusions-fact-and-fancy-by-isaac-asimov-264-pp-new-york.html | Drawing Conclusions FACT AND FANCY By Isaac Asimov 264 pp New York Doubleday  Co 395 | By Willy Ley | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dunnellgelpke.html | DunnellGelpke | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/durable-iris-the-graceful-siberians-are-planted-in-fall-new-favor-a.html | DURABLE IRIS The Graceful Siberians Are Planted in Fall New Favor A Sunny Site Free From Trouble Some of the Finest | By Fw Cassebeerfw Cassebeer | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/early-dwarf-iris-are-intriguing-in-size-and-flower-form-a-versatile.html | EARLY DWARF IRIS ARE INTRIGUING IN SIZE AND FLOWER FORM A VERSATILE CLAN For April and May In the Woods Easy to Grow | By Doretta Klaber | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | Valtman in The Hartford Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | Bastian in The San Francisco ChronicleBarbara in Il Popolo Rome | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-canham-bride-of-lyle-davis.html | Elizabeth Canham Bride of Lyle Davis | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-few-is-bride-in-southport-sweet-briar-alumna-wed-to.html | Elizabeth Few Is Bride in Southport Sweet Briar Alumna Wed to Thornton B Penfield 3d | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-glassmeyer-bride-of-james-roy-in-new-canaan.html | Elizabeth Glassmeyer Bride Of James Roy in New Canaan | Special to The New York TimesCharles Leon | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ellen-j-monheit-engaged-to-wed-ma-hauptman-senior-at-temple-to-be.html | Ellen J Monheit Engaged to Wed MA Hauptman Senior at Temple to Be Married to Student at Pennsylvania Medical | Robert Satter | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/eskinmajor.html | EskinMajor | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/europe-hails-the-speedy-hydrofoil-international-link-saving-time-on.html | EUROPE HAILS THE SPEEDY HYDROFOIL International Link Saving Time On the Horizon | By Daniel M Madden | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/father-escorts-elizabeth-canby-at-her-wedding-alumna-of-smith-bride.html | Father Escorts Elizabeth Canby At Her Wedding Alumna of Smith Bride in Wilmington Del of Thomas L Pulling | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/father-escorts-sarah-garnett-at-her-nuptials-eight-attend-bride-at.html | Father Escorts Sarah Garnett At Her Nuptials Eight Attend Bride at Marriage in Greenwich to George H Newi | Special to The New York TimesJuliet Newman | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fir-stand-doomed-balsam-forests-in-north-carolina-are-succumbing-to.html | FIR STAND DOOMED Balsam Forests in North Carolina Are Succumbing to Killer Insect Spraying Planned Scene of Attack | By Roy Parker Jr | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/first-projects-to-retrain-unemployed-approved-program-is-start-of.html | First Projects to Retrain Unemployed Approved Program Is Start of US Effort to Help Those Made Jobless by Automation 2437 to Be Taught in 11 States JOB RETRAINING APPROVED BY US No New York Projects Yet | By John D Pomfret Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/football-giants-top-eagles-2710-tittles-passes-spark-fast-start.html | FOOTBALL GIANTS TOP EAGLES 2710 Tittles Passes Spark Fast Start Before 44966 Gaiters and King Star FOOTBALL GIANTS TOP EAGLES 2710 Gaiters Stands Out 88 Yards in 11 Plays Picnics on Parking Lawns | By Joseph M Sheehan Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/for-fastest-growthwhat-kind-of-tax-with-some-european-countries-for.html | For Fastest GrowthWhat Kind of Tax With some European countries forging ahead and the United States lagging an expert suggests that our system of levies may be in need of basic revision What Kind of Tax Crawl Look Listen The Grim War In Vietnam | By Henry C Wallich | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/for-the-youngest-reader-picture-books.html | For the Youngest Reader Picture Books | By Ellen Lewis Buell | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/foreign-aidfor-the-teeming-city-as-millions-migrate-from-country-to.html | Foreign AidFor the Teeming City As millions migrate from country to town in the underdeveloped nations urban problems become most urgent But are foreign aid planners reacting fast enough Foreign AidFor the City | By David E Lilienthal | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/foul-claim-fails-candy-spots-660-beats-never-bend-by-half-a-length.html | FOUL CLAIM FAILS Candy Spots 660 Beats Never Bend by Half a Length ThreeHorse Entry CANDY SPOTS WINS IN 357250 RACE New Race Long Past | By Joseph C Nichols Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/francis-p-hamlin.html | FRANCIS P HAMLIN | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/franklin-institute-to-report-weather.html | FRANKLIN INSTITUTE TO REPORT WEATHER | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/freeman-tours-food-fair-here-calls-agriculture-security-of-the.html | FREEMAN TOURS FOOD FAIR HERE Calls Agriculture Security of the Western World | By Murray Illson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/froehling-bows-in-4-sets-lloyd-also-is-eliminated-lavers-service.html | Froehling Bows in 4 Sets Lloyd Also Is Eliminated Lavers Service Broken FROEHLING LOSES FOURSET MATCH 13500 See Laver Triumph Misses Smith Palmer Hard Maria Bueno Win Match Taken to Stadium Vicky Palmer Is Winner | By Allison Danzig | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/funds-for-color-show-aided-by-a-grant-goes-on-view-here-gaps-too.html | FUNDS FOR COLOR Show Aided by a Grant Goes on View Here Gaps Too Great VSP COURSES EXHIBITIONS POCKET PHOTOGUIDE | By Jacob Deschin | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gail-richards-wed-to-bardyl-tirana.html | Gail Richards Wed To Bardyl Tirana | Bert Stern | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/garcia-lorca-his-plays-are-being-revived-in-spain-tragic-figure.html | GARCIA LORCA His Plays Are Being Revived in Spain Tragic Figure | By Thomas WeitznerfriedmanAbeles | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/george-auld-81-accountant-dies-partner-in-haskins-sells-worked-on.html | GEORGE AULD 81 ACCOUNTANT DIES Partner in Haskins  Sells Worked on Reparations | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/germanys-oldest-city-spans-three-worlds-rome-of-the-north-the.html | GERMANYS OLDEST CITY SPANS THREE WORLDS Rome of the North The Marketplace Modern Shop | By James Hollowayhans Hartz | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/globegirdling-link-for-phones-mapped-britain-speeding-overseas.html | GlobeGirdling Link For Phones Mapped BRITAIN SPEEDING OVERSEAS CABLES Pacific Cables Laid Sixty Phone Circuits | By Robert W Stitt | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/governor-attends-gop-outing-in-suffolk-to-open-county-drive.html | Governor Attends GOP Outing In Suffolk to Open County Drive | By Byron Porterfield Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/grace-donovan-newton-alumna-will-be-married-52-debutante-fiancee-of.html | Grace Donovan Newton Alumna Will Be Married 52 Debutante Fiancee of Henry J McCarthy 56 Cornell Graduate | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hallhubley.html | HallHubley | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hartford-caught-by-party-revolt-baileys-visits-fail-to-avert.html | HARTFORD CAUGHT BY PARTY REVOLT Baileys Visits Fail to Avert Democratic Primary Battle | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/harvest-of-filberts-filbert-torte-how-to-skin-filberts.html | Harvest Of Filberts FILBERT TORTE HOW TO SKIN FILBERTS | By Craig Claiborne | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hatfield-likely-to-win-in-oregon-gop-leader-in-democratic-state-has.html | HATFIELD LIKELY TO WIN IN OREGON GOP Leader in Democratic State Has National Hopes | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/heated-pools-extend-the-season-automatic-controls-chemical-aid.html | HEATED POOLS EXTEND THE SEASON Automatic Controls Chemical Aid Under a Roof | By Jerry Meyers | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hester-delafield-becomes-bride-of-navy-ensign-she-is-escorted-by.html | Hester Delafield Becomes Bride Of Navy Ensign She Is Escorted by Her Father at Wedding to John Godfrey Keller | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hifi-speakers-through-the-years-even-range-quality-important.html | HIFI SPEAKERS THROUGH THE YEARS Even Range Quality Important Limitation Trouble in MidRange New Design | By Al Seligson | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/historical-areas-urged-on-cities-journal-of-housing-cites-practices.html | HISTORICAL AREAS URGED ON CITIES Journal of Housing Cites Practices Now Followed | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hofstra-evening-courses.html | Hofstra Evening Courses | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hollywood-staple-hayley-and-mrs-mills-view-family-feature-the.html | HOLLYWOOD STAPLE Hayley and Mrs Mills View Family Feature The Varsity Change of Pace Partial Solution | By Larry Glenn | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hong-kong-eyes-export-outlook-fears-effects-on-markets-malaya.html | HONG KONG EYES EXPORT OUTLOOK Fears Effects on Markets Malaya Foresees Gains | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hoover-museum-repository-of-expresidents-papers-is-new-tourist.html | HOOVER MUSEUM Repository of ExPresidents Papers Is New Tourist Sight in Iowa Easier Access Soviet Document Hoover Birthplace University Town | By Donald Janson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hope-rises-for-congo-end-to-katangas-secession-is-in-sight-but-many.html | Hope Rises for Congo End to Katangas Secession Is in Sight but Many Doubts Remain Pleased Reactions The Cost of Guns BuiltIn Freedoms | By Lloyd Garrison | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hotels-spruce-up-as-rivalry-rises-they-answer-newcomers-with-vast.html | HOTELS SPRUCE UP AS RIVALRY RISES They Answer Newcomers With Vast Array of Building Cosmetics OUTLAY IS 100 MILLION Renovations Are Spurred by Threat of Competition From New Hostelries Two Major Additions Park Sheraton Busy Landmark Hotels Are Sprucing Up to Compete With New Rivals Plaza Refurbishing Antique Decor Used | By Thomas W Ennis | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housecleaning-in-the-sky.html | Housecleaning In the Sky | Photographs by Jack Manning | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housing-bias-test-set-for-norwalk.html | HOUSING BIAS TEST SET fOR NORWALK | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/how-can-they-eat-that-we-turn-up-our-noses-at-toasted-locust-and.html | How Can They Eat That We turn up our noses at toasted locust and make steak but many strange foods are highly nutritious and those who thrive on them think our tastes pretty peculiar How Can They Eat That | By John Yudkin | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/how-much-can-boundless-love-reclaim-the-shattered-glass-by-jean.html | How Much Can Boundless Love Reclaim THE SHATTERED GLASS By Jean Ariss 337 pp New York Alfred A Knopf 495 | By Rollene Saal | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/huntington-vote-on-park-sites-set-bond-plan-asks-26-million-to.html | HUNTINGTON VOTE ON PARK SITES SET Bond Plan Asks 26 Million to Purchase 10 Tracts | By Byron Porterfield Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/if-the-blinds-are-down.html | If the Blinds Are Down | By Cabell Phillips | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/in-and-out-of-books-dedication-no-doorstop-catch-cult-decor-status.html | IN AND OUT of BOOKS Dedication No Doorstop Catch Cult Decor Status Symbol | By Raymond Walters Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/in-reply.html | IN REPLY | EIKU | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/india-wants-time-for-adjustment-sharp-decline-in-exports-is.html | INDIA WANTS TIME FOR ADJUSTMENT Sharp Decline in Exports Is Foreseen in British Move Reasons Noted Special Provisions List to Expand | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/infant-deaths-among-indians-found-3-times-us-figure.html | Infant Deaths Among Indians Found 3 Times US Figure | By Donald Janson Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/integration-gain-at-new-orleans-city-seems-over-the-hump-on-mixing.html | INTEGRATION GAIN AT NEW ORLEANS City Seems Over the Hump on Mixing of Pupils Outlying Areas Different Situation Changes | By Hedrick Smith Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/interesting-football-season-in-store-for-yale-olivars-main-task-is.html | Interesting Football Season in Store for Yale Olivars Main Task Is to Add Strength Up the Middle Eli Weak Up the Middle | By Gordon S White Jr Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/interlude-victor-in-luders16-race-whittelsey-wins-in-4-mile-sail.html | INTERLUDE VICTOR IN LUDERS16 RACE Whittelsey Wins in 4 Mile Sail After Trailing Alert | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/irene-borah-married-to-jeffrey-l-lurkis.html | Irene Borah Married To Jeffrey L Lurkis | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/italian-reds-dismiss-partypicked-mayor-as-too-old-guard.html | Italian Reds Dismiss PartyPicked Mayor As Too Old Guard | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jacob-friedlander.html | JACOB FRIEDLANDER | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/james-starkey-becomes-fiance-of-jane-gahan-lawyer-here-to-marry.html | James Starkey Becomes Fiance Of Jane Gahan Lawyer Here to Marry Official of School December Nuptials | Martin Schweig | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jane-kermes-married-to-william-a-bassett.html | Jane Kermes Married To William A Bassett | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jane-mcpherson-is-attended-by-8-at-her-wedding-alumna-of-bradford.html | Jane McPherson Is Attended by 8 At Her Wedding Alumna of Bradford and William H Nickerson Marry in New Canaan | Jay Te Winburn Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-classes-for-retarded.html | Jersey Classes for Retarded | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-first-aid-squad-cited-for-helping-army.html | Jersey First Aid Squad Cited for Helping Army | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-uso-committee-picks-fund-drive-head.html | Jersey USO Committee Picks Fund Drive Head | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/john-w-thomas-jr-broker-marries-anne-nieuwenhuis.html | John W Thomas Jr Broker Marries Anne Nieuwenhuis | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johnson-praises-us-aid-program-declares-his-foreign-tour-showed.html | JOHNSON PRAISES US AID PROGRAM Declares His Foreign Tour Showed Assistance Helps Allies Combat Reds Opposition in the House JOHNSON PRAISES US AID PROGRAM Hostility Stirs Concern | By Peter Braestrup Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johnson-tour-abroad-assessed-vice-president-shapes-a-role-that-is.html | JOHNSON TOUR ABROAD ASSESSED Vice President Shapes a Role That Is Wider Than the Ceremonial Surprise and Delight Problem in Cyprus Visit a Plus | By Peter Braestrup Special To The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/joycetrump.html | JoyceTrump | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/judith-firestone-and-dale-thiel-marry-in-akron-wedding-takes-place.html | Judith Firestone And Dale Thiel Marry in Akron Wedding Takes Place in Chapel Named for Brides Grandmother | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/julia-h-wallace-and-a-lieutenant-will-be-married-daughter-of-a.html | Julia H Wallace And a Lieutenant Will Be Married Daughter of a Columbia Researcher Fiancee of Crosby Boyd Jr USN | Bob Johnson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/julia-w-darling-becomes-bride-of-robert-spahr-father-escorts-her-at.html | Julia W Darling Becomes Bride Of Robert Spahr Father Escorts Her at Marriage in Simsbury to Trinity Alumnus | Special to The New York TimesDeford Dechert | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/k-of-c-accused-on-press-strike-catholic-unionists-assail-church.html | K OF C ACCUSED ON PRESS STRIKE Catholic Unionists Assail Church Fraternal Order Supreme Knight Blamed | By Ralph Katz | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kaline-a-bouvier-whelps-a-litter-of-18-puppies-putnam-valley-owner.html | Kaline a Bouvier Whelps a Litter of 18 Puppies Putnam Valley Owner Nurses Them on Milk and Honey Number a Record for Breed in US3 Are Stillborn | By Walter Fletcher | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kalonji-king-of-south-kasai-out-of-congo-jail-whether-leader-of.html | Kalonji King of South Kasai Out of Congo Jail Whether Leader of Secession Escaped or Was Freed by Police Is Unclear Admirer of Tshombe | By Lloyd Garrison Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kansas-city-minneapolis.html | Kansas City Minneapolis | Special to The New York TimesSpecial to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/katherine-knight-to-be-the-bride-of-roger-g-hall-colby-alumna.html | Katherine Knight To Be the Bride Of Roger G Hall Colby Alumna Fiancee of Music Manager in Philadelphia | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-acts-tension-rises-over-cuba-as-soviet-steps-up-its-arms.html | Kennedy Acts TENSION RISES OVER CUBA AS SOVIET STEPS UP ITS ARMS SHIPMENTS | Frey from Three Lions | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-to-talk-with-eisenhower-monday-parley-to-discuss-generals.html | KENNEDY TO TALK WITH EISENHOWER Monday Parley to Discuss Generals Trip to Europe At Weekend Retreat | By Anthony Lewis Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-weighs-un-appearance-us-not-planning-to-make-any-major.html | KENNEDY WEIGHS UN APPEARANCE US Not Planning to Make Any Major Proposals Latin Meeting Due Finances to Be An Issue | By Arthur J Olsen Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/l2-are-attendants-of-diana-hardin-at-her-wedding-briarcliff-alumna.html | l2 Are Attendants Of Diana Hardin At Her Wedding Briarcliff Alumna Bride in Washington of O Mallory Walker Jr | Bradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/land-of-safaris-africas-fabled-trails-still-beckoning-tourist-with.html | LAND OF SAFARIS Africas Fabled Trails Still Beckoning Tourist With Sense of Adventure Dire Prediction In the Noonday Sun Comforts of Home Friendly Intentions AFRICAS GAME SANCTUARIES Speed Limit Enforced Topnotch Preserve ManMade Moon Sources Listed | By Archibald van Voorhees | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/leddybaker.html | LeddyBaker | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/lee-rouse-fiancee-of-william-r-bone.html | Lee Rouse Fiancee Of William R Bone | Special to The New York TimesWalter McCardell | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/letters-to-the-times-cuban-problems-weighed-no-gain-seen-in-rushing.html | Letters to The Times Cuban Problems Weighed No Gain Seen in Rushing to Invade and Occupy Island Outside Support Brinkmanship at Berlin Wall Arms Plan Before UN Physicist Says Compromise Is Needed to Break Impasse Role of Third Force Rickover on Education Latin Attitudes Our Relationship With Hemispheric Republics Declared Nonreciprocal Effecting Reforms Sending Magazines Overseas | RICHARD W WEATHERHEADLEON J STECKJAMES G VERMILLIONMICHAEL A GOMEZEDWARD J CONLAN | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/li-bazaar-nov14-set-by-cathedral-women.html | LI Bazaar Nov14 Set By Cathedral Women | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/little-change-seen-in-us-role-as-largest-partner-in-trade-little.html | Little Change Seen in US Role As Largest Partner in Trade Little Change Is expected in US Role in Commonwealth Trade OBSERVERS STUDY MOVE BY BRITAIN Commerce Between Canada and This Country Termed Heaviest in World Largest Trade Volume Trade Hindered Vast Rise Seen | By Philip Shabecoffbritish Information Services | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/londons-lessons-for-new-yorks-parks-while-we-have-let-our-parks.html | Londons Lessons for New Yorks Parks While we have let our parks lose their glory Londons give increasing pleasure to the populace A New Yorker might gape in wonderand learn from them Lessons of Londons Parks | By Whitney North Seymour Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/londons-shops-feel-us-curbs-americans-buy-less-since-cut-in-duty.html | LONDONS SHOPS FEEL US CURBS Americans Buy Less Since Cut in Duty Exemptions Noticeable in Big Stores | By Lawrence Fellows Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/lower-east-side-housing-coop-to-be-sponsored-by-5-colleges-5.html | Lower East Side Housing Coop To Be Sponsored by 5 Colleges 5 COLLEGES PLAN EAST SIDE COOP | By Emanuel Perlmutter | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ma-olstein-to-wed-sherril-perle-smith.html | MA Olstein to Wed Sherril Perle Smith | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/macapagal-drive-arouses-concern-moral-regeneration-plan-worries.html | MACAPAGAL DRIVE AROUSES CONCERN Moral Regeneration Plan Worries Business Men Assurances Offered | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/manners-and-moods-manners-and-moods.html | Manners and Moods Manners and Moods | By Stuart Preston | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marilyn-millman-is-bride.html | Marilyn Millman Is Bride | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marriage-is-held-for-carolyn-perry.html | Marriage Is Held For Carolyn Perry | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-a-cahouet-engaged-to-wed-richard-fogarty-graduate-of-bradford.html | Mary A Cahouet Engaged to Wed Richard Fogarty Graduate of Bradford Fiancee of Economist in Labor Department | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-efrancisco-becomes-affianced.html | Mary EFrancisco Becomes Affianced | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-grant-is-wed-to-peter-h-smith.html | Mary Grant Is Wed To Peter H Smith | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-p-campbell-prospective-bride.html | Mary P Campbell Prospective Bride | Special to The New York TimesWyckoff | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/maseratts-time-is-250-for-a-lap-hansgenpabst-average-84-mph-on.html | MASERATTS TIME IS 250 FOR A LAP HansgenPabst Average 84 MPH on 4Mile Course at Elkhart Lake Chapparal Timed in 242 | By Frank M Blunk Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/men-and-the-mountain.html | Men and the Mountain | By William O Douglas | RE0000478740 | 1990-05-16 | B00000990695 |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mergers-cut-ranks-of-brewers-despite-gains-in-consumption-more-beer.html | Mergers Cut Ranks of Brewers Despite Gains in Consumption MORE BEER FLOWS DESPITE MERGERS | By James J Nagle | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/merrills-new-roles-he-will-sing-gerard-and-iago-at-met-past-and.html | MERRILLS NEW ROLES He Will Sing Gerard And Iago at Met Past and Future Brushwork | By Howard Klein | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mets-lose-6-to-5-on-a-wild-pitch-colts-take-night-game-in-10th.html | METS LOSE 6 TO 5 ON A WILD PITCH Colts Take Night Game in 10th Inning After Winning 43 in Afternoon Contest METS LOSE TWICE TO COLTS 43 65 | By Robert M Lipsyte Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/michael-owens-weds-miss-susan-j-ruckert.html | Michael Owens Weds Miss Susan J Ruckert | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/millerbrainard.html | MillerBrainard | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/millionaires-gift-will-brighten-lighthouse-in-auckland-harbor.html | Millionaires Gift Will Brighten Lighthouse in Auckland Harbor | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-ann-mcginnis-planning-marriage.html | Miss Ann McGinnis Planning Marriage | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-anne-rounds-wed-to-an-officer.html | Miss Anne Rounds Wed to an Officer | Special to The New York TimesJay Te Winburn Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-caren-louise-coakley-married-to-william-hurley.html | Miss Caren Louise Coakley Married to William Hurley | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-guest-is-bride-of-karl-adams-3d.html | Miss Guest Is Bride Of Karl Adams 3d | Special to The New York TimesIngJohn | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-heather-adler-is-prospective-bride.html | Miss Heather Adler Is Prospective Bride | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-judith-cabot-becomes-affianced.html | Miss Judith Cabot Becomes Affianced | Special to The New York TimesKoby | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-julia-ornstein-engaged-to-lawyer.html | Miss Julia Ornstein Engaged to Lawyer | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-lois-shelton-architects-fiancee.html | Miss Lois Shelton Architects Fiancee | Jay Te Winburn Jr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-marina-p-kokxhoorn-married-to-carl-h-freyer.html | Miss Marina P Kokxhoorn Married to Carl H Freyer | Special to The New York TimesGeorge Randolph Winburn | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/miss-polly-stump-prospective-bride.html | Miss Polly Stump Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/miss-susan-m-eckert-fiancee-of-rp-lynch.html | Miss Susan M Eckert Fiancee of RP Lynch | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/moores-lure-wins-resolute-laurels.html | MOORES LURE WINS RESOLUTE LAURELS | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/morgenthau-lists-issues.html | Morgenthau Lists Issues | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/morris-schools-use-emergency-rooms.html | MORRIS SCHOOLS USE EMERGENCY ROOMS | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/mountain-man-down-from-the-hills-moontrap-by-don-berry-339-pp-new.html | Mountain Man Down From the Hills MOONTRAP By Don Berry 339 pp New York The Viking Press 495 | By Hal Borland | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/mrs-drachman-has-child.html | Mrs Drachman Has Child | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/mrs-sophia-r-edelstadt-dead-helped-rehabilitate-delinquents.html | Mrs Sophia R Edelstadt Dead Helped Rehabilitate Delinquents | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/munich-ovation-given-de-gaulle-nazisms-birthplace-accords.html | MUNICH OVATION GIVEN DE GAULLE Nazisms Birthplace Accords Triumphant Reception Sound Tactics in Port Cheers Interrupt Address | By Robert C Doty Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/murphymcgoldrick.html | MurphyMcGoldrick | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/naacp-appeals-englewood-issue-asks-state-commissioner-to-act-on.html | NAACP APPEALS ENGLEWOOD ISSUE Asks State Commissioner to Act on School Segregation | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/nancy-c-lee-wed-to-deyo-w-swartz.html | Nancy C Lee Wed To Deyo W Swartz | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/nations-to-seek-safeguards-on-trade-canada-will-stress-preference.html | Nations to Seek Safeguards on Trade Canada Will Stress Preference Rates CANADA EXPECTS LOSSES IN TRADE British Argument | By Raymond Daniell Special To the New York Timescamera PressPix United Nations Jalex Langley Homer Page | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/negro-medical-gains-discrimination-is-steadily-decreasing-in.html | Negro Medical Gains Discrimination Is Steadily Decreasing In Medical Schools Over the Nation Progress in South Negro Physician Shortage Booklet Fills Gap | By Howard A Rusk Md | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/nehru-fears-for-export-trade-if-britain-joins-common-market-indian.html | Nehru Fears for Export Trade If Britain Joins Common Market Indian Believes Commonwealth Would Be WeakenedOther Leaders Express Anxiety as Their Meeting Nears Britain Biggest Customer Jamaican Chief Worried | By Seth S King Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/neva-g-rockefeller-is-feted-by-parents.html | Neva G Rockefeller Is Feted by Parents | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-bolshoi-cast-gives-swan-lake-liepa-and-miss-timofeyeva.html | NEW BOLSHOI CAST GIVES SWAN LAKE Liepa and Miss Timofeyeva DanceMusic Improved Nina Timofeyeva Seen Choreography Change | By Allen Hughes | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-cuban-crisis-confronts-us-threat-of-russian-buildup-is-held.html | NEW CUBAN CRISIS CONFRONTS US Threat of Russian Buildup Is Held More Political Than Military Confusion in Terms What Is the Purpose Collective Action | By Tad Szulc Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-mate-for-abby-misa-dalton-marrying-joey-bishop-saturday.html | NEW MATE FOR ABBY Misa Dalton Marrying Joey Bishop Saturday Economical | By Joan P Shanley | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-tv-season-program-term-that-begins-this-week-brings-many.html | NEW TV SEASON Program Term That Begins This Week Brings Many Changes in Shows Changes Assortment | By Jack Gould | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-york-ac-first-in-14-rowing-events.html | NEW YORK AC FIRST IN 14 ROWING EVENTS | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/newport-hotel-rooms-sold-out-space-on-steamers-going-fast.html | Newport Hotel Rooms Sold Out Space on Steamers Going Fast | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/newport-plans-round-of-fetes-for-yachtsmen-americas-cup-races.html | Newport Plans Round of Fetes For Yachtsmen Americas Cup Races Expected to Attract Prominent Guests Ball at Bonniecrest Dinner Parties Prepared | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-the-rialto-oneill-circle-in-the-square-to-revive-desire.html | NEWS OF THE RIALTO ONEILL Circle in the Square To Revive Desire Under the Elms By PAUL GARDNER | FriedmanAbeles | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-the-stamp-world-jamaica-souvenir-sheet-to-go-uncatalogued.html | NEWS OF THE STAMP WORLD Jamaica Souvenir Sheet To Go Uncatalogued Soviet Spacemen Cataloguers Verdict SCOTTS 1963 VOSTOK III AND IV FIRST DAYS | By David Lidman | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-tv-and-radiosaroyan.html | NEWS OF TV AND RADIOSAROYAN | By Val Adams | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/no-thanks-ill-manage.html | No Thanks Ill Manage | By Aileen Pippett | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/norma-cummings-prospective-bride.html | Norma Cummings Prospective Bride | Bradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/numbly-they-did-the-necessary-the-author-of-from-here-to-eternity.html | NUMBLY THEY DID THE NECESSARY The Author of From Here to Eternity Recounts the Recapture of Guadalcanal Numbly | By Maxwell Geismar | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nuptials-are-held-for-carol-bowen.html | Nuptials Are Held For Carol Bowen | Special to The New York TimesCharles Leon | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nyasaland-gives-schools-priority-african-country-free-soon-counts.html | NYASALAND GIVES SCHOOLS PRIORITY African Country Free Soon Counts on US Aid University in The Future Industrial Planning | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/o-henrys-new-yorkers-and-todays-he-wrenched-his-people-out-of.html | O Henrys New Yorkers And Todays He wrenched his people out of context and sentimentalized their lives but they were real and 1962s would not be strangers to him OHenrys New Yorkers | By Gilbert Millstein | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/oas-power-difficult-to-focus-hemisphere-group-hesitates-to-act.html | OAS POWER DIFFICULT TO FOCUS Hemisphere Group Hesitates to Act Strongly Against One of Own Broad Tasks Nonintervention Some Demand Action | By Arthur J Olsen Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/oatesgeran.html | OatesGeran | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ohio-girl-20-is-named-miss-america-of-1963.html | Ohio Girl 20 Is Named Miss America of 1963 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/okonbaldwin.html | OKonBaldwin | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/on-a-sultry-saturday-the-worlds-greatest-calamity.html | On a Sultry Saturday the Worlds Greatest Calamity | By Robert Trumbullfrom TWO MINUTES TO NOON | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/on-origin-of-life-tests-show-primitive-atmosphere-can-create-living.html | ON ORIGIN OF LIFE Tests Show Primitive Atmosphere Can Create Living Systems New Evidence Primitive Atmosphere Other Life Forms | By William L Laurence | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/other-times-and-places-italian-renaissance-sculpture-swedish-art.html | OTHER TIMES AND PLACES Italian Renaissance Sculpture Swedish Art Some Americana Italian and French Swedish Painters | By Stuart Preston | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/outdoor-display-in-new-canaan-to-help-artists-annual-exhibition-in.html | Outdoor Display In New Canaan To Help Artists Annual Exhibition in Business District to Be Held Sept 22 and 23 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/palmer-cards-65-to-lead-by-shot-in-75000-golf-leader-ties-course.html | PALMER CARDS 65 TO LEAD BY SHOT IN 75000 GOLF Leader Ties Course Mark Nicklaus Gets 66 Gary Player a 69 at Akron Palmer Excels on Greens Palmer Leads by One Stroke With 65 in 75000 Golf Match A Precarious Stance Deficit Is Reduced | By Lincoln A Werden Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/panama-maintains-guard-as-student-strike-is-settled.html | Panama Maintains Guard As Student Strike Is Settled | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/paris-and-bonn-seek-lasting-ties-power-changes-bring-friendships.html | PARIS AND BONN SEEK LASTING TIES Power Changes Bring Friendships Expected to Outlive Leaders Briands Efforts Common Support OderNeisse Line Within Their Time | By Robert C Doty Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/parochial-schools-delay-book-dispute.html | PAROCHIAL SCHOOLS DELAY BOOK DISPUTE | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/passing-picture-scene-film-version-of-waiting-for-godot.html | PASSING PICTURE SCENE Film Version of Waiting for Godot PlannedGunfighterBusy Lass | By Ah Weiler | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/patricia-a-carl-becomes-bride-of-jp-jefferies-smith-alumna-wed-to.html | Patricia A Carl Becomes Bride Of JP Jefferies Smith Alumna Wed to Law Associate With Lord Day  Lord | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/peggy-kaufmann-to-wed.html | Peggy Kaufmann to Wed | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/perez-addresses-rally.html | Perez Addresses Rally | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/personality-bookkeeper-now-a-publisher-grosset-dunlaps-new.html | Personality Bookkeeper Now a Publisher Grosset  Dunlaps New President Is Manuel Siwek Chief Officer Has Wide Knowledge of the Field Publisher Goes Public Among the First Other Series Future for Stores | By Elizabeth M Fowler | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/peter-davidson-becomes-fiance-of-miss-creaven-alumnus-of-georgetown.html | Peter Davidson Becomes Fiance Of Miss Creaven Alumnus of Georgetown and a Manhattanville Graduate to Wed | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/photographing-a-silent-japanese-island.html | PHOTOGRAPHING A SILENT JAPANESE ISLAND | By Kaneto Shindo | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/physician-is-fiance-of-lucille-altmark.html | Physician Is Fiance Of Lucille Altmark | Bradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/plainfield-nuptials-for-pamela-steven.html | Plainfield Nuptials For Pamela Steven | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pleasure-and-anguish.html | Pleasure and Anguish | By Ml Rosenthaiphotograph By Edward Weston | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/plus-and-minus-our-theatre-assessed-after-look-at-europe-musical.html | PLUS AND MINUS Our Theatre Assessed After Look at Europe Musical Treatmnets American Plays Subsidies | By Howard Taubman | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/police-brutality-and-bias-charged-at-newark-rally.html | Police Brutality and Bias Charged at Newark Rally | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/policeman-seized-in-eastside-theft-building-superintendent-is-also.html | POLICEMAN SEIZED IN EASTSIDE THEFT Building Superintendent Is Also Held in Eviction Case Guarding Advised | By Alfred E Clark | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/president-views-drill-by-gretel-kennedy-sees-aussie-sloop-preparing.html | PRESIDENT VIEWS DRILL BY GRETEL Kennedy Sees Aussie Sloop Preparing for Cup Match Starting Next Saturday Cup Crew Aboard Gretel Thousands to See Races Interior Weight Removed Olympic Experience Noted | By John Rendel Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prime-ministers-face-grave-issue-britains-proposal-to-join-common.html | PRIME MINISTERS FACE GRAVE ISSUE Britains Proposal to Join Common Market Strains Commonwealth Ties TRADE SHIFTS STRESSED But the Developing Political Union of Europe Is More Perplexing Problem Would Raise Tariffs Isolation Seen Commonwealth Leaders Face Grave Issue at London Meeting Canadas Exports Tea to Be Admitted | By Seth S King Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/primer-is-recast-for-city-children-detroit-texts-use-situations.html | PRIMER IS RECAST FOR CITY CHILDREN Detroit Texts Use Situations Familiar to Urban Pupils 100 MostUsed Words | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prisoners-in-italian-studios-de-sica-directs-drama-about-nazi.html | PRISONERS IN ITALIAN STUDIOS De Sica Directs Drama About Nazi Germany From Sartre Play Principals Individual Effort Catalyst | By Robert F Hawkins | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/project-to-widen-horizons-of-poor-newark-and-rutgers-plan-joint.html | PROJECT TO WIDEN HORIZONS OF POOR Newark and Rutgers Plan Joint 7Year Effort | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prudence-glenn-is-fiancee-of-david-f-watt-a-student.html | Prudence Glenn Is Fiancee Of David F Watt a Student | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pubs-in-london-have-a-new-air-many-emulate-paris-cafes-with-outdoor.html | PUBS IN LONDON HAVE A NEW AIR Many Emulate Paris Cafes With Outdoor Service Crowded on Christmas Day | Special to The New York TimesThe New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/punchup-politics-and-free-speech-mobs-have-broken-up-a-series-of.html | PunchUp Politics and Free Speech Mobs have broken up a series of neoNazi meetings in England Is such action justifiable even when the target is thoroughly contemptible PunchUp Politics | By David Holden | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/queen-of-container-ships-enters-intercoastal-service-shakedown.html | Queen of Container Ships Enters Intercoastal Service Shakedown Successful | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/queens-leaders-switch-support-to-morgenthau-move-is-blow-to.html | QUEENS LEADERS SWITCH SUPPORT TO MORGENTHAU Move Is Blow to OConnors Hopes to Be Governor He Is Reported Bitter ROCKEFELLER VISITS LI Opens Campaign in Suffolk Morgenthau on Tour of 3 Upstate Cities Results of Poll Cited Morgenthau Upstate QUEENS LEADERS SWITCH SUPPORT | By Richard P Hunt | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/raymond-t-parrot-lawyer-and-banker.html | RAYMOND T PARROT LAWYER AND BANKER | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/rd-palmborg-to-wed-miss-mary-fulkerson.html | RD Palmborg to Wed Miss Mary Fulkerson | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/recent-jazz-history-regains-perspective-improvement-talent-will-out.html | RECENT JAZZ HISTORY REGAINS PERSPECTIVE Improvement Talent Will Out | By Joan S Wilson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/red-cross-unit-will-be-assisted-at-theatre-fete-new-york-chapter.html | Red Cross Unit Will Be Assisted At Theatre Fete New York Chapter Will Be the Beneficiary of Mr President Nov 12 | Bela Cseh | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/red-tape-and-relocation-stall-renewal-in-suburbs-danbury-plan.html | Red Tape and Relocation Stall Renewal in Suburbs Danbury Plan Delayed Many Factors in Problem RENEWAL DELAYS PLAGUE SUBURBS Planners Busy Many Levels Involved | By Clarence Dean | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/refresher-course-for-nurses.html | Refresher Course for Nurses | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/rent-rise-feared-in-spotrenewal-tenants-who-will-stay-in-west-side.html | RENT RISE FEARED IN SPOTRENEWAL Tenants Who Will Stay in West Side Project Find Cause for Worry MODERATE CHANGE SEEN Increase in Value Cited as a FactorRealty Broker Recalls Legal Limits Higher Property Values RENT RISE FEARED IN SPOTRENEWAL | By Dennis Duggan | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/richardsons-3-hits-pace-yanks-as-ford-wins-15th-yankees-triumph.html | Richardsons 3 Hits Pace Yanks as Ford Wins 15th YANKEES TRIUMPH OVER RED SOX 61 Some Early Threats An Error for Richardson A Triple for Richardson | By John Drebinger | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/rightwing-gop-in-wisconsin-test-birch-society-a-key-issue-in.html | RIGHTWING GOP IN WISCONSIN TEST Birch Society a Key Issue in Primary Tuesday Opposed by Moderate An Eisenhower Republican | By Austin C Wehrwein Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-frazier-and-miss-stone-wed-in-virginia-57-debutante-bride-of.html | Robert Frazier And Miss Stone Wed in Virginia 57 Debutante Bride of Harvard Law Student in Martinsville | Special to The New York TimesRay W Goodrich | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-frost-finds-khrushchev-smart-big-and-unafraid-message-for.html | Robert Frost Finds Khrushchev Smart Big and Unafraid Message for Kennedy KHRUSHCHEV CHATS WITH POET FROST He Describes Meeting | By Seymour Topping Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-kennedy-praises-south-on-peace-in-pupil-integration.html | Robert Kennedy Praises South On Peace in Pupil Integration Statement Notes Lack of Incidents in Public SchoolsSurvey Discloses Slow Pace in Desegregation 33 Districts Involved | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-tracy-fiance-of-miss-linda-hoopes.html | Robert Tracy Fiance Of Miss Linda Hoopes | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rodman-funston-and-miss-reid-wed-in-suburbs-ceremony-performed-in.html | Rodman Funston And Miss Reid Wed in Suburbs Ceremony Performed in Scarsdales Hitchcock Presbyterian Church | Special to The New York TimesBradford Bachrach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/role-of-services-in-economy-noted-increase-termed-a-factor-in.html | ROLE OF SERVICES IN ECONOMY NOTED Increase Termed a Factor in Lagging Growth Rate Stimulus Needed The Largest Costs Growth Figures | By Clyde H Farnsworth | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/roof-leaks-home-owners-guide-to-simple-repairs-if-neglected-long.html | ROOF LEAKS Home Owners Guide To Simple Repairs IF neglected long enough a leaky roof can cause considerable damage to the inside of the house At the leastit may result in water stainson interior walls and ceilings At the worst it can cause steady deteriorationand eventual rottingof plaster or structural members Safety Pointers Flat Roofs | By Bernard Gladstonebernard Gladstone | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/room-at-the-top-difficulty-in-filling-high-posts-indicates.html | ROOM AT THE TOP Difficulty in Filling High Posts Indicates Leadership Crisis The Problems Listed Candidate Handicapped Poorly Defined Job | By Fred M Hechinger | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rubbing-cold-shoulders-cold-shoulders.html | Rubbing Cold Shoulders Cold Shoulders | By Harrison E Salisbury | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rules-evaded-in-spain.html | Rules Evaded in Spain | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/russia-and-italy-share-film-prize-ivan-and-chronicle-win-at.html | RUSSIA AND ITALY SHARE FILM PRIZE Ivan and Chronicle Win at VeniceLancaster Cited David and Lisa Cited Drama of Children | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/russian-advisers-are-reported-with-cuban-unit-near-us-base-russian.html | Russian Advisers Are Reported With Cuban Unit Near US Base Russian Advisers Are Reported With Cuban Unit Near US Base | By Tad Szulc Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/san-francisco-dallas.html | San Francisco Dallas | Special to The New York TimesSpecial to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/san-francisco-negroes-press-pride-of-race-in-its-heritage.html | San Francisco Negroes Press Pride of Race in Its Heritage Educational Program Designed to Help Participants in Coast University to Learn of Glories of Old Africa Cultural Base Cited Opposition Also Noted | By Wallace Turner Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sara-t-conrad-michigan-bride-of-ww-blunt-jr-she-is-attended-by-7-at.html | Sara T Conrad Michigan Bride Of WW Blunt Jr She Is Attended by 7 at Wedding to Harvard Law Graduate | Special to The New York TimesPaul Gach | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sarah-b-dolan-attended-by-7-at-her-nuptials-wears-peau-de-soie-at.html | Sarah B Dolan Attended by 7 At Her Nuptials Wears Peau de Soie at Marriage in Ipswich to Hardwick Simmons | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sarah-e-kolb-engaged-to-airman-dk-byrne.html | Sarah E Kolb Engaged To Airman DK Byrne | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/school-fight-led-by-virginia-dean-white-educator-denounces-price.html | SCHOOL FIGHT LED BY VIRGINIA DEAN White Educator Denounces Price Edward County Whites Moving Out Educator Wages Campaign | By Leonard Buder Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/school-prayers-wane-in-sweden-officials-meet-opposition-in.html | SCHOOL PRAYERS WANE IN SWEDEN Officials Meet Opposition in Enforcing New Law Assemblies Still Legal Language Comprise Too | By Werner Wiskari Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/science-history-academy-renames-cornell-teacher.html | Science History Academy Renames Cornell Teacher | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/seeing-chile-by-railroad-government-line-is-one-of-oldest-and-best.html | SEEING CHILE BY RAILROAD Government Line Is One Of Oldest and Best On the Continent Glacier Country Low Fares Speed Limits Ski Lodges Colorful Port Ferries Irregular Preference for Cities Strollers Delight Ranch Type of Hotel International Links | By J David Bowenchilean State Railways LanChile Airlinesphilip Gendreau | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sheila-lane-billings-married-to-samuel-dalrymple-daume.html | Sheila Lane Billings Married To Samuel Dalrymple Daume | Special to The New York TimesParker | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/show-on-physics-and-art-is-being-held-in-yonkers.html | Show on Physics and Art Is Being Held in Yonkers | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/smart-deb-760-takes-102760-matron-stakes-victory-is-seventh-smart.html | Smart Deb 760 Takes 102760 Matron Stakes Victory Is Seventh SMART DEB TAKES 102760 MATRON | By Louis Effrat | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soblen-improved-but-still-in-coma-london-doctor-says-spys-heart-is.html | SOBLEN IMPROVED BUT STILL IN COMA London Doctor Says Spys Heart Is Stronger Rough Estimate Made Gets Intravenous Feeding | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-the-henry-scheins.html | Son to the Henry Scheins | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-armor-ban-in-berlin-sought-allies-weigh-manner-of-notifying.html | SOVIET ARMOR BAN IN BERLIN SOUGHT Allies Weigh Manner of Notifying Russians to Use Buses in West Sector New Route Is Taken SOVIET ARMOR BAN IN BERLIN SOUGHT | By Sydney Gruson Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-birth-rate-shows-decline-war-losses-reflected-in-trend.html | Soviet Birth Rate Shows Decline War Losses Reflected in Trend | By Harry Schwartz | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/spain-sets-rules-in-labor-disputes-machinery-appears-aimed-at.html | SPAIN SETS RULES IN LABOR DISPUTES Machinery Appears Aimed at Heading Off Strikes Termed an Experiment Moroccan Question Studied | By Paul Hofmann Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/spains-husbands-find-heat-a-treat-wives-continue-at-resorts-and-men.html | SPAINS HUSBANDS FIND HEAT A TREAT Wives Continue at Resorts and Men Stay at Liberty | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sports-of-the-times-a-bit-of-electioneering-lone-challenger.html | Sports of The Times A Bit of Electioneering Lone Challenger Matchless Punt Blocker Another Memory | By Arthur Daley | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stamford-apartment-colony-stresses-the-outdoors.html | Stamford Apartment Colony Stresses the Outdoors | Richard Averill Smith | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/steel-men-defend-secrecy-on-costs-data-too-vital-to-disclose.html | STEEL MEN DEFEND SECRECY ON COSTS Data Too Vital to Disclose Industry Tells Senate Price Rise Recalled STEEL MEN DEFEND SECRECY ON COSTS Foreign Concerns Eyed Effect is Questioned Secrecy Stressed | By Kenneth Ssmith | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stichman-is-named-to-inquiry-on-jails.html | STICHMAN IS NAMED TO INQUIRY ON JAILS | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/storm-victims-to-be-honored.html | Storm Victims to Be Honored | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/street-urchins-plague-bogota-hundreds-frustrate-efforts-of.html | STREET URCHINS PLAGUE BOGOTA Hundreds Frustrate Efforts of Colombian Officials Share and Share Alike A Day at the Movies Children Are Encouraged Funds to Be Provided | By Richard Eder Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/student-is-fiance-of-bonnie-bingham.html | Student Is Fiance Of Bonnie Bingham | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/sturdy-plants-to-cover-ground-fine-texture-roses-for-sun-adaptable.html | STURDY PLANTS TO COVER GROUND Fine Texture Roses for Sun Adaptable Types | By Clarence E Lewislandscape By Alfred A Gurman | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/suburban-offices-ultramodern-building-in-rockville-centre-is.html | Suburban Offices Ultramodern Building in Rockville Centre Is Entirely of Concrete STRUCTURE ON LI IS ULTRA MODERN | By Glenn Fowler | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/surfeit-and-neglect-theatre-problem-monopoly.html | SURFEIT AND NEGLECT Theatre Problem Monopoly | By Allen Hughes | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/susan-b-gates-1958-debutante-engaged-to-wed-alumna-of-briarcliff.html | Susan B Gates 1958 Debutante Engaged to Wed Alumna of Briarcliff and Douglas Crocker 2d to Marry in the Fall | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/susan-goldstein-engaged.html | Susan Goldstein Engaged | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/suzanne-smyth-sc-wasson-jr-will-be-married-alumna-of-colby-junior-a.html | Suzanne Smyth SC Wasson Jr Will Be Married Alumna of Colby Junior and a Johns Hopkins Graduate to Wed RobertsHaskins | Special to The New York TimesWyckoff | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/tax-study-asked-by-morgenthau-burden-seen-on-lower-and-middleincome.html | TAX STUDY ASKED BY MORGENTHAU Burden Seen on Lower and MiddleIncome Groups Stimulus to Industry | By Warren Weaver Jr Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/teacher-is-fiance-of-martha-morgan.html | Teacher Is Fiance Of Martha Morgan | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/tension-prevails-in-94th-st-area-idleness-and-racial-strife-disturb.html | TENSION PREVAILS IN 94TH ST AREA Idleness and Racial Strife Disturb West Side Block Two Kinds of People A Job Is the Divider Problems of Merchants | By Alexander Burnham | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/tercel-is-third-in-27723-race-impish-45-favorite-beats-7-rivals.html | TERCEL IS THIRD IN 27723 RACE Impish 45 Favorite Beats 7 Rivals Before Crowd of 35116 at Westbury Delight Hanover Moves Up Double Pays 37456 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archiv es/thalbergbond.html | ThalbergBond | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-merchants-view-a-review-of-discount-store-failures-finds-no.html | The Merchants View A Review of Discount Store Failures Finds No Deed for Credit Tightening Merchants Fooled Special Techniques Jobless Rise Noted Lower Wages Cited | By Herbert Koshetz | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-military-u2-incident-points-up-different-methods-used-to-keep.html | THE MILITARY U2 Incident Points Up Different Methods Used to Keep an Eye on Soviet Power Washington Policy Intelligence Flights Many Purposes Force Change | By Hanson W Baldwin | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-space-shots-detection-of-soviet-failures-indicates-scope-of-us.html | THE SPACE SHOTS Detection of Soviet Failures Indicates Scope of US Surveillance System Secrecy Sacrificed A Sign of Success System Is Sensitive Shemya Radar Fence in Operation Soviet Missiles Useful Information | By John W Finney Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-umpire-hes-not-always-right-but-hes-always-the-umpire.html | The Umpire Hes Not Always Right but Hes Always the Umpire Occasional Mistakes Are Expected but Not Admitted Contrary to Popular Opinion an Arbiter Is Often Human The Tenets Are the Same Ten FourMan Teams Never Admit a Mistake The EyeandEar Method No Time to Watch The Extraneous Chores Only Bushers Argue An Old Line Oft Repeated | By Robert M Lipsyte | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-week-in-finance-stocks-drop-in-dull-trading-volume-as-expected.html | The Week in Finance Stocks Drop in Dull Trading Volume As Expected Rally Fails to Develop Construction Steady WEEK IN FINANCE STOCKS DECLINE | By Robert E Bedingfield | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-word-in-education.html | The Word in Education | By Donald Barr | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/theatre-parties-will-raise-funds-for-boys-farm-bonnie-brae-to-gain.html | Theatre Parties Will Raise Funds For Boys Farm Bonnie Brae to Gain at Little Me on Nov 23 Mr President Jan12 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/they-are-not-chicken.html | They Are Not Chicken | By Gay Talese | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tieups-at-the-brenner-pass-traffic-jams-worsen-on-border-between.html | TIEUPS AT THE BRENNER PASS Traffic Jams Worsen On Border Between Italy and Austria German Cars Overpass Needed Days Journey | By Paul Hofmann | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/time-for-peonies-roots-set-out-in-wellprepared-soil-will-be.html | TIME FOR PEONIES Roots Set Out in WellPrepared Soil Will Be Established by Winter Sturdy Divisions Under the Soil Popular Varieties | By Arno H Nehrlinglandscape By Dorothy H Nicholas | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/toni-robinson-bride-of-robert-j-vargas.html | Toni Robinson Bride Of Robert J Vargas | Special to The New York TimesTurlLarkin | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/touring-the-southwestern-canyons-men-at-work-gorges-galore.html | TOURING THE SOUTHWESTERN CANYONS Men at Work Gorges Galore Frustrating Kit Carson Was Here The Big Surprise Navajo Map | By Marguerite Johnsonbaker Johnson | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/trade-bill-debate-reflects-compromise-fate-is-held-by-senate-where.html | TRADE BILL DEBATE REFLECTS COMPROMISE Fate Is Held by Senate Where Protectionists and Politics May Force White House Concessions Package Suspended Motion The Answer | By Richard E Mooney Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/trinidad-pressing-us-on-navy-bases-status-raising-of-issue-believed.html | Trinidad Pressing US on Navy Bases Status Raising of Issue Believed Linked to Aid Maneuver Withdrawal Is Considered If Price Is Too High | Special to The New York Times By Paul P Kennedy | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/truman-attacks-donothing-gop-tells-party-dinner-nation-is-paying.html | TRUMAN ATTACKS DONOTHING GOP Tells Party Dinner Nation Is Paying for Mistakes Sees a Narrow Escape | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/truman-bullard-weds-miss-beth-alice-baehr.html | Truman Bullard Weds Miss Beth Alice Baehr | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/turkey-cautions-bulgaria-on-ties-threatens-break-on-issue-of.html | TURKEY CAUTIONS BULGARIA ON TIES Threatens Break on Issue of Treatment of Minority Dispute Has Long History | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/twa-sounds-out-pan-am-merger-talks-with-carrier-appear-most.html | TWA SOUNDS OUT PAN AM MERGER Talks With Carrier Appear Most Promising in Long List of Airlines DECISION LIKELY SOON US Attitude and Howard Hughes Legal Tangles Are Big Factors Merger Road Trod Talks With Pan Am TWASOUNDS OUT PAN AM MERGER Other Lines Sounded Unusual Situation Tillinghast Testifies Hughes Position Weighed | By John M Lee | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/two-arizona-republicans-vie-to-oppose-hayden.html | Two Arizona Republicans Vie to Oppose Hayden | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/un-unit-aids-algeria-with-200000-for-education.html | UN Unit Aids Algeria With 200000 for Education | By Henry Giniger Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/unity-aim-vague-for-west-indies-barbados-marks-a-striving-among.html | UNITY AIM VAGUE FOR WEST INDIES Barbados Marks a Striving Among British Islands Possible Developments Divisions of Opinion | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/unlisted-stocks-quiet-last-week-investor-interest-fails-to.html | UNLISTED STOCKS QUIET LAST WEEK Investor Interest Fails to ReturnIndex Up 033 Index Rises a Bit Thrift Issues Firm | By William D Smith | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/uruguayan-leftists-press-unity-effort.html | URUGUAYAN LEFTISTS PRESS UNITY EFFORT | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-status-has-ups-and-downs-as-japan-views-taxes-and-u2-rejection.html | US Status Has Ups and Downs As Japan Views Taxes and U2 Rejection of Cotton Levy Cheers Textile CentersBut Use of Reconnaissance Planes Near Soviet Is Criticized Loss of Confidence Seen Trust of US Is Key | By Am Rosenthal Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-trying-to-reform-bears-in-national-parks.html | US Trying to Reform Bears in National Parks | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/vibrant-space-of-mark-tobey-it-is-the-mystical-quality-in-his.html | Vibrant Space Of Mark Tobey It is the mystical quality in his painting that makes him in his late years increasingly honored among artists Vibrant Space of Mark Tobey | By John Canaday | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/victoria-arapakis-wed.html | Victoria Arapakis Wed | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/visit-a-spur-to-germans-a-division-of-opinions.html | Visit a Spur to Germans A Division of Opinions | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/voices-in-varying-keys.html | Voices in Varying Keys | By James H Koch | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/volpertstein.html | VolpertStein | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/waiving-the-wave-new-french-films-too-burdened-with-style-pretty.html | WAIVING THE WAVE New French Films Too Burdened With Style Pretty But Scared Girl | By Bosley Crowther | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/warneroshea.html | WarnerOShea | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/washington-votes-tuesday-after-bland-primary-race.html | Washington Votes Tuesday After Bland Primary Race | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/welfare-parley-tuesday.html | Welfare Parley Tuesday | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wendy-hewitt-is-bride-of-barry-e-silverman.html | Wendy Hewitt Is Bride Of Barry E Silverman | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/were-in-berlin-now-how-do-we-get-out.html | Were in Berlin Now How Do We Get Out | By Sidney Gruson | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/westhampton-sailors-beat-bermuda-team-by-70-44.html | Westhampton Sailors Beat Bermuda Team by 70 44 | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whatand-howto-teach-teachers-what-to-teach-teachers.html | Whatand Howto Teach Teachers What to Teach Teachers | By John H FischerstoryTelling Session At Greens Farms School Conn | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/when-generals-take-over-in-latin-america-a-wave-of-militarism-is.html | When Generals Take Over in Latin America A wave of militarism is sweeping the southern half of the hemisphere throwing over democratically elected governments What hope is there for the forces of reform When Generals Take Over | By Herbert L Matthews | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/when-the-city-child-travels-solo.html | When the City Child Travels Solo | By Mary B Hoover | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whitmore-cup-race-goes-to-news-yawl.html | WHITMORE CUP RACE GOES TO NEWS YAWL | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whitty-is-leader-in-navigation-test.html | WHITTY IS LEADER IN NAVIGATION TEST | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whos-laughing-now.html | Whos Laughing Now | By Al Capp | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wide-search-is-pressed-in-iran-for-additional-quake-victims.html | Wide Search Is Pressed in Iran For Additional Quake Victims Rescuers Fear Some in Remote Villages Have Suffered a Week With No Aid Relief Operations Stepped Up US Copters Join Search Families Wont Separate | By Jay Walz Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/william-earl-davis-jr-weds-miss-lonsdale.html | William Earl Davis Jr Weds Miss Lonsdale | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/william-martin-and-alice-dunn-marry-in-jersey-graduate-of.html | William Martin And Alice Dunn Marry in Jersey Graduate of Washington and Lee Weds an Alumna of Vassar | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wills-a-young-man-in-a-hurry-he-goes-goes-goes-to-bring-across.html | Wills A Young Man in a Hurry He Goes Goes Goes to Bring Across Dodger Runs Hes on His Own Spahn Called Tough | By Bill Becker Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wood-field-and-stream-collegians-in-wedgeport-tourney-get-the.html | Wood Field and Stream Collegians in Wedgeport Tourney Get the BluesBut Theyre Not Fish | By Michael Strauss Special To the New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/world-of-music-the-indestructibles-hemidemisemiquavers.html | WORLD OF MUSIC THE INDESTRUCTIBLES HEMIDEMISEMIQUAVERS | By Alan Richwhitestone | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/world-surgeons-meet-here-today-400-speakers-and-authors-on-fourday.html | WORLD SURGEONS MEET HERE TODAY 400 Speakers and Authors on FourDay Program | By Harold M Schmeck Jr | RE0000478740 | 1990-05-16 | B00000990695 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wp-coues-3d-phoebe-dewing-will-be-married-6l-boston-u-alumnus-and-a.html | WP Coues 3d Phoebe Dewing Will Be Married 6l Boston U Alumnus and a Former Student at Bennett Engaged | Special to The New York Times | RE0000478740 | 1990-05-16 | B00000990695 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/10-resume-count-of-fish-off-jersey-us-wildlife-service-backs-census.html | 10 RESUME COUNT OF FISH OFF JERSEY US Wildlife Service Backs Census Started Year Ago | By John C Devlin Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/11-city-officials-t0-study-markets-better-wholesale-dairy-and-meat.html | 11 CITY OFFICIALS T0 STUDY MARKETS Better Wholesale Dairy and Meat Facilities Sought | By Paul Crowell | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/2-negro-churches-burned-in-georgia-fbi-men-attacked-robinson-visits.html | 2 Negro Churches Burned in Georgia FBI Men Attacked Robinson Visits Site | By Claude Sitton Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/21-club-unit-has-large-stock-of-cuban-cigar-tobacco-unit-of-21-club.html | 21 Club Unit Has Large Stock of Cuban Cigar Tobacco UNIT OF 21 CLUB IN CIGAR BUSINESS | Al Levine | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/4000man-army-reaches-algiers-ben-bella-welcomes-force-allied-with.html | 4000MAN ARMY REACHES ALGIERS Ben Bella Welcomes Force Allied With Him Pledges a Demilitarized Capital | By Thomas F Brady Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/5-students-to-start-as-internes-today-with-state-senate.html | 5 Students to Start As Internes Today With State Senate | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/a-grandmother-fights-congress-will-raise-hell-in-threat-to-her.html | A GRANDMOTHER FIGHTS CONGRESS Will Raise Hell in Threat to Her Virgin Islands Haven | By J Anthony Lukas Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/advertising-life-will-offer-subscribers-an-art-plan-overseas.html | Advertising Life Will Offer Subscribers an Art Plan Overseas Expansion | By Peter Bart | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/alfred-c-haines-3d.html | ALFRED C HAINES 3D | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/andorran-tourist-trade-brisk-despite-intensification-of-crisis.html | Andorran Tourist Trade Brisk Despite Intensification of Crisis Bishops Feud With Council Concerns Merchants but Not Enough to Slow Sales | By Paul Hofmann Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bethpage-poloists-top-meadow-brook.html | BETHPAGE POLOISTS TOP MEADOW BROOK | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bolshoi-dancers-taste-the-twist-russians-are-guests-at-a-penthouse.html | BOLSHOI DANCERS TASTE THE TWIST Russians Are Guests at a Penthouse Party Here | By Irving Spiegel | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/books-of-the-times-a-calamitous-contingency.html | Books of The Times A Calamitous Contingency | By Orville Prescott | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bridge-winners-of-pair-contests-at-tournament-in-jersey.html | Bridge Winners of Pair Contests At Tournament in Jersey Representative Elected | By Albert H Morehead | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/brodkin-chodosh.html | Brodkin Chodosh | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bus-service-said-to-worsen.html | Bus Service Said to Worsen | ALBERT M LEACH | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cairo-defers-ruling-on-quitting-league.html | CAIRO DEFERS RULING ON QUITTING LEAGUE | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cancer-fund-gets-292428.html | Cancer Fund Gets 292428 | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/charles-barrington.html | CHARLES BARRINGTON | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/charles-f-aue-82-minister-musician.html | CHARLES F AUE 82 MINISTER MUSICIAN | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/chess-harmless-move-andpouf-byrne-crushes-his-opponent.html | Chess Harmless Move andPouf Byrne Crushes His Opponent | By Al Horowitz | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/commonwealth-parleys-personal-and-informal.html | Commonwealth Parleys Personal and Informal | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/crucial-meeting-on-britains-ties-will-open-today-commonwealth.html | CRUCIAL MEETING ON BRITAINS TIES WILL OPEN TODAY Commonwealth Leaders to Discuss Common Market in a 10Day Session | By Seth S King Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cubans-in-us-ask-anticastro-help-refugee-chiefs-seek-support-for-in.html | CUBANS IN US ASK ANTICASTRO HELP Refugee Chiefs Seek Support for Insurgent Activity to Be Led by Exiles | By Tad Szulc Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dance-alvin-ailey-is-victor-over-rain-undaunted-by-elements-at.html | Dance Alvin Ailey Is Victor Over Rain Undaunted by Elements at Central Park | By Allen Hughes | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/de-gaulle-ends-german-visit-on-note-of-triumph-adenauer-position.html | De Gaulle Ends German Visit on Note of Triumph Adenauer Position Bolstered by Warm Reaction to French Call for Unity | By Robert C Doty Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/demand-for-steel-lacks-firm-trend-gains-in-massproduction-bookings.html | DEMAND FOR STEEL LACKS FIRM TREND Gains in MassProduction Bookings Exceed Losses in Other Areas Slightly AUTO NEEDS UNCERTAIN Commitments Appear to Be Rising but Advance Sales Are Below Expectation | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dooley-is-urged-to-call-off-race-javits-asks-him-to-think-of-gop.html | DOOLEY IS URGED TO CALL OFF RACE Javits Asks Him to Think of GOP Objectives | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/economic-directors-arthur-f-burns-suggests-formation-of-us-general.html | Economic Directors Arthur F Burns Suggests Formation Of US General Staff to Make Policy | By Mj Rossant | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/elizabeth-is-the-sovereign-of-commonwealth-nations.html | Elizabeth Is the Sovereign Of Commonwealth Nations | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ellen-jacobs-married-to-lieut-ds-coburn.html | Ellen Jacobs Married To Lieut DS Coburn | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/englewood-poll-backs-status-quo-city-school-policy-favored-despite.html | ENGLEWOOD POLL BACKS STATUS QUO City School Policy Favored Despite Race Imbalance | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/exsailor-49-wins-harper-prize-of-10000-for-his-first-novel-richard.html | ExSailor 49 Wins Harper Prize Of 10000 for His First Novel Richard McKennas The Sand Pebbles Also Is Selection of BookoftheMonth Club | By Arthur Gelb | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/faith-r-golden-married.html | Faith R Golden Married | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/father-escorts-nona-goehring-at-her-nuptials-she-and-frederick-g.html | Father Escorts Nona Goehring At Her Nuptials She and Frederick G Lippert 3d Medical Student Marry | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/florence-mulford-dies-at-86-sang-at-met-early-in-century.html | Florence Mulford Dies at 86 Sang at Met Early in Century | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/food-news-soup-added-to-diet-line-hot-foods-contain-900-calories.html | Food News Soup Added To Diet Line Hot Foods Contain 900 Calories | By Nan Ickeringill | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/founders-verve-retained-by-gortons-of-gloucester-gortons-retains.html | Founders Verve Retained by Gortons of Gloucester GORTONS RETAINS FOUNDERS VERVE | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/france-and-syria-agree-to-reestablish-relations.html | France and Syria Agree To Reestablish Relations | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/goulart-resuming-battle-for-power.html | GOULART RESUMING BATTLE FOR POWER | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/governor-tours-3-picnics-upstate-shakes-hands-of-hundreds-hails-gop.html | GOVERNOR TOURS 3 PICNICS UPSTATE Shakes Hands of Hundreds  Hails GOP Candidates | By Layhmond Robinson Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/hallsharp-first-in-500mile-race-texans-drive-chapparal-at-record.html | HALLSHARP FIRST IN 500MILE RACE Texans Drive Chapparal at Record 84978 MPH | By Frank M Blunk Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/inwood-canoeists-capture-westchester-county-title.html | Inwood Canoeists Capture Westchester County Title | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/israeli-singers-find-oasis-here-midtown-cafe-and-restaurant-places.html | Israeli Singers Find Oasis Here Midtown Cafe and Restaurant Places Music on Menu | By Robert Shelton | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/israelis-rebuke-us-jews.html | Israelis Rebuke US Jews | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/janet-silverman-wed-to-david-j-goodman.html | Janet Silverman Wed To David J Goodman | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/joseph-delaney-union-leader-67-head-of-operating-engineers-since.html | JOSEPH DELANEY UNION LEADER 67 Head of Operating Engineers Since 1958 Is Dead | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/joseph-snider-jr-physicist-marries-dr-hope-henneke.html | Joseph Snider Jr Physicist Marries Dr Hope Henneke | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/kurdish-rebels-confident-of-victory-in-iraq-a-picture-report-on.html | Kurdish Rebels Confident of Victory in Iraq A Picture Report on Kurdish Rebellion Warriors Struggle Against Iraqi Control | The New York Times by Dana Adams Schmidt | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/laver-and-emerson-reach-us-tennis-final-misses-hard-and-smith-gain.html | Laver and Emerson Reach US Tennis Final Misses Hard and Smith Gain AUSSIE MEN MEET FOR TITLE TODAY Laver Tops Osuna in 3 Sets Emerson Halts McKinley in 4 at Forest Hills | By Allison Danzig | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/leaves-of-grass-inspires-a-drama-play-about-whitman-opens-oct-10-at.html | LEAVES OF GRASS INSPIRES A DRAMA Play About Whitman Opens Oct 10 at U of Michigan | By Sam Zolotow | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/letters-to-the-times-democratic-bossism-denied-party-has-many.html | Letters to The Times Democratic Bossism Denied Party Many Candidates None Dominant Worker States | LAWRENCE LADER | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/life-boring-for-french-in-a-suburb-a-freshair-haven-has-drawbacks.html | Life Boring For French In a Suburb A FreshAir Haven Has Drawbacks | By Jeanne Molli Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/lights-going-out-at-allied-artists-studio-on-sale-for-900000-too.html | LIGHTS GOING OUT AT ALLIED ARTISTS Studio on Sale for 900000 Too Small for Big Films | By Murray Schumach Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/manne-katz-noted-painter-on-jewish-themes-dead.html | Manne Katz Noted Painter On Jewish Themes Dead | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/many-reap-benefits-of-numerous-fashion-awards-large-electorate.html | Many Reap Benefits of Numerous Fashion Awards Large Electorate | By Charlotte Curtis | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/marriage-held-for-miss-hanff-smith-graduate-bride-wears-organdy-at.html | Marriage Held For Miss Hanff Smith Graduate Bride Wears Organdy at Wedding to Bruce Edwin Lofgren | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mets-and-colts-tied-at-7-to-7-call-game-in-8th-by-agreement.html | Mets and Colts Tied at 7 to 7 Call Game in 8th by Agreement | By Robert M Lipsyte Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mosley-is-heckled-but-finisnes-talk.html | MOSLEY IS HECKLED BUT FINISNES TALK | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mrs-thomas-coor-act-historian-47.html | MRS THOMAS COOR ACT HISTORIAN 47 | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mutual-funds-critique-of-wharton-study-friend-aided-in-39.html | Mutual Funds Critique of Wharton Study Friend Aided in 39 | By Gene Smith | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nbctv-plans-beethoven-play-2partdrama-starts-nov-18-on-disney-color.html | NBCTV PLANS BEETHOVEN PLAY 2PartDrama Starts Nov 18 on Disney Color World | By Val Adams | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nicklaus-wins-50000-golf-prize-by-four-strokes-over-palmer-and.html | Nicklaus Wins 50000 Golf Prize by Four Strokes Over Palmer and Player OHIOAN TRIUMPHS WITH 69 FOR 135 Nicklaus Captures 75000 Exhibition Palmer Cards 74 and Player Has 70 | By Lincoln A Werden Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nixon-mobilizes-old-cadre-for-drive-on-the-governorship-klein-back.html | Nixon Mobilizes Old Cadre for Drive on the Governorship Klein Back on Job | By Gladwin Hill Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/north-korean-toll-in-battle-put-at-6.html | NORTH KOREAN TOLL IN BATTLE PUT AT 6 | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/one-meal-a-day-for-miss-america.html | One Meal a Day for Miss America | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ordeal-depicted-in-encephalitis-fever-coma-and-delirium-mark.html | ORDEAL DEPICTED IN ENCEPHALITIS Fever Coma and Delirium Mark Florida Outbreak | By David Binder Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/osceola-p-cottrell.html | OSCEOLA P COTTRELL | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/park-group-takes-benchside-poll-gives-out-questionnaires-in-lower.html | PARK GROUP TAKES BENCHSIDE POLL Gives Out Questionnaires in Lower Manhattan Tour  Reactions Are Varied BETTER PATROLS URGED More Grass and Improved Lighting Also Sought  Others Like Facilities | By Franklin Whitehouse | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/players-bid-reiner-be-chicago-arbiter.html | PLAYERS BID REINER BE CHICAGO ARBITER | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/police-put-50-cars-on-new-night-patrol-50-police-autos-on-night.html | Police Put 50 Cars On New Night Patrol 50 POLICE AUTOS ON NIGHT PATROL | By Peter Millones | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/polltakers-in-politics-their-findings-despite-past-mistakes-play-a.html | PollTakers in Politics Their Findings Despite Past Mistakes Play a Large Role in Selecting a Slate | By Leo Egan | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/pricing-of-cotton-a-dilemma-to-us-alternatives-to-twoprice-system.html | PRICING OF COTTON A DILEMMA TO US Alternatives to TwoPrice System Balked by Textile Lobby and Trade Policy EXTRA TARIFF REJECTED Free Market With Subsidy to Growers Has Support Except From Farmers | By Richard E Mooney Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/queens-poll-due-on-governorship-test-of-morgenthau-backing-among.html | QUEENS POLL DUE ON GOVERNORSHIP Test of Morgenthau Backing Among Delegates Ordered After OConnor Protest | By Clayton Knowles | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/quinns-mischief-wins-in-regatta-captures-international-class-by.html | QUINNS MISCHIEF WINS IN REGATTA Captures International Class By HalfBoat Length Over Dollins Mabel on Sound | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rabin-hurwitz.html | Rabin Hurwitz | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/random-notes-in-washington-when-liberals-guessed-wrong-taxbill.html | Random Notes in Washington When Liberals Guessed Wrong TaxBill Tactics Show How Not to Succeed Democrats Take Aim at Virginian | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/red-jacket-best-among-1935-dogs-welsh-corgi-captures-prize-in.html | RED JACKET BEST AMONG 1935 DOGS Welsh Corgi Captures Prize in Westchester Show | By Gordon S White Jr Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/red-sox-beat-yankees-twice-taking-2d-game-in-16th-dodders-giants.html | Red Sox Beat Yankees Twice Taking 2d Game in 16th Dodders Giants Win Lou Clinton of the Red Sox Has a Field Day ao Frustrate Yankee Bids for Base Hits | By John Drebinger | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/revolts-by-kurds-an-ancient-story-fight-against-domination.html | REVOLTS BY KURDS AN ANCIENT STORY Fight Against Domination Thousands of Years Old | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/richards-thistle-wins-3race-series-the-leading-finishers.html | RICHARDS THISTLE WINS 3RACE SERIES THE LEADING FINISHERS | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/robert-frost-returns-with-word-of-khrushchev-met-premier-saturday.html | Robert Frost Returns With Word of Khrushchev Met Premier Saturday | By Philip Benjamin | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sandra-pollack-becomes-bride-at-savoy-hilton-tobecoburn-graduate.html | Sandra Pollack Becomes Bride At Savoy Hilton TobeCoburn Graduate and Dr Herbert Roy Kasnetz Married | HarcourtHarris | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/senator-byrds-prayer.html | Senator Byrds Prayer | ADA MURRAY CLARKE | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/smaller-countries-due-to-get-spaceresearch-opportunities.html | Smaller Countries Due to Get SpaceResearch Opportunities UpperAtmosphere Probe | By Kathleen Teltsch Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soblen-stricken-by-convulsions-british-doctor-terms-spys-condition.html | SOBLEN STRICKEN BY CONVULSIONS British Doctor Terms Spys Condition Disquieting | By James Feron Special to the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soviet-farm-aide-in-us-for-tour-freeman-greets-minister-7state-trip.html | SOVIET FARM AIDE IN US FOR TOUR Freeman Greets Minister  7State Trip Planned | Pictorial Parade | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soviet-persistent-on-armor-in-berlin-ghana-bans-nigerian-papers.html | SOVIET PERSISTENT ON ARMOR IN BERLIN Ghana Bans Nigerian Papers | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |

| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sports-of-the-times-in-an-ivy-setting.html | Sports of The Times In an Ivy Setting | By Arthur Daley | RE0000478742 | 1990-05-16 | B00000991976 |
|---|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/steven-j-cohen-weds-jane-rabb-at-brandeis-u-3-attend-daughter-of.html | Steven J Cohen Weds Jane Rabb At Brandeis U 3 Attend Daughter of Trustees Chairman at Her Nuptials | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/stocks-in-london-continue-to-fall-friday-rally-fails-to-erase.html | STOCKS IN LONDON CONTINUE TO FALL Friday Rally Fails to Erase Losses Industrials Index Declines 11 | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/stolitzky-singer.html | Stolitzky Singer | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/tax-questions-remain-clouded-in-usage-of-expense-accounts-ria-study.html | Tax Questions Remain Clouded In Usage of Expense Accounts RIA Study | By Robert Metz | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/telescope-in-sky-to-peer-at-mars-technicians-test-stratoscope-ii.html | TELESCOPE IN SKY TO PEER AT MARS Technicians Test Stratoscope II Equipment for Space Exploration | By Walter Sullivan Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/to-overthrow-castro-cuban-exile-says-every-means-will-be-tried-to.html | To Overthrow Castro Cuban Exile Says Every Means Will Be Tried to End Regime | PAUL TILFORD | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/trade-bill-faces-new-challenges-by-senate-panel-attack-on-aid-for.html | TRADE BILL FACES NEW CHALLENGES BY SENATE PANEL Attack on Aid for Industries Hurt by Increased Imports Expected This Week TAX WORK TO WIND UP Withholding on Dividends but Not Interest Seen as Possible Compromise | By John D Morris Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/tv-the-second-city-troupe-brings-inspired-and-engaging-fun-to-the.html | TV The Second City Troupe Brings Inspired and Engaging Fun to the Seasonal Debut of Open End | By Jack Gould | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/two-killed-by-bomb-at-nkrumah-palace-2-killed-by-bomb-at-fete-in.html | Two Killed by Bomb At Nkrumah Palace 2 KILLED BY BOMB AT FETE IN ACCRA | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/un-report-cites-radiation-perils-warns-of-genetic-damage-if-testing.html | UN REPORT CITES RADIATION PERILS Warns of Genetic Damage if Testing Continues | By Thomas Buckley Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-rules-out-aid-to-rebels-in-iraq-asserts-assistance-to-kurds.html | US RULES OUT AID TO REBELS IN IRAQ Asserts Assistance to Kurds Would Be Interference | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-says-taiwan-bought-two-u2s-in-private-deal-missions-flown-in.html | US Says Taiwan Bought Two U2s in Private Deal Missions Flown in 195455 | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-seeking-peace-in-rail-stoppage-asks-the-north-western-and-union.html | US SEEKING PEACE IN RAIL STOPPAGE Asks the North Western and Union to Meeting Today | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/warn-us-to-give-them-aid-or-they-will-ask-soviet-kurdish-rebels.html | Warn US to Give Them Aid or They Will Ask Soviet Kurdish Rebels Confident of Victory in Iraq Warn US to Aid Them or Soviet Will | By Dana Adams Schmidt Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/washington-prelate-denounces-sterilization-clinic-in-virginia-says.html | Washington Prelate Denounces Sterilization Clinic in Virginia Says Purpose of Program Is to Cut Relief and Taxes  Declares It Immoral | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/wctu-vigorous-at-annual-talks-militancy-of-1870s-recalled-at-miami.html | WCTU VIGOROUS AT ANNUAL TALKS Militancy of 1870s Recalled at Miami Beach as 1000 Members Meet PROHIBITION STILL GOAL They Seek to Shut Saloons Piecemeal or En Masse as Work Unfolds | By R Hart Phillips Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/weatherly-crew-drills-on-tacking-gretel-stays-dockside-and-gets.html | WEATHERLY CREW DRILLS ON TACKING Gretel Stays Dockside and Gets Painted in Gray | By John Rendel Special To the New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/white-house-declines-comment-lockheed-refuses-statemen.html | White House Declines Comment Lockheed Refuses Statemen | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/wiley-blair-jr-67-exhead-of-holly-sugar-corporation.html | Wiley Blair Jr 67 ExHead Of Holly Sugar Corporation | Special to The New York Times | RE0000478742 | 1990-05-16 | B00000991976 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/16-transfers-in-plainfield.html | 16 Transfers in Plainfield | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/2-negro-girls-wounded-active-in-vote-campaign.html | 2 Negro Girls Wounded Active in Vote Campaign | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/400-in-englewood-return-to-school-segregation-boycotts-ended.html | 400 IN ENGLEWOOD RETURN TO SCHOOL Segregation Boycotts Ended Central Classes Urged | By John W Slocum Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/450-miss-school-in-boycotts-here-parents-keep-pupils-home-in.html | 450 MISS SCHOOL IN BOYCOTTS HERE Parents Keep Pupils Home in NonRacial Disputes | By Leonard Buder | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/5-young-women-are-presented-at-2-li-fetes-debutantes-honored-at.html | 5 Young Women Are Presented At 2 LI Fetes Debutantes Honored at Dinner Dances in North Shore | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/60000-in-jewelry-taken-from-southampton-home.html | 60000 in Jewelry Taken From Southampton Home | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/91day-bill-rate-down-for-week-declines-to-2789-per-cent-discount.html | 91DAY BILL RATE DOWN FOR WEEK Declines to 2789 Per Cent Discount From 2834 | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/abortion-suspect-seized-in-europe-queens-physician-in-death-case-is.html | ABORTION SUSPECT SEIZED IN EUROPE Queens Physician in Death Case Is Found in Andorra Search Began in June | By Edward Ranzal | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/advertising-role-of-agencies-in-economy-accounts-people-addendum.html | Advertising Role of Agencies in Economy Accounts People Addendum | By Peter Bart | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/alice-haeseler.html | ALICE HAESELER | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/all-44-feared-dead-in-sac-jet-crash-outside-of-spokane-all-44-on-us.html | All 44 Feared Dead In SAC Jet Crash Outside of Spokane All 44 on US Jet Feared Dead In Crash Near Spokane In Fog 26 Were Killed in May | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/alsogaray-flies-to-paris-to-extend-terms-of-debts.html | Alsogaray Flies to Paris To Extend Terms of Debts | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/anaconda-output-halved-by-strike-teamsters-at-copper-mines-avoid.html | ANACONDA OUTPUT HALVED BY STRIKE Teamsters at Copper Mines Avoid Total Shutdown | By Wallace Turner Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/argentina-holding-30-youths-in-riot.html | ARGENTINA HOLDING 30 YOUTHS IN RIOT | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ballet-bolshois-giselle-is-a-delight-marina-kondratieva-excels-in.html | Ballet Bolshois Giselle Is a Delight Marina Kondratieva Excels in Title Role Poise and Authority Infuse Company | By Allen Hughes | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ben-bella-turns-to-recovery-job-algerian-political-bureau-seeks-aid.html | BEN BELLA TURNS TO RECOVERY JOB Algerian Political Bureau Seeks Aid of French BEN BELLA TURNS TO RECOVERY JOB Algerians Hopeful | By Thomas F Brady Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bonds-treasurys-firm-despite-sales-of-exchangeable-issues-advances.html | Bonds Treasurys Firm Despite Sales of Exchangeable Issues ADVANCES SHOWN FOR BILLS OF U S Commercial Banks Buyers of RightsCorporates and Municipals Quiet | By Albert L Kraus | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bonn-fulfilling-pact-with-israel-payment-of-reparations-will-be.html | BONN FULFILLING PACT WITH ISRAEL Payment of Reparations Will Be Completed Soon Merchant Marine Enlarged Background of Agreement | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/books-of-the-times-incurring-of-retaliation-in-which-history.html | Books of The Times Incurring of Retaliation In Which History Repeats Itself | By Charles Poore | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/braves-homers-crush-mets-52-rl-millers-12th-straight-defeat-equals.html | BRAVES HOMERS CRUSH METS 52 RL Millers 12th Straight Defeat Equals a Record Card Homer Mark Tied Mantilla Bats in Run | By Howard M Tucknerthe New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bridge-controversy-over-card-sense-and-the-odds-flares-anew.html | Bridge Controversy Over Card Sense And the Odds Flares Anew | By Albert H Morehead | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/british-bar-naga-group-from-visit-with-leader.html | British Bar Naga Group From Visit With Leader | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/business-gloomy-in-st-petersburg-encephalitis-epidemic-stirs.html | BUSINESS GLOOMY IN ST PETERSBURG Encephalitis Epidemic Stirs Concern Over Tourism Tourism Chief Industry | By David Binder Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/carey-aide-curbs-check-payments-foe-of-union-chief-moves-for-more.html | CAREY AIDE CURBS CHECK PAYMENTS Foe of Union Chief Moves for More Control of Funds | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/caucus-prevents-ship-pact-session-talks-to-resume-today-gang-size.html | CAUCUS PREVENTS SHIP PACT SESSION Talks to Resume Today Gang Size Is Key Issue Manpower Key Issue | By John P Callahan | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/channel-13-plans-sunday-debut-despite-differences-with-union.html | Channel 13 Plans Sunday Debut Despite Differences With Union Stations Stand Described Cochran to Leave Series | By Val Adams | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/coast-counts-on-series-one-big-question-remains-where-dodgers-given.html | Coast Counts on Series One Big Question Remains Where Dodgers Given an Edge Over Giants Dark Was Close A OneGame Difference | By Bill Becker Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/critic-at-large-rachel-carsons-articles-on-the-danger-of-chemical.html | Critic at Large Rachel Carsons Articles on the Danger of Chemical Sprays Prove Effective | By Brooks Atkinson | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/de-gaulle-to-seek-vote-on-succession.html | DE GAULLE TO SEEK VOTE ON SUCCESSION | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/diana-g-appleton-makes-her-debut.html | Diana G Appleton Makes Her Debut | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/edward-f-mccrossin-75-dies-headed-construction-company.html | Edward F McCrossin 75 Dies Headed Construction Company | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/eisenhower-tells-kennedy-of-tour-number-of-problems-also-discussed.html | EISENHOWER TELLS KENNEDY OF TOUR Number of Problems Also Discussed at TwoHour White House Meeting No Statement by General EISENHOWER TELLS KENNEDY OF TOUR Support on Reservists Going to Huntsville | By Ew Kenworthy Special to the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/european-unity-still-at-impasse-belgian-and-dutch-leaders-hold-out.html | EUROPEAN UNITY STILL AT IMPASSE Belgian and Dutch Leaders Hold Out for British Entry The Differences Remain GermanFrench Ties Praised | By Harry Gilroy Special to the New York Timeskeystone | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/europeans-spur-highway-safety-deaths-put-at-60000-a-year-speed.html | EUROPEANS SPUR HIGHWAY SAFETY Deaths Put at 60000 a Year Speed Control Urged US Fatalities 38000 a Year | By Robert Alden Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/fair-lady-plans-final-farewell-levin-says-show-will-close.html | FAIR LADY PLANS FINAL FAREWELL Levin Says Show Will Close Irrevocably on Sept 29 Wilde Comedy to Be Revived Angel Turns Producer | By Sam Zolotow | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/first-star-race-to-gentzlinger-vengeance-iii-wins-from-13-others-in.html | FIRST STAR RACE TO GENTZLINGER Vengeance III Wins From 13 Others in Series Opener ORDER OF THE FINISHES | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/flame-55meter-victor.html | Flame 55Meter Victor | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/food-news-buffet-meal-of-tradition-smorgasbord-calls-for-leisure.html | Food News Buffet Meal Of Tradition Smorgasbord Calls for Leisure | By Craig Claiborne | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/good-address-is-vital-to-many-new-yorkers-outoftowners-view-helpful.html | Good Address Is Vital To Many New Yorkers OutofTowners View Helpful for Loans | By Marylin Bender | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/goulart-assured-of-army-backing-general-promises-support-as.html | GOULART ASSURED OF ARMY BACKING General Promises Support as Congress Assembles Quorum Is Expected | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/governor-averts-a-hilton-boycott.html | Governor Averts a Hilton Boycott | The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/governor-tells-state-job-goals-describes-full-employment-efforts-to.html | GOVERNOR TELLS STATE JOB GOALS Describes Full Employment Efforts to AFLCIO Warning on Automation | By Emanuel Perlmutter | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/guiana-phone-workers-strike.html | Guiana Phone Workers Strike | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/guthrie-inspects-his-new-theatre-finds-minneapolis-project-is.html | GUTHRIE INSPECTS HIS NEW THEATRE Finds Minneapolis Project Is Really Beginning to Move | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/highland-stills-starting-season-reek-of-peat-fires-on-glens-signals.html | Highland Stills Starting Season Reek of Peat Fires on Glens Signals Scotch Output US Biggest Customer HIGHLAND STILLS OPENING SEASON Japanese Scotch | By Lawrence Fellows Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/homemaker-unit-will-be-assisted-by-show-oct-25-service-of-childrens.html | Homemaker Unit Will Be Assisted By Show Oct 25 Service of Childrens Aid Will Gain at Bravo Giovanni | Al Levine | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/in-the-nation-some-home-truths-from-the-majority-leader.html | In The Nation Some Home Truths From the Majority Leader | By Arthur Krock | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/israeli-appeals-for-housing-aid-u-j-a-asked-to-help-solve-problems.html | ISRAELI APPEALS FOR HOUSING AID U J A Asked to Help Solve Problems of Immigration | By Irving Spiegel | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/javits-planning-active-campaign-will-return-to-washington-only-for.html | JAVITS PLANNING ACTIVE CAMPAIGN Will Return to Washington Only for Critical Votes | By Warren Weaver Jr Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jean-burrowes-fiancee-of-john-russell-ambrose.html | Jean Burrowes Fiancee Of John Russell Ambrose | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jersey-train-carrying-140-is-derailed-near-belleville.html | Jersey Train Carrying 140 Is Derailed Near Belleville | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/john-zuccotti-princeton-59-to-marry-susan-sessions.html | John Zuccotti Princeton 59 To Marry Susan Sessions | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/johnston-assays-fate-of-us-film-european-unity-called-a-key-to.html | JOHNSTON ASSAYS FATE OF US FILM European Unity Called a Key to Survival in Crisis Profit Figures Discussed | By Murray Schumach Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/kennedy-indicates-wish-to-visit-latins.html | KENNEDY INDICATES WISH TO VISIT LATINS | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/krebiozen-suit-off-again-judge-awaits-drug-tests.html | Krebiozen Suit Off Again Judge Awaits Drug Tests | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/kurdish-rebel-chief-says-force-is-only-way-to-win-autonomy-kurdish.html | Kurdish Rebel Chief Says Force Is only Way to Win Autonomy Kurdish Chief Follows Policy of Strength RELIES ON FORCE TO WIN AUTONOMY Mullah Mustafa a Fighter Who Has Often Led His Tribesmen in Revolt Brothers Disagree On Task of Tribe General Relates Story of Republic Kassim Friendly To Kurds at First Rebellion Shows Mark on General | By Dana Adams Schmidt Special To the New York Timesthe New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/laver-defeats-emerson-to-win-us-totle-and-complete-tennis-grand.html | Laver Defeats Emerson to Win US Totle and Complete Tennis Grand Slam AUSSIES SWEEP FIRST SINCE 1938 LaverWins 62645764 in Tennis FinalMargaret Smith Beats Miss Hard The Tongue in Check Calls Go Against Miss Hard Miss Smith Fights Back Laver Breaks Though The Big Break | By Allison Danzig | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/letters-to-the-times-to-curb-traffic-in-drugs-sociologist.html | Letters To The Times To Curb Traffic in Drugs Sociologist Recommends British Plan of LowCost Prescription Modest Reform Soviet Resumption of Tests Against Rent Control Restriction Is Held Contrary to Principle of Free Enterprise Mr Ammann as Engineer Dogs Worse Than Pigeons | EDWIN M SCHURJOSEPH R NAHONLK WHEELOCK | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/macmillan-sees-basic-reshaping-of-word-trade-tells-commonwealth.html | MACMILLAN SEES BASIC RESHAPING OF WORD TRADE Tells Commonwealth Chiefs Enlarged Common Market Can Be 3d Major Bloc HISTORIC PARLEY OPENS Britain Pushes Campaign to Gain Support for Entry Into European Grouping Important Move for Britain MACMILLAN SEES A SHIFT IN TRADE | By Seth S King Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/macys-shifts-store-executives-to-top-positions-bambergers-chief.html | Macys Shifts Store Executives to Top Positions Bambergers Chief Will Head New York UnitManchee Moves to Post in Jersey RH MACY SHIFTS THREE OFFICIALS | By Myron Kandel | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/manhattan-bloc-silent-on-ticket-democratic-leaders-report-most.html | MANHATTAN BLOC SILENT ON TICKET Democratic Leaders Report Most Neutral on Governor Some Backing Mayor Four Candidates Speak MANHATTAN BLOC SILENT ON TICKET Claims Discounted | By Clayton Knowles | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/martin-van-b-smock.html | MARTIN VAN B SMOCK | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/message-not-yet-received.html | Message Not Yet Received | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/miss-mb-zahniser-becomes-affianced.html | Miss MB Zahniser Becomes Affianced | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/more-at-school-in-new-orleans-attendance-goes-up-despite-whites.html | MORE AT SCHOOL IN NEW ORLEANS Attendance Goes up Despite Whites Boycott Rallies | By Hedrick Smith Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-alfred-c-noyes.html | MRS ALFRED C NOYES | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-arthur-leavitt.html | MRS ARTHUR LEAVITT | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-dewey-gains-fivestroke-lead-miss-decozen-cards-78-and-is-second.html | MRS DEWEY GAINS FIVESTROKE LEAD Miss DeCozen Cards 78 and Is Second at Mamaroneck THE LEADING SCORES | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-francke-sr-88-civic-leader-on-li.html | MRS FRANCKE SR 88 CIVIC LEADER ON LI | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-harold-larsen.html | MRS HAROLD LARSEN | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-innis-orourke-leader-in-li-club-activities-67.html | Mrs Innis ORourke Leader In LI Club Activities 67 | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/naacp-opens-gary-school-suit-predominant-segregation-laid-to.html | NAACP OPENS GARY SCHOOL SUIT Predominant Segregation Laid to Indiana City Defends Boundary Lines | By Austin C Wehrwein Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nassau-to-press-us-for-540-acres-supervisors-vote-to-hire-3-lawyers.html | NASSAU TO PRESS US FOR 540 ACRES Supervisors Vote to Hire 3 Lawyers to Seek Further Land at Mitchel Base NICKERSON HITS MOVE Board Overriding Charge of Politics to Ask Kennedy for Site at a Discount Nickerson Opposed Fair Value Asked | By Roy R Silver Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/navy-to-establish-guam-polaris-base-for-pacific-patrols-nine-more.html | Navy to Establish Guam Polaris Base For Pacific Patrols Nine More to Go to Sea NEW POLARIS BASE PLANNED ON GUAM | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nepal-approves-increase-in-development-spending.html | Nepal Approves Increase In Development Spending | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-buicks-accent-the-theme-of-pleasure-driving.html | New Buicks Accent the Theme of Pleasure Driving | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-hampshire-at-polls-today-primary-with-us-impact-caps-lively.html | NEW HAMPSHIRE AT POLLS TODAY Primary With US Impact Caps Lively Campaigns Ideas are Debated Conservative Vote Split | By Tom Wicker Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-space-belt-forcing-revision-in-atest-series-us-expected-to.html | NEW SPACE BELT FORCING REVISION IN ATEST SERIES US Expected to Cancel One HighAltitude Explosion Over Johnston Island SATELLITE DELAY SEEN But Surprise Announcement Says Atmospheric Blasts in Pacific Will Resume NEW SPACE BELT CURBS ATOM TESTS | By John W Finney Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/one-room-gains-character-and-spacious-look.html | One Room Gains Character and Spacious Look | By Noelle Mercantonthe New York Times Studio BY GENE MAGGIO | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/orthodox-priest-is-jailed-in-ukraine-for-speculation.html | Orthodox Priest Is Jailed In Ukraine for Speculation | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ostroffadler.html | OstroffAdler | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/paris-acts-to-end-fear-on-bonn-ties-foreign-minister-declares.html | PARIS ACTS TO END FEAR ON BONN TIES Foreign Minister Declares German Reconciliation Threatens No One Europe of Two Report Denied PARIS ACTS TO END FEAR ON BONN TIES | By Henry Giniger Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pasquale-piemonte-barber-at-waldorf.html | PASQUALE PIEMONTE BARBER AT WALDORF | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/philadelphia-art-museum-seeks-to-charge-admission.html | Philadelphia Art Museum Seeks to Charge Admission | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pope-urges-poverty-in-seminarians-life.html | Pope Urges Poverty In Seminarians Life | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/prices-of-stocks-move-narrowly-average-inches-up-016-point-listless.html | PRICES OF STOCKS MOVE NARROWLY Average Inches Up 016 Point Listless Trade Laid to Lack of Influences TURNOVER IS 2520000 Electronic Company Issues Show Best GainsOther Markets Are Also Dull Interest Lacking 542 Issues Off 409 Up PRICES OF STOCKS MOVE NARROWLY Most Steels Advance Maremont Off | By Richard Rutter | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/public-works-bill-for-needy-areas-goes-to-president-correction.html | Public Works Bill For Needy Areas Goes to President Correction Defeated WORKS BILL VOTED FOR NEEDY AREAS Section Was Lost | By Cp Trussell Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/regional-unit-called-dictatorial-as-westchester-debates-joining.html | Regional Unit Called Dictatorial As Westchester Debates Joining | By Merrill Folsom Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rev-joseph-walsh-expastor-in-jersey.html | REV JOSEPH WALSH EXPASTOR IN JERSEY | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rock-island-railroad-cuts-quarterly-dividend-to-25c.html | Rock Island Railroad Cuts Quarterly Dividend to 25c | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rockefeller-views-art-found-by-son-primitive-works-collected-by.html | ROCKEFELLER VIEWS ART FOUND BY SON Primitive Works Collected by Michael 23 Before His Disappearance DISPLAY OPEN TO PUBLIC Pictures Show New Guinea TribeGovernor and Daughter Are Proud Dramatically Arranged Governor a Collector | By Sanka Knox | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ronald-j-fleck.html | RONALD J FLECK | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/schools-reopen-rolls-up-19618-crowding-still-widespread-hereparents.html | SCHOOLS REOPEN ROLLS UP 19618 Crowding Still Widespread HereParents Protest Overcrowding Widespread as City Schools Start New Term ENROLLMENT UP 19618 FROM 61 Portable Classrooms Arent Ready as PromisedSome Pupils on Short Session | By Fred M Hechinger | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/senators-clear-kennedy-request-on-callup-power-committee-vote.html | SENATORS CLEAR KENNEDY REQUEST ON CALLUP POWER Committee Vote Unanimous on Authority to Mobilize McNamara Testifies Some Testimony Disclosed Time Limit in Law SENATORS CLEAR BILL ON RESERVES | By Jack Raymond Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sheila-heifetz-married.html | Sheila Heifetz Married | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/slum-law-invoked-first-time-by-city-slum-law-is-used-first-time-by.html | Slum Law Invoked First Time by City SLUM LAW IS USED FIRST TIME BY CITY Had Limited Funds | By John Sibley | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soblens-condition-is-said-to-worsen.html | SOBLENS CONDITION IS SAID TO WORSEN | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-communist-party-forms-tie-with-ruling-group-of-mali-2.html | Soviet Communist Party Forms Tie With Ruling Group of Mali 2 Delegates Arrive | By Theodore Shabad Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-insistent-on-a-space-code-demands-legal-pact-in-un-assails.html | SOVIET INSISTENT ON A SPACE CODE Demands Legal Pact in UN Assails US ATest Ultimatum is Denied | By Thomas J Hamilton Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-poet-pays-tribute-to-the-ideals-of-frost-surkov-in-pravda.html | Soviet Poet Pays Tribute to the Ideals of Frost Surkov in Pravda Article Views Call for Rivalry as Peaceful Coexistence Poet Called Sincere Friend Coexistence Defined | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sports-of-the-times-with-more-than-a-prayer-practice-romp-uncast.html | Sports of The Times With More Than a Prayer Practice Romp Uncast Ankle | By Arthur Daleydelayed Arrival | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/stocks-close-irregular-in-london-market-index-falls-back-on-minor.html | Stocks Close Irregular in London Market INDEX FALLS BACK ON MINOR LOSSES Industrials Are Firm at the Opening but Soon Drift Government Issues Off | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/swedish-royalty-breaks-tradition-to-meet-press.html | Swedish Royalty Breaks Tradition to Meet Press | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tenants-recruit-volunteer-guard-80-men-keeping-nightly-vigil-at-man.html | TENANTS RECRUIT VOLUNTEER GUARD 80 Men Keeping Nightly Vigil at Manhattanville Lobby in Surge of Violence Regular Guards Sought Man Added Earlier | By Peter Kihss | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/thailand-opposing-us-aid-to-cambodia.html | THAILAND OPPOSING US AID TO CAMBODIA | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/the-pta-meets-in-moscow-too-discussion-about-language-assignments.html | THE PTA MEETS IN MOSCOW TOO Discussion About Language Assignments Is Warm | By Seymour Topping Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/toplevel-arab-talks-urged-as-a-means-to-end-dispute.html | TopLevel Arab Talks Urged As a Means to End Dispute | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/toppriority-task-at-syracuse-replacing-davis-and-company.html | TopPriority Task at Syracuse Replacing Davis and Company | By Gordon S White Jr Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/transfusions-are-said-to-cause-more-deaths-than-appendicitis.html | Transfusions Are Said to Cause More Deaths Than Appendicitis | By Harold M Schmeck Jr | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/truman-supports-un-bond-purchase.html | TRUMAN SUPPORTS UN BOND PURCHASE | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/trustees-approve-cancellation-of-chicago-symphonys-season-campaign.html | Trustees Approve Cancellation Of Chicago Symphonys Season Campaign Has Begun | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/tufts-first-unit-has-nine-seniors-backfield-strong-on-most-seasoned.html | TUFTS FIRST UNIT HAS NINE SENIORS Backfield Strong on Most Seasoned Team in Years Air Game To Help | By Deans McGowen Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/tv-impasse-at-wndt-jurisdictional-dispute-held-byproduct-of-mediums.html | TV Impasse at WNDT Jurisdictional Dispute Held ByProduct Of Mediums Hasty Evolution | By Jack Gould | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/uar-colombia-and-taiwan-seeking-a-role-in-cotton-accord-work-of.html | UAR Colombia and Taiwan Seeking a Role in Cotton Accord Work of Committee | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/un-poll-on-arms-reflects-dispute-58-nations-divided-on-need-of.html | UN POLL ON ARMS REFLECTS DISPUTE 58 Nations Divided on Need of World Nuclear Talks Talks Urged in Committee | By Kathleen Teltsch Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/un-to-meet-on-new-nations.html | UN to Meet on New Nations | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/us-court-to-hear-claims-to-2-million-found-in-jersey.html | US Court to Hear Claims to 2 Million Found in Jersey | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/us-store-sales-show-slight-dip-august-decline-is-less-than-half-of.html | US STORE SALES SHOW SLIGHT DIP August Decline Is Less Than Half of 1 Per Cent Below Record Level of July AUTO SALES KEY FACTOR Nondurable Goods Are Up 1 Per Cent but Durables Post 3 Per Cent Loss Auto Record in July US STORE SALES SHOW SLIGHT DIP | By Richard E Mooney Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/vietnamese-report-40-vietcong-killed.html | VIETNAMESE REPORT 40 VIETCONG KILLED | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/vladimir-klimov-soviet-engineer-designer-of-vk-engine-to-mig.html | VLADIMIR KLIMOV SOVIET ENGINEER Designer of VK Engine to MIG Fighter Planes Dies | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archiv es/voting-drive-met-by-hope-and-fear-student-workers-in-georgia-tell.html | VOTING DRIVE MET BY HOPE AND FEAR Student Workers in Georgia Tell of Rights Campaign Hope for Negroes Seek Meaning in Lives US Inquiry Under Way | By Claude Sitton Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/weatherly-meets-gretel-in-chance-encounter-and-looks-like-faster.html | Weatherly Meets Gretel in Chance Encounter and Looks Like Faster Yacht WINDWARD BRUSH LASTS 15 MINUTES Meeting Between Americas Cup Defender and Gretel Occurs in 15Knot Air Gretels Practice Delayed Ten Miles to Windward | By John Rendel Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/westbury-pace-won-by-sampsons-lady-victor-pays-1780.html | Westbury Pace Won By Sampsons Lady Victor Pays 1780 | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/westchester-philharmonic-lists-soloists-for-season.html | Westchester Philharmonic Lists Soloists for Season | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/white-house-calls-fiscal-conference.html | WHITE HOUSE CALLS FISCAL CONFERENCE | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wholesale-prices-rose-02-for-week.html | WHOLESALE PRICES ROSE 02 FOR WEEK | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wj-buckert-jr-to-wed-mary-sutton-nov-24.html | WJ Buckert Jr to Wed Mary Sutton Nov 24 | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wood-field-and-stream-maine-hoping-future-runs-of-salmon-will-be-as.html | Wood Field and Stream Maine Hoping Future Runs of Salmon Will Be as Abundant as Blueberries | By Michael Strauss Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/yankees-top-tigers-31-with-two-runs-in-9th-mantle-hits-400th-homer.html | Yankees Top Tigers 31 With Two Runs in 9th Mantle Hits 400th Homer SINGLE BY LOPEZ SHATTERS 11 TIE Terry Wins 21st for Yanks as New York Increases Lead to 3 Games Lopez Subs for Maris Key Factor in Race | By John Drebinger Special To the New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ycazas-penalty-is-assailed-here-jockey-guild-plans-appeal.html | YCAZAS PENALTY IS ASSAILED HERE Jockey Guild Plans Appeal Primonetta Triumphs No Word Received Here Illinois Stiffens Charge | By Louis Effrat | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/youngsters-hero-president-of-us-sociologist-finds.html | Youngsters Hero President of US Sociologist Finds | Special to The New York Times | RE0000478743 | 1990-05-16 | B00000991977 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/1000-city-policemen-now-live-in-rockland.html | 1000 City Policemen Now Live in Rockland | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/1963-olds-adopts-sculptured-look-most-of-the-chrome-is-gone-2-new.html | 1963 OLDS ADOPTS SCULPTURED LOOK Most of the Chrome Is Gone 2 New 98s Offered F85 Grows 4 Inches | By Joseph C Ingraham Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/3-old-dominions-score-trade-plan-canada-new-zealand-and-australia.html | 3 OLD DOMINIONS SCORE TRADE PLAN Canada New Zealand and Australia Voice Doubts 3 OLD DOMINIONS SCORE TRADE PLAN Macmillan Makes Appeal | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/4-nerves-spliced-in-restored-arm-massachusetts-boy-13-has-a-6-hour.html | 4 NERVES SPLICED IN RESTORED ARM Massachusetts Boy 13 Has a 6 Hour Operation 11 Doctors Take Part Four Nerves Involved 2 Trunks Separated | By John H Fenton Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/advertising-gains-by-womens-magazines-projections-are-favorable.html | Advertising Gains by Womens Magazines Projections Are Favorable Newsstand Price Raised Cosmetics Switch Accounts People Ad Space Promotes Office Space | By Peter Bart | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/aircooling-test-on-subway-fails-300000-experiment-comes-to-end.html | AIRCOOLING TEST ON SUBWAY FAILS 300000 Experiment Comes to End After 7 Years Humidity Is Cited High Relative Humidity TransHudson Plans | By Ralph Katz | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/algerian-bureau-to-guide-regime-ben-bella-says-panel-will-endure.html | ALGERIAN BUREAU TO GUIDE REGIME Ben Bella Says Panel Will Endure After Election Council a Result of Truce | By Thomas F Brady Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/allied-note-refused-by-soviet-russians-use-armor-again.html | Allied Note Refused by Soviet Russians Use Armor Again | By Sydney Gruson Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/argentinas-jews-accuse-3-groups-see-violence-aided-by-police.html | ARGENTINAS JEWS ACCUSE 3 GROUPS See Violence Aided by Police Military and Some Priests Cases of Arms Vanish Emigres Blamed Recession Called a Factor Some Priests Praised | By Edward C Burks Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/army-chaplain-school-gets-a-new-director.html | Army Chaplain School Gets a New Director | US Army | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/art-mark-tobey-show-is-at-modern-white-writing-artist-opens-6263.html | Art Mark Tobey Show Is at Modern White Writing Artist Opens 6263 Season | By Stuart Preston | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/article-2-no-title.html | Article 2  No Title | Myron Ehrenburg | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/auto-racing-fans-await-double-400-at-bridgehampton.html | Auto Racing Fans Await Double 400 At Bridgehampton | By Frank M Blunk | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bank-for-communists-iron-curtain-trade-bloc-is-planning-agency-for.html | Bank for Communists Iron Curtain Trade Bloc Is Planning Agency for International Financing Bank to Aid Projects Balance Is Sought | By Harry Schwartz | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/baskfieldcarroll.html | BaskfieldCarroll | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/books-of-the-times-people-at-untrammeled-worst-impulsive-child-of.html | Books Of The Times People at Untrammeled Worst Impulsive Child of Nature | By Orville Prescottsascha Harnisch | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/boutons-hurling-aids-in-87-game-yank-reliever-contributes-2.html | BOUTONS HURLING AIDS IN 87 GAME Yank Reliever Contributes 2 Scoreless Innings in Last Meeting With Tigers Victory 11th Over Tigers Richardson Scores Run | By John Drebinger Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/boycotts-in-bronx-and-queens-keep-550-pupils-out-of-classes.html | Boycotts in Bronx and Queens Keep 550 Pupils Out of Classes | By Leonard Buder | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brass-art-on-floor-of-church-lures-man-with-a-rare-hobby.html | Brass Art on Floor of Church Lures Man With a Rare Hobby | By Gay Talese | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bravo-giovanni-to-end-saturday-show-which-resumed-run-friday-will.html | BRAVO GIOVANNI TO END SATURDAY Show Which Resumed Run Friday Will Close Musical of Teeth Alvin Theatre Leased Theatrical Notes | By Sam Zolotow | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brazilian-leftists-to-strike-to-back-plebiscite-bid-labor-leaders.html | Brazilian Leftists to Strike to Back Plebiscite Bid Labor Leaders Set General Walkout for Friday Support Goulart Plan of Vote on Parliamentary System Disciplinary Step Asked | By Juan de Onis Special To the New York Timesthe New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bridge-a-pennsylvanian-asks-view-of-cavendish-and-gets-it-easts.html | Bridge A Pennsylvanian Asks View Of Cavendish and Gets It Easts Only Chance | By Albert H Morehead | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/britain-grants-admission-to-four-naga-tribesmen.html | Britain Grants Admission To Four Naga Tribesmen | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brown-hastens-campaign-drive-twoday-coast-tour-sees-him-in-five.html | BROWN HASTENS CAMPAIGN DRIVE TwoDay Coast Tour Sees Him in Five Counties Truman Cautions Voters | By Gladwin Hill Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/butterworth-is-envoy-to-canada.html | Butterworth Is Envoy to Canada | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/celtic-treasure-is-won-by-crown-scotlands-law-supersedes-shetlands.html | CELTIC TREASURE IS WON BY CROWN Scotlands Law Supersedes Shetlands Norse Custom | By Lawrence Fellows Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/charles-h-brown-jr.html | CHARLES H BROWN JR | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/chief-of-ibm-unit-envisages-giant-uswest-europe-market-more.html | Chief of IBM Unit Envisages Giant USWest Europe Market More European Consumers Broader Euromart Favored IBMS WATSON SEES HUGE MARKET | By Philip Shabecoff | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/child-to-mrs-vaughn-3d.html | Child to Mrs Vaughn 3d | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/choice-of-judges-by-buckley-seen-manhattan-democrats-say-he-will.html | CHOICE OF JUDGES BY BUCKLEY SEEN Manhattan Democrats Say He Will Rule Convention | By Richard P Hunt | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/clinic-is-backed-on-sterilization-hospital-board-in-virginia.html | CLINIC IS BACKED ON STERILIZATION Hospital Board in Virginia Reports Cooperation Prenatal Care Stressed | By David Binder Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coach-foresees-a-late-harvest-early-adversity-likely-for.html | COACH FORESEES A LATE HARVEST Early Adversity Likely for Massachusetts Eleven Ends Fullbacks Needed | By Deane McGowen Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coat-trade-sees-a-banner-season-department-store-survey-finds.html | COAT TRADE SEES A BANNER SEASON Department Store Survey Finds Demand Is Strong Gain in Orders Reported Sales Reported Good Present Stocks Incomplete | By Myron Kandel | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/congo-accepts-plan-of-un-for-katanga.html | CONGO ACCEPTS PLAN OF UN FOR KATANGA | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/cornell-eleven-needs-seasoning-only-topgrade-men-are-wood-at.html | CORNELL ELEVEN NEEDS SEASONING Only TopGrade Men Are Wood at Quarterback and Turel Burnap in Line Four Were Sophomores Harps Outlook Fresh | By Gordon S White Jr Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/council-passes-125-wage-bill-minimum-to-go-to-150-in-a-yeararculeo.html | COUNCIL PASSES 125 WAGE BILL Minimum to Go to 150 in a YearArculeo Dissents COUNCIL PASSES 125 WAGE BILL New Bureaucracy Seen | By Paul Crowell | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/d-h-loses-its-bid-to-join-rail-system.html | D H LOSES ITS BID TO JOIN RAIL SYSTEM | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/delaney-wins-suffolk-democratic-leadership-mason-concedes-after.html | Delaney Wins Suffolk Democratic Leadership Mason Concedes After Poll at ConventionOConnor Gains 25 Delegates | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/democrats-study-6-for-senate-race-3-have-told-chiefs-theyre-ready.html | DEMOCRATS STUDY 6 FOR SENATE RACE 3 Have Told Chiefs Theyre Ready to Face Javits Murrow Refused Bid | By Clayton Knowles | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dian-jacobs-engaged.html | Dian Jacobs Engaged | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/douglas-campbell-to-direct-2-productions-with-guthrie.html | Douglas Campbell to Direct 2 Productions With Guthrie | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dr-henry-b-kessler-jersey-physician-77.html | DR HENRY B KESSLER JERSEY PHYSICIAN 77 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/driver-a-success-in-westbury-bow-thorne-takes-sire-stakes-no-2-with.html | DRIVER A SUCCESS IN WESTBURY BOW Thorne Takes Sire Stakes No 2 With Pocomoonshine Bonny Bartdoc Third Hogan Hanover First | By Louis Effrat Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ds-smith-fiance-of-joy-m-williams.html | DS Smith Fiance Of Joy M Williams | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/eastern-resuming-full-service-with-flight-engineers-still-out.html | Eastern Resuming Full Service With Flight Engineers Still Out | By Joseph Carter | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/edwin-pierson-ford-100-textile-man-retired-in-27.html | Edwin Pierson Ford 100 Textile Man Retired in 27 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/emily-doumaux-edward-newell-will-be-married-student-at-cornell-and.html | Emily Doumaux Edward Newell Will Be Married Student at Cornell and a June Alumnus Are Engaged to Be Wed | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/farmers-are-preparing-to-bolster-strike-by-withholding-grain.html | Farmers Are Preparing to Bolster Strike by Withholding Grain | By Austin C Wehrwein Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fee-decision-won-by-mutual-fund-management-rate-is-upheld-by-court.html | FEE DECISION WON BY MUTUAL FUND Management Rate Is Upheld by Court in Delaware Fee Is Protected Fees Duration Set | By Gene Smith | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/first-lady-unveils-model-of-culture-center-washington-project-to.html | First Lady Unveils Model of Culture Center Washington Project to Cost 30 Million Drive Opens AllPurpose Area Pleased With Changes TV Show Scheduled | By Arthur Gelb Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/football-giants-drill-of-fordham-drop-hillebrand-hillebrand-dropped.html | Football Giants Drill of Fordham Drop Hillebrand Hillebrand Dropped Gifford Having Trouble Cleveland Looks Tough | By Robert L Teague | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fouchet-named-to-paris-cabinet-excommissioner-in-algeria-viewed-as.html | FOUCHET NAMED TO PARIS CABINET ExCommissioner in Algeria Viewed as Coming Man | By Henry Giniger Special To the New York Timescamera PressPlx | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/frederick-c-wehman-dies-engineer-built-african-bases.html | Frederick C Wehman Dies Engineer Built African Bases | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gazelle-stakes-draws-field-of-10-firm-policy-choice-today-at.html | GAZELLE STAKES DRAWS FIELD OF 10 Firm Policy Choice Today at AqueductWattana Wins | By William R Conklin | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/general-foods-chief-describes-benign-revolution-in-kitchen.html | General Foods Chief Describes Benign Revolution in Kitchen | By James J Nagle | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/george-dibbern-author-dies-plied-seas-in-homemade-ketch-outgrew.html | George Dibbern Author Dies Plied Seas in Homemade Ketch Outgrew Nationalism | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/ghana-parliament-backs-adoption-of-oneparty-plan.html | Ghana Parliament Backs Adoption of OneParty Plan | Dispatch of The Times London | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/golf-lead-taken-by-miss-de-cozen-she-paces-wheeler-trophy.html | GOLF LEAD TAKEN BY MISS DE COZEN She Paces Wheeler Trophy Tournament With 155 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/gov-powell-defeated-in-his-bid-for-3d-term-in-new-hampshire-upset.html | Gov Powell Defeated in His Bid For 3d Term in New Hampshire Upset by Pillsbury in GOP PrimaryMrs Bridges Trails in Senate Race POWELL IS BEATEN IN NEW HAMPSHIRE A FiveMan Race | By Tom Wicker Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/governor-is-open-to-debate-in-race-he-says-series-with-rival-might.html | GOVERNOR IS OPEN TO DEBATE IN RACE He Says Series With Rival Might Be Useful Cites Other Considerations Local Governments Hailed | By Douglas Dales Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/harry-gilman-nichols.html | HARRY GILMAN NICHOLS | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/hayden-renamed-in-arizona-race-democratic-senator-to-face.html | HAYDEN RENAMED IN ARIZONA RACE Democratic Senator to Face Conservative in Election | By Bill Becker Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/head-of-musicians-union-at-bayonne-found-dead.html | Head of Musicians Union At Bayonne Found Dead | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/hockey-schedule-is-aid-to-rangers-blues-will-play-4-of-first-5.html | HOCKEY SCHEDULE IS AID TO RANGERS Blues Will Play 4 of First 5 League Games at Home | By Harry Heeren | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/hospital-board-ousted-in-harlem-trussell-replaces-panel-of-doctors.html | HOSPITAL BOARD OUSTED IN HARLEM Trussell Replaces Panel of Doctors After It Bars Columbia Professor President Leads Fight Opponents Listed | By Morris Kaplan | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/inflation-abroad-held-gain-for-us-climbing-wages-and-prices.html | INFLATION ABROAD HELD GAIN FOR US Climbing Wages and Prices Providing New Advantage for American Exports AID TO DOLLAR IS SEEN Continuing Costs Increases Overseas Would Cut Flow of Funds Study Finds Effect on Interest Decline in Wages INFLATION ABROAD HELD GAIN FOR US | By Joseph A Loftus Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/jack-soble-freed-on-parole-by-us-danbury-releases-exspy-for-good.html | JACK SOBLE FREED ON PAROLE BY US Danbury Releases ExSpy for Good Behavior Drew 7Year Sentence Probation Was Denied | By David Anderson | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/judson-s-bradley.html | JUDSON S BRADLEY | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/archives/kennedy-asks-prompt-accord.html | Kennedy Asks Prompt Accord | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-assailed-moscow-asserts-bid-to-call-reserves-is-aggressive.html | KENNEDY ASSAILED Moscow Asserts Bid to Call Reserves Is Aggressive Step Negotiation Suggested Soviet Asserts Attack by US On Cuba Would Unleash War Move Linked to Berlin Vigilance Is Urged Aggravation Charged Arms Aid Played Down | By Seymour Topping Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-is-assured-on-moon-program-in-spacebase-tour-von-braun.html | Kennedy Is Assured On Moon Program In SpaceBase Tour Von Braun Makes Pledge PRESIDENT TOURS 2 SPACE CENTERS Sees Saturn Laboratory Gilpatric Speech Recalled Air Force Backed Democrat Angry | By Ew Kenworthy Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kurds-guerrilla-tradition-aids-rebels-in-war-on-iraqi-army.html | Kurds Guerrilla Tradition Aids Rebels in War on Iraqi Army Guerrilla Tradition Aids Kurdish Rebels THEY LEARN USE OF RIFLE AS BOYS Nomadic Life Teaches Them to Live Off LandGains in Revolt Buoy Morale Logistic Problems Kept at Minimum Checkered Turban Is Mark of Barzani Guerrillas Proud Of Marksmanship Regulars Trapped On Road 21 Days Rebellion Extended To Eastern Region | By Dana Adams Schmidt Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/leadership-fight-may-slow-drive-by-morgenthau-most-brooklyn.html | LEADERSHIP FIGHT MAY SLOW DRIVE BY MORGENTHAU Most Brooklyn Delegates Likely to Back Beame at Least on First Ballot QUEENS POLL IS PUT OFF Democrats Objections to Mayors Borough Panels Spur Opposition Moves Bearing On Convention Morgenthau Drive Faces Delay As Borough Leaders Squabble Slowdown Conceded Appeals to Delegates OConnor Makes Gains | By Leo Egan | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/liberals-gain-in-utah-newcomer-is-victor-magnuson-is-named.html | Liberals Gain in Utah Newcomer Is Victor Magnuson is Named | By Wallace Turner Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/low-gross-honors-taken-by-mrs-torgerson-at-77.html | Low Gross Honors Taken By Mrs Torgerson at 77 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/malis-un-delegation-buys-tarrytown-estates.html | Malis UN Delegation Buys Tarrytown Estates | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/manicuring-a-tiger-takes-tranquilizer-doctor-and-4-aides-bullets.html | Manicuring a Tiger Takes Tranquilizer Doctor and 4 Aides Bullets Are a Drug | Sam Dunton Bronx Zoo | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/marked-edges-up-in-a-dull-session-buying-interest-small-and-gains.html | MARKED EDGES UP IN A DULL SESSION Buying Interest Small and Gains Limited as Average Increases by 031 Point TURNOVER IS 3040000 Chemical Group Strongest and Rails WeakUnlisted Industrials Show Strength Volume Tops 3 Million Gains Exceed Losses MARKET EDGES UP IN A DULL SESSION | By Richard Rutter | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mayor-daley-to-name-board-in-chicago-symphony-rift.html | Mayor Daley to Name Board In Chicago Symphony Rift | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ministers-fears-of-kennedy-fade-houston-protestants-calm-on.html | MINISTERS FEARS OF KENNEDY FADE Houston Protestants Calm on ChurchState Policy | By Homer Bigart Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/miss-georgya-karlton-will-marry-on-sept-29.html | Miss Georgya Karlton Will Marry on Sept 29 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/moore-captures-two-star-races-gusty-wind-forces-some-skippers-to.html | MOORE CAPTURES TWO STAR RACES Gusty Wind Forces Some Skippers to Stay Ashore ORDER OF THE FINISHES Pride Takes 55Meter Race ORDER OF THE FINISH | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/moscow-to-press-berlin-bid-later-indicates-readiness-to-wait-until.html | MOSCOW TO PRESS BERLIN BID LATER Indicates Readiness to Wait Until After US Election for Renewal of Talks New Threat Indicated SOVIET SUGGESTS DELAY ON BERLIN Warns Against Delay | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mrs-samuel-h-clark.html | MRS SAMUEL H CLARK | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/municipals-men-urged-to-solve-problems-as-markets-expand.html | Municipals Men Urged to Solve Problems as Markets Expand | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/naacp-protest-names-5-plants-discrimination-also-charged-to-2-army.html | NAACP PROTEST NAMES 5 PLANTS Discrimination Also Charged to 2 Army Installations Accused of Collusion Sees No Basis for Charge | By John D Pomfret Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nancy-brown-wed-to-eric-a-gislason.html | Nancy Brown Wed To Eric A Gislason | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nassau-court-inducts-judge.html | Nassau Court Inducts Judge | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/newark-witnesses-charge-antinegro-job-bias-3-building-unions-tell.html | Newark Witnesses Charge AntiNegro Job Bias 3 Building Unions Tell US Rights Inquiry That Few Negroes Seek to Join With Three Contractors Few Negroes in Banks | By Milton Honig Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nickerson-asks-aid-on-mitchel-appeal.html | NICKERSON ASKS AID ON MITCHEL APPEAL | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/official-warns-against-aid-cut-sees-a-breach-of-faith-in-slash-of-a.html | OFFICIAL WARNS AGAINST AID CUT Sees a Breach of Faith in Slash of a Billion Figures Explained | By Felix Belair Jr Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/olga-zora-rozinak-to-wed-saturday.html | Olga Zora Rozinak To Wed Saturday | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/oops-no-lincoln-ever-lived-there-british-admit-tavern-not-a-field.html | OOPS NO LINCOLN EVER LIVED THERE British Admit Tavern Not a Field Is on Site of Home of Presidents Forebear Given to the Trust Relegated to Poverty | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/paris-session-plans-study-of-latin-aid.html | PARIS SESSION PLANS STUDY OF LATIN AID | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/passing-stressed-in-columbia-drills.html | PASSING STRESSED IN COLUMBIA DRILLS | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/pope-sees-peace-aided-by-council-says-ecumenical-parley-will.html | POPE SEES PEACE AIDED BY COUNCIL Says Ecumenical Parley Will Promote Peoples Yearning | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/profits-advance-incomes-also-up-gain-for-businesses-proves-surprise.html | PROFITS ADVANCE INCOMES ALSO UP Gain for Businesses Proves SurpriseManufacturing Return Is Near Record Profits and Incomes Show Gain Business Advance Is a Surprise A Pleasant Surprise Gains Widespread | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/raise-to-greek-king-protested.html | Raise to Greek King Protested | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/rusks-security-chief-abba-philip-schwartz.html | Rusks Security Chief Abba Philip Schwartz | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/selling-is-light-in-a-dull-session-leaders-lose-no-more-than-a-few.html | SELLING IS LIGHT IN A DULL SESSION Leaders Lose No More Than a Few PenceIndex Declines by 13 | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ship-men-foresee-a-strike-by-ila-unions-refusal-to-discuss.html | SHIP MEN FORESEE A STRIKE BY ILA Unions Refusal to Discuss Featherbedding at Issue | By John P Callahan | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sister-denounces-us.html | Sister Denounces US | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/skin-divers-begin-study.html | Skin Divers Begin Study | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/soblen-is-dead-in-london-of-drug-overdose-effects-deficiency-of.html | Soblen Is Dead in London Of Drug Overdose Effects Deficiency of Oxygen Soblen Dies in London Hospital From Effects of Drug Overdose Center of Debate Appealed for Asylum Plans Are Up to Wife | By James Feron Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/son-to-mrs-james-noyes.html | Son to Mrs James Noyes | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/soviet-scores-us-on-atests-in-air-calls-monster-deed-threat-to.html | SOVIET SCORES US ON ATESTS IN AIR Calls Monster Deed Threat to Cooperation in Space New Articles Cited Plimpton Denies Charge | By Thomas J Hamilton Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sports-of-the-times-never-well-hardly-ever-changing-times-the.html | Sports of The Times Never Well Hardly Ever Changing Times The Thinker Mild Dissent | By Arthur Daley | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-aflcio-picks-new-chiefs-corbett-hollander-elected.html | STATE AFLCIO PICKS NEW CHIEFS Corbett Hollander Elected Revitalization Is Goal Two Posts Abolished Tax Bill Called GiveAway | By Emanuel Perlmutter | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-gop-opens-bid-for-control-governor-hails-candidates-at.html | STATE GOP OPENS BID FOR CONTROL Governor Hails Candidates at Strategy Session Affirmative Not Defensive | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-welfare-chief-defends-recipients-and-system-at-inquiry-low.html | State Welfare Chief Defends Recipients and System at Inquiry Low Degree of Fraud Cited State Program Challenged | By Emma Harrison | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/susan-fordyce-nancy-t-grace-honored-on-li-2-debutantes-of-little.html | Susan Fordyce Nancy T Grace Honored on LI 2 Debutantes of Little Season Given Advance Fetes on North Shore | Special to The New York TimesHarold Viken | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/taylor-is-briefed-on-saigon-struggle.html | TAYLOR IS BRIEFED ON SAIGON STRUGGLE | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/test-ban-talks-delayed.html | Test Ban Talks Delayed | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-dance-75-visitors-from-mexico-ballet-folklorico-in-a-colorful.html | The Dance 75 Visitors From Mexico Ballet Folklorico in a Colorful Program | By Allen Hughes | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-theatre-a-comedy-of-errors-williams-directs-at-stratfordonavon.html | The Theatre A Comedy of Errors Williams Directs at StratfordonAvon Simple Production on Bare Stage Offered | By Tc Worsley Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/thomas-f-brown-arms-expert-dies-exordnance-aide-here-79-certainteed.html | THOMAS F BROWN ARMS EXPERT DIES ExOrdnance Aide Here 79 CertainTeed Director Served Here in War | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/thurgood-marshall-confirmed-by-senate-5416-for-judgeship-senate.html | Thurgood Marshall Confirmed By Senate 5416 for Judgeship SENATE APPROVES MARSHALL 5416 | By Warren Weaver Jr Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tickets-remain-for-2-benefits-aiding-5-centers-manhattanville-group.html | Tickets Remain For 2 Benefits Aiding 5 Centers Manhattanville Group to Gain at Bolshoi Ballet and at Lord Pengo | Kas Heppner | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/trade-bill-fought-on-aid-to-workers.html | TRADE BILL FOUGHT ON AID TO WORKERS | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/treasurys-show-a-slight-advance-corporates-are-quiet-but-tone.html | TREASURYS SHOW A SLIGHT ADVANCE Corporates Are Quiet but Tone ImprovesSales of Municipals Slow New Issues Steady Utility Issue Sold Municipals Deals Slow | By Albert L Kraus | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tuneup-finished-with-wood-spar-aussie-yachts-boom-goes-during.html | TUNEUP FINISHED WITH WOOD SPAR Aussie Yachts Boom Goes During 18Knot Breeze Substitute Being Welded Ted Hood Aboard Gretel No Boom Shortage | By John Rendel Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tv-union-denies-cityteacher-aim-nonschoolboard-courses-called.html | TV UNION DENIES CITYTEACHER AIM NonSchoolBoard Courses Called Channel 13 Issue Unions Viewpoint Economics Course 2 Programs on Soviet PayTV Developer | By Richard F Shepard | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/two-tracking-sites-chosen.html | Two Tracking Sites Chosen | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/udall-sees-curbs-in-soviet-relaxed-says-social-liberalization-may.html | UDALL SEES CURBS IN SOVIET RELAXED Says Social Liberalization May Ease Tensions | By William M Blair Special to the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-chess-team-defeats-poland-in-exhibition-match.html | US Chess Team Defeats Poland in Exhibition Match | Special to The New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-premiere-set-for-a-1955-movie-welles-arkadin-to-start-a-new-plan.html | US PREMIERE SET FOR A 1955 MOVIE Welles Arkadin to Start a New Plan at New Yorker Pickpocket at Cinema 16 2 Films Open Today | By Eugene Archer | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-tests-in-air-to-end-in-60-days-underground-blasts-to-go-on.html | US TESTS IN AIR TO END IN 60 DAYS Underground Blasts to Go On Indefinitely in the Absence of a Test Ban Treaty A Few Tests Planned US TESTS IN AIR TO END IN 60 DAYS Official Reasoning Given Some Delays Possible | By John W Finney Special to the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-to-give-bonds-as-tax-refunds-those-eligible-next-year-may-elect.html | US TO GIVE BONDS AS TAX REFUNDS Those Eligible Next Year May Elect to Take Cash How Plan Would Work Computers Aid Chore | By Richard E Mooney Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/wanted-conventional-weapons-officials-in-pentagon-say-space-work.html | Wanted Conventional Weapons Officials in Pentagon Say Space Work Gets Attention Defense Aide Urging Plants to Develop Military Vehicles NONSPACE ARMS FOUND NEGLECTED Benefits of Research Efforts | By Jack Raymond Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/washington-calm-administration-terms-warning-by-soviet-propaganda.html | WASHINGTON CALM Administration Terms Warning by Soviet Propaganda Move Statement Held Catchall Soviet Assertion Denied Administration Terms Warning By Soviet Obvious Propaganda | By Tad Szulc Special To the New York Times | RE0000478744 | 1990-05-16 | B00000991978 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/2-right-wingers-defeated-in-utah-benson-and-lee-lose-in-heavy-gop.html | 2 RIGHT WINGERS DEFEATED IN UTAH Benson and Lee Lose in Heavy GOP Balloting | By Wallace Turner Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3-senators-urge-a-cuba-warning-in-callup-plan-gop-step-stresses.html | 3 SENATORS URGE A CUBA WARNING IN CALLUP PLAN GOP Step Stresses Monroe DoctrineRusk Says US Will Bar Aggression 3 GOP Senators Seek to Add Warning on Cuba to CallUp Bill | By Jack Raymond Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3-steel-concerns-ask-to-shift-plea-would-change-to-no-contest-in.html | 3 STEEL CONCERNS ASK TO SHIFT PLEA Would Change to No Contest in Forgings Price Case | By Edward Ranzal | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-traditional-coffee-in-sweden-is-served-with-sweets-author.html | A Traditional Coffee in Sweden Is Served With Sweets Author Suggests Cakes Cookies and Tortes From Her Native Cuisine For Informal Entertainment | By Craig Claiborne | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/acs-viking-gets-no-4-post-in-trot-safe-mission-draws-no-2-for.html | ACS VIKING GETS NO 4 POST IN TROT Safe Mission Draws No 2 for Dexter Cup at Westbury | By Louis Effrat Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/advertising-antifreeze-campaigns-dry-up.html | Advertising Antifreeze Campaigns Dry Up | By Peter Bart | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/arizona-matches-foes-of-84-and-38-senator-hayden-will-face-an.html | ARIZONA MATCHES FOES OF 84 AND 38 Senator Hayden Will Face an UltraConservative | By Bill Becker Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/baeza-rides-4-consecutive-winners-including-bramalea-in-28750.html | Baeza Rides 4 Consecutive Winners Including Bramalea in 28750 Gazelle FILLY PAYS 1150 IN AQUEDUCT RACE Victory in Gazella Third of Baezas FourCyclopavia Is Second to Bramalea BROAD HOLLOW FIELD 4YearOlds and Upward 2 Miles | By Joseph C Nichols | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ballet-balshoi-stages-us-premiere-of-spartacus-muchheralded-work-is.html | Ballet Balshoi Stages US Premiere of Spartacus MuchHeralded Work Is Mainly a Pageant | By Allen Hughes | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bonds-rights-actively-traded-as-treasury-refunding-offer-expires.html | Bonds Rights Actively Traded as Treasury Refunding Offer Expires SUCCESS SIGHTED FOR BIG FINANCING New Government Securities GainTone Improves for Corporate Issues | By Albert L Kraus | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bonn-embroiled-in-budget-crisis-unpopular-austerity-steps-likely-as.html | BONN EMBROILED IN BUDGET CRISIS Unpopular Austerity Steps Likely as Inflation Rises | By Sydney Gruson Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bridge-two-aces-rarely-constitute-reason-for-doubling-a-slam.html | Bridge Two Aces Rarely Constitute Reason for Doubling a Slam | By Albert H Morehead | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/british-back-us-in-space-debate-canada-in-un-is-also-for-stress-on.html | BRITISH BACK US IN SPACE DEBATE Canada in UN Is Also for Stress on Cooperation | By Thomas J Hamilton Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brooklyn-grocer-often-robbed-writes-to-mayor-for-protection.html | Brooklyn Grocer Often Robbed Writes to Mayor for Protection | By Farnsworth Fowle | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brotherhood-house-for-social-agencies-is-dedicated-in-city.html | Brotherhood House For Social Agencies Is Dedicated in City | By Ms Handler | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brown-expects-a-slight-upturn-eleven-should-hold-own-in-ivy-league.html | BROWN EXPECTS A SLIGHT UPTURN Eleven Should Hold Own in Ivy League Coach Says | By Joseph M Sheehan Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/budapest-shows-a-brighter-life-more-tourists-money-and-cars-are-in.html | BUDAPEST SHOWS A BRIGHTER LIFE More Tourists Money and Cars Are in Evidence | By Paul Underwood Special to the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chemists-debate-pesticides-book-industry-fears-public-will-turn.html | CHEMISTS DEBATE PESTICIDES BOOK Industry Fears Public Will Turn Against Its Products | By Walter Sullivan Special to the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chess-hazy-strategy-is-punished-by-sharp-accurate-tactics.html | Chess Hazy Strategy Is Punished By Sharp Accurate Tactics | By Al Horowitz | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/communist-issue-revived-by-nixon-he-opens-drive-by-calling-brown.html | COMMUNIST ISSUE REVIVED BY NIXON He Opens Drive by Calling Brown Soft on Reds | By Gladwin Hill Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/conferences-supplement-traditional-report-card.html | Conferences Supplement Traditional Report Card | By Phyllis Ehrlich | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/defector-says-cuba-now-has-200-migs-defector-lists-200-cuban-migs.html | Defector Says Cuba Now Has 200 MIGs DEFECTOR LISTS 200 CUBAN MIGS | By Tad Szulc Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dr-king-decries-civil-rights-pace-prods-us-in-speech-here-at.html | DR KING DECRIES CIVIL RIGHTS PACE Prods US in Speech Here at Emancipation Fete | By Thomas Buckley | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fair-is-heralded-as-biggest-event-800-tent-party-guests-hear.html | FAIR IS HERALDED AS BIGGEST EVENT 800 Tent Party Guests Hear Optimistic Predictions | By Gay Talese | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/garment-hearing-postponed-again-doubt-is-expressed-zelenko-will.html | GARMENT HEARING POSTPONED AGAIN Doubt Is Expressed Zelenko Will Continue Inquiry | By John D Pomfret Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gen-taylor-sees-vietnam-efforts-visits-mountaineer-training-area.html | GEN TAYLOR SEES VIETNAM EFFORTS Visits Mountaineer Training Area and Village Fort | By David Halberstam Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/georgia-primary-won-by-moderate-sanders-defeats-griffin-in-voting.html | GEORGIA PRIMARY WON BY MODERATE Sanders Defeats Griffin in Voting on Governor GEORGIA PRIMARY WON BY MODERATE | By Claude Sitton Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/giants-intensify-pace-for-opener-regulars-hurt-in-training-are.html | GIANTS INTENSIFY PACE FOR OPENER Regulars Hurt in Training Are Ready for Browns | By Robert L Teague | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gop-chooses-5-for-li-justices-nassau-designees-first-of-11-in-new.html | GOP CHOOSES 5 FOR LI JUSTICES Nassau Designees First of 11 in New Tenth District | By Roy R Silver Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/grenada-to-elect-new-regime-today-neither-of-islands-parties-is.html | GRENADA TO ELECT NEW REGIME TODAY Neither of Islands Parties Is Pressing for Federation | By Paul P Kennedy Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gretel-impressive-to-windward-in-race-against-vim-aussies-skipper.html | Gretel Impressive to Windward in Race Against Vim AUSSIES SKIPPER EXCELS IN STARTS Sturrock Has SplitSecond Timing in Practice Series Weatherly Also Drills | By John Rendel Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/in-the-nation-caracas-resolution-of-l954-and-the-monroe-doctrine.html | In The Nation Caracas Resolution of l954 and the Monroe Doctrine | By Arthur Krock | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/inquiry-in-jersey-finds-subtle-bias-us-body-reports-evasion-of.html | INQUIRY IN JERSEY FINDS SUBTLE BIAS US Body Reports Evasion of State Civil Rights Laws | By Milton Honig Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/is-frisk-illegal-judge-to-decide-lawyer-reenacts-scene-in-bid-to.html | IS FRISK ILLEGAL JUDGE TO DECIDE Lawyer Reenacts Scene in Bid to Quash Evidence | By Jack Roth | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jazz-clarinetist-changes-format-buddy-de-franco-in-new-bid-for-a.html | Jazz Clarinetist Changes Format Buddy De Franco in New Bid for a Broad Audience Joins Accordionist Tommy Gumina to Lead Quartet | By John S Wilson | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/judges-decrying-longer-court-day-markowitz-calls-it-hardship.html | JUDGES DECRYING LONGER COURT DAY Markowitz Calls It Hardship Lawyers Hail Protest | By John Sibley | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/kennedy-asserts-nation-must-lead-in-probing-space-declares-us.html | KENNEDY ASSERTS NATION MUST LEAD IN PROBING SPACE Declares US Cannot Afford to Lag if It Wants to Be in Forefront of Nations 40000 CHEER IN TEXAS President Ends 2Day Tour of BasesPuts Stress on Peaceful Projects KENNEDY PLEDGES US LEAD IN SPACE | By Ew Kenworthy Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/key-senators-imply-steel-has-a-right-to-refuse-data-steel-justified.html | Key Senators Imply Steel Has a Right to Refuse Data STEEL JUSTIFIED SENATORS IMPLY | By Joseph A Loftus Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/kurdish-villages-chief-the-targets-of-iraqis-brunt-of-war-falls-on.html | Kurdish Villages Chief the Targets of Iraqis Brunt of War Falls on WomenBomb Damage Is Great | By Dana Adams Schmidt Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/labor-assails-antisemitism-in-latin-america-aflcio-resolution-asks.html | Labor Assails AntiSemitism in Latin America AFLCIO Resolution Asks Argentina and Uruguay to Stop Incidents | By Emanuel Perlmutter | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lack-of-teachers-reported-by-city-board-notes-400-vacancies.html | LACK OF TEACHERS REPORTED BY CITY Board Notes 400 Vacancies Shortage Most Acute in Difficult Schools | By Leonard Buder | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lowprice-food-for-all-is-urged-grocer-urges-cheap-supply-for-hungry.html | LOWPRICE FOOD FOR ALL IS URGED Grocer Urges Cheap Supply for Hungry Populations | By James J Nagle | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/market-letters-show-rebound-survey-finds-drop-since-stock-slide-to.html | Market Letters Show Rebound Survey Finds Drop Since Stock Slide to Be Easing But the SellOff Has Hurt Many of the Small Advisers MARKET LETTERS SHOW A REBOUND | By Clyde H Farnsworth | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/met-plans-fete-of-shakespeare-3-operas-by-verdi-planned-for.html | MET PLANS FETE OF SHAKESPEARE 3 Operas by Verdi Planned for Observances in 1964 | By Alan Rich | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mexico-maps-extensive-ore-hunt-ore-survey-due-in-mexico-wilds.html | Mexico Maps Extensive Ore Hunt ORE SURVEY DUE IN MEXICO WILDS | By Kathleen McLaughlin Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mother-sees-gain-in-sterilization-virginian-with-8-youngsters.html | MOTHER SEES GAIN IN STERILIZATION Virginian With 8 Youngsters Heartened by Operation | By David Binder Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-hampshire-picks-moderates-but-gop-conservatives-win-in-other.html | NEW HAMPSHIRE PICKS MODERATES But GOP Conservatives Win in Other States | By Tom Wicker Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-money-ideas-rebutted-by-us-roosa-warns-of-dangers-in-3.html | NEW MONEY IDEAS REBUTTED BY US Roosa Warns of Dangers in 3 Suggested Innovations NEW MONEY IDEAS REBUTTED BY US | By Richard E Mooney Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-orleans-surprised-as-stores-are-integrated-lunch-counters-are.html | New Orleans Surprised as Stores Are Integrated Lunch Counters Are Opened to Negroes at Chains Operation Is Smooth | By Hedrick Smith Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/newburgh-aide-urges-home-rule-mitchell-advocate-of-strict-relief.html | NEWBURGH AIDE URGES HOME RULE Mitchell Advocate of Strict Relief Rules Says Laws Must Not Be Remote LAUDS SOCIAL WORKERS Tells Moreland Unit No City Wants to Be Accused of Hurting the Downtrodden | By Emma Harrison | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/pitt-will-rely-on-star-backs-traficant-looms-as-aerial-threat.html | Pitt Will Rely on Star Backs TRAFICANT LOOMS AS AERIAL THREAT Leeson Telesky and Martha Will Be Pitts Top Runners Schedule Tough Again | By Gordon S White Jr Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/reporters-for-times-to-provide-news-commentaries-on-wqxr.html | Reporters for Times to Provide News Commentaries on WQXR | By Val Adams | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rockefeller-drive-is-started-in-city-stateticket-headquarters.html | ROCKEFELLER DRIVE IS STARTED IN CITY StateTicket Headquarters OpenedHundreds Greet Governor and Javits | By Clayton Knowles | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/role-of-opus-dei-growing-in-spain-catholic-units-school-gets-power.html | ROLE OF OPUS DEI GROWING IN SPAIN Catholic Units School Gets Power to Grant Degrees | By Paul Hofmann Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/russians-clear-generals-name-rehabilitate-czarist-officer.html | RUSSIANS CLEAR GENERALS NAME Rehabilitate Czarist Officer Downgraded by Stalin | By Theodore Shabad Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/russians-uneasy-on-cuba-dispute-many-surprised-by-extent-of-moscows.html | RUSSIANS UNEASY ON CUBA DISPUTE Many Surprised by Extent of Moscows Commitment to the Castro Regime RUSSIANS UNEASY ON CUBA DISPUTE | By Seymour Topping Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/satellite-to-scan-hbomb-ray-belt-us-to-study-zone-created-by.html | SATELLITE TO SCAN HBOMB RAY BELT US to Study Zone Created by HighAltitude Test SATELLITE TO SCAN HBOMB RAY BELT | By John W Finney Special to the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/senate-votes-bill-authorizing-sale-of-general-aniline-by-us-sale-of.html | Senate Votes Bill Authorizing Sale of General Aniline by US SALE OF ANILINE VOTED IN SENATE | By Warren Weaver Jr Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/shah-acts-to-aid-border-peoples-turkish-and-kurdish-groups-in-iran.html | SHAH ACTS TO AID BORDER PEOPLES Turkish and Kurdish Groups in Iran Get Reform Pledge | By Jay Walz Special to the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/skeptics-of-shakespeare-want-to-search-tomb-for-writings.html | Skeptics of Shakespeare Want To Search Tomb for Writings | By James Feron Special to the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/small-areas-mild-on-british-plan-they-are-critical-but-not-so-harsh.html | SMALL AREAS MILD ON BRITISH PLAN They Are Critical but Not So Harsh as Old Dominions | By Seth S King Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sports-of-the-times-continuing-a-discussion.html | Sports of The Times Continuing a Discussion | By Arthur Daley | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/stocks-continue-to-edge-upward-average-adds-120-for-fifth.html | STOCKS CONTINUE TO EDGE UPWARD Average Adds 120 for Fifth Successive Rise and Best Gain for the Month TURNOVER IS 3100000 Chemical Savings and Loan and Oil Issues Strongest Rails Remain Weak STOCKS CONTINUE TO EDGE UPWARD | By Richard Rutter | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/study-reassigns-200-old-masters-artists-or-periods-of-noted.html | STUDY REASSIGNS 200 OLD MASTERS Artists or Periods of Noted Drawings Reattributed by Experts in New Book GREAT NAMES INVOLVED 4Volume Work Edited by Ira Moscowitz Is Result of 8 Years Research | By Brian ODoherty | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/taiwan-hints-bid-for-another-u2-regime-declares-in-press-flights.html | TAIWAN HINTS BID FOR ANOTHER U2 Regime Declares in Press Flights Will Continue | By Am Rosenthal Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/teamsters-see-a-strike-monday-issue-of-uniform-pay-over-city-snarls.html | TEAMSTERS SEE A STRIKE MONDAY Issue of Uniform Pay Over City Snarls Negotiations | By Ralph Katz | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/text-of-wagner-and-lehman-statements.html | Text of Wagner and Lehman Statements | By Mr Wagner | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-interpreter-rewritten-often-play-about-summit-meeting-revised.html | THE INTERPRETER REWRITTEN OFTEN Play About Summit Meeting Revised With UN Changes | By Sam Zolotow | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/theatre-a-double-bill-2-plays-by-gene-feist-open-at-east-end.html | Theatre A Double Bill 2 Plays by Gene Feist Open at East End | By Howard Taubman | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-aide-to-enter-dockers-dispute-assistant-labor-secretary-to-fly.html | US AIDE TO ENTER DOCKERS DISPUTE Assistant Labor Secretary to Fly Here Today | By John P Callahan | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-and-soviet-farm-chiefs-exchange-maxims-at-beltsville-they.html | US and Soviet Farm Chiefs Exchange Maxims at Beltsville They Apparently Agree That Farmers Are Underpaid Russians Tour Center | By William M Blair Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-limits-loans-to-latin-nations-tells-creditors-it-must-curb.html | US LIMITS LOANS TO LATIN NATIONS Tells Creditors It Must Curb BailOut Funds | By Edwin L Dale Jr Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archiv es/us-poodles-praised-by-british-show-judge-dangerfield-says-american.html | US Poodles Praised by British Show Judge Dangerfield Says American Breeders of Toys Excel | By Walter R Fletcher | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archiv es/wagner-lehman-declare-support-for-morgenthau-move-called-effort-to.html | WAGNER LEHMAN DECLARE SUPPORT FOR MORGENTHAU Move Called Effort to Gain FirstBallot Nomination for the Governorship MAYOR RISKS PRESTIGE Endorsement Given as Drive By ExUS Attorney Hits a New Snag in Queens WAGNER LEHMAN FOR MORGENTHAU | By Leo Egan | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archiv es/wood-field-and-stream-leading-a-canoeing-safari-in-maine-leaves.html | Wood Field and Stream Leading a Canoeing Safari in Maine Leaves Little Time for Fishing | By Michael Strauss Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-13 | https://www.nytimes.com/1962/09/13/archiv es/yankees-defeat-indians-cheney-of-senators fans-record-21-in-16.html | Yankees Defeat Indians Cheney of Senators Fans Record 21 in 16 Innings FORD WINS 16TH ON 6HITTER 52 Yank Southpaw Turns Back Indians as Mantle Wallops 3Run Homer Off Ramos | By John Drebinger Special To the New York Times | RE0000478741 | 1990-05-16 | B00000991975 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/2-farm-units-ask-jersey-sales-tax-hearing-told-3-levy-is-realistic.html | 2 FARM UNITS ASK JERSEY SALES TAX Hearing Told 3 Levy Is Realistic Way to Meet Costs of Government | By Milton Honig Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/ackermans-76-heads-golf-qualifiers-shelfer-gets-74-then-withdraws.html | Ackermans 76 Heads Golf Qualifiers SHELFER GETS 74 THEN WITHDRAWS Low Scorer in US Senior Golf Trial Decides to Forgo Championship | By Lincoln A Werden Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/adoula-is-hailed-at-site-of-rebuff-congos-premier-visits-huge.html | ADOULA IS HAILED AT SITE OF REBUFF Congos Premier Visits Huge Belgian Sugar Plantation | By Lloyd Garrison Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/advertising-exile-ends-for-bert-and-harry.html | Advertising Exile Ends for Bert and Harry | By Peter Bart | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/article-2-no-title-woes-of-a-manager.html | Article 2  No Title Woes of a Manager | By Arthur Daley | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/battle-joineds-victory-in-7th-is-first-by-favorite-in-18-aqueduct.html | Battle Joineds Victory in 7th Is First by Favorite in 18 Aqueduct Races JUVENTUS 2930 WINS IN FEATURE Outsider Is 9Length Victor Battle Joined at 360 Ridden by Shoemaker | By Joseph C Nichols | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/belgian-banker-defends-dollar-chief-of-central-institution-issues.html | BELGIAN BANKER DEFENDS DOLLAR Chief of Central Institution Issues Statement of Faith BELGIAN BANKER DEFENDS DOLLAR | By Philip Shabecoff | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ben-bella-purges-53-from-vote-list-premier-ben-khedda-now-powerless.html | BEN BELLA PURGES 53 FROM VOTE LIST Premier Ben Khedda Now Powerless in Government Among Those Put Off BEN BELLA PURGES 53 FROM VOTE LIST | By Thomas F Brady Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/blow-to-racism-is-seen-in-georgia-griffin-defeat-also-laid-to.html | BLOW TO RACISM IS SEEN IN GEORGIA Griffin Defeat Also Laid to Effect of Corruption Issue | By Claude Sitton Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bonds-government-issues-steady-corporates-gain-and-municipals-are.html | Bonds Government Issues Steady Corporates Gain and Municipals Are Active LONG MATURITIES CLIMB IN US LIST New Exchange Obligations Show AdvancesUtility Issues Draw Interest | By Albert L Kraus | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/books-of-the-times-sources-of-distortion-rooted-in-attitudes.html | Books of The Times Sources of Distortion Rooted in Attitudes | By Orville Prescott | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bridge-new-york-team-to-meet-chicago-in-intercity-play.html | Bridge New York Team to Meet Chicago in Intercity Play | By Albert H Morehead | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-map-bid-to-sell-market-leaders-of-commonwealth-examine.html | BRITISH MAP BID TO SELL MARKET Leaders of Commonwealth Examine Trade Proposal | By Seth S King Special to the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/broadway-lures-a-film-producer-allhollywood-play-perfect-setup-due.html | BROADWAY LURES A FILM PRODUCER AllHollywood Play Perfect Setup Due Next Month | By Murray Schumach Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/centre-seeking-rise-of-8c-a-ride-at-psc-session-line-says-it-loses.html | CENTRE SEEKING RISE OF 8C A RIDE At PSC Session Line Says It Loses 29 Million a Year on Commuters PROPOSAL CHALLENGED Riders Oppose Increases Carrier Would Receive 108000 More a Month | By Murray Illson | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/challenge-to-pension-plans-feared-in-lumpsum-tax-bill-business.html | Challenge to Pension Plans Feared in LumpSum Tax Bill BUSINESS FIGHTS PENSION TAX BILL | By Robert Metz | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/childrens-movie-hailed-in-sweden-adventures-of-nils-praised-as.html | CHILDRENS MOVIE HAILED IN SWEDEN Adventures of Nils Praised as Wonderful Propaganda | By Werner Wiskari Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/congress-to-pass-much-of-program-president-holds-he-finds-an.html | CONGRESS TO PASS MUCH OF PROGRAM PRESIDENT HOLDS He Finds an Awakening Sees Action on Bills That Were in Deep Freeze Kennedy Is Confident Congress Will Accept Much of Program | By Richard E Mooney Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/corny-as-manhattan-in-september-apartment-house-porter-grows-corn.html | Corny as Manhattan in September Apartment House Porter Grows Corn Crop on West 72d Street | By Gay Talese | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/critic-at-large-anniversary-of-the-constitution-prompts-some.html | Critic at Large Anniversary of the Constitution Prompts Some Thoughts on Founding Fathers | By Brooks Atkinson | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/cuban-and-russian-arms-soviet-warning-against-us-attack-called-move.html | Cuban and Russian Arms Soviet Warning Against US Attack Called Move to Gain Time for Castro | By Hanson W Baldwin | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/de-gaulles-plan-for-vote-opposed-most-party-leaders-hostile-to.html | DE GAULLES PLAN FOR VOTE OPPOSED Most Party Leaders Hostile to Referendum on Charter | By Robert C Doty Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/delaware-packs-speed-and-depth-last-years-rebuilding-job-likely-to.html | DELAWARE PACKS SPEED AND DEPTH Last Years Rebuilding Job Likely to Reap Rewards | By Deane McGowen Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/europeans-held-changing-foods-greater-use-of-convenience-items.html | EUROPEANS HELD CHANGING FOODS Greater Use of Convenience Items Abroad Predicted | By James J Nagle | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/fashion-brings-broadway-and-7th-ave-together.html | Fashion Brings Broadway and 7th Ave Together | By Charlotte Curtis | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/freemen-clears-official-who-set-bond-for-estes-freeman-clears-farm.html | Freemen Clears Official Who Set Bond for Estes Freeman Clears Farm Official Who Set Federal Bond on Estes | By William M Blair Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/governors-role-in-relief-argued-state-inquiry-centers-on-who-should.html | GOVERNORS ROLE IN RELIEF ARGUED State Inquiry Centers on Who Should Name Director | By David Anderson | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/gretel-is-undamaged-after-slipping-off-supporting-blocks-during.html | Gretel Is Undamaged After Slipping Off Supporting Blocks During Haulout OWNER OF SLOOP BARS DEFEATISM Packer Defends Chances of Gretel in Cup Yachting After Near Disaster | By Joseph M Sheehan Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/in-the-nation-contrast-between-sources-of-foreign-policy.html | In The Nation Contrast Between Sources of Foreign Policy | By Arthur Krock | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/industrial-role-of-us-contested-steel-leader-links-labor-pacts-to.html | INDUSTRIAL ROLE OF US CONTESTED Steel Leader Links Labor Pacts to World Rivalry | By Roy R Silver Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/justice-christ-of-nassau-leads-gop-race-for-appeals-court-his.html | Justice Christ of Nassau Leads GOP Race for Appeals Court His Nomination Is Believed Assured Monroe County Judge Lomenzo Wins Strong Support for Controllership | By Clayton Knowles | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-decries-church-burnings-in-racial-dispute-says-georgia.html | KENNEDY DECRIES CHURCH BURNINGS IN RACIAL DISPUTE Says Georgia Attacks Were Outrageous and Cowardly and Promises Punishment UPHOLDS RIGHT TO VOTE Asserts US by Force and Law Will Safeguard All Who Seek the Ballot KENNEDY DECRIES CHURCHBURNINGS | By Joseph A Loftus Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-hints-new-atom-tests-will-explore-weapon-advances-says-us.html | Kennedy Hints New Atom Tests Will Explore Weapon Advances Says US Wants to Prove Out Certain Things Learned in Earlier Blasts Acts to Bar a Radiation Belt | By John W Finney Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-leeway-on-trade-backed-senate-panel-votes-more-power-than.html | KENNEDY LEEWAY ON TRADE BACKED Senate Panel Votes More Power Than Was Asked | By John D Morris Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/macbeth-chosen-for-school-tour-papp-will-also-offer-play-upstate.html | MACBETH CHOSEN FOR SCHOOL TOUR Papp Will Also Offer Play Upstate and in Suburbs | By Louis Calta | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/many-italians-question-effect-of-program-to-develop-south-feel.html | Many Italians Question Effect Of Program to Develop South Feel 12Year Outlay Has Not Increased Economic Level of Area Significantly | By Arnaldo Cortesi Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mohole-project-runs-into-snags-earth-drilling-plan-beset-by.html | MOHOLE PROJECT RUNS INTO SNAGS Earth Drilling Plan Beset by Criticism and Delays | By Robert C Toth | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/montreal-opens-midtown-area-42story-building-included-in-80000000.html | MONTREAL OPENS MIDTOWN AREA 42Story Building Included in 80000000 Center Montreal Center Is Completed | By Glenn Fowler Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/new-enzyme-test-for-cancer-found-simple-technique-for-early.html | NEW ENZYME TEST FOR CANCER FOUND Simple Technique for Early Detection of Kidney and Bladder Tumors Offered MASS SCREENING URGED Two Harvard Physicians Say 50 of Urinary Growths Are Diagnosed Too Late | By Robert K Plumb | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/newberry-opens-a-new-food-unit-6part-operation-includes-fullservice.html | NEWBERRY OPENS A NEW FOOD UNIT 6Part Operation Includes FullService Restaurant | By Myron Kandel Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/nixon-submits-plan-to-combat-reds-in-california.html | Nixon Submits Plan to Combat Reds in California | By Gladwin Hill Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/oas-to-get-plans-castro-tries-to-prop-crumbling-regime-president-as.html | OAS TO GET PLANS Castro Tries to Prop Crumbling Regime President Asserts Kennedy Scorns War Talk in US and Asserts Cuba Poses No Threat Now PRESIDENT SAYS HAVANA FALTERS Sees Castro Invasion Scare as a Desperate Bid to Prop Shaky Regime | By Ew Kenworthy Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/oil-independents-fade-merger-trend-among-small-concerns-is-closely.html | Oil Independents Fade Merger Trend Among Small Concerns Is Closely Watched by Wall Street AN EXAMINATION OF OIL MERGERS | By Clyde H Farnsworth | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/penn-state-again-rated-best-in-east-kochman-sparks-strong-backfield.html | Penn State Again Rated Best in East KOCHMAN SPARKS STRONG BACKFIELD Robinson and Sieminski on Rugged Line but Lack of Depth Hurts Penn State | By Gordon S White Jr Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/president-urges-space-concerns-to-accept-union-shop-finding.html | President Urges Space Concerns To Accept Union Shop Finding PRESIDENT PRODS SPACE COMPANIES | By John D Pomfret Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/queens-official-named-to-bench-chassen-to-be-sworn-today-as.html | QUEENS OFFICIAL NAMED TO BENCH Chassen to Be Sworn Today as Criminal Court Judge | By Paul Crowell | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/queens-parents-press-boycott-of-school-in-racial-dispute.html | Queens Parents Press Boycott Of School in Racial Dispute | By Leonard Buder | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/rambler-gets-the-sleek-look-as-trend-to-glamour-continues.html | Rambler Gets the Sleek Look As Trend to Glamour Continues | By Joseph C Ingraham Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/schirra-critical-on-use-of-glenn-says-colonel-is-kept-busy-outside.html | SCHIRRA CRITICAL ON USE OF GLENN Says Colonel Is Kept Busy Outside Space Program | By Richard Witkin | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/senate-by-760-backs-authority-to-call-reserve-all-other-senators.html | SENATE BY 760 BACKS AUTHORITY TO CALL RESERVE All Other Senators Declare Support of Bill Providing Power for Mobilization RESERVE CALLUP VOTED BY SENATE | By Jack Raymond Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/shipping-parley-directed-to-act-us-aide-tells-lines-and-dockers-to.html | SHIPPING PARLEY DIRECTED TO ACT US Aide Tells Lines and Dockers to Avert Strike | By John P Callahan | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/silvermine-ensemble-presents-haydn-cortex-brahms-quartets.html | Silvermine Ensemble Presents Haydn Cortex Brahms Quartets | By Raymond Ericson | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sinclair-unit-protests-seizure-of-tanker-by-german-creditors.html | Sinclair Unit Protests Seizure Of Tanker by German Creditors | By Edward A Morrow | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/state-democrats-facing-impasse-chance-of-early-deadlock-is.html | STATE DEMOCRATS FACING IMPASSE Chance of Early Deadlock Is Increased as Delegations Split on Governorship STATE DEMOCRATS FACING IMPASSE | By Leo Egan | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/stock-prices-fail-to-show-a-trend-losses-far-exceed-gains-but.html | STOCK PRICES FAIL TO SHOW A TREND Losses Far Exceed Gains but Decline in Average Is Only 017 Point TURNOVER UNCHANGED Investor Interest Lacking Drop Is Laid to Profit Taking and Bland News STOCK PRICES FAIL TO SHOW A TREND | By Richard Rutter | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/students-explore-intricacies-of-glassblowing-craft-28-learning-art.html | Students Explore Intricacies of GlassBlowing Craft 28 LEARNING ART OF GLASS BLOWING New Jersey School Is One of 3 Known in World | By George Cable Wright Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/taylor-hopeful-on-vietnam-fight-sees-need-to-shift-later-to.html | TAYLOR HOPEFUL ON VIETNAM FIGHT Sees Need to Shift Later to Economic Problems | By David Halberstam Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teachers-and-city-board-agree-to-oneyear-nostrike-pact-full-board.html | Teachers and City Board Agree To OneYear NoStrike Pact Full Board and Federation Membership Must Approve ContractClause Includes Grievance Procedure | By Gene Currivan | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teamsters-spurn-industry-offer-but-orourke-will-submit-it-in-strike.html | TEAMSTERS SPURN INDUSTRY OFFER But ORourke Will Submit It in Strike Vote Monday | By Ralph Katz | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teheran-curbing-economic-plans-budget-crisis-behind-move-to.html | TEHERAN CURBING ECONOMIC PLANS Budget Crisis Behind Move to Decentralize Projects | By Jay Walz Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/theorists-draw-eisenhowers-fire-starting-campaign-role-he-derides.html | THEORISTS DRAW EISENHOWERS FIRE Starting Campaign Role He Derides Kennedy Slogan | By Tom Wicker Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/treasury-to-try-auction-of-bonds-project-will-be-introduced-during.html | TREASURY TO TRY AUCTION OF BONDS Project Will Be Introduced During Next 6 Months Sale Near 250 Million PLAN USED IN THIRTIES Public Meeting Is Arranged at Federal Reserves Hall in New York Oct 17 | By Joseph A Loftus Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tshombe-says-un-intends-to-attack-charge-is-rejected-tshombe.html | Tshombe Says UN Intends to Attack Charge Is Rejected TSHOMBE ASSERTS UN PLANS ATTACK | By United Press International | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/un-tribute-to-hammarskjold-will-be-sent-by-telstar-monday.html | UN Tribute to Hammarskjold Will Be Sent by Telstar Monday | By Richard F Shepard | RE0000478756 | 1990-05-16 | B00000994218 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/united-fruit-joins-colombians-in-big-bananagrowing-venture-banana.html | United Fruit Joins Colombians In Big BananaGrowing Venture BANANA PROJECT SET IN COLOMBIA | By Robert J Cole | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/us-group-lauds-church-in-soviet-religious-vitality-reported-by.html | US GROUP LAUDS CHURCH IN SOVIET Religious Vitality Reported by Protestant Delegation | By Theodore Shabad Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/virginians-calm-on-sterilization-clinic-more-concerned-with-facts.html | VIRGINIANS CALM ON STERILIZATION Clinic More Concerned With Facts Than Judgments | By David Binder Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/wood-field-and-stream-the-prospect-of-change-on-the-allagash.html | Wood Field and Stream The Prospect of Change on the Allagash Disturbs Maines Trout Anglers | By Michael Strauss Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-14 | https://www.nytimes.com/1962/09/14/archiv es/yanks-are-picture-of-relaxation-as-they-await-red-sox-tonight.html | Yanks Are Picture of Relaxation As They Await Red Sox Tonight | By John Drebinger Special To the New York Times | RE0000478756 | 1990-05-16 | B00000994218 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/200-guards-hired-for-city-housing-100-private-detectives-will-join.html | 200 GUARDS HIRED FOR CITY HOUSING 100 Private Detectives Will Join Regular Forces at 28 Projects Tonight OTHERS ARE DUE LATER Authority Hopes to Replace New Men in Eight Weeks With Regular Recruits Assigned to Bad Areas Duty at Manhattanville 200 GUARDS HIRED FOR CITY HOUSING | By Franklin Whitehouse | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/23-li-pupils-hurt-in-bus-crash.html | 23 LI Pupils Hurt in Bus Crash | Special to The New York TimesThe New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/3-big-syndicates-set-for-us-issue-groups-formed-for-bidding-on.html | 3 BIG SYNDICATES SET FOR US ISSUE Groups Formed for Bidding on Planned 250000000 Offering of Treasury BANKERS SEEK PRESTIGE Opinion Holds That Winner Will Take Loss but Get Title Banker to US Lineup of Syndicate Similarities Noted 3 BIG SYNDICATES SET FOR US ISSUE | By Albert L Kraus | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/8-more-landlords-seized-state-rent-board-scored-kaplan-says.html | 8 More Landlords Seized State Rent Board Scored Kaplan Says Official Aid Was Necessary to Put Through Increases Eight More Landlords Seized Kaplan Accuses State Agency | By Samuel Kaplanthe New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/a-480-admission-set-for-new-film-lawrence-of-arabia-prices-to-be.html | A 480 ADMISSION SET FOR NEW FILM Lawrence of Arabia Prices to Be Broadways Highest | By Eugene Archer | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archiv es/acs-viking-heads-field-of-9-in-89721-dexter-trot-tonight.html | ACs Viking Heads Field of 9 In 89721 Dexter Trot Tonight | By Louis Effrat Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/art-environment-words-exploits-law-of-chance-flashing-lights-reveal.html | Art Environment Words Exploits Law of Chance Flashing Lights Reveal Writing on Wall Visitor Invited to Add to the Vocabulary Recent Openings | By Brian ODohertyrobert R McElroy | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/at-least-2000-boats-are-expected-at-12meter-races-6-destroyers-to.html | At Least 2000 Boats Are Expected at 12Meter Races 6 Destroyers to Aid in Keeping Fleet 1500 Yards Off 19 Other Craft Set to Keep Onlookers Under Control Wash to Be Avoided Private Craft to Aesist | By John C Devlin Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ayub-would-add-to-market-scope-pakistans-president-calls-for.html | AYUB WOULD ADD TO MARKET SCOPE Pakistans President Calls for Inclusion of Nations Outside West Europe Some Not Convinced AYUB WOULD ADD TO MARKET SCOPE | By Seth S King Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/barbara-w-hecht-to-marry-in-spring.html | Barbara W Hecht To Marry in Spring | Special to The New York TimesBradford Bachrach | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/barcelona-electrical-plant-hit-by-lockout-and-strike.html | Barcelona Electrical Plant Hit by Lockout and Strike | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bonds-prices-weaken-for-government-securities-exchange-issues-go.html | Bonds Prices Weaken for Government Securities EXCHANGE ISSUES GO AGAINST TREND Corporates and Municipals Unchanged in Slow Trading Dollar Bonds Ease Corporates Are Quiet | By Hj Maidenberg | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/books-of-the-times-courtly-mischief-afoot-a-maternal-aberration.html | Books of The Times Courtly Mischief Afoot A Maternal Aberration | By Charles Poore | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/brazils-congress-votes-plebiscite-asked-by-goulart-national-poll-on.html | BRAZILS CONGRESS VOTES PLEBISCITE ASKED BY GOULART National Poll on Revising Government Set Jan 6 Strikes Aid President Pressures Aid Goulart Delay on New Premier BRAZIL CONGRESS VOTES PLEBISCITE | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bridge-best-of-players-can-err-and-whenever-they-do-.html | Bridge Best of Players Can Err And Whenever They Do | By Albert H Morehead | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/britains-trade-deficit-widened-to-82400000-during-august.html | Britains Trade Deficit Widened To 82400000 During August | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bucknell-has-men-for-2-teams-but-inexperience-is-big-problem-delone.html | Bucknell Has Men for 2 Teams But Inexperience Is Big Problem DeLone at End | By Gordon S White Jr Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/carey-wins-support-of-board-in-union-dispute-with-aide.html | Carey Wins Support of Board In Union Dispute With Aide | By Damon Stetson Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cargo-movement-declines-in-port-volume-in-1961-was-55-less-than.html | CARGO MOVEMENT DECLINES IN PORT Volume in 1961 Was 55 Less Than 1960 Total Remains Leading Port | By Werner Bamberger | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/closer-sovietsaudi-arabian-ties-are-forecast-shakairy-delegate-to.html | Closer SovietSaudi Arabian Ties Are Forecast Shakairy Delegate to UN Ends Visit to Moscow Russians Stressing Support of AntiColonial Fight | By Theodore Shabad Special To the New York Timesthe New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/colemans-drive-wins-game-here-met-connects-off-klippstein-fifth.html | COLEMANS DRIVE WINS GAME HERE Met Connects off Klippstein Fifth Cincinnati Pitcher Craig Gains Victory Pinson Gets Triple Mets Score 5 in Second | By Wilbur Bradbury | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cuba-expected-to-free-two.html | Cuba Expected to Free Two | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/darien-teacher-salaries-to-be-increased-next-year.html | Darien Teacher Salaries To Be Increased Next Year | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/democrat-vows-action-in-suffolk-new-leader-details-plans-to-rebuild.html | DEMOCRAT VOWS ACTION IN SUFFOLK New Leader Details Plans to Rebuild Party in County | By Byron Porterfield Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/deterioration-in-brazil-from-quadros-through-brochado-resignations.html | Deterioration in Brazil From Quadros Through Brochado Resignations and Troubles Pile Up Restoration of Power Sought He Gathers Support | By Juan de Onis Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/doctor-in-westport-asks-native-dublin-to-save-old-homes.html | Doctor in Westport Asks Native Dublin To Save Old Homes | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/doctors-hopeful-for-li-boy.html | Doctors Hopeful for LI Boy | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dooley-circulates-election-petitions.html | DOOLEY CIRCULATES ELECTION PETITIONS | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/douglas-maggs-law-professor-authority-on-constitution-is-deadtaught.html | DOUGLAS MAGGS LAW PROFESSOR Authority on Constitution Is DeadTaught at Duke | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dr-charles-d-cropsey-92-practiced-medicine-70-years.html | Dr Charles D Cropsey 92 Practiced Medicine 70 Years | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/drama-by-oneill-to-bow-in-sweden-more-stately-mansions-will-have.html | DRAMA BY ONEILL TO BOW IN SWEDEN More Stately Mansions Will Have World Premiere Soon Torsslow is Directing | By Werner Wiskari Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/duke-of-kents-son-christened.html | Duke of Kents Son Christened | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/eisenhower-spurs-race-in-his-state-lauds-scrantons-drive-for.html | EISENHOWER SPURS RACE IN HIS STATE Lauds Scrantons Drive for Pennsylvania Governor Calls Democrats Heartless | By Tom Wicker Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/electrification-lag-assailed-by-pravda.html | ELECTRIFICATION LAG ASSAILED BY PRAVDA | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ernest-fay-keeps-us-sailing-title-albert-fay-in-second-place-in.html | ERNEST FAY KEEPS US SAILING TITLE Albert Fay in Second Place in 55Meter Series ORDER OF THE FINISHES THE FINAL STANDING | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/famula-team-gains-semifinals-in-golf.html | FAMULA TEAM GAINS SEMIFINALS IN GOLF | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/farm-group-bids-for-role-in-grain-nfo-leases-elevator-for-members.html | FARM GROUP BIDS FOR ROLE IN GRAIN NFO Leases Elevator for Members Export Trade Differences Are Cited Prices Down in Chicago | By Austin C Wehrwein Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fire-one-victor-at-locust-valley-steinkraus-aboard-jumper-in-blitz.html | FIRE ONE VICTOR AT LOCUST VALLEY Steinkraus Aboard Jumper in Blitz Gold Cup Event | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/food-maker-stews-in-own-clam-juice-juice-glut-vexes-metrecal-maker.html | Food Maker Stews In Own Clam Juice JUICE GLUT VEXES METRECAL MAKER | By Elizabeth M Fowler | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/food-news-cooking-with-corn-meal-regional-dishes-have-evolved-since.html | Food News Cooking With Corn Meal Regional Dishes Have Evolved Since the Days of Pilgrims | By June Owen | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fouteen-colts-are-named-to-start-in-153650-futurity-at-aqueduct.html | Fouteen Colts Are Named to Start in 153650 Futurity at Aqueduct Today NEVER BEND RATED FAVORITE IN DASH Greentree Entry Is Second Choice for 73d Running of Juvenile Event Field Surprisingly Large A 60Day Suspension All Favorites Beaten | By Joseph C Nichols | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gilpatric-assures-bonn-on-strategy.html | GILPATRIC ASSURES BONN ON STRATEGY | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/giltedges-climb-on-london-board-activity-briskindustrial-shares.html | GILTEDGES CLIMB ON LONDON BOARD Activity BriskIndustrial Shares Drift Lower | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gold-and-silver-are-up-in-london-gold-gains-as-much-as-1-c-and.html | GOLD AND SILVER ARE UP IN LONDON Gold Gains as Much as 1 c and Silver Rises 2c GOLD AND SILVER ARE UP IN LONDON | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/goldwater-calls-cuba-policy-weak-assails-do-nothing-stand-of.html | GOLDWATER CALLS CUBA POLICY WEAK Assails Do Nothing Stand of KennedyHouse Unit Backs Reserves Plan Bill Backed Unanimously GOLDWATER CALLS CUBA POLICY WEAK Policy Criticized | By Jack Raymond Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/greece-drafts-bid-on-us-loan-offer.html | GREECE DRAFTS BID ON US LOAN OFFER | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gretels-top-men-vote-for-gretel-designer-principal-owner-and.html | GRETELS TOP MEN VOTE FOR GRETEL Designer Principal Owner and Skipper Optimistic Aussies Morale High Seventeen Sails Selected | By Joseph M Sheehan Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hanfordapower-is-voted-in-house-compromise-with-senate-reverses.html | HANFORDAPOWER IS VOTED IN HOUSE Compromise With Senate Reverses 2Year Stand Original Plan Rejected Rejected in July | By John W Finney Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/haworth-dedicates-new-atom-facility.html | HAWORTH DEDICATES NEW ATOM FACILITY | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/house-approves-the-purchase-of-100000000-in-un-bonds-house-approves.html | House Approves the Purchase Of 100000000 in UN Bonds HOUSE APPROVES BUYING UN BONDS | By Felix Belair Jr Special to the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hughes-to-attend-beach-fete.html | Hughes to Attend Beach Fete | Special to The New Yok Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/impartial-british-hoping-for-victory-by-cup-challenger-lessons-to.html | Impartial British Hoping for Victory By Cup Challenger Lessons to Be Learned Eliminations Are Planned | By Hugh Somerville Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/index-of-industrial-production-continued-steady-for-august.html | Index of Industrial Production Continued Steady for August INDUSTRIAL INDEX STEADY IN AUGUST | By Richard E Mooney Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/iraq-reds-ask-link-with-kurds-have-tacit-approval-of-kremlin-iraqi.html | Iraq Reds Ask Link With Kurds Have Tacit Approval of Kremlin IRAQI REDS ASKING LINKS WITH KURDS | By Seymour Topping Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/israel-asks-thants-help-to-end-clashes-with-syria.html | Israel Asks Thants Help To End Clashes With Syria | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/israeli-says-market-nations-promise-trade-pact-finance-chief.html | Israeli Says Market Nations Promise Trade Pact Finance Chief Expects Talks Within Six Months Trading or Customs Unions Cited as Possibilities Possible Unions Ready to Help COMMON MARKET TO ASSIST ISRAEL LongTerm Funds Sought Heavy Spending Cited | By Philip Shabecoff | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/japan-unionists-feted-in-capital-us-steelworkers-seeking-to-counter.html | JAPAN UNIONISTS FETED IN CAPITAL US Steelworkers Seeking to Counter Red Influence Topics for Discussion | By John D Pomfret Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/jetage-commuter-also-a-family-man-executives-are-taking-air-trip-to.html | JetAge Commuter Also a Family Man Executives Are Taking Air Trip to Offices in Many Cities More Time at Home Is Advantage Cited by Most Husbands Monday the Same Fully Equipped | By Marylin Bender | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/johnstonbeeton.html | JohnstonBeeton | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/kennedy-in-newport-for-the-americas-cup-races-president-and-wife.html | Kennedy in Newport for the Americas Cup Races President and Wife Guests of Australian Ambassador at Dinner Prior to Contest | By Ew Kenworthy Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/l-stuart-wing-dies-exstockbroker-69.html | L STUART WING DIES EXSTOCKBROKER 69 | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/labor-rights-laws-urged-in-all-states.html | LABOR RIGHTS LAWS URGED IN ALL STATES | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/laotians-add-2-exit-points-for-us-troop-departure.html | Laotians Add 2 Exit Points For US Troop Departure | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/letters-to-the-times-city-wage-study-upheld-commission-economists.html | Letters to The Times City Wage Study Upheld Commission Economists Reply to Kupferman Criticism Customs Officials Praised Soviets Caribbean Policy To Save Homes on St John Quick Government Action on Plaint of Islanders Is Praised Englewoods School Problem Air Pollution by Autos Toward Disarmament Appeal by the President to World Through UN Suggested Avenue of Americas Please Campaign Sound Trucks | ROBERT E WEINTRAUB MAURICE C BENEWITZLUCILLE SYLVESTERTAYLOR ADAMSCHARLOTTE DEAN STARKJOHN PRECHTEVA SCHIFFEREDWARD P LAWTONFREDERICK P ROSEHARRY GOLDGAR | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/little-italy-begins-san-gennaro-fete-buses-chartered-booths-open.html | Little Italy Begins San Gennaro Fete Buses Chartered Booths Open Early Procession Today | By McCandlish Phillipsthe New York Times BY ERNEST SISTO | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/louisiana-pressing-private-school-tuition-aid-2700-students-in-new.html | Louisiana Pressing Private School Tuition Aid 2700 Students in New Orleans Will Receive State Grants to Avoid Integration | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mariner-ii-radios-for-19th-day-bettering-mark-of-soviets-craft.html | Mariner II Radios for 19th Day Bettering Mark of Soviets Craft Craft Right on Course | By Bill Becker Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mary-e-dalton-1957-debutante-becomes-bride-alumna-of-agnes-scott.html | Mary E Dalton 1957 Debutante Becomes Bride Alumna of Agnes Scott and Robert Brand Jr Wed in Charlotte | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-amelia-cox-wed-to-levi-mock.html | Miss Amelia Cox Wed to Levi Mock | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-ruth-pratt-and-rc-james-are-wed-on-li-father-escorts-bride-at.html | Miss Ruth Pratt And RC James Are Wed on LI Father Escorts Bride at Marriage to Aide of State Department | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/morgenthau-aides-predict-victory-on-the-first-ballot-caucuses-due.html | Morgenthau Aides Predict Victory on the First Ballot Caucuses Due Later Young Democrats Meet MORGENTHAU BLOC SEES FAST VICTORY Statement by Levitt | By Richard P Hunt | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mrs-hester-fries-rewed.html | Mrs Hester Fries Rewed | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/n-norton-springer-va-psychologist.html | N NORTON SPRINGER VA PSYCHOLOGIST | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-bonn-observer-at-un.html | New Bonn Observer at UN | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-rabbi-is-installed-at-westchester-temple.html | New Rabbi Is Installed At Westchester Temple | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-wing-design-is-patented-for-use-in-supersonic-aircraft-variety.html | New Wing Design Is Patented For Use in Supersonic Aircraft VARIETY OF IDEAS IN NEW PATENTS Textiles Against Wool Discomfort Indicator FollingHold Motorist Warning Two Doll Inventions | By Stacy V Jones Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/newport-aswarm-on-eve-of-series-rooms-are-scarce-traffic-heavy-and.html | NEWPORT ASWARM ON EVE OF SERIES Rooms Are Scarce Traffic Heavy and Excitement High Water Traffic Hectic | By John Sibley Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/paul-cullum-64-exjersey-mayor-aide-in-north-bergen-from-1935-until.html | PAUL CULLUM 64 EXJERSEY MAYOR Aide in North Bergen From 1935 Until 1949 Dies | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/peiping-in-protest-to-us-about-u2.html | PEIPING IN PROTEST TO US ABOUT U2 | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/percy-clarkson-general-68-dies-chairman-of-bank-in-texas-retired.html | PERCY CLARKSON GENERAL 68 DIES Chairman of Bank in Texas Retired From Army in 54 | Special to The New York TimesUS Army 1949 | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/physicist-heads-us-advisory-unit.html | Physicist Heads US Advisory Unit | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/police-identify-2-killed-in-car-chase.html | POLICE IDENTIFY 2 KILLED IN CAR CHASE | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/pop-concerts-offered-at-pierre-unusual-program-for-night-club-at.html | Pop Concerts Offered at Pierre Unusual Program for Night Club at Cotillion Room 22Piece Orchestra Plays Variety of Music in Hotel Dancing Precedes Concert James Melton Arrangements | By Paul Gardnerirwin Dribben | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/power-behind-the-yacht-douglas-frank-hewson-packer-employe-is-paid.html | Power Behind the Yacht Douglas Frank Hewson Packer Employe Is Paid Off He Is Always Respected | Special to The New York TimesThe New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/president-signs-public-works-bill-hails-measure-authorizing-900.html | PRESIDENT SIGNS PUBLIC WORKS BILL Hails Measure Authorizing 900 Million for Projects in Depressed Regions Bitter Partisan Fight PRESIDENT SIGNS PUBLIC WORKS BILL State Areas Are Eligible | By Cp Trussell Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/priest-sees-drive-against-the-poor-in-welfare-cases.html | Priest Sees Drive Against the Poor In Welfare Cases | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/probability-of-a-strike-increases-as-wndt-and-union-end-talks.html | Probability of a Strike Increases As WNDT and Union End Talks Station Says It Is New 35Show Series | BY Richard F Shepard | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rabat-denies-soviet-builds-naval-base.html | RABAT DENIES SOVIET BUILDS NAVAL BASE | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/red-sox-set-back-yanks-41-mets-down-reds-on-home-run-in-ninth-109.html | Red Sox Set Back Yanks 41 Mets Down Reds on Home Run in Ninth 109 RADATZ THWARTS BOMBER THREAT Rookie Boston Hurler Stops Yanks After They Chase Monbouquette in 7th Red Sox Tie Count Yanks Make Bid | By John Drebinger Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/refunding-issues-draw-78-billion-us-extends-debt-on-notes-and-bonds.html | REFUNDING ISSUES DRAW 78 BILLION US Extends Debt on Notes and Bonds Near Maturity | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/renaissance-works-destroyed-in-war-task-ending-italy-restores.html | Renaissance Works Destroyed in War Task Ending Italy Restores Chapel Frescoes | By Howard Taubman Special To the New York Timesjens Peter Bloch | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ring-operas-in-argentina.html | Ring Operas in Argentina | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rockefeller-helps-burned-churches-pledges-10000-to-rebuild-one-of-3.html | ROCKEFELLER HELPS BURNED CHURCHES Pledges 10000 to Rebuild One of 3 Negro Edifices Investigation Called Slow | By Hedrick Smith Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rossaltschuler.html | RossAltschuler | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/russians-call-off-west-berlin-trips-by-armored-cars-yield-to-3power.html | RUSSIANS CALL OFF WEST BERLIN TRIPS BY ARMORED CARS Yield to 3Power Request Revert to Bus to Carry Guards to Memorial ALLIES HIGHLY PLEASED Note Moscow Has Given In Twice Within 10 Days on Issue of Access Crossing Point Changed Allied Rights Acknowledged Russians Call Off Armored Cars Will Use Buses in West Berlin | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/season-may-yet-be-saved-for-the-chicago-symphony.html | Season May Yet Be Saved For the Chicago Symphony | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/secret-army-linked-to-belgian-arrests.html | SECRET ARMY LINKED TO BELGIAN ARRESTS | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/senate-unit-170-votes-trade-bill-kennedy-desires-it-would-let-white.html | SENATE UNIT 170 VOTES TRADE BILL KENNEDY DESIRES It Would Let White House Halve Some Tariffs and Eliminate Others PRESIDENT HAILS ACTION Plan to Aid Injured Industries and Workers Retained Floor Debate Monday Restrictions Rejected Byrd to Manage Bill SENATE UNIT 170 VOTES TRADE BILL Plan Almost Defeated Retaliatory Measure | By John D Morris Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/shippers-rush-to-book-cargoes-ahead-of-strike-facing-port-plea-to.html | Shippers Rush to Book Cargoes Ahead of Strike Facing Port Plea to Unload Perishables Chance of Breakthrough | By John P Callahan | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/soviet-says-kennedy-stand-does-not-bar-cuba-attack-accusations.html | Soviet Says Kennedy Stand Does Not Bar Cuba Attack Accusations Continue Khrushchev Returning MOSCOW DOUBTS KENNEDY ON CUBA Izvestia Sees Backdown | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/soviet-warns-west-on-test-proposals.html | SOVIET WARNS WEST ON TEST PROPOSALS | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/state-planning-and-financing-called-key-to-frances-growth.html | State Planning and Financing Called Key to Frances Growth | By Edwin L Dale Jr Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/stocks-again-fail-to-show-a-trend-average-increases-by-017-to-32874.html | STOCKS AGAIN FAIL TO SHOW A TREND Average Increases by 017 to 32874 in Dull Session Volume 2876090 533 ISSUES UP 422 OFF Best Gains Registered by Space SecuritiesOther Markets Are Quiet News Reversed Action STOCKS AGAIN FAIL TO SHOW A TREND Strength in Aircrafts Gold Issues Strong Drug Issues Unsettled | By Richard Rutter | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/stop-the-world-hasnt-stopped-so-anthony-newley-cant-get-off.html | Stop the World Hasnt Stopped So Anthony Newley Cant Get Off CoAuthor Director and Star of British Musical Will Open in It Here Oct 3 Written in 1961 | By Milton Esterow Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/strike-pact-cuts-easterns-losses-payments-from-other-lines-amount.html | STRIKE PACT CUTS EASTERNS LOSSES Payments From Other Lines Amount to 15800000 7 Others in Pact | By Joseph Carter | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/students-restore-burned-studio-and-exhibit-art-as-scheduled-100.html | Students Restore Burned Studio And Exhibit Art as Scheduled 100 Paintings Destroyed | By Sanka Knox | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/taipeis-mood-gay-at-moon-festival-people-eat-and-celebrate-in.html | TAIPEIS MOOD GAY AT MOON FESTIVAL People Eat and Celebrate in Harvest Thanksgiving Thanksgiving for Harvest Flowing River of People | By Am Rosenthal Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/taylor-explains-aid-to-cambodia-general-tells-thais-us-is-friend-to.html | TAYLOR EXPLAINS AID TO CAMBODIA General Tells Thais US Is Friend to All Our Friends Sihanouk Threatens Ties | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/teamsters-delay-overroad-strike-new-york-and-jersey-lines-given.html | TEAMSTERS DELAY OVERROAD STRIKE New York and Jersey Lines Given Time for Proposals Dispute on Agreement | By Ralph Katz | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tenth-year-ends-for-revised-bible-riverside-service-to-mark-use-of.html | TENTH YEAR ENDS FOR REVISED BIBLE Riverside Service to Mark Use of Standard Version Appeal for Rights Vatican Press Post Red Mass in Brooklyn Rabbi for Mount Neboh | By George Dugan | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/thant-promises-to-support-staff-vows-not-to-allow-pressure.html | THANT PROMISES TO SUPPORT STAFF Vows Not to Allow Pressure to Undermine U N Service He Explains Plan | By Kathleen Teltsch Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/theatre-seminar-planned-by-store-abraham-straus-to-offer.html | THEATRE SEMINAR PLANNED BY STORE Abraham  Straus to Offer Discussions for Students Teenage Advisers Idea Revival Planned Caretaker to Tour Double Bill | By Louis Calta | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/three-lawyers-bar-a-fee-for-mitchel-base-appeal.html | Three Lawyers Bar a Fee For Mitchel Base Appeal | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tiny-state-big-problem-role-for-andorra-in-common-market-called.html | Tiny State Big Problem Role for Andorra in Common Market Called Basis of FrenchSpanish Rift | By Paul Hofmann Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/towns-justices-told-of-training-five-saturday-courses-for.html | TOWNS JUSTICES TOLD OF TRAINING Five Saturday Courses for NonLawyers Are Outlined to Magistrates of State Program After Election Willing to Participate | By Leonard E Ryan Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/trade-diversion-doubted.html | Trade Diversion Doubted | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/un-guards-get-training-in-judo-their-pistols-supplemented-by.html | UN GUARDS GET TRAINING IN JUDO Their Pistols Supplemented by SelfDefense Course Experts Introduced | Special to The New York TimesThe New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/un-shown-fallen-piece-of-sputnik-piece-of-sputnik-is-shown-to-un.html | UN Shown Fallen Piece of Sputnik PIECE OF SPUTNIK IS SHOWN TO UN | By J Anthony Lukas Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ussaudi-ties-excellent.html | USSaudi Ties Excellent | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/villanovas-line-fast-and-mobile-big-backs-sturdy-defense-also-buoy.html | VILLANOVAS LINE FAST AND MOBILE Big Backs Sturdy Defense Also Buoy Elevens Hopes Material Is There | By Deane McGowen Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/warde-eleven-wins-14-to-0-bloomdahl-gets-all-points.html | Warde Eleven Wins 14 to 0 Bloomdahl Gets All Points | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/weatherly-choice-over-gretel-as-18th-americas-cup-series-begins.html | Weatherly Choice Over Gretel as 18th Americas Cup Series Begins Today WIND PREDICTION IS 10 TO 20 KNOTS 15000 Including President Expected to View 12Meter Yachts in Opener Today Squalls Expected to End Cups Significance Cited | By John Rendel Special To the New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/whites-back-constitution-giving-swaziland-black-king.html | Whites Back Constitution Giving Swaziland Black King | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/wholesale-prices-rose-04-for-week.html | WHOLESALE PRICES ROSE 04 FOR WEEK | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/wife-of-expriest-gains-separation.html | WIFE OF EXPRIEST GAINS SEPARATION | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/world-airline-unit-defers-major-issue.html | WORLD AIRLINE UNIT DEFERS MAJOR ISSUE | Special to The New York Times | RE0000478745 | 1990-05-16 | B00000991979 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/1000-leaders-in-society-attend-ball-in-newport-overlooks-the-harbor.html | 1000 Leaders in Society Attend Ball in Newport Overlooks the Harbor Australian Envoy Feted Other Guests Listed | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/2-russians-at-un-accused-as-spies-both-discharged-us-says.html | 2 RUSSIANS AT UN ACCUSED AS SPIES BOTH DISCHARGED US Says Secretariat Aides Gave 3000 to a Lawyer Here Who Had Told FBI Identification of Russians Payment in Installments 2 RUSSIANS AT UN ACCUSED AS SPIES UN Defers Comment Flink Describes Activities Developing of Contacts | By Alvin Shuster Special To the New York Timesspecial To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/2-us-aides-leaving-key-jobs-with-common-market-mission.html | 2 US Aides Leaving Key Jobs With Common Market Mission | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/4run-9th-decides-rally-after-sox-get-5-in-8th-wins4-yanks-connect.html | 4RUN 9TH DECIDES Rally After Sox Get 5 in 8th Wins4 Yanks Connect Errors Prove Costly YANKS 4 IN NINTH TOP RED SOX 96 Mantle and Maris Attack Houk Makes a Move NoHit Pitchers Honored | By John Drebinger Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-fair-time-in-jersey-again-annual-carnival-opera-for-a-nineday-run.html | A FAIR TIME IN JERSEY AGAIN Annual Carnival Opera For a NineDay Run Space Age a Theme | By George Cable Wright | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-mulatto-area-gets-own-school-desegregation-moves-roi-louisiana.html | A MULATTO AREA GETS OWN SCHOOL Desegregation Moves Roi Louisiana Caste System 500 Families in Parish Mulattoes in White Church Archdiocese Desegregates | By Hedrick Smith Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-new-pattern-colleges-face-dramatic-changes-in-student-population.html | A NEW PATTERN Colleges Face Dramatic Changes In Student Population | By Fred M Hechinger | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-sailing-trophy-for-the-young-and-landlocked-100-model-craft-in.html | A Sailing Trophy for the Young and Landlocked 100 Model Craft in Central Park Vie for the Defiant CupBoy of 7 Wins | By McCandlish Phillips | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-sailor-enjoys-his-day-president-enjoys-day-on-the-water.html | A Sailor Enjoys His Day PRESIDENT ENJOYS DAY ON THE WATER | By Ew Kenworthy Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-senator-on-the-right-a-senator.html | A Senator On the Right A Senator | By Leo Egan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-taste-of-the-open-road-search-for-good-place-to-dine-a-challenge.html | A TASTE OF THE OPEN ROAD Search for Good Place To Dine a Challenge To the Tourist Appearance No Guide Better and Cheaper Lady in Vermont Pennsylvania Problem Back to the Kitchen | By Karen L Hess | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-turn-in-the-road-for-the-king-of-the-beats-a-turn-in-the-road.html | A Turn in the Road for the King of the Beats A Turn in the Road | By William Wiegand | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-youth-agency-to-be-assisted-at-mistletoe-ball-consultation.html | A Youth Agency To Be Assisted At Mistletoe Ball Consultation Service of the Episcopal Diocese Here to Gain Dec 22 | Irwin Dribben | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/advertising-crises-become-a-fact-of-life-gribbin-of-y-r-regrets.html | Advertising Crises Become a Fact of Life Gribbin of Y R Regrets Need for Fireman Role He Feels More Time Should Be Devoted to the Long Term Wins Chrysler Account Younger Men Trained A Professorial Look | By Peter Bart | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/agenda-is-cloudy-for-imf-parley-uncertainty-the-tradition-at.html | AGENDA IS CLOUDY FOR IMF PARLEY Uncertainty the Tradition at Meeting of Worlds Finance Ministers NO ACTION IS EXPECTED Talk About Dollar Rather Than Concrete Moves Is Forecast as Outcome Simultaneous Meetings Embarrassment to US Agenda Is Cloudy at Finance Conference WORLD MINISTERS TO WEIGH DOLLAR Parley Stirs Uncertainty but Little Concrete Action Is Likely to Emerge | By Richard E Mooney Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/airport-expands-cargo-facilities-two-buildings-are-added-at.html | AIRPORT EXPANDS CARGO FACILITIES Two Buildings Are Added at Idlewild Center | By Edward Hudson | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/alfredo-kniazzeh-jr-to-wed-gwen-patterson-in-december.html | Alfredo Kniazzeh Jr to Wed Gwen Patterson in December | Special to The New York TimesIngJohn | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ann-sutter-is-bride-of-jg-carville-3d.html | Ann Sutter Is Bride Of JG Carville 3d | Russart | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/anne-mccormack-to-wed.html | Anne McCormack to Wed | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/anne-washington-blagden-married-57-debutante-bride-of-thomas.html | Anne Washington Blagden Married 57 Debutante Bride of Thomas Blodgett in Lakeville Conn | Special to The New York TimesJay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/antidigit-group-moves-on-att-dialing-league-seeks-right-to-act-in.html | ANTIDIGIT GROUP MOVES ON ATT Dialing League Seeks Right to Act in California Says Company Refuses Automation Ease Held Key | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/apartment-boom-on-in-washington-200-new-buildings-started-in-area.html | APARTMENT BOOM ON IN WASHINGTON 200 New Buildings Started in Area in Six Months | By Lloyd B Dennis | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/arabs-reappoint-egyptian-to-post-victory-seen-for-cairo-in-action.html | ARABS REAPPOINT EGYPTIAN TO POST Victory Seen for Cairo in Action by League | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/are-the-bad-guys-winning-out.html | Are the Bad Guys Winning Out | By Charles A Siepmann | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/arkansas-gop-shows-new-life-fulbright-faubus-trimble-and-harris.html | ARKANSAS GOP SHOWS NEW LIFE Fulbright Faubus Trimble and Harris Challenged Fulbright in Contest Mills Unopposed | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/armed-forces-unification-now-15-years-old-still-poses-many-knotty.html | Armed Forces Unification Now 15 Years Old Still Poses Many Knotty Problems DISPUTES MOUNT ON SERVICE UNITY Trend to Centralization Is Seen by Congress Critics of Joint Chiefs Plan What The Law Provided Concern Is Expressed Eisenhower Speeeh Noted McNamara Displays Skill | By Jack Raymond Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/around-the-garden-keep-off-the-grass-cicada-killer-weeds-in-the.html | AROUND THE GARDEN Keep Off the Grass Cicada Killer Weeds in the Wind | By Joan Lee Faust | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/art-of-the-asmat-primitive-sculpture-from-new-guinea-collected-by.html | ART OF THE ASMAT Primitive Sculpture from New Guinea Collected by Michael Rockefeller Voyage Into the Unknown Decorative Markings Boats and Shields | By Allen Wardwell | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-20-no-title.html | Article 20  No Title | Photographed at The Red Harn Antiques Woodstock NY | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-21-no-title.html | Article 21  No Title | By Bradford Smith | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-4-no-title.html | Article 4  No Title | Bela Cseh | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-8-no-title.html | Article 8  No Title | Jack Manning | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/asia-food-output-reported-gaining-it-is-a-step-ahead-of-rise-in.html | ASIA FOOD OUTPUT REPORTED GAINING It Is a Step Ahead of Rise in Population FAO Says | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/auto-crash-toll-stirs-westchester-inquiries-started-on-fatal.html | AUTO CRASH TOLL STIRS WESTCHESTER Inquiries Started on Fatal Accidents on Thruway Smaller Cars Cited | By Merrill Folsom Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/autumn-sightseers-trail-many-towns-schedule-festivals-during.html | AUTUMN SIGHTSEERS TRAIL Many Towns Schedule Festivals During Foliage Season Trails of Color Music and Dancing Massachusetts Fairs Good Display Expected SIGHTSEERS TRAIL | By Robert Meyer Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/ayub-meets-de-gaulle.html | Ayub Meets de Gaulle | Special to the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/babbitt-in-cassock.html | Babbitt In Cassock | By Richard Sullivan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/back-in-business-the-grayflannel-suit.html | Back in Business The GrayFlannel Suit | Photographed at OHenrys Steak House | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/backstay-is-damaged-gretel-requires-time-for-repairs.html | Backstay Is Damaged GRETEL REQUIRES TIME FOR REPAIRS | By Joseph M Sheehan Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/barbara-lyon-is-bride-of-th-bremekamp-jr.html | Barbara Lyon Is Bride Of TH Bremekamp Jr | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/barbara-patty-attended-by-5-at-her-wedding-bride-of-monte-stewart.html | Barbara Patty Attended by 5 At Her Wedding Bride of Monte Stewart Manee in Ceremony at St Bartholomews | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/benefit-in-maplewood.html | Benefit in Maplewood | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/berit-m-blomqvist-married-in-jersey.html | Berit M Blomqvist Married in Jersey | Orren Jack Turner | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/bias-fight-grows-in-lower-jersey-rising-militancy-is-noted-in-wake.html | BIAS FIGHT GROWS IN LOWER JERSEY Rising Militancy Is Noted in Wake of Englewood Drive 10 Communities Studied Some Blame Negroes Changes Negroes Barred Prospect of Suits | By George Cable Wright Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/blazing-the-cruise-trail-adding-new-port-of-call-means-rough.html | BLAZING THE CRUISE TRAIL Adding New Port of Call Means Rough Sailing For Ship Operator | By Lawrence E Davies | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/booklet-outlines-housing-policies-issued-by-welfare-agency-it.html | BOOKLET OUTLINES HOUSING POLICIES Issued by Welfare Agency It Describes Regulations Policies and Programs LEASE LAWS EXPLAINED Rights Duties of Tenants and Landlords Defined Other Pamphlets Listed BOOKLET OUTLINES HOUSING POLICIES Two Main Points Given Services Stipulated | By Thomas W Ennis | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/braunmogelever.html | BraunMogelever | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brazil-is-moving-to-settle-strike-with-plebiscite-set-way-is-sought.html | BRAZIL IS MOVING TO SETTLE STRIKE With Plebiscite Set Way Is Sought to End Walkout | By Juan de Onis Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bridge-electronic-scoring-and-bidding-only-39-tables-spade-from.html | BRIDGE ELECTRONIC SCORING AND BIDDING Only 39 Tables Spade From Dummy | By Albert H Morehead | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/britain-swaying-commonwealth-on-market-entry-members-said-to.html | BRITAIN SWAYING COMMONWEALTH ON MARKET ENTRY Members Said to Cooperate in Preparing for the Next Round of Brussels Talks CONCEDE LONDONS AIM Pakistans Leader Presses Plan for 2Group Parley in Meeting With de Gaulle Convinced on British Aim BRITAIN SWAYING COMMONWEALTH | By Seth S King Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/briton-sees-hope-for-challenger-showing-on-first-windward-leg-is.html | BRITON SEES HOPE FOR CHALLENGER Showing on First Windward Leg Is Called Promising | By High Somerville Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/budapest-calls-purge-complete-ousting-of-stalinists-aided-party.html | BUDAPEST CALLS PURGE COMPLETE Ousting of Stalinists Aided Party Official Says August Report Among Those Purged | By Paul Underwood Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bulbs-on-a-terrace-tulips-are-dependable-for-many-blooms-extend-the.html | BULBS ON A TERRACE Tulips Are Dependable For Many Blooms Extend the Season | By Ben Harkavy | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/burning-car-backs-itself-out-of-westport-garage.html | Burning Car Backs Itself Out of Westport Garage | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/but-holes-spring-eternal-all-about-stockings-what-makes-them-run.html | But Holes Spring Eternal All about stockings what makes them run and the attempt to make them runless WHO BUYS WHAT RUN LIKE CRAZY SWEET DISORDER But Holes Spring Eternal | By Marybeth Weston | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/canada-seeking-economic-spurs-group-is-studying-better-ways-to.html | CANADA SEEKING ECONOMIC SPURS Group Is Studying Better Ways to Finance Growth Problem Solved | By Tania Long Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/capital-pushing-transport-bills-waterway-interests-fear-legislation.html | CAPITAL PUSHING TRANSPORT BILLS Waterway Interests Fear Legislation Will Cripple the Carrier Industry | By Edward A Morrow | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/carmel-clay-betrothed-to-lieutenant-in-army.html | Carmel Clay Betrothed To Lieutenant in Army | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/carolyn-kimball-bay-state-bride-of-bf-tolles-jr-christ-episcopal.html | Carolyn Kimball Bay State Bride Of BF Tolles Jr Christ Episcopal Church in Andover Is Scene of Their Wedding | Special to The New York TimesHardingGidden | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/catharine-cabell-and-cp-bennett-marry-in-capital-daughter-of.html | Catharine Cabell And CP Bennett Marry in Capital Daughter of General Is Wed in Chapel of Bolling Air Base | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/catholics-stand-scored-in-boston-jewish-council-criticizes.html | CATHOLICS STAND SCORED IN BOSTON Jewish Council Criticizes SchoolPrayer Editorials Published in Advocate 1960 Editorial Cited | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/caught-in-the-junior-rat-race.html | Caught in the Junior Rat Race | By Iola Haverstick | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cecelia-c-ives-becomes-bride-of-robert-keady-st-marys-church-in.html | Cecelia C Ives Becomes Bride Of Robert Keady St Marys Church in Greenwich Is Scene of Their Marriage | Special to The New York TimesJay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/centre-42-the-initial-stage-in-planned-cultural-revolution-for.html | CENTRE 42 The Initial Stage in Planned Cultural Revolution for English Workers Campaign Origin Criticism | By James Feron | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/charles-gifford-banker-66-dead-exnew-york-trust-official-chemical.html | CHARLES GIFFORD BANKER 66 DEAD ExNew York Trust Official Chemical Bank Adviser | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chess-too-fast-on-the-draw.html | CHESS TOO FAST ON THE DRAW | By Al Horowitz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chinas-hate-campaign-latest-outburst-reflects-peipings-frustration.html | CHINAS HATE CAMPAIGN Latest Outburst Reflects Peipings Frustration Over Being Thwarted by US From Further Conquests | By Robert Trumbull Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/christine-smith-becomes-bride-of-gm-rossie-55-debutante-wed-to.html | Christine Smith Becomes Bride Of GM Rossie 55 Debutante Wed to Publicity Man for St Johns University | Special to The New York TimesHerbert | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/city-widens-fight-on-slums-to-aid-all-east-harlem-15-agencies.html | CITY WIDENS FIGHT ON SLUMS TO AID ALL EAST HARLEM 15 Agencies Joining Private Groups in Drive to Halt Blocks Deterioration CLEANUP IS UNDER WAY Police and Welfare Workers Also Added to the Area Worst Street Included EAST HARLEM GETS WIDER SLUM FIGHT | By Bernard Stengrenthe New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/clergy-and-laymen-form-army-to-aid-dr-kings-drive-in-south-army-is.html | Clergy and Laymen Form Army To Aid Dr Kings Drive in South ARMY IS FORMING TO BACK DR KING Rallies Here Albany Ministers Oppose Plan | By John Wicklein | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/coatsofarms-faking-plagues-heraldic-authorities-in-britain-about.html | CoatsofArms Faking Plagues Heraldic Authorities in Britain About 50000 Bogus Emblems of Nobility Exist in England ExEditor of Burkes Peerage Tells Conference Systems Contrasted Law Is Enforced | By Lawrence Fellows Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/college-occupies-stamford-home-moves-from-high-school-to-first-of-8.html | COLLEGE OCCUPIES STAMFORD HOME Moves From High School to First of 8 Buildings | By Richard H Parke Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/colleges-opening-for-fall-term-with-costs-and-enrollments-up-33.html | Colleges Opening for Fall Term With Costs and Enrollments Up 33 Undergraduate Rise Costs Higher for Many 99815 at City University New Academic Programs | By Leonard Buder | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/colombian-army-acts-on-bandits-seeks-help-of-peasants-in-drive-on.html | COLOMBIAN ARMY ACTS ON BANDITS Seeks Help of Peasants in Drive on Rural Violence To Ask US Help Weapons Ban Reversed | By Richard Eder Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/concert-guild-in-jersey-planning-benefit-oct16.html | Concert Guild in Jersey Planning Benefit Oct16 | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/conservative-backs-writein-ballots.html | CONSERVATIVE BACKS WRITEIN BALLOTS | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cost-of-harvard-found-constant-for-300-years.html | Cost of Harvard Found Constant for 300 Years | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/courts-reorganization-affects-marriage-rules-weddings-of-minors-now.html | Courts Reorganization Affects Marriage Rules Weddings of Minors Now Under Domain of City Magistrates Phone Was Busy | By Philip H Doughertythe New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/crewseye-view-of-a-cup-race-crewseye-view-of-a-cup-race.html | CrewsEye View Of a Cup Race CrewsEye View of a Cup Race | By Gilbert Millstein | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cuba-to-tie-pay-to-work-output-warns-of-wage-reduction-if-quotas.html | CUBA TO TIE PAY TO WORK OUTPUT Warns of Wage Reduction If Quotas Are Not Met | By Harry Schwartz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cultural-flowering-in-houston-donations-contributions-requested.html | CULTURAL FLOWERING IN HOUSTON Donations Contributions Requested Theatrical Requirements Financial Support | By Ann Holmes | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cynthia-j-stevens-prospective-bride.html | Cynthia J Stevens Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/daffodils-for-beginners-many-showy-varieties-in-wide-price-range.html | DAFFODILS FOR BEGINNERS Many Showy Varieties In Wide Price Range Are Available Double Varieties Pink Blossoms | By Rr Thomasson | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dean-named-at-swarthmore.html | Dean Named at Swarthmore | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dec-7-1941-why-forewarned-was-not-forearmed.html | Dec 7 1941 Why Forewarned Was Not Forearmed | By Ladislas Farago | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/development-assistance-group-plays-a-big-role-in-foreign-aid-new.html | Development Assistance Group Plays a Big Role in Foreign Aid NEW GROUP PLAYS A BIG ROLE IN AID | By Edwin L Dale Jr Special to the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/disks-coriolanus-fine-art-work-amusing-katherine.html | DISKS CORIOLANUS Fine Art Work Amusing Katherine | By Thomas Lask | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dollin-sails-mabel-to-yra-victory-in-international-class-triumph.html | Dollin Sails Mabel to YRA Victory in International Class TRIUMPH DECISIVE IN STRONG WINDS Dollin Scores First YRA Success in Two Years Keys Wins in S Class | By William J Briordy | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-a-greenblat.html | DR A GREENBLAT | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-john-powers-and-miss-nugent-engaged-to-wed-physician-in-red-bank.html | Dr John Powers And Miss Nugent Engaged to Wed Physician in Red Bank Fiance of Alumna of Marymount College | Jay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-setters-obsession.html | Dr Setters Obsession | By Gerald Sykes | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/drama-mailbag-letter-writer-finds-new-hairdo-is-aggravating-garcia.html | DRAMA MAILBAG Letter Writer Finds New Hairdo Is Aggravating GARCIA LORCA HELPFUL | FriedmanAbeles Lee BoltinCORNELIUS T FRIZELLFRANCISCO GARCIA LORCADEBORAH WHITE | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/drugtest-regulations-us-proposals-innocuous-on-surface-but-lowering.html | DrugTest Regulations US Proposals Innocuous on Surface But Lowering of Standards Is Feared Bars Professional Judgment Might Lower Standards Extension Called For | By Howard A Rusk Md | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/early-bulbs-foretell-spring.html | EARLY BULBS FORETELL SPRING | By Kenneth Meyer | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/eggsa-salesmans-dozen-these-are-the-male-shoppers-who-drive-a-clerk.html | EggsA Salesmans Dozen These are the male shoppers who drive a clerk to an early graveor an early martini | By David Loovis | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elaine-ida-sams-to-be-the-bride-of-laszlo-deme-alumna-of-mt-holyoke.html | Elaine Ida Sams To Be the Bride Of Laszlo Deme Alumna of Mt Holyoke and Doctoral Candidate at Columbia to Wed | Special to The New York TimesElda | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-ann-mccoy-wed-to-bernard-baron-finan.html | Elizabeth Ann McCoy Wed To Bernard Baron Finan | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-post-fiancee-of-lawrence-h-mirel.html | Elizabeth Post Fiancee Of Lawrence H Mirel | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-steffen-to-be-the-bride-of-david-bradley-investment-house.html | Elizabeth Steffen To Be the Bride Of David Bradley Investment House Aide and a Port Chester Newsman Engaged | Special to The New York TimesNorth | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabethkay-allin-wed-in-greenwich.html | ElizabethKay Allin Wed in Greenwich | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/encephalitis-lab-is-set-up-in-tampa-florida-and-us-to-open-joint.html | ENCEPHALITIS LAB IS SET UP IN TAMPA Florida and US to Open Joint Research Effort | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/engineer-says-the-age-of-soot-is-yielding-to-the-age-of-drab-people.html | Engineer Says the Age of Soot Is Yielding to the Age of Drab People and Color A Hideous Building | By Dennis Duggan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/envoys-defended-on-city-parking-americans-at-forum-urge-them-to.html | ENVOYS DEFENDED ON CITY PARKING Americans at Forum Urge Them to Demand Rights Police Action Protested | By Morris Kaplan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/etv-takes-a-giant-step-wndts-debut-in-new-york-will-bring.html | ETV Takes A Giant Step WNDTs debut in New York will bring educational television to a vast new audience ETV Takes A Giant Step | By Newton N Minow | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/europe-watched-by-aluminum-men-area-is-considered-a-prime.html | EUROPE WATCHED BY ALUMINUM MEN Area Is Considered a Prime Possibility for Future Sales of Metal AFFILIATIONS ORGANIZED Britains Move for Common Market Membership Is a Vital Factor ALUMINUM MEN WATCH EUROPE | By Kenneth S Smith | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/european-unity-economic-problems-britain-meets-strong-opposition.html | EUROPEAN UNITY ECONOMIC PROBLEMS Britain Meets Strong Opposition Over Joining Six From Commonwealth which Fears Trade Setbacks | By Seth S King Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/european-unity-the-different-political-goals-the-concept-has-gained.html | EUROPEAN UNITY THE DIFFERENT POLITICAL GOALS The Concept Has Gained Wide Acceptance but the Debate Mounts over The Degree of Unity and Which Nations It Should Embrace | By Robert C Doty Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/exploring-chihuahua-largest-state-in-mexico.html | EXPLORING CHIHUAHUA LARGEST STATE IN MEXICO | By W Thetford Leviness | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fate-of-farm-bill-remains-in-doubt-gop-is-pledged-to-fight.html | FATE OF FARM BILL REMAINS IN DOUBT GOP Is Pledged to Fight Compromise Measure Surrender Is Charged | By William M Blair Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/father-escorts-ellen-s-morgan-at-her-wedding-57-debutante-bride-of.html | Father Escorts Ellen S Morgan At Her Wedding 57 Debutante Bride of Walter Welch Scott in Bronxville Church | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/father-escorts-mary-b-watkins-at-nuptials-here-she-is-married-in.html | Father Escorts Mary B Watkins At Nuptials Here She Is Married in Holy Trinity Church to David P Goodman | Jay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/flora-thompson-donald-h-gager-will-be-married-u-of-georgia.html | Flora Thompson Donald H Gager Will Be Married U of Georgia Graduates in Journalism and Marketing to Wed | Elliots Peachtree | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/flow-of-travelers-and-imports-sets-a-record-for-port.html | Flow of Travelers And Imports Sets A Record for Port | By Werner Bamberger | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gala-performance.html | Gala Performance | Photographed at the Savoy Hilton | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/george-bentley-3d-marries-miss-nancy-ann-mcnamara.html | George Bentley 3d Marries Miss Nancy Ann McNamara | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/german-rocket-expert-may-be-kidnap-victim.html | German Rocket Expert May Be Kidnap Victim | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/giant-among-men.html | Giant Among Men | By K Natwarsingh | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/giants-open-defence-of-eastern-title-against-browns-in-cleveland-to.html | Giants Open Defence of Eastern Title Against Browns in Cleveland Today NATIONAL LEAGUE TO BEGIN 43RD YEAR 7 Games Scheduled Today Giants Open Eastern Title Defense Against Browns | By Robert L Teague | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/girasamerola.html | GirasaMerola | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/golden-silence-eloquence-is-packed-in-a-film-without-words-hard.html | GOLDEN SILENCE Eloquence Is Packed In A Film Without Words Hard Labor The Eyes See It | By Bosley Crowther | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/good-crews-and-great-guns.html | Good Crews and Great Guns | By Pierce G Fredericks | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gopjudge-in-bid-for-controller-lomanzo-resigns-to-seek-spot-on.html | GOPJUDGE IN BID FOR CONTROLLER Lomanzo Resigns to Seek Spot on State Ticket Another Vacancy Agreed On | By Layhmond Robinson | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/greenhouse-plans-for-september-sow-seed-now-reliable-bloom-added.html | GREENHOUSE PLANS FOR SEPTEMBER Sow Seed Now Reliable Bloom Added Space | By Derek Lydecker | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/greenwich-club-to-raise-funds-at-fair-on-oct-2-hortulus-garden.html | Greenwich Club To Raise Funds At Fair on Oct 2 Hortulus Garden Units Fete des Fiacres to Aid Local Projects | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/grenada-moves-nearer-alliance-link-with-trinidad-gains-as-result-of.html | GRENADA MOVES NEARER ALLIANCE Link With Trinidad Gains as Result of Election | By Paul P Kennedy Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gretel-outsailed-challenger-is-granted-postponement-after-losing-by.html | GRETEL OUTSAILED Challenger Is Granted Postponement After Losing by 346 Weakness Is Noted Weatherly Beats Gretel by 3 Minutes 46 Seconds in Americas Cup Opener DEFENDER LEADS AT ALL 3 MARKS Weatherly Shows a Marked Superiority to Windward in 18Knot Breeze | By John Rendel Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/guianese-strikers-scored.html | Guianese Strikers Scored | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hadassah-marks-50-years-service-2000-gather-in-pittsburgh-for.html | HADASSAH MARKS 50 YEARS SERVICE 2000 Gather in Pittsburgh for Zionist Unit Meeting Center in Jerusalem | By Irving Spiegel Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hamilton-h-salmon-jr.html | HAMILTON H SALMON JR | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hammarskjolds-legacy-to-the-un-a-year-of-his-his-death-the.html | Hammarskjolds Legacy to the UN A year of his his death the Secretary Generals precepts are guides for the future Hammarskjolds Legacy VIEWS OF THE UNITED NATIONS | By Andrew W Cordier | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/harriet-baldwin-debutante-of-57-wed-in-old-lyme-exstudent-at.html | Harriet Baldwin Debutante of 57 Wed in Old Lyme ExStudent at American U Bride of Robert W Lathrop of Navy | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hat-sale-to-aid-hospital.html | Hat Sale to Aid Hospital | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hedges-have-versatility-they-serve-as-screens-barriers-boundaries.html | HEDGES HAVE VERSATILITY They Serve as Screens Barriers Boundaries And Windbreaks Root Systems Hungry Many Choices Available Hardy Japanese Hollies Worth the Effort | By Lewis F Lipp | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/henry-l-reith.html | HENRY L REITH | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/herbert-a-monyek.html | HERBERT A MONYEK | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/historian-in-post-as-harvard-dean-dr-ford-seeks-balance-in-teaching.html | HISTORIAN IN POST AS HARVARD DEAN Dr Ford Seeks Balance in Teaching and Research | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/holberts-porsche-averages-8267-mph-to-win-bridgehampton-auto-race.html | Holberts Porsche Averages 8267 MPH to Win Bridgehampton Auto Race TRIUMPH SCORED BY 2LAP MARGIN Holbert Gains Lead Seventh Time Around and Holds It Jennings Is Second | By Frank M Blunk Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/hollywood-facts-eric-johnston-analyzes-economics-of-film-industry.html | HOLLYWOOD FACTS Eric Johnston Analyzes Economics of Film Industry Realistically Status Quo Union Blues | By Murray Schumach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/hopes-bright-as-new-channel-13-begins-tonight.html | HOPES BRIGHT AS NEW CHANNEL 13 BEGINS TONIGHT | By John P Shanley | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/horowitzharlan.html | HorowitzHarlan | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/house-pressing-large-foreign-aid-cut-despite-administration-pleas.html | HOUSE PRESSING LARGE FOREIGN AID CUT Despite Administration Pleas That Need Is Greater Than Ever Sentiment for Curtailment Mounts | By Felix Belair Jr Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/howard-tichenor-beaver-dies-led-fundraising-consultants.html | Howard Tichenor Beaver Dies Led FundRaising Consultants | Dave Schuessler | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/hows-his-sinus-strange-questions-and-personalities-shape-moods-of.html | HOWS HIS SINUS Strange Questions and Personalities Shape Moods of First Nights Be Prepared Categories And Others The Relative | By Howard Taubmanpray That It Will Be Fair Next Thursday Evening When the New Broadway Season Begins With Rain Would Perturb An Unknown THE AFFAIR Excessively Solicitous WellWisher of Mine | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/impresario-in-love-with-his-job-rudel-is-disinclined-to-accept-the.html | IMPRESARIO IN LOVE WITH HIS JOB Rudel Is Disinclined To Accept the Role Of Aloof Martinet | By Alan Richthe New York Times BY SAM FALK | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/improvements-set-for-job-agencies-job-counselors-display-concern.html | Improvements Set For Job Agencies JOB COUNSELORS DISPLAY CONCERN | By James J Nagle | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/in-and-out-of-books-vanishing-beat.html | IN AND OUT OF BOOKS Vanishing Beat | By Raymond Walters Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/in-on-washington.html | in on Washington | By David Dempsey | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/increased-yield-strawberries-from-matted-row-system-double.html | INCREASED YIELD Strawberries from Matted Row System Double Production if Set in Fall Keep Soil Moist Snip Blossoms | By Haydn S Pearson | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/india-day-picnic-in-darien-to-be-held-sunday-oct-7.html | India Day Picnic in Darien To Be Held Sunday Oct 7 | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/ingrid-johnson-bride-of-dieter-hans-poppe.html | Ingrid Johnson Bride Of Dieter Hans Poppe | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/iran-gives-soviet-pledge-on-bases-agrees-to-prohibit-foreign-rocket.html | IRAN GIVES SOVIET PLEDGE ON BASES Agrees to Prohibit Foreign Rocket Installations | By Seymour Topping Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/isaacsonrothstein.html | IsaacsonRothstein | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/israeli-artist-participating-in-dedication-of-synagogue.html | Israeli Artist Participating In Dedication of Synagogue | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/james-n-perry-and-linda-cobb-will-be-married-former-air-force-pilot.html | James N Perry And Linda Cobb Will Be Married Former Air Force Pilot and Endicott Alumna to Wed in Autumn | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jane-e-russell-to-be-the-bride-of-law-student-senior-at-radcliffe.html | Jane E Russell To Be the Bride Of Law Student Senior at Radcliffe Is Engaged to Marry Timothy McCaffrey | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jean-e-monahan-married-to-cleric.html | Jean E Monahan Married to Cleric | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jean-rose-engaged-to-robert-babowal.html | Jean Rose Engaged To Robert Babowal | Special to The New York TimesBradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jersey-borough-sifts-graft-again-sayreville-to-open-its-third-jury.html | JERSEY BOROUGH SIFTS GRAFT AGAIN Sayreville to Open Its Third Jury Inquiry in 3 Years | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jersey-garden-club-fete.html | Jersey Garden Club Fete | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jessica-perrin-engaged-to-dr-kenneth-silvers.html | Jessica Perrin Engaged To Dr Kenneth Silvers | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/joan-s-peabody-1957-debutante-becomes-a-bride-exskidmore-student-is.html | Joan S Peabody 1957 Debutante Becomes a Bride ExSkidmore Student Is Married to Charles A Dale Jr of Babson | Bradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jobs-in-teaching-up-60-in-decade-census-shows-area-total-rose-to.html | JOBS IN TEACHING UP 60 IN DECADE Census Shows Area Total Rose to 245851 Business Services Gain Farm Jobs Decline | By Will Lissner | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/john-j-selig-fiance-of-marilyn-baginsky.html | John J Selig Fiance Of Marilyn Baginsky | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/jury-rulings-irk-french-officials-jail-terms-in-death-plots-viewed.html | JURY RULINGS IRK FRENCH OFFICIALS Jail Terms in Death Plots Viewed as Too Lenient Invitation to Terrorism One Juror Wept de Gaulle Visited Adenauer | By Robert Alden Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/key-to-the-capital-popularity-of-new-center-for-visitors-prompts.html | KEY TO THE CAPITAL Popularity of New Center for Visitors Prompts Park Unit to Keep It Open | By Philip R Smith Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/kincaidstreb.html | KincaidStreb | Bradford BachrachSpecial to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archiv es/ku-klux-klan-is-riding-again-extremists-wield-less-power-now-but.html | KU KLUX KLAN IS RIDING AGAIN Extremists Wield Less Power Now But Present Danger of Violence Pass the Hat Rise to Power | By Claude Sitton Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kudos-for-females-english-expert-on-irish-setter-rates-distaff-side.html | Kudos for Females English Expert on Irish Setter Rates Distaff Side Truer to Type Than Male | By Walter R Fletcher | RE0000478746 | 1990-05-16 | B00000991980 |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lawyers-taking-reins-of-utility-companies-election-of-young.html | Lawyers Taking Reins of Utility Companies Election of Young Presidents Also Is the New Trend Specialized in Leases Along the Same Route Varied Responsibilities | By Gene Smith | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/leatherneck-ball-is-planned-dec7-at-the-americana-fete-will-help.html | Leatherneck Ball Is Planned Dec7 At the Americana Fete Will Help Set Up Scholarships for the Children of Marines | Cye Kaplan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-amend-law-lowly-status-womens-duties-more-trouble-ladies-in.html | Letters AMEND LAW LOWLY STATUS WOMENS DUTIES MORE TROUBLE LADIES IN POLITICS DEDUCT SITTERS SAVE TEMPLE A QUESTION ON LOBBIES STATES AT WORK | JOAN STERN KIOKRUTH B KUNDSINH BAENNINGERWorld RALPH COKAINALBERT F KNIGHTHERBERT D ROSENBLUTHWILLIAM KELLERJW FULBRIGHTJOHN E POWERS | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-to-editor-depict-john-bull-british-uninhibited-in-giving.html | LETTERS TO EDITOR DEPICT JOHN BULL British Uninhibited in Giving Views When Dispute Arises Last Recourse for Outraged Uncertain On Common Market | By James Feron Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-to-the-times-cuba-policy-questioned-exile-says-unseating.html | Letters to The Times Cuba Policy Questioned Exile Says Unseating Castro Would Restore US Leadership Cuba as Soviet Liability Constitutions Anniversary West German Prosperity Contribution to Labor Market of Refugees From East Cited Textile Industrys Dilemma | CHARLES A SANTOSBUCH MDSAMUEL L BAILYHAROLD ROLAND SHAPIRO New York Sept 12 1962WILLARD JOHNSON Boston Sept 10 1962ERNEST M MAY Summit NJ Sept 10 1962 | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/levinsonhurwitz.html | LevinsonHurwitz | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/liberty-equalityhow-much-democracy-the-paternal-dominance-of-de.html | Liberty EqualityHow Much Democracy The paternal dominance of de Gazelle and the timidity of a divided opposition have lulled French democracy to sleep How can it be awakened Liberty EqualityHow Much Democracy | By Robert C Doty | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lincoln-center-sparks-vast-renewal-on-the-west-side-total.html | Lincoln Center Sparks Vast Renewal on the West Side Total Construction Outlay in Area Is a Billion LINCOLN CENTER SPARKS RENEWAL | By Glenn Fowler | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-bastian-antioch-student-will-be-married-daughter-of-publisher.html | Linda Bastian Antioch Student Will Be Married Daughter of Publisher To Be Bride Friday of Jonathan Wallach | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-m-cahn-married.html | Linda M Cahn Married | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-ramseyer-engaged-to-wed-lee-a-clayberg-graduate-student-at-u.html | Linda Ramseyer Engaged to Wed Lee A Clayberg Graduate Student at U of Illinois to Be Bride in Winter of Physicist | Special to The New York TimesHay | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/living-in-a-larger-space-age-a-larger-space-agecont.html | Living in a Larger Space Age A Larger Space AgeCont | By George OBrienphotographed By the New York Times Studio BILL ALLER | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lonely-brokers-sit-at-phones-waiting-for-absent-public-brokers.html | Lonely Brokers Sit At Phones Waiting For Absent Public BROKERS LONELY PUBLIC IS ABSENT | By Clyde H Farnsworth | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lord-gordon-15-wins-89721-trot-89721-trot-won-by-lord-gordon.html | Lord Gordon 15 Wins 89721 Trot 89721 TROT WON BY LORD GORDON | By Louis Effrat Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/louise-j-bierman-lawyers-fiancee.html | Louise J Bierman Lawyers Fiancee | Special to The New York TimesCrest | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/love-is-just-one-big-fat-illusion.html | Love Is Just One Big Fat Illusion | By Ihab Hassan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/madrid-exhorted-to-save-theatre-zarzuela-faces-crisis-bullfighting.html | MADRID EXHORTED TO SAVE THEATRE Zarzuela Faces Crisis Bullfighting Criticized Opera House Shut | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mail-pittsburgh-as-a-hosts-role-in-entertaining-foreigners.html | MAIL PITTSBURGH AS A HOST Its Role in Entertaining Foreigners Described Views on Route 9 CROTON COMPLAINS ROUTE IS PRAISED A LIFEGUARD SPEAKS TIP FOR IMMIGRATION | MRS A DAVID SCHIENMANWILLIAM COHENMRS HELEN KIRSHENBAUMMRS MARY H HAYMANCLITO CANONEJOHN GRAHAM JR | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marcia-mcghee-wed-in-virginia-to-philip-carter-vassar-alumna-bride.html | Marcia McGhee Wed in Virginia To Philip Carter Vassar Alumna Bride of Former Reporter for Herald Tribune | Special to The New York TimesAllen | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/margery-obrien-engaged.html | Margery OBrien Engaged | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marilyn-morris-engaged.html | Marilyn Morris Engaged | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marla-moes-affianced.html | Marla Moes Affianced | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/martha-bloch-becomes-bride-in-west-virginia-she-is-wed-to-duer.html | Martha Bloch Becomes Bride In West Virginia She Is Wed to Duer McLanahan Jr of a Banking Firm Here | Special to The New York TimesBradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-apeel-is-wed-to-crosby-r-smith.html | Mary Apeel Is Wed To Crosby R Smith | Special to The New York TimesJack Long | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-grant-married.html | Mary Grant Married | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-i-carlyle-and-lieutenant-to-marry-in-fall-duke-alumna-engaged.html | Mary I Carlyle And Lieutenant To Marry in Fall Duke Alumna Engaged to Hugh Campbell Jr Autumn Nuptials | Special to The New York TimesCoppedge | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-josephine-shipp-married-to-brian-quinn.html | Mary Josephine Shipp Married to Brian Quinn | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/melissa-dilworth-engaged-to-wed-galen-brewster-radcliff-aand.html | Melissa Dilworth Engaged to Wed Galen Brewster Radcliff aand Harvard Students Planning to Be Married | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mende-tells-adenauer-to-resign-by-63-or-face-a-coalition-split.html | Mende Tells Adenauer to Resign By 63 or Face a Coalition Split ADENAUER URGED TO RESIGN BY 1963 | By Sydney Gruson Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/messrs-president-kennedyeisenhower-meeting-points-up-areas-of.html | Messrs President KennedyEisenhower Meeting Points Up Areas of Accord and Discord Customary Attitude General on Attack Usual Relationship | By Arthur Krock | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miami-sinks-pitt-2314-as-mira-stars-many-lanes-of-attack-miami.html | Miami Sinks Pitt 2314 as Mira Stars Many Lanes of Attack MIAMI TRIUMPHS OVER PITT 2314 | By Gordon S White Jr Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/migration-alters-british-scene-but-brings-scant-population-rise.html | Migration Alters British Scene But Brings Scant Population Rise Pakistani Influx Big Exit to Old Dominions Migration to the US | By Lawrence Fellows Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/millerkraff.html | MillerKraff | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miniature-blossoms-small-bulbs-are-ideal-for-naturalizing-pure.html | MINIATURE BLOSSOMS Small Bulbs Are Ideal For Naturalizing Pure Colors Effective Combination | By Alice Upham Smith | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-alice-arnot-and-a-physician-wed-in-baltimore-58-debutante.html | Miss Alice Arnot And a Physician Wed in Baltimore 58 Debutante Bride of Francis E Moore Jr 9 Attend Her | Leonard L Greif Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-carol-loshen-fiancee-of-surgeon.html | Miss Carol Loshen Fiancee of Surgeon | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-cullen-bride-of-daniel-costigan.html | Miss Cullen Bride Of Daniel Costigan | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-istar-haupt-is-attended-by-4-at-her-nuptials-she-wears-white.html | Miss Istar Haupt Is Attended by 4 At Her Nuptials She Wears White Silk Organza at Marriage to Charles Dole Jr | Special to The New York TimesVon Bohr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-janet-felton-engaged-to-marry.html | Miss Janet Felton Engaged to Marry | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-jean-guinane-becomes-affianced.html | Miss Jean Guinane Becomes Affianced | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-judith-mountain-bride-of-kevin-kelley.html | Miss Judith Mountain Bride of Kevin Kelley | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-kalashnikoff-is-wed.html | Miss Kalashnikoff Is Wed | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-kathleen-m-otterbein-is-married-to-richard-sadler.html | Miss Kathleen M Otterbein Is Married to Richard Sadler | Special to The New York TimesMontague Everett | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-margaret-price-wed-to-john-randolph-sevier.html | Miss Margaret Price Wed To John Randolph Sevier | Special to The New York TimesJay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-mary-dobbin-prospective-bride.html | Miss Mary Dobbin Prospective Bride | Special to The New York TimesJ Peltz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-richards-alumna-of-finch-married-on-li-she-is-bride-of-leif-y.html | Miss Richards Alumna of Finch Married on LI She Is Bride of Leif Y Jacobsen Jr at Chapel on Shelter Island | Special to The New York TimesJay Te Winburn Jr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-rita-r-feld-engaged-to-wed-m-david-geffen-1962-queens-graduate.html | Miss Rita R Feld Engaged to Wed M David Geffen 1962 Queens Graduate Will Be Married to a Rabbinical Student | Barbizon | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-sheila-c-obrien-bride-of-john-oconnell.html | Miss Sheila C OBrien Bride of John OConnell | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-smith-fiancee-of-robert-hardy-jr.html | Miss Smith Fiancee Of Robert Hardy Jr | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-thorndike-pj-ostreicher-will-be-married-student-at-american-u.html | Miss Thorndike PJ Ostreicher Will Be Married Student at American U Engaged to an Aide of Dominican Republic | Special to The New York TimesUdel Brothers | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mississippi-defying-us-court-on-integrating-its-university.html | Mississippi Defying US Court On Integrating Its University | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/money-bill-feud-leaves-a-legacy-some-agencies-still-get-by-on.html | MONEY BILL FEUD LEAVES A LEGACY Some Agencies Still Get by on Emergency Funds Many Bills Await Action Aid Program Delayed | By Cp Trussell Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/monmouth-pet-show-set.html | Monmouth Pet Show Set | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/montana-stirred-by-dam-disputes-flathead-river-plan-lifts-interest.html | MONTANA STIRRED BY DAM DISPUTES Flathead River Plan Lifts Interest in the Campaign Knowles Dam In Dispute Opposes Federal Role Flooding of Valley Feared | By Wallace Turner Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/moranstevenson.html | MoranStevenson | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/morocco-urges-un-to-move-to-tangier.html | MOROCCO URGES UN TO MOVE TO TANGIER | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/moscow-says-us-fails-in-ship-plea-cites-nato-allies-refusal-to-bar.html | MOSCOW SAYS US FAILS IN SHIP PLEA Cites NATO Allies Refusal to Bar Cargoes to Cuba Surveillance an Issue | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-charles-klumpp.html | MRS CHARLES KLUMPP | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-wadsworth-75-artist-in-westport.html | MRS WADSWORTH 75 ARTIST IN WESTPORT | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/muellerwinn.html | MuellerWinn | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mystical-modern-artist-mark-tobey-paintings-in-a-retrospective.html | MYSTICAL MODERN ARTIST Mark Tobey Paintings In a Retrospective Exhibition | By Stuart Preston | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nannette-gallagher-wed.html | Nannette Gallagher Wed | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/narcotics-study-finds-peddlers-play-a-minor-role-in-addiction-wide.html | Narcotics Study Finds Peddlers Play a Minor Role in Addiction Wide Gaps in Knowledge Reappearance Is Feared | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/national-council-will-raise-funds-at-crystal-ball-jewish-womens.html | National Council Will Raise Funds At Crystal Ball Jewish Womens Unit Here to Gain at Fete Nov 3 at Waldorf | Will Weissberg | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-entry-the-double-knit.html | New Entry The Double Knit | Photographed at David Whitcombs apartment | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-maimonides-school-will-be-dedicated-today.html | New Maimonides School Will Be Dedicated Today | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-radiation-belt-zone-created-by-us-nuclear-blast-may-affect.html | NEW RADIATION BELT Zone Created by US Nuclear Blast May Affect Space Programs | By William L Laurence | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-star-dances-bolshoi-giselle-ekaterina-maximova-22-is.html | NEW STAR DANCES BOLSHOI GISELLE Ekaterina Maximova 22 Is Irresistible in Title Role | By Allen Hughes | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/newark-art-courses-set.html | Newark Art Courses Set | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-coins-interest-in-freak-items-is-a-growing-trend.html | NEWS OF COINS Interest in Freak Items Is a Growing Trend | By Lincoln Grahlfs | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-the-rialto-bagnold-lunts-decide-against-new-playactors.html | NEWS OF THE RIALTO BAGNOLD Lunts Decide Against New PlayActors StudioItems | By Paul Gardnersam Siegelkarl Bissinger | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-tv-and-radio-soviet-history-theme-of-nbc-shows.html | NEWS OF TV AND RADIO Soviet History Theme Of NBC Shows | By Val Adams | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nicole-soule-fiancee-of-pvt-john-egenberg.html | Nicole Soule Fiancee Of Pvt John Egenberg | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nightmare-in-garlston.html | Nightmare In Garlston | By Richard WhittingtonEgan | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nixon-intensifies-attack-on-brown-asserts-governors-regime-is-soft.html | NIXON INTENSIFIES ATTACK ON BROWN Asserts Governors Regime Is Soft on Communism 2 Campaign Atmospheres | By Gladwin Hill Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nobody-at-sea-off-newport-wants-to-see-celia-shes-a-lady-its-true.html | Nobody at Sea Off Newport Wants to See Celia Shes a Lady Its True but If She Blows Her Top She Will Be a Hurricane | By Join C Devlin Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nonwhite-gains-in-housing-seen-antibias-group-reviews-laws-of-last.html | NONWHITE GAINS IN HOUSING SEEN AntiBias Group Reviews Laws of Last 5 Years Industry Criticized | By Martin Arnold | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/notable-azaleas-showy-ghent-and-mollis-hybrids-are-prized-for-their.html | NOTABLE AZALEAS Showy Ghent and Mollis Hybrids Are Prized for Their Hardiness Resistant to Cold Lovely Hues | By Alan W Goldman | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ode-to-skylarks-and-mud-larks-it-is-being-chanted-by-a-mixed-chorus.html | Ode to Skylarks and Mud Larks It is being chanted by a mixed chorus of up to 10000000 bird watchers who are now moving with increased tempo through our cities forests and fields Ode to Skylarks and Mud Larks | By Joseph Wood Krutch | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/old-shostakovich-shames-new-artists-present.html | OLD SHOSTAKOVICH SHAMES NEW Artists Present | By Peter Heyworth | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/olympiabravo.html | OlympiaBravo | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/one-nation-one-vote-and-one-un-an-american-delegate-discusses-the-a.html | One Nation One vote and One UN An American delegate discusses the advent of many nations each with a vote equal to ours One Nation One Vote | By Jonathan B Bingham | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/one-step-ahead-for-town-one-step-ahead-cont-one-step-ahead-cont.html | One Step Ahead For Town One Step Ahead Cont One Step Ahead Cont | Photographed at Sardis East and Le Cote Basque restaurants | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paperbacks-in-review-americans-all.html | Paperbacks in Review Americans All | By John A Garraty | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/parley-in-peru-will-study-atmosphere-over-equator.html | Parley in Peru Will Study Atmosphere Over Equator | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/patricia-gaisser-attended-by-four-at-her-marriage-exmarymount.html | Patricia Gaisser Attended by Four At Her Marriage ExMarymount Student Wed in New Canaan to Arthur S Alexander | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paul-bailey-76-historian-of-suffolk-county-is-dead.html | Paul Bailey 76 Historian Of Suffolk County Is Dead | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paving-with-sand-new-liquid-simplifies-patio-building-availability.html | PAVING WITH SAND New Liquid Simplifies Patio Building Availability Use Dry Sand Mixing Is Next | By Bernard Gladstone | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/penelope-booth-1956-debutante-engaged-to-wed-aide-at-bradford.html | Penelope Booth 1956 Debutante Engaged to Wed Aide at Bradford Junior College and Duane T Sargisson Affianced | Special to The New York TimesBradford Bachrach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pension-tax-bill-draws-criticism-move-to-aid-selfemployed-could.html | PENSION TAX BILL DRAWS CRITICISM Move to Aid SelfEmployed Could Affect Many Funds Bill Backed by Keogh PENSION TAX BILL DRAWS CRITICISM | By Robert Metz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/peter-greening-becomes-fiance-of-58-debutante-aide-of-british.html | Peter Greening Becomes Fiance Of 58 Debutante Aide of British Colonial Service to Wed Sarah Worthington in Fall | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/philadelphia-hospital-chief-declines-high-newark-post.html | Philadelphia Hospital Chief Declines High Newark Post | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/photo-center-steiner-to-head-school-and-activities-group-two.html | PHOTO CENTER Steiner to Head School And Activities Group Two Courses EXHIBITIONS COLOR AT HAAS SHOW MOVIE PROGRAM CHILDRENS TRIP | By Jacob Deschin | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/political-reform-planned-by-iran-decentralization-and-more-rural.html | POLITICAL REFORM PLANNED BY IRAN Decentralization and More Rural Democracy Sought Teheran Is Powerful Two Elections Rigged | by Jay Walz Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/polly-k-shaw-married-to-eduard-feitzinger.html | Polly K Shaw Married To Eduard Feitzinger | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/poverty-defies-boom-in-naples-squalor-fringes-new-buildings-city-a.html | Poverty Defies Boom in Naples Squalor Fringes New Buildings City a Showcase of Efforts to Bring Riches to Southern Italy Depicts Failures in Reform Program | By Arnaldo Cortesi Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/powell-given-reprimand-on-staffing-of-committee-head-of.html | Powell Given Reprimand On Staffing of Committee Head of Housekeeping Unit Threatens to Cut Off Pay of 7 PartTime Aides and Calls for Their Dismissals House Member Rebukes Powell On Staffing of Labor Committee Employed by Powell Church Wide Range of Compensation Standard Form Used Relies on Good Faith Reporter and Editor Expert on Soviet Schools | By Cabell Phillips Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/premiers-visit-tunnel-underneath-mont-blanc.html | Premiers Visit Tunnel Underneath Mont Blanc | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pressure-denied-by-morgenthau-says-mayor-did-not-twist-arms-in-his.html | PRESSURE DENIED BY MORGENTHAU Says Mayor Did Not Twist Arms in His Behalf | By Leonard Ingalls | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/priest-hits-use-of-sterilization-practice-defies-gods-will-catholic.html | PRIEST HITS USE OF STERILIZATION Practice Defies Gods Will Catholic Charities Told | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/primary-tuesday-in-massachusetts-attention-centers-on-race-for.html | PRIMARY TUESDAY IN MASSACHUSETTS Attention Centers on Race for Senate Nomination Debates on Television First Negro Endorsed | By John H Fenton Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/principal-suspect-in-de-gaulle-plot-takes-life-in-cell-all-linked.html | Principal Suspect In de Gaulle Plot Takes Life in Cell All Linked to Terrorists FRENCH SUSPECT ENDS LIFE IN JAIL | By Robert C Doty Special to the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/quebec-park-braced-for-tide-of-fall-visitors.html | QUEBEC PARK BRACED FOR TIDE OF FALL VISITORS | By John Durant | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/quick-ways-with-quiche.html | Quick Ways With Quiche | By Chaig Claibornephotographed By the New York Times Studio GENE MAGGIO | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/radio-report-despite-misadventures-aural-medium-maintains-wide.html | RADIO REPORT Despite Misadventures Aural Medium Maintains Wide Popularity | By Jack Gould | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/readers-report-on-fivenovels.html | Readers Report on FiveNovels | By Martin Levin | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/red-chinese-rally-hails-felling-of-u2.html | RED CHINESE RALLY HAILS FELLING OF U2 | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/reds-beat-mets-on-11-hits-96-as-purkey-gains-22d-triumph-reds-beat.html | Reds Beat Mets on 11 Hits 96 As Purkey Gains 22d Triumph REDS BEAT METS WITH 11 HITS 96 | By Wilbur Bradburythe New York Times BY ERNEST SISTO | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/religious-television-eyes-a-new-season-opportunity-prime.html | RELIGIOUS TELEVISION EYES A NEW SEASON Opportunity Prime | By Samuel Kaplan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/remotecontrol-shear-developed-at-oak-ridge.html | RemoteControl Shear Developed at Oak Ridge | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/report-on-mens-wear.html | Report On Mens Wear | By John M Willigall Fashion Photography This Section At Zachary Freyman Fashion Associats John Jacoby | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/resort-to-cater-to-corporations-coop-in-florida-to-stress-rest-for.html | RESORT TO CATER TO CORPORATIONS Coop in Florida to Stress Rest for Executives RESORT TO CATER TO CORPORATIONS | By Edmond J Bartnett | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-geisler-weds-eloise-m-carpenter.html | Robert Geisler Weds Eloise M Carpenter | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-m-reed-is-fiance-of-miss-diantha-batcheller.html | Robert M Reed Is Fiance of Miss Diantha Batcheller | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-venman-to-wed-miss-deborah-barnett.html | Robert Venman to Wed Miss Deborah Barnett | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robin-weed-jersey-bride.html | Robin Weed Jersey Bride | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roccomastronardi.html | RoccoMastronardi | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/role-of-reserves-again-under-question-kennedys-request-for-new.html | ROLE OF RESERVES AGAIN UNDER QUESTION Kennedys Request for New Mobilization Authority Renews Debate Over Size and Type of Forces | By Jack Raymond Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/royal-marionettes.html | Royal Marionettes | By Gerald Sykes | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/russians-warned-on-berlin-armor-told-not-to-employ-vehicles-again.html | RUSSIANS WARNED ON BERLIN ARMOR Told Not to Employ Vehicles Again Without Permission Strife Red Side of Wall | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/rutgers-gets-new-space-for-classes-and-offices.html | Rutgers Gets New Space For Classes and Offices | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/safety-stressed-for-monza-race-fences-built-for-protection-in-grand.html | SAFETY STRESSED FOR MONZA RACE Fences Built for Protection in Grand Prix Today | By Robert Daley Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/salute-to-13-original-states.html | Salute to 13 Original States | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sarah-dewey-fiancee-of-ensign-john-blouch.html | Sarah Dewey Fiancee Of Ensign John Blouch | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/science-and-art-both-essentially-aim-for-the-same-goals-basic-law.html | SCIENCE AND ART Both Essentially Aim For the Same Goals Basic Law Same End Intellectual Support Note Succession Form Felt | By Harold C Schonberg | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/scientists-draft-book-on-primates-experts-gather-at-stanford-for.html | SCIENTISTS DRAFT BOOK ON PRIMATES Experts Gather at Stanford for 9Month Project Scientists Start Work Soviet Scholars Sought | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/seeds-of-latin-revolution-are-sown-us-company-seeks-vast-changes-in.html | Seeds of Latin Revolution Are Sown US Company Seeks Vast Changes in Agriculture FARMING CHANGE SOUGHT IN MEXICO | By Philip Shabecoff | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/seoul-revising-family-system-feudal-customs-in-korea-are-called.html | SEOUL REVISING FAMILY SYSTEM Feudal Customs in Korea Are Called Outmoded Changes in Last 10 Years | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shall-we-dance.html | Shall We Dance | By Rosalyn Krokover | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sharon-salko-engaged-to-esmond-smith-jr.html | Sharon Salko Engaged To Esmond Smith Jr | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shaubquinn.html | ShaubQuinn | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sheila-a-aldrich-is-married-here-1959-debutante-and-charles-diebold.html | Sheila A Aldrich Is Married Here 1959 Debutante and Charles Diebold 3d Wed in St James | The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shoemaker-rides-aqueduct-victor-never-bend-survives-claim-of-foul.html | SHOEMAKER RIDES AQUEDUCT VICTOR Never Bend Survives Claim of Foul to Win 152150 Futurity Stakes Dash NEVER BEND WINS FUTURITY STAKES | By Joseph C Nichols | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/situations-in-hand.html | Situations In Hand | By John Toland | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/slaybackrohrer.html | SlaybackRohrer | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/small-dakota-town-pins-hopes-on-early-rail-strike-settlement-trains.html | Small Dakota Town Pins Hopes On Early Rail Strike Settlement Trains Vital to Success of Campaign Brief BeetHarvesting Season and to Big Livestock Shipping Business Industries Threatened Chamber Angered Faces Serious Problem The Campaign | By Austin C Wehrwein Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/smallfry-safari.html | SmallFry Safari | By Dorothy Barclayphotographs By Lack Manning | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/snow-in-the-wings-english-writer-talks-about-the-affair-cudgeling.html | SNOW IN THE WINGS English Writer Talks About The Affair Cudgeling NOVELIST SNOW IN THE WINGS Atmosphere | By Kenneth Campellwerner J Kuhn and van Williams | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/son-to-the-william-millers.html | Son to the William Millers | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sophocles-tragedy-in-authentic-settings-stage-bound-all-greek.html | SOPHOCLES TRAGEDY IN AUTHENTIC SETTINGS Stage Bound All Greek | By George Tzavellas | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-arms-aid-put-at-25-billion-us-reports-11-countries-get.html | SOVIET ARMS AID PUT AT 25 BILLION US Reports 11 Countries Get RedBloc Equipment Morocco Gets Arms Cuba Second on List | By Tad Szulc Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-may-join-copyright-code-us-publishers-encouraged-by-attitude.html | SOVIET MAY JOIN COPYRIGHT CODE US Publishers Encouraged by Attitude in Russia Russians Are Unobligated Offers 150 Periodicals | By Theodore Shabad Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/spanish-church-rebuffs-regime-rejects-attack-on-activities-of-its.html | SPANISH CHURCH REBUFFS REGIME Rejects Attack on Activities of Its Labor Movement Repeated Criticism | By Paul Hofmann Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Harry T Moore | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sports-of-the-times-lament-for-landlubbers-mariners-all-in-the.html | Sports of The Times Lament for Landlubbers Mariners All In the Confusion Still Lacking Clarity | By Arthur Daley | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/st-petersburg-laboratory-to-raise-aseptic-animals.html | St Petersburg Laboratory To Raise Aseptic Animals | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/staunton-williams-jr-weds-barbara-sayres-in-old-lyme.html | Staunton Williams Jr Weds Barbara Sayres in Old Lyme | Arthur Avedon | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stephen-kurtin-to-wed-sondra-lee-plotnick.html | Stephen Kurtin to Wed Sondra Lee Plotnick | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sting-of-gretels-defeat-is-mitigated-by-the-robust-cheers-from.html | Sting of Gretels Defeat Is Mitigated by the Robust Cheers From Spectators SLOOP LOSES RACE BUT WINS HEARTS Fans On All Manner of Craft Follow Contestants Avidly Particularly Gretel | By John Sibley Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stratton-promises-a-fight-on-bossism-at-convention-delegates.html | Stratton Promises a Fight On Bossism at Convention Delegates Arriving STRATTON VOWS BOSSISM FIGHT Seeking Early Victory OConnor Denies Reports | By Richard P Huntthe New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/suede-rides-high.html | Suede Rides High | By Patricia Peterson | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/susan-kip-fiancee-of-steven-t-losee.html | Susan Kip Fiancee Of Steven T Losee | Special to The New York TimesJames Kollar | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/suzanne-g-dobkin-becomes-affianced.html | Suzanne G Dobkin Becomes Affianced | Murray Tarr | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/swedes-vote-today-big-issues-lacking-in-a-dull-campaign-issues-are.html | Swedes Vote Today Big Issues Lacking In a Dull Campaign Issues are Lacking | By Werner Wiskari Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/swing-to-suede-swing-to-suede.html | Swing to Suede Swing to Suede | Photographed at the Rawhide Ranch Woodstock NY | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/tape-timing-improvement-noted-restudy.html | TAPE TIMING IMPROVEMENT NOTED Restudy | By Martin Bookspan | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/teamsters-ease-threat-of-strike-3-city-locals-propose-pact-be.html | TEAMSTERS EASE THREAT OF STRIKE 3 City Locals Propose Pact Be Extended for Week Negotiations Complicated | By Ralph Katz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/thailand-will-take-cambodian-dispute-to-seato-council.html | Thailand Will Take Cambodian Dispute To SEATO Council | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-bolshoi-and-two-classics-companys-giselle-seems-better-than-its.html | THE BOLSHOI AND TWO CLASSICS Companys Giselle Seems Better Than Its Swan Lake The Reasons | By Allen Hughesesther Brown | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-colonel-got-away.html | The Colonel Got Away | By Milton Bracker | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-look-is-ski.html | The Look Is Ski | Photographed at K Norwich Rouse Huntington LI | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-merchants-view-us-consumer-is-spending-his-money-if-retailers.html | The Merchants View US Consumer Is Spending His Money If Retailers Reports Are Indicative | By Herbert Koshetz | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-secret-of-thompson-island.html | The Secret of Thompson Island | By Philip Benjamin | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-towns-story-is-the-lands-a-new-novel-depicts-tensions-in-modern.html | THE TOWNS STORY IS THE LANDS A New Novel Depicts Tensions in Modern Brazil And the Influence of an Unforgettable Woman Towns Story | By Juan de Onis | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-versatile-maccoll-objections-raised-wobbly-mrs-jolly-fisherman.html | THE VERSATILE MacCOLL Objections Raised Wobbly Mrs Jolly Fisherman More From England | By Robert Shelton | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-way-things-looked-to-a-friend-the-way.html | The Way Things Looked to a Friend The Way | By Santha Rama Rau | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-ways-of-rodin.html | The Ways of Rodin | Musee Rodin ParisMusee Rodin ParisJoseph H Hirshhorn Collection Solomon R Guggenheim Museum | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-week-in-finance-market-outlook-remains-uncertain-although-signs.html | The Week in Finance Market Outlook Remains Uncertain Although Signs of a Base Appear Uncertainty Continues WEEK IN FINANCE MARKET LISTLESS | By John G Forrest | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-world-of-stamps-condemnation-program-of-issues-expanded-the.html | THE WORLD OF STAMPS Condemnation Program Of Issues Expanded The Black Blot CONTINENTS UNITED CHINESE ART EXHIBITIONS ROSES | By David Lidman | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/thenceforward-and-forever-free-forever-free.html | Thenceforward And Forever Free Forever Free | By Bruce Catton | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/theres-nothing-like-a-best-seller-to-set-hollywood-atingle-theres.html | Theres Nothing Like a Best Seller to Set Hollywood aTingle Theres Nothing Like a Best Seller | By Murray Schumach | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/trends-contrast-for-foreign-aid-world-bank-units-indicate-trade.html | TRENDS CONTRAST FOR FOREIGN AID World Bank Units Indicate Trade Investing Problems | By Albert L Kraus | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-not-awaiting-sartorial-revolt-tailors-praise-of-u-thant-brushed.html | UN NOT AWAITING SARTORIAL REVOLT Tailors Praise of U Thant Brushed Off by Diplomats Almost Too Austere | By J Anthony Lukas Special To the New York Timesthe New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-school-here-seeks-to-expand-multilingual-classes-crowd-the.html | UN SCHOOL HERE SEEKS TO EXPAND Multilingual Classes Crowd the Present Facilities New Building Projected | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-sets-memorials-for-hammarskjold.html | UN SETS MEMORIALS FOR HAMMARSKJOLD | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/union-man-down-on-the-farm-oren-lee-staley-of-the-national-farmers.html | Union Man Down on the Farm Oren Lee Staley of the National Farmers Organization is trying to apply the techniques of collective bargaining to those rugged individualists farmers Union Man Down on the Farm | By William Barry Furlong | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/unlisted-stocks-in-lull-for-week-activity-is-mild-and-brief-defense.html | UNLISTED STOCKS IN LULL FOR WEEK Activity Is Mild and Brief Defense Issues Advance Gains in Electronics Index Shows Rise | By William D Smith | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/urban-planning-course-set.html | Urban Planning Course Set | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-and-ussrthe-danger-points-and-heightened-tension-soviet-policy.html | US AND USSRTHE DANGER POINTS AND HEIGHTENED TENSION SOVIET POLICY Khrushchev Presses for Victory in Many Areas by All Means Short of War US POLICY Washington Presses for Collective Security to Build Bulwark Against Communism | By Hanson W Baldwin | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-college-set-to-open-in-paris-starts-tomorrow-with-100-students.html | US COLLEGE SET TO OPEN IN PARIS Starts Tomorrow With 100 Students and Faculty of 15 | By Henry Giniger Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-urged-to-end-payments-deficit-world-fund-chief-calls-this-a.html | US URGED TO END PAYMENTS DEFICIT World Fund Chief Calls This a Paramount Task Maudling on Way Indian Minister Here | By Richard E Mooney Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-will-allow-all-astronauts-to-sell-stories-of-space-trips-all.html | US Will Allow All Astronauts To Sell Stories of Space Trips ALL ASTRONAUTS CAN SELL STORIES | By John W Finney Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/usbritish-study-on-arms-expands-washington-backs-increase-in.html | USBRITISH STUDY ON ARMS EXPANDS Washington Backs Increase in ResearchGives More Nuclear Data to NATO Thorneycroft in Norfolk USBRITISH STUDY ON ARMS WIDENS | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/vacationing-on-a-budget-in-scenic-austria.html | VACATIONING ON A BUDGET IN SCENIC AUSTRIA | By Keith de Folo | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/valley-stream-museum-to-get-regents-charter.html | Valley Stream Museum To Get Regents Charter | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/venice-in-review-new-directors-emerge-in-annual-festival-alsoran.html | VENICE IN REVIEW New Directors Emerge In Annual Festival AlsoRan Debutantes Wrong Influence | By Robert F Hawkins | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/verona-clubs-luncheon.html | Verona Clubs Luncheon | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/walter-a-schaufler.html | WALTER A SCHAUFLER | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/washed-up-on-the-unknown-shore-of-life.html | Washed Up on the Unknown Shore of Life | By Kay Boyle | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/washington-how-about-a-blockade-on-nonsense.html | Washington How About a Blockade on Nonsense | By James Reston | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/what-for-u-thant-soviet-seen-holding-trump-card-in-decision-of-his.html | What for U Thant Soviet Seen Holding Trump Card in Decision of His ReElection | By Thomas J Hamilton | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/when-joe-and-ivan-sit-down-to-talk-is-it-hopeless-although.html | When Joe and Ivan Sit Down to Talk Is it hopeless Although Americans find Russians rigidly bound by the official pointof view a spokesman for SANE argues for continuingand increasingcontact When Joe and Ivan Sit Down to Talk | By Homer A Jack | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/why-men-dress-the-way-they-do.html | Why Men Dress the Way They Do | By James Laver | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wilderness-bill-is-facing-defeat-supporters-fear-proposal-is-lost.html | WILDERNESS BILL IS FACING DEFEAT Supporters Fear Proposal Is Lost for This Session Retrogression Charged Little Chance of Accord US Owns 770000000 Acres | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wildfowl-decoys-shown.html | WildFowl Decoys Shown | Special to The New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/with-an-eye-for-scandal.html | With an Eye For Scandal | By Henri Peyre | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/with-maturity-comes-simplicity-no-improvement-at-home.html | WITH MATURITY COMES SIMPLICITY No Improvement At Home | By Raymond Ericsonpeter Gravina | RE0000478746 | 1990-05-16 | B00000991980 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wood-field-and-stream-european-hunting-is-more-an-american.html | Wood Field and Stream European Hunting Is More an American Institution Than Native Habit Today | By Martin Gansberg Special To the New York Times | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/work-on-lawns-must-be-done-promptly-renovation-procedures.html | WORK ON LAWNS MUST BE DONE PROMPTLY Renovation Procedures | By John F Cornman | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/world-of-music-new-old-organ-new-york-pro-musica-acquires-versatile.html | WORLD OF MUSIC NEW OLD ORGAN New York Pro Musica Acquires Versatile Dutch Instrument | By Howard Klein | RE0000478746 | 1990-05-16 | B00000991980 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/3-deny-payment-as-powell-aides-say-they-did-no-work-for-house-group.html | 3 DENY PAYMENT AS POWELL AIDES Say They Did No Work for House Group He Heads | By Thomas Buckley | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/advertising-lambert-feasley-shakeup.html | Advertising Lambert  Feasley ShakeUp | By Peter Bart | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/airline-to-defer-paying-500000-port-authority-takes-note-for.html | AIRLINE TO DEFER PAYING 500000 Port Authority Takes Note for Northeasts Debts | By Bernard Stengren | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/battle-of-the-dollar-a-study-of-the-us-monetary-position-in-light.html | Battle of the Dollar A Study of the US Monetary Position In Light of This Weeks IMF Meeting AN EXAMINATION BATTLE OF DOLLAR | By Mj Possant | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/beman-cards-a-71-in-rain-during-drill-for-us-amateur-starting-today.html | Beman Cards a 71 in Rain During Drill for US Amateur Starting Today 200 WILL FACE PINEHURST TEST Beman Patton and Evans Among ChoicesCourse in Perfect Shape | By Lincoln A Werden Special To the York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boats-race-clock-in-yra-regatta-four-classes-fail-to-beat-time.html | BOATS RACE CLOCK IN YRA REGATTA Four Classes Fail to Beat Time Limit in Light Air | By William J Briordy Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boom-continues-in-west-europe-but-3year-upturn-shows-signs-of.html | BOOM CONTINUES IN WEST EUROPE But 3Year Upturn Shows Signs of Weakening as Vacation Time Ends TREND VARIES BY NATION Some Planning for Further Growth Despite Easing of Production Gain | By Edwin L Dale Jr Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boudiaf-opponent-of-ben-bella-says-he-wont-seek-seat-foe-of-ben.html | Boudiaf Opponent Of Ben Bella Says He Wont Seek Seat FOE OF BEN BELLA DECLINES TO RUN | By Henry Giniger Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bowles-attacks-war-talk-on-cuba-says-hotheaded-minority-seeks-to.html | BOWLES ATTACKS WAR TALK ON CUBA Says Hotheaded Minority Seeks to Drive US to Folly of Intervention BOWLES ATTACKS WAR TALK ON CUBA | By Irving Spiegel Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |

| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bridge-new-york-beats-chicago-in-close-intercity-match.html | Bridge New York Beats Chicago In Close Intercity Match | By Albert H Morehead | RE0000478753 | 1990-05-16 | B00000992679 |
|---|---|---|---|---|---|---|
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/browns-wides-open-attack-beats-giants-177-chargers-rout-titans-4014.html | Browns Wides Open Attack Beats Giants 177 Chargers Rout Titans 4014 2 NEW YORK DRIVES HALTED INSIDE 11 Fumble Interceptions Balk GiantsBrown Scores on Run Kreitling on Pass | By Robert L Teague Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/campbell-weighs-moby-dick-roles-director-of-production-here-may-do.html | CAMPBELL WEIGHS MOBY DICK ROLES Director of Production Here May Do 3 Portrayals | By Sam Zolotow | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/chess-the-style-doesnt-matter-if-play-has-masters-touch.html | Chess The Style Doesnt Matter If Play Has Masters Touch | By Al Horowitz | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/city-teamsters-to-ballot-today-rejection-of-pact-expected-talks-may.html | CITY TEAMSTERS TO BALLOT TODAY Rejection of Pact Expected Talks May Be Extended | By Ralph Katz | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/congress-ready-for-major-tests-on-aid-and-trade-house-unit-expected.html | CONGRESS READY FOR MAJOR TESTS ON AID AND TRADE House Unit Expected to Cut Funds SharplyPassage of Tariff Plan Is Seen CONGRESS READY FOR MAJOR TESTS | By John D Morris Special to the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/craig-of-mets-teaches-reds-an-82-lesson-9hit-attack-against-six.html | Craig of Mets Teaches Reds an 82 Lesson 9Hit Attack Against Six Hurlers Backs Up Fine Pitching | By Howard M Tuckner | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/de-paris-band-moves-downtown-it-took-demolition-of-building-to.html | De Paris Band Moves Downtown It Took Demolition of Building to Close a 10YearRun Group From Ryans Playing at Room at the Bottom | By John S Wilson | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/democrats-open-conclave-today-city-in-key-role-democrats-open.html | DEMOCRATS OPEN CONCLAVE TODAY CITY IN KEY ROLE Democrats Open Parley Today Governors Race Hinges on City | FirstBallot Nomination of Candidate for Governor Hinges on 4 Boroughs MORGENTHAU IN FRONT But OConnor Stratton and Samuels Are Hopeful Beame Farley in RaceBy Clayton Knowles Special to the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/europe-is-pressed-to-invest-abroad-world-monetary-fund-says-curbs.html | EUROPE IS PRESSED TO INVEST ABROAD World Monetary Fund Says Curbs on Money Add to US Payments Deficit ANNUAL PARLEY TO OPEN German Minister Discusse Ways to Increase Trade With Latin Delegates EUROPE IS PRESSED TO INVEST ABROAD | By Richard E Mooney Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/facelifting-set-for-jukeboxes-seeburg-producing-dignified-player.html | FaceLifting Set for Jukeboxes Seeburg Producing Dignified Player for New Market | By Myron Kandel | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/fashions-are-conservative-for-gala-newport-weekend.html | Fashions Are Conservative for Gala Newport Weekend | By Carrie Donovan Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/flink-discusses-role-in-spy-case-queens-lawyer-speaks-of-contacts.html | FLINK DISCUSSES ROLE IN SPY CASE Queens Lawyer Speaks of Contacts With Russian | By Christian Brown | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/governor-takes-to-stump-on-arrival-for-convention-rockefeller-takes.html | Governor Takes to Stump On Arrival for Convention ROCKEFELLER TAKES STUMP IN BUFFALO | By Warren Weaver Jr Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/graham-hill-wins-at-monza-briton-in-brm-30second-victor-graham-hill.html | Graham Hill Wins at Monza BRITON IN BRM 30SECOND VICTOR Graham Hill Takes Italian Grand Prix and Virtually | By Robert Daley Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/gretels-rigging-is-repaired-as-optimism-for-at-least-one-victory.html | Gretels Rigging Is Repaired as Optimism for at Least One Victory Grows US YACHTSMEN LAUD CHALLEGER Gretel Considered Superior to Sceptre 1958 Loser Second Race Tomorrow | By John Rendel Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/guam-governor-is-leaving-post-kennedy-seeking-islander-he-swims-and.html | GUAM GOVERNOR IS LEAVING POST Kennedy Seeking Islander He Swims and Sails | By Ew Kenworthy Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hartnett-ouster-is-urged-on-union-electricians-board-seeks.html | HARTNETT OUSTER IS URGED ON UNION Electricians Board Seeks Suspension of Carey Foe | By Damon Stetson Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/heavy-agenda-confronts-un-assembly-tomorrow-4-new-states-are.html | Heavy Agenda Confronts UN Assembly Tomorrow 4 New States Are Awaiting Admission 104 Members to Attend What May Be Busiest Meeting Since 1946 Heavy Agenda Is Confronting New U N Session Tomorrow | By Kathleen Teltsch Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hollywood-joins-political-battle-stars-jump-on-bandwagons-in.html | HOLLYWOOD JOINS POLITICAL BATTLE Stars Jump on Bandwagons in BrownNixon Contest | By Murray Schumach Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/karate-fans-make-no-noise-about-it.html | Karate Fans Make No Noise About It | By Michael Strauss | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/kennedy-prodded-by-union-on-jobs-steel-workers-find-laxity-on.html | KENNEDY PRODDED BY UNION ON JOBS Steel Workers Find Laxity on EconomyCongress Conservatives Scored KENNEDY PRODDED BY UNION ON JOBS | By John D Pomfret Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/li-oldcar-meet-benefits-charity-multiple-sclerosis-unit-aided-by.html | LI OLDCAR MEET BENEFITS CHARITY Multiple Sclerosis Unit Aided by Owners of Antiques | By Ronald Maiorana Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/macmillan-sees-aides-on-market-prepares-for-final-round-of.html | MACMILLAN SEES AIDES ON MARKET Prepares for Final Round of Commonwealth Talks | By Seth S King Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mexican-dancers-plan-2d-booking-acclaimed-ballet-folklorico-to.html | MEXICAN DANCERS PLAN 2D BOOKING Acclaimed Ballet Folklorico to Return in August | By Louis Calta | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mutual-funds-gains-since-the-years-low.html | Mutual Funds Gains Since the Years Low | By Gene Smith | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pattern-forming-in-court-inquiry.html | PATTERN FORMING IN COURT INQUIRY | Legislator Says Complaints Point to 4 or 5 JudgesBy Peter Kihss | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pedro-rodriguez-takes-auto-race-mexicans-ferrari-overall-victor-at.html | PEDRO RODRIGUEZ TAKES AUTO RACE Mexicans Ferrari OverAll Victor at Bridgehampton | By Frank M Blunk Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/political-balancing-act-major-parties-to-weigh-geographical-and.html | Political Balancing Act Major Parties to Weigh Geographical And Ethnic Factors for State Tickets | By Leo Egan | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/record-vote-seen-in-massachusetts-interest-high-in-both-parties.html | RECORD VOTE SEEN IN MASSACHUSETTS Interest High in Both Parties Million Turnout Due | By John H Fenton Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/red-sox-down-yanks-in-series-finale-43-as-radatz-saves-conley-in.html | Red Sox Down Yanks in Series Finale 43 as Radatz Saves Conley in 9th FORD OF BOMBERS SHFFERS 8TH LOSS Yankee Rally in Ninth Falls Short as Conley Gains His 14th Triumph | By John Drebinger Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/regime-winning-in-swedish-vote-social-democrats-chalk-up.html | REGIME WINNING IN SWEDISH VOTE Social Democrats Chalk Up Substantial Gains | By Werner Wiskari | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/russian-minister-likes-iowa-corn-ear-on-garst-farm-makes-impression.html | RUSSIAN MINISTER LIKES IOWA CORN Ear on Garst Farm Makes Impression on Pysin Party | By Austin C Wehrwein Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/saigon-adds-american-flavor-and-gis-get-a-touch-of-home-saigon-adds.html | Saigon Adds American Flavor And GIs Get a Touch of Home Saigon Adds American Flavor And GIs Get a Touch of Home | By David Halberstam Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/senate-addition-to-tax-measure-distresses-some-businessmen-senate.html | Senate Addition to Tax Measure Distresses Some Businessmen Senate Addition to Tax Measure Distresses Some Businessmen | By Robert Metz | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/seneca-ceremony-mourns-land-taken-by-us-despite-treaty-embittered.html | Seneca Ceremony Mourns Land Taken by US Despite Treaty Embittered Indians Meet Near Site of Kinzua DamCall It a Lake of Perfidy SENECAS MOURN LAND AT KINZUA | By Arnold H Lubasch Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soviet-expected-to-act-on-berlin-before-end-of-62-western-diplomats.html | SOVIET EXPECTED TO ACT ON BERLIN BEFORE END OF 62 Western Diplomats Report Khrushchev Is Waiting Until US Elections NO OVERT MOVE IS SEEN Premier Would Risk War Observers Say Only if America Attacked Cuba ACTION ON BERLIN BEFORE 63 FEARED | By Seymour Topping Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/sports-of-the-times-a-trifle-crowded.html | Sports of The Times A Trifle Crowded | By Arthur Daley | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/subway-maintenance-yard-proves-big-attraction-for-young-and-old.html | Subway Maintenance Yard Proves Big Attraction for Young and Old Transit Authority Opens House For Inside Look at Subways | By Alexander Burnham | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/syracuse-houses-political-hubbub-prosperous-city-turns-into.html | SYRACUSE HOUSES POLITICAL HUBBUB Prosperous City Turns Into Politicians Assembly Line | By Layhmond Robinson Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tailor-cuts-suits-to-hide-figure-flaw.html | Tailor Cuts Suits to Hide Figure Flaw | By Charlotte Curtis | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/troubled-talk-in-bonn-debate-on-ties-with-us-revived-but-its-mostly.html | Troubled Talk in Bonn Debate on Ties With US Revived But Its Mostly Built on Old Issues | By Sydney Gruson Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tv-wndt-shows-its-wares-in-onenight-stand-channel-13-premiere-has.html | TV WNDT Shows Its Wares in OneNight Stand Channel 13 Premiere Has Leisurely Pace Murrow Is Host and Minow a Guest | By Jack Gould | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/u-of-mississippi-faces-showdown-today-on-demand-to-defy-federal.html | U of Mississippi Faces Showdown Today on Demand to Defy Federal Court | By Claude Sitton Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/uranium-market-under-tight-rein-new-aec-program-ends-era-of-the.html | URANIUM MARKET UNDER TIGHT REIN New AEC Program Ends Era of the Speculator | By Wallace Turner Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/us-forms-panel-on-inventiveness-kennedy-aides-sponsor-unit-seeking.html | US FORMS PANEL ON INVENTIVENESS Kennedy Aides Sponsor Unit Seeking to Aid Economy Through Innovations GROUP TO STRESS IDEAS Members to Refine Planning by Direct Contact With Operating Agencies | By John D Pomfret Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/wall-halts-flow-to-refugee-camp-only-a-few-east-germans-now-housed.html | WALL HALTS FLOW TO REFUGEE CAMP Only a Few East Germans Now Housed at Giessen | By Gerd Wilcke Special To the New York Times | RE0000478753 | 1990-05-16 | B00000992679 |
| 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/wndt-leaves-air-after-premiere-educational-channel-will-be-silent.html | WNDT LEAVES AIR AFTER PREMIERE Educational Channel Will Be Silent Until Dispute With Actors Union Is Settled WNDT LEAVES AIR AFTER PREMIERE | By Val Adams | RE0000478753 | 1990-05-16 | B00000992679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/30-begin-a-sitin-at-school-board-delegation-led-by-minister.html | 30 BEGIN A SITIN AT SCHOOL BOARD Delegation Led by Minister Threatens to Stay Until Integration Is Pledged 2 OTHER PROTESTS HELD Brooklyn Queens and West Side Building Assignment Rulings Are Scored SitIn Is Begun at School Board Better Integration Is Demanded | By Robert H Terte | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/4th-city-garage-will-open-soon-attendants-to-collect-fees-until.html | 4TH CITY GARAGE WILL OPEN SOON Attendants to Collect Fees Until Meters Are Bought | By Bernard Stengren | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/9-new-astronauts-named-to-train-for-moon-flights-nine-astronauts.html | 9 New Astronauts Named To Train for Moon Flights NINE ASTRONAUTS SELECTED BY US | By Homer Bigart Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/9-start-tonight-in-westbury-trot-speedy-scot-is-21-favorite-in.html | 9 START TONIGHT IN WESTBURY TROT Speedy Scot Is 21 Favorite in 77349 Futurity Mile | By Louis Effrat Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/advertising-mobil-foreign-account-shifted.html | Advertising Mobil Foreign Account Shifted | By Peter Bart | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ballet-bolshoi-and-american-children-ballet-school-given-premiere.html | Ballet Bolshoi and American Children Ballet School Given Premiere at Met Dazzling Technique Is Displayed in Work | By Allen Hughes | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/barnett-balked-by-mississippi-u-trustees-decline-to-pledge-that.html | BARNETT BALKED BY MISSISSIPPI U Trustees Decline to Pledge That They Will Bar Negro | By Claude Sitton Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/behind-the-challenge-australian-yachting-venture-motivated-by-a.html | Behind the Challenge Australian Yachting Venture Motivated By a Desire for Economic Development | By John Rendel Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bill-terrys-son-ousts-hyndman-in-us-golf-coe-also-beaten-in-opening.html | Bill Terrys Son Ousts Hyndman in US Golf COE ALSO BEATEN IN OPENING ROUND 58 Champion Bows 3 and 2 to GerringerRay Terry Downs Hyndman 1 Up | By Lincoln A Werden Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/blind-childs-parents-may-feel-guilty-some-adults-react-by-refusing.html | Blind Childs Parents May Feel Guilty Some Adults React by Refusing to Accept the Condition | By Martin Tolchin | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bonds-prices-of-treasury-securities-inch-up-in-a-slow-day.html | Bonds Prices of Treasury Securities Inch Up in a Slow Day MUNICIPALS FIRM CORPORATES DULL US Plans to Submit Issue to Bids Still Dominate as Groups Are Formed | By Albert L Kraus | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bridge-never-double-a-contract-without-tricks-in-trumps.html | Bridge Never Double a Contract Without Tricks in Trumps | By Albert H Morehead | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/byrd-makes-plea-for-a-trade-law-but-absenteeism-in-senate-stalls.html | BYRD MAKES PLEA FOR A TRADE LAW But Absenteeism in Senate Stalls Debate on Bill | By Joseph A Loftus Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/campaigns-at-end-in-massachusetts-edward-kennedy-favored-in-state.html | CAMPAIGNS AT END IN MASSACHUSETTS Edward Kennedy Favored in State Primary Today | By Tom Wicker Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/carey-asks-union-to-oust-hartnett-electrical-workers-leaders-trade.html | CAREY ASKS UNION TO OUST HARTNETT Electrical Workers Leaders Trade Charges at Parley | By Damon Stetson Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/cooper-endorsed-by-senate-panel-full-committee-approves-us.html | COOPER ENDORSED BY SENATE PANEL Full Committee Approves US Judgeship Nominee Full Senate Committee Backs Cooper for US District Judge | By Cabell Phillips Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/critic-at-large-autobiographies-of-bette-davis-and-joan-crawford.html | Critic at Large Autobiographies of Bette Davis and Joan Crawford Evoke Some Observations | By Brooks Atkinson | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/curtain-going-up-on-a-new-season-trends-and-influences-noted-in.html | CURTAIN GOING UP ON A NEW SEASON Trends and Influences Noted in Discussion of Broadway CURTAIN GOING UP ON A NEW SEASON | By Paul Gardner | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dispute-over-gloves-to-be-used-arises-as-patterson-liston-get.html | Dispute Over Gloves to Be Used Arises as Patterson Liston Get CheckUps FIGHTERS SILENT AS AIDES WRANGLE Decision on What Make of Gloves to Use Put Off Boxers in Good Shape | By Bert L Teague Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dock-pact-talks-still-at-impasse-ila-and-ship-lines-balk-again-on.html | DOCK PACT TALKS STILL AT IMPASSE ILA and Ship Lines Balk Again on GangSize Issue | By John P Callahan | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dubinsky-says-house-unit-aide-shows-contempt-of-congress.html | Dubinsky Says House Unit Aide Shows Contempt of Congress | By Emanuel Perlmutter | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/executive-order-is-drafted-on-ending-racial-bias-in-housing.html | Executive Order Is Drafted on Ending Racial Bias in Housing | By Ew Kenworthy Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/explorer-spends-2-months-in-cave-frenchman-23-weakened-by-isolation.html | EXPLORER SPENDS 2 MONTHS IN CAVE Frenchman 23 Weakened by isolation Test in Alps | By Robert Alden Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fans-in-italy-gather-in-streets-use-muscle-guile-to-crash-gate.html | Fans in Italy Gather in Streets Use Muscle Guile to Crash Gate | By Robert Daley Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/farm-bill-cleared-gop-will-fight-it-conferees-offer-a-new-farm-bill.html | Farm Bill Cleared GOP Will Fight It CONFEREES OFFER A NEW FARM BILL | By William M Blair Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fiscal-ministers-open-conference-imf-and-world-bank-talks-draw.html | FISCAL MINISTERS OPEN CONFERENCE IMF and World Bank Talks Draw Participants From Most NonRed Nations FOREIGN AID TALKS DUE Jacobsson Tells Delegates Fears for Money System Are Too Exaggerated FISCAL MINISTERS OPEN CONFERENCE | By Richard E Mooney Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/food-editors-told-reds-lag-in-farming.html | Food Editors Told Reds Lag in Farming | By June Owen | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/franco-assails-critics-of-spain-describes-his-regime-as-an.html | FRANCO ASSAILS CRITICS OF SPAIN Describes His Regime as an Authentic Democracy | By Paul Hofmann Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/gop-convening-to-rename-slate-controller-contest-in-buffalo.html | GOP CONVENING TO RENAME SLATE Controller Contest in Buffalo DoubtedLeaders Assail Democratic Platform GOP CONVENING TO RENAME SLATE | By Douglas Dales Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/goulart-selects-his-new-premier-cabinet-to-serve-until-the.html | GOULART SELECTS HIS NEW PREMIER Cabinet to Serve Until the Elections Also Named | By Juan Den Onis Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/house-unit-votes-1500000000-cut-for-aid-program-biggest-reduction.html | HOUSE UNIT VOTES 1500000000 CUT FOR AID PROGRAM Biggest Reduction Made in Military Funds in Setback for the Administration HOUSE UNIT VOTES 15 BILLION AID CUT | By Felix Belair Jr Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/in-the-nation-a-new-name-for-the-monroe-doctrine.html | In The Nation A New Name for the Monroe Doctrine | By Arthur Krock | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/incometax-trial-of-bidwell-opens-he-argues-he-estimated-deductions.html | INCOMETAX TRIAL OF BIDWELL OPENS He Argues He Estimated Deductions as Others Do | By David Anderson | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/inges-new-drama-shifts-directors-tony-richardson-will-stage-natural.html | INGES NEW DRAMA SHIFTS DIRECTORS Tony Richardson Will Stage Natural Affection in 63 | By Sam Zolotow | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/leader-confesses-in-de-gaulle-plot-admits-he-directed-aug-22.html | LEADER CONFESSES IN DE GAULLE PLOT Admits He Directed Aug 22 Assassination Attempt | By Henry Giniger Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/macmillan-cites-strain-on-trade-tells-commonwealth-it-must-accept.html | MACMILLAN CITES STRAIN ON TRADE Tells Commonwealth It Must Accept Market Change MACMILLAN CITES STRAINS ON TRADE | By Seth S King Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/maryland-bases-hopes-on-depth-1962-eleven-expected-to-be-best-of.html | MARYLAND BASES HOPES ON DEPTH 1962 Eleven Expected to Be Best of Nugents Tenure | By Deans McGowen Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mayor-in-keynote-talk-attacks-rockefeller-as-a-reactionary-1276.html | Mayor in Keynote Talk Attacks Rockefeller as a Reactionary 1276 Convention Delegates Told GOP Has Done Little in 4 Years to Aid People | By Layhmond Robinson Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthau-bloc-pondering-ticket-an-irish-catholic-is-sought-for.html | MORGENTHAU BLOC PONDERING TICKET An Irish Catholic Is Sought for Senate Candidacy | By Clayton Knowles Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthau-nominated-to-oppose-rockefeller-victor-on-second-ballot.html | MORGENTHAU NOMINATED TO OPPOSE ROCKEFELLER VICTOR ON SECOND BALLOT SESSION IS STORMY But Delaying Tactics for OConnor Fail Levitt to Run Morgenthau Gets Governorship Nomination on 2d Ballot of Stromy Convention FAILS BY 7 VOTES ON 1ST ROLLCALL Switch by Queens Delegates Puts Him OverLevitt to Run for Controller | By Leo Egan Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/moscow-revives-un-troika-move-session-on-today-3way-rule-asked-call.html | MOSCOW REVIVES UN TROIKA MOVE SESSION ON TODAY 3WAY RULE ASKED Call for a Secretariat Keyed to Main Blocs Hints New Crisis Moscow Revives UN Troika Move | By Seymour Topping Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-power-in-the-west-usc-washington-out-to-bring-back-football.html | New Power in the West USC Washington Out to Bring Back Football Glories of the Past on the Coast | By Bill Becker Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/pentagon-bars-companies-bids-on-projects-they-helped-plan-pentagon.html | Pentagon Bars Companies Bids On Projects They Helped Plan PENTAGON CURBS INDUSTRYS ROLE | By John W Finney Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rail-talks-joined-by-union-pacific-line-enters-merger-study-between.html | RAIL TALKS JOINED BY UNION PACIFIC Line Enters Merger Study Between Southern Pacific and Rock Island Roads RAIL TALKS JOINED BY UNION PACIFIC | By John M Lee | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rich-harvests-are-in-sight-for-mideast-countries-mideast-expecps.html | Rich Harvests Are in Sight for Mideast Countries MIDEAST EXPECPS BUMPER HARVEST | By Kathleen McLaughlin Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rise-in-diseases-seen-for-israel-more-degenerative-cases-likely.html | RISE IN DISEASES SEEN FOR ISRAEL More Degenerative Cases Likely Hadassah Hears | By Irving Spiegel Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rose-net-sets-an-aqueduct-record-in-taking-roseben-handicap-rotz.html | Rose Net Sets an Aqueduct Record in Taking Roseben Handicap ROTZ MOUNT WINS BY NECK IN DASH Rose Net Timed in 121 15 for 7 FurlongsFavored Beau Purple Runs Last | By Joseph C Nichols | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rusk-and-senate-seek-cuba-accord-he-briefs-2-committees-in-effort.html | RUSK AND SENATE SEEK CUBA ACCORD He Briefs 2 Committees in Effort at Policy Unity | By Tad Szulc Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/russians-reject-allied-objection-to-berlin-change-say-they-had.html | RUSSIANS REJECT ALLIED OBJECTION TO BERLIN CHANGE Say They Had Right to Drop Own CommandantLink Wests Actions to NATO MOSCOW REBUFFS ALLIES ON BERLIN | By Theodore Shabad Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sears-and-knicks-mend-their-rift-star-signs-pact-with-club-he-quit.html | SEARS AND KNICKS MEND THEIR RIFT Star Signs Pact With Club He Quit Last Season | By William J Briordy | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/soviet-ridicules-us-spy-charges-un-aide-says-case-is-only-cloak-for.html | SOVIET RIDICULES US SPY CHARGES UN Aide Says Case Is Only Cloak for U2 Incidents | By J Anthony Lukas Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sports-of-the-times-a-former-boy-wonder.html | Sports of The Times A Former Boy Wonder | By Arthur Daley | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/stocks-advance-as-volume-rises-average-gains-031space-growth-and.html | STOCKS ADVANCE AS VOLUME RISES Average Gains 031Space Growth and Specialty Issues Are Strongest TURNOVER IS 3330000 Analysts Find No Trend Hopeful Sales Outlook Puts Motors on Active List STOCKS ADVANCE AS VOLUME RISES | By Richard Rutter | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/strong-breeze-is-predicted-for-second-race-in-americas-cup-series.html | Strong Breeze Is Predicted for Second Race in Americas Cup Series Today YACHTS WILL SAIL 24MILE TRIANGLE Weatherly Gretel to Resume Series in Wind Expected to Hit 1525 Knots | By Joseph M Sheehan Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/superior-oil-company-and-gulf-mapping-acquisitions-in-canada.html | Superior Oil Company and Gulf Mapping Acquisitions in Canada Calgary  Edmonton Concern and Royalite Affected by Wave of TakeOvers TAKEOVER FEVER HITS CANADA OIL | By Clyde H Farnsworth | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/teamsters-here-reject-contract-they-also-authorize-their-leaders-to.html | TEAMSTERS HERE REJECT CONTRACT They Also Authorize Their Leaders to Call Strike | By Ralph Katz | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/thant-holds-off-on-new-un-term-he-will-wait-till-next-month-before.html | THANT HOLDS OFF ON NEW UN TERM He Will Wait Till Next Month Before Deciding Whether to Seek Full Tenure THANT HOLDS OFF ON NEW UNTERM | By Thomas J Hamilton Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/theater-new-playwright-william-snyders-first-production-opens.html | Theater New Playwright William Snyders First Production Opens | By Howard Taubman | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tombs-at-cannae-are-not-romans-excavations-at-battlefield-of-216-bc.html | TOMBS AT CANNAE ARE NOT ROMANS Excavations at Battlefield of 216 BC Trace Graves to Medieval Period OLD THEORY DISPROVED Skeletons on Site of Great Hannibal Victory Include Women and Children | By Arnaldo Cortesi Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/training-offered-idle-air-workers-travel-agents-would-help-jobless.html | TRAINING OFFERED IDLE AIR WORKERS Travel Agents Would Help Jobless Line Personnel | By Joseph Carter | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/truman-says-us-wont-sacrifice-freedom-his-speech-marks-175th.html | Truman Says US Wont Sacrifice Freedom His Speech Marks 175th Anniversary of Constitution Kennedys Message Read in Ceremony at Wall Street | By William G Weart Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tv-3-film-shows-start-saints-and-sinners-lloyd-bridges-and-sam.html | TV 3 Film Shows Start Saints and Sinners Lloyd Bridges and Sam Benedict Seen on Channel 4 | By Jack Gould | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/un-pays-tribute-to-hammarskjold-u-thant-unveils-plaque-in.html | UN PAYS TRIBUTE TO HAMMARSKJOLD U Thant Unveils Plaque in Meditation Room | By Kathleen Teltsch Special To the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/union-says-wndt-is-against-labor-aftra-scores-stations-stand-on.html | UNION SAYS WNDT IS AGAINST LABOR AFTRA Scores Stations Stand on Nonperformers | By Val Adams | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-doubts-peril-in-atest-fallout-says-protective-steps-are-not.html | US DOUBTS PERIL IN ATEST FALLOUT Says Protective Steps Are Not Needed at Present | By Marjorie Hunter Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-suit-attacks-school-race-bars-first-action-of-kind-names.html | US SUIT ATTACKS SCHOOL RACE BARS First Action of Kind Names Virginia County That Gets Special Federal Funds US SUIT ATTACKS SCHOOL RACE BARS | By Anthony Lewis Special to the New York Times | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/void-school-plan-will-cost-74235-high-building-costs-preclude-use.html | VOID SCHOOL PLAN WILL COST 74235 High Building Costs Preclude Use of Architects Work | By Leonard Buder | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/west-side-gift-shop-has-east-side-manners.html | West Side Gift Shop Has East Side Manners | By Noelle Mercanton | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/wide-choice-at-surplus-show-from-machetes-to-space-suits.html | Wide Choice at Surplus Show From Machetes to Space Suits | By Philip Shabecoff | RE0000478752 | 1990-05-16 | B00000992678 |
| 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/wood-field-and-stream-midtown-sureshots-prove-they-can-hit-the-side.html | Wood Field and Stream Midtown SureShots Prove They Can Hit the Side of a Block House | By Oscar Godbout | RE0000478752 | 1990-05-16 | B00000992678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/11billion-aid-cut-is-sent-to-house-officials-upset-300-million-in.html | 11BILLION AID CUT IS SENT TO HOUSE OFFICIALS UPSET 300 Million in Military Funds RestoredHelp to Poland and Yugoslavia Barred 11BILLION AID CUT IS SENT TO HOUSE | By Felix Belair Jr Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/280-drivers-to-race-cunningham-hansgen-and-pabst-among-aces-in.html | 280 Drivers to Race Cunningham Hansgen and Pabst Among Aces in Watkins Glen Grand Prix | By Frank M Blunk | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/3-faces-of-liston-a-scowl-a-snort-and-a-smile-heavyweight-title.html | 3 Faces of Liston A Scowl a Snort and a Smile Heavyweight Title Contender Changes Moods at Will During Stiff Workout | By Robert L Teague Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/administration-is-urging-house-to-accept-senates-drug-bill.html | Administration Is Urging House to Accept Senates Drug Bill | By Marjorie Hunter Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/advertising-mcgrawhill-plans-an-art-club.html | Advertising McGrawHill Plans an Art Club | By Peter Bart | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/airlines-to-meet-and-weigh-fares-92-to-gather-at-chandler-ariz-for.html | AIRLINES TO MEET AND WEIGH FARES 92 to Gather at Chandler Ariz for a Month | By Joseph Carter | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/art-2-exhibitions-open-at-the-whitney-museum-davies-and-print-shows.html | Art 2 Exhibitions Open at the Whitney Museum Davies and Print Shows on View Together | By John Canaday | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/automated-train-disappoints-city-patterson-says-high-hopes-for.html | AUTOMATED TRAIN DISAPPOINTS CITY Patterson Says High Hopes for Subway Device Have Been Diminished RESEARCH IS EXTENDED IRT Shuttle to Be Tested for Nine Months More Some Savings Seen | By Bernard Stengren | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ballot-role-seen-by-conservatives-petitionsigning-successful-state.html | BALLOT ROLE SEEN BY CONSERVATIVES PetitionSigning Successful State Chairman Says | By Richard P Hunt | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/banderol-to-end-during-road-tour-schary-drama-will-close-saturday.html | BANDEROL TO END DURING ROAD TOUR Schary Drama Will Close Saturday in Philadelphia | By Sam Zolotow | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bidwells-secretary-tells-jury-of-incometax-data-she-kept.html | Bidwells Secretary Tells Jury Of IncomeTax Data She Kept | By David Anderson | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/big-cup-of-cheer-brims-for-aussies-in-crowded-newport-pubs-its.html | BIG CUP OF CHEER BRIMS FOR AUSSIES In Crowded Newport Pubs Its Gretel All the Way BIG CUP OF CHEER BRIMS FOR AUSSIES | By John C Devlin Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/biographical-sketches-of-democratic-candidates.html | Biographical Sketches of Democratic Candidates | James B Donovan For United States Senator | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/black-beard-wins-mile-at-aqueduct-beats-comic-and-is-one-of-seven.html | BLACK BEARD WINS MILE AT AQUEDUCT Beats Comic and Is One of Seven Choices to Score | By Joseph C Nichols | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/black-in-adieu-asks-pooled-aid-retiring-world-bank-chief-urges.html | BLACK IN ADIEU ASKS POOLED AID Retiring World Bank Chief Urges Joint Efforts | By Richard E Mooney Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bombers-score-6-in-first-3-innings-increase-lead-to-4-games-mantle.html | BOMBERS SCORE 6 IN FIRST 3 INNINGS Increase Lead to 4 Games Mantle Drives in 5 Runs With Nos 28 and 29 | By John Drebinger Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bridge-new-duplicate-bridge-club-to-open-tonight-on-57th-st.html | Bridge New Duplicate Bridge Club To Open Tonight on 57th St | By Albert H Morehead | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/british-viewer-links-triumph-to-vim-and-us-crews-lapse.html | British Viewer Links Triumph To Vim and US Crews Lapse | By Hugh Somerville Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/carey-wins-test-in-union-dispute-curbs-on-powers-rejected-hartnett.html | CAREY WINS TEST IN UNION DISPUTE Curbs on Powers Rejected Hartnett Issue Debated | By Damon Stetson Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/carry-back-reaches-paris-by-air-us-racer-in-good-condition-after.html | Carry Back Reaches Paris by Air US Racer in Good Condition After Bumpy Trip Colt to Run in Rich Longchamp Event Next Month | By Robert Daley Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/commonwealth-still-disagrees-spokesmen-unable-to-settle-on-report.html | COMMONWEALTH STILL DISAGREES Spokesmen Unable to Settle on Report on Trade Bloc | By Seth S King Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/compromise-ends-mca-trust-suit-us-lets-concern-become-major-movie.html | COMPROMISE ENDS MCA TRUST SUIT US Lets Concern Become Major Movie Producer but Forbids Abuses COMPROMISE ENDS MCA TRUST SUIT | By Murray Schumach Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cuba-quarantine-is-urged-by-nixon-he-proposes-kennedy-take-stronger.html | CUBA QUARANTINE IS URGED BY NIXON He Proposes Kennedy Take Stronger Action at Once CUBA QUARANTINE IS URGED BY NIXON | By Bill Becker Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/democrats-name-dudley-a-negro-to-state-ticket-donovan-to-oppose.html | DEMOCRATS NAME DUDLEY A NEGRO TO STATE TICKET DONOVAN TO OPPOSE JAVITS LEVITT IS CHOSEN Lieutenant Governor Nomination Goes to Upstate Mayor Democrats Select Dudley a Negro as Their Candidate for State Attorney General DONOVAN NAMED TO SENATE RACE Levitt to Run AgainMayor of Binghamton Gets Spot as Lieutenant Governor | By Leo Egan Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/democrats-start-job-of-healing-convention-scars-tumultuous-floor.html | Democrats Start Job of Healing Convention Scars Tumultuous Floor Battle on Governorship Leaves Deep Wounds in the Party | By Clayton Knowles Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dissidents-ask-sec-approval-for-fanny-farmer-proxy-fight.html | Dissidents Ask SEC Approval For Fanny Farmer Proxy Fight | By Alexander R Hammer | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dock-pact-talks-are-broken-off-mediator-calls-bargaining-on-gang.html | DOCK PACT TALKS ARE BROKEN OFF Mediator Calls Bargaining on Gang Size Impossible | By John P Callahan | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dollar-gathers-strength-abroad-rises-above-support-level-in-most-of.html | DOLLAR GATHERS STRENGTH ABROAD Rises Above Support Level in Most of Europe as US Tourists Depart MONETARY SCENE CALM Better Payments Situation Here and End of Stock Decline Are Factors DOLLAR GATHERS STRENGTH ABROAD | By Edwin L Dale Jr Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dutch-voice-hope-on-indonesia-ties-queen-opening-parliament-calls.html | DUTCH VOICE HOPE ON INDONESIA TIES Queen Opening Parliament Calls for Better Relations | By Harry Gilroy Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/edward-kennedy-winner-republicans-select-lodge-edward-kennedy-is.html | Edward Kennedy Winner Republicans Select Lodge Edward Kennedy Is Victorious Lodge Beats Curtis in GOP Poll | By Tom Wicker Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/foreign-chiefs-to-confer.html | Foreign Chiefs to Confer | By Tad Szulc Special to the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/franco-promises-fair-share-to-all-tells-miners-regime-seeks-just.html | FRANCO PROMISES FAIR SHARE TO ALL Tells Miners Regime Seeks Just Income Division | By Paul Hofmann Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/freeman-spurs-farm-bill-fight-a-defeat-in-house-means-no.html | FREEMAN SPURS FARM BILL FIGHT A Defeat in House Means No Legislation He Warns | By William M Blair Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gop-delegates-meet-javits-nominated-again-republican-delegates.html | GOP Delegates Meet Javits Nominated Again Republican Delegates Convene in Buffalo and Nominate Javits for a Second Term SENATOR PLEDGES SOBER CAMPAIGN Sees No Threat to Victory in Conservatives3 Others on Ticket Unopposed | By Warren Weaver Jr Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gov-barnett-steadfast-against-integrating-u-of-mississippi.html | Gov Barnett Steadfast Against Integrating U of Mississippi | By Claude Sitton Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gretel-wins-tying-yacht-series-australian-12meter-defeats-weatherly.html | Gretel Wins Tying Yacht Series Australian 12Meter Defeats Weatherly by 47 Seconds GRETEL TRIUMPHS AND EVENS SERIES | By John Rendel Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hanna-company-acquires-stock-in-large-oil-industry-supplier-gilbert.html | Hanna Company Acquires Stock In Large Oil Industry Supplier Gilbert Humphrey Chairman Calls McDermott Purchase In Line With Policy OIL STOCK BOUGHT BY MA HANNA CO | By Clyde H Farnsworth | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hofstra-eleven-will-improvise-zoia-halfback-calls-plays-garille-is.html | HOFSTRA ELEVEN WILL IMPROVISE Zoia Halfback Calls Plays Garille Is Key Passer | By Gordon S White Jr Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/idlewild-orders-landsea-craft-machine-that-glides-on-air-cushion.html | IDLEWILD ORDERS LANDSEA CRAFT Machine That Glides on Air Cushion May Aid Rescues | By Edward Hudson | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/immigrant-gives-yeshiva-2-million-oil-man-penniless-here-in-39-aids.html | IMMIGRANT GIVES YESHIVA 2 MILLION Oil Man Penniless Here in 39 Aids Science School | By Gene Currivan | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/kennedy-leaves-to-deliver-a-vote.html | Kennedy Leaves to Deliver a Vote | By Ew Kenworthy Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mahoney-assails-wagner-bossism-gop-keynoter-foresees-the-dirtiest.html | MAHONEY ASSAILS WAGNER BOSSISM GOP Keynoter Foresees the Dirtiest Campaign | By Douglas Dales Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/market-declines-in-zigzag-pattern-early-gains-are-sharply-cut-by.html | MARKET DECLINES IN ZIGZAG PATTERN Early Gains Are Sharply Cut by Late Profit Taking Volume at 3690000 AVERAGE DROPS BY 027 Largest Losses Occur in the Electronic and Growth IssuesSteels Mixed MARKET DECLINES IN ZIGZAG PATTERN | By Richard Rutter | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/moscow-charges-berlin-collusion-by-bonn-and-paris-says-leaders-plot.html | MOSCOW CHARGES BERLIN COLLUSION BY BONN AND PARIS Says Leaders Plot to Bar Settlement29 Escape in Tunnel Under Wall MOSCOW CHARGES BONNPARIS PLOT | By Seymour Topping Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/most-faithful-copies-of-paris-fashions-are-selected.html | Most Faithful Copies of Paris Fashions Are Selected | By Patricia Peterson | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mrs-kennedy-plans-to-inspect-philharmonic-hall-tomorrow.html | Mrs Kennedy Plans to Inspect Philharmonic Hall Tomorrow | By Alan Rich | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/narcotics-case-convictions-drop-since-ban-on-illegal-searches.html | Narcotics Case Convictions Drop Since Ban on Illegal Searches | By Leonard E Ryan | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-track-group-plans-meets-in-u-s-officials-ready-to-bypass-aau.html | New Track Group Plans Meets in U S OFFICIALS READY TO BYPASS AAU Failure to Get World Bodys Support Leaves Track Group Here Unruffled | By William R Conklin | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/newport-gives-gretel-a-deafening-well-done-on-return-from-cup.html | Newport Gives Gretel a Deafening Well Done on Return From Cup Victory SLOOP IS SALUTED BY LAND AND SEA Horns on Pleasure Craft and Voices at Dock Add to Din as Challenger Returns | By Joseph M Sheehan Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/party-aid-asked-by-morgenthau-candidate-urges-fighting-campaign-on.html | PARTY AID ASKED BY MORGENTHAU Candidate Urges Fighting Campaign on GOP | By Layhmond Robinson Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/pickets-are-busy-as-un-reopens-iron-curtain-atom-and-cuba-are-some.html | PICKETS ARE BUSY AS UN REOPENS Iron Curtain Atom and Cuba Are Some of the Issues | By Lawrence OKane Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/redmail-dispute-stalls-rate-bill-senators-may-accept-curb-to-save.html | REDMAIL DISPUTE STALLS RATE BILL Senators May Accept Curb to Save Rest of Measure | By Cp Trussell Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/russian-orthodox-shrine-gets-cupola.html | Russian Orthodox Shrine Gets Cupola | By George Cable Wright Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/silver-hits-116-after-trading-lag-silver-advances-after-trade-lag.html | Silver Hits 116 After Trading Lag SILVER ADVANCES AFTER TRADE LAG | By Kenneth S Smith | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/south-vietnamese-inflict-a-major-defeat-on-reds-major-clash-won-by.html | South Vietnamese Inflict A Major Defeat on Reds MAJOR CLASH WON BY SOUTH VIETNAM | By David Halberstam Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sports-of-the-times-the-spoilers.html | Sports of The Times The Spoilers | By Arthur Daley | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/stengel-50-plus-mets-113-minus-casey-feted-on-50th-year-in-majors.html | Stengel 50 Plus Mets 113 Minus Casey Feted on 50th Year in Majors Team Loses 2 | By Louis Effrat | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/students-in-sitin-to-get-transfers-parents-claim-victory-but-board.html | STUDENTS IN SITIN TO GET TRANSFERS Parents Claim Victory but Board Denies Yielding to Overnight Protesters MORE VACANCIES FOUND 13 of 16 to Attend Schools With More Integration Queens Protest Ends | By Robert H Terte | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/taipei-seeking-to-still-doubts-a-gain-pledges-mainland-return.html | Taipei Seeking to Still Doubts A gain Pledges Mainland Return Nationalists Silent on Timing Statement Has Tone of Plea to Washington | By Am Rosenthal Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ted-bishop-cowan-and-zarley-snider-and-sigel-join.html | TED BISHOP COWAN AND ZARLEY UPSET Farrish Snider and Sigel Join Former Champions in Pinehurst Triumphs | By Lincoln A Werden Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/the-screen-antigone-greekfilmed-classic-opens-at-2-theaters.html | The Screen Antigone GreekFilmed Classic Opens at 2 Theaters | By Bosley Crowther | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/theater-man-is-man-brechts-play-opens-at-living-theater.html | Theater Man Is Man Brechts Play Opens At Living Theater | By Howard Taubman | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/tiros-vi-is-orbited-aids-weather-study-tiros-vi-orbited-studies.html | Tiros VI Is Orbited Aids Weather Study TIROS VI ORBITED STUDIES WEATHER | By John W Finney Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/trade-bill-near-senate-passage-all-efforts-to-amend-plan.html | TRADE BILL NEAR SENATE PASSAGE All Efforts to Amend Plan BeatenFinal Approval Is Expected Today TRADE BILL NEAR SENATE PASSAGE | By John D Morris Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/two-sides-accept-rail-arbitration-but-strike-wont-end-until-issues.html | TWO SIDES ACCEPT RAIL ARBITRATION But Strike Wont End Until Issues Are Agreed On | By Joseph A Loftus Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/un-seat-is-ready-delegate-is-late-burundi-newly-admitted-bogs-in.html | UN SEAT IS READY DELEGATE IS LATE Burundi Newly Admitted Bogs in Airline Schedule | By J Anthony Lukas Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-bill-market-firm-but-inactive-easier-reserve-rate-brings-banks.html | US BILL MARKET FIRM BUT INACTIVE Easier Reserve Rate Brings Banks Into the Bidding Pension Funds Buying | By Albert L Kraus | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-to-research-job-retraining-pilot-project-is-planned-in.html | US TO RESEARCH JOB RETRAINING Pilot Project Is Planned in McKeesport Region | By John D Pomfret Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/victory-for-colt-14th-in-17-starts-speedy-scot-defeats-fred-walker.html | VICTORY FOR COLT 14TH IN 17 STARTS Speedy Scot Defeats Fred Walker by 2 Lengths in Rich Trot at Westbury | By Michael Strauss Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/washington-on-the-myths-and-realities-of-foreign-aid.html | Washington On the Myths and Realities of Foreign Aid | By James Reston | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/white-plains-backs-state-plan-for-an-eightlane-feeder-road.html | White Plains Backs State Plan For an EightLane Feeder Road Westchester Aides Also Urge MileLong Expressway LinkMany Merchants Protest Fearing Loss of Business | By Merrill Folsom Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/williams-21-letter-men-made-prospects-bright.html | Williams 21 Letter Men Made Prospects Bright | By Deane McGowen Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wndt-goes-on-the-air-briefly-with-message-accusing-union.html | WNDT Goes on the Air Briefly With Message Accusing Union | By Richard F Shepard | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wood-field-and-stream-leafing-through-some-late-additions-to-the.html | Wood Field and Stream Leafing Through Some Late Additions to the Sportsmans Bookshelf | By Oscar Godbout | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/zafrulla-khan-elected-as-head-of-un-assembly-opening-session-admits.html | ZAFRULLA KHAN ELECTED AS HEAD OF UN ASSEMBLY Opening Session Admits Four New Nations as Members 93 Items on Agenda LONG SESSION FORESEEN Soviet Proposes Red China AgainAsks Conference on World Trade Issues ZAFRULLA KHAN HEADS ASSEMBLY | By Thomas J Hamilton Special To the New York Times | RE0000478751 | 1990-05-16 | B00000992677 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/13-armory-show-to-be-recreated-50th-anniversary-of-historic-art.html | 13 ARMORY SHOW TO BE RECREATED 50th Anniversary of Historic Art Display Listed for April | By Brian ODoherty | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/2-senate-groups-back-force-on-cuba-if-necessary-to-prevent.html | 2 Senate Groups Back Force on Cuba If Necessary to Prevent Aggression 2 SENATE GROUPS ACT ON CUBA ISSUE | By Max Frankel Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/advertising-a-mood-of-caution.html | Advertising A Mood of Caution | By Peter Bart | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/agenda-debated-sharply-in-un-steering-unit-clash-follows-election.html | AGENDA DEBATED SHARPLY IN UN Steering Unit Clash Follows Election of Assembly Aides | By Lawrence OKane Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/amherst-to-use-oneunit-team-with-juniors-forming-nucleus.html | Amherst to Use OneUnit Team With Juniors Forming Nucleus | By Deane McGowen Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/appeals-to-house-panels-slash-termed-irresponsiblefloor-fight-due.html | APPEALS TO HOUSE Panels Slash Termed IrresponsibleFloor Fight Due Today PRESIDENT WARNS AGAINST AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/atlast-an-automated-type-of-machine-politics-javits-introduces.html | AtLast An Automated Type of Machine Politics Javits Introduces Electronic CampaignerRepublican HoopLa Rationed | By Warren Weaver Jr Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/belgrade-offers-draft-of-charter-new-constitution-provides-for.html | BELGRADE OFFERS DRAFT OF CHARTER New Constitution Provides for Cabinet and Premier | By Paul Underwood Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ben-bella-urges-heavy-vote-today-algerians-to-endorse-single-slate.html | BEN BELLA URGES HEAVY VOTE TODAY Algerians to Endorse Single Slate for the Assembly | By Thomas F Brady Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/birdie-2-defeats-1960-titleholder-beman-bows-when-blancas-sinks.html | BIRDIE 2 DEFEATS 1960 TITLEHOLDER Beman Bows When Blancas Sinks 15FooterWard Chapman Davies Lose | By Lincoln A Werden Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bondsman-looks-back-wistfully-to-days-of-reliable-criminals.html | Bondsman Looks Back Wistfully To Days of Reliable Criminals Reflecting on His 50 Years of Making Bail He Says That Risk Is Greater Today | By Jack Roth | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bridge-changes-in-lineup-likely-for-1963-world-tourney.html | Bridge Changes in LineUp Likely For 1963 World Tourney | By Albert H Morehead | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/britain-bids-nations-pool-surplus-funds-britain-asks-pool-of.html | Britain Bids Nations Pool Surplus Funds BRITAIN ASKS POOL OF SURPLUS FUNDS | By Richard E Mooney Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/british-liberals-seek-labor-vote-conference-drafts-program-to-win.html | BRITISH LIBERALS SEEK LABOR VOTE Conference Drafts Program to Win Workers Support | By James Feron Special to the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/but-many-issues-recover-losses-long-treasurys-close-near-tuesdays.html | BUT MANY ISSUES RECOVER LOSSES Long Treasurys Close Near Tuesdays LevelsRange Narrow for Corporates | By Albert L Kraus | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chess-a-rook-on-open-file-finds-itself-with-no-place-to-move.html | Chess A Rook on Open File Finds Itself With No Place to Move | By Al Horowitz | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/coach-optimistic-about-prospects-wright-thinks-added-depth-will.html | COACH OPTIMISTIC ABOUT PROSPECTS Wright Thinks Added Depth Will Give the Mariners a Winning Season | By Gordon S White Jr Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cooking-classes-this-fall-stress-international-flavor-majority-of.html | Cooking Classes This Fall Stress International Flavor Majority of Culinary Courses Begin in Coming Weeks | By Craig Claiborne | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/couples-in-mid30s-plan-cooperative-retirement.html | Couples in Mid30s Plan Cooperative Retirement | By Martin Tolchin Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/de-gaulle-sways-hesitant-aides-to-back-presidential-vote-plan-deep.html | De Gaulle Sways Hesitant Aides To Back Presidential Vote Plan Deep Reservations Voiced as He Polls Cabinet Members on Constitutional Change | By Henry Giniger Special to the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/democrats-get-liberal-support-party-endorses-morgenthau-ticketstate.html | DEMOCRATS GET LIBERAL SUPPORT Party Endorses Morgenthau TicketState Chairman Elected at Convention Democrats Get Liberal Support For Entire Morgenthau Ticket | By Richard P Hunt | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/edward-kennedy-won-69-of-vote-margin-in-senate-primary-stuns.html | EDWARD KENNEDY WON 69 OF VOTE Margin in Senate Primary Stuns Massachusetts National Impact Certain EDWARD KENNEDY WON 69 OF VOTE | BY Tom Wicker Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/electrical-union-would-oust-aide-backs-move-on-carey-foe-unless-he.html | ELECTRICAL UNION WOULD OUST AIDE Backs Move on Carey Foe Unless He Obeys Order | By Damon Stetson Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/errant-boatman-escapes-penalty-coast-guard-jurisdiction-in.html | ERRANT BOATMAN ESCAPES PENALTY Coast Guard Jurisdiction in Cunningham Case Limited | By John C Devlin Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/explorer-tells-of-cave-ordeal-frenchman-is-still-weak-lost-sense-of.html | EXPLORER TELLS OF CAVE ORDEAL Frenchman Is Still Weak Lost Sense of Time | By Robert Alden Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/fairbanks-critics-join-for-attack-group-is-formed-to-make-inquiries.html | FAIRBANKS CRITICS JOIN FOR ATTACK Group Is Formed to Make Inquiries or Demands FAIR BANKS CRITICS JOIN FOR ATTACK | By Clyde H Farnsworth | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/favorite-scores-in-11horse-field-kelso-defeats-polylad-by-2-lengths.html | FAVORITE SCORES IN 11HORSE FIELD Kelso Defeats Polylad by 2 Lengths and Returns 450 at Aqueduct | By Joseph C Nichols | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/freeman-assails-views-of-bureau-asks-house-to-back-farm-bill.html | FREEMAN ASSAILS VIEWS OF BUREAU Asks House to Back Farm Bill Despite Critics Bill Despite Critics | By William M Blair Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gains-in-moving-cargoes-listed-french-expert-gives-hints-on.html | GAINS IN MOVING CARGOES LISTED French Expert Gives Hints on Averting a Pier Strike | By John P Callahan Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/good-pups-make-good-friends-for-owners-in-crowded-areas.html | Good Pups Make Good Friends For Owners in Crowded Areas | By Walter R Fletcher | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gop-bid-spurned-by-conseravtives-new-party-views-itself-as-only.html | GOP BID SPURNED BY CONSERAVTIVES New Party Views Itself as Only Hope of Millions | By Peter Kihss | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/governor-vows-hard-campaign-is-renominated-cheering-republican.html | GOVERNOR VOWS HARD CAMPAIGN IS RENOMINATED Cheering Republican Convention Stages Rousing RallyLefkowitz Wilson Lomenzo and Justice Christ Named SAYS PARTY UNITY IS KEY TO VICTORY | By Douglas Dales Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/hadassah-seeks-curb-on-arab-aid-bids-u-s-bar-any-boycott-on-trading.html | HADASSAH SEEKS CURB ON ARAB AID Bids U S Bar Any Boycott on Trading With Israel | By Irving Spiegel Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/harmon-in-front-by-3-shots-on-67-four-share-second-at-par-in.html | HARMON IN FRONT BY 3 SHOTS ON 67 Four Share Second at Par in Metropolitan Open | By Maureen Orcutt Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/harvest-worry-rising-in-soviet-little-crop-gain-expected-despite.html | HARVEST WORRY RISING IN SOVIET Little Crop Gain Expected Despite Vast Changes | By Theodore Shabad Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/house-aide-quits-in-garment-fight-hill-of-naacp-asserts-issue-is.html | HOUSE AIDE QUITS IN GARMENT FIGHT Hill of NAACP Asserts Issue Is Obscured | By Alfred E Clark | RE0000478748 | 1990-05-16 | B00000992674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/in-the-nation-the-first-whereas-should-have-stood-in-bed.html | In The Nation The First Whereas Should Have Stood in Bed | By Arthur Krock | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/kennedy-scored-on-rail-mergers-kefauver-says-u-s-policy-on-moves.html | KENNEDY SCORED ON RAIL MERGERS Kefauver Says U S Policy on Moves Has Not Emerged | By Thomas Buckley | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/labor-chiefs-vie-over-wirtz-aide-meany-and-reuther-press-favorites.html | LABOR CHIEFS VIE OVER WIRTZ AIDE Meany and Reuther Press Favorites on Kennedy | By Joseph A Loftus Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mariner-escapes-earths-gravity-pull-of-sun-causing-craft-to-speed.html | MARINER ESCAPES EARTHS GRAVITY Pull of Sun Causing Craft to Speed Up on Way to Venus | By Gladwin Hill Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mca-gets-ready-to-enter-movies-construction-at-studio-in-hollywood.html | MCA GETS READY TO ENTER MOVIES Construction at Studio in Hollywood Is Under Way | By Murray Schumach Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ministers-clear-british-trade-bid-end-parley-with-hope-that-common.html | MINISTERS CLEAR BRITISH TRADE BID End Parley With Hope That Common Market Link Will Not Hurt Commonwealth MINISTERS CLEAR BRITISH TRADE BID | By Seth S King Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mississippi-votes-new-laws-to-keep-university-white-mississippi.html | Mississippi Votes New Laws to Keep University White MISSISSIPPI ACTS IN SCHOOL FIGHT Sign Notes Tension at Mississippi | By Claude Sitton Special to the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/morris-asks-city-to-buy-golf-club-seeks-to-convert-private-s-i.html | MORRIS ASKS CITY TO BUY GOLF CLUB Seeks to Convert Private S I Course to Public Club Protests Idea STREET CHANGES URGED Plan Hearing Is Told Shifts Would Aid Project on Rockaway Peninsula | By Paul Cr Owell | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mrs-kennedy-to-be-at-philharmonic-hall-opening-first-lady-changes.html | Mrs Kennedy to Be at Philharmonic Hall Opening First Lady Changes Her Mind Again and Will Appear at Lincoln Center Sunday | By Ross Parmenter | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/oconnor-in-unity-bid-offers-to-campaign-for-morgenthau-candidate.html | OConnor in Unity Bid Offers To Campaign for Morgenthau CANDIDATE NAMES CAMPAIGN LEADER Job is Given to Fitzpatrick Samuels Named Adviser McKeon Assails GOP | By Clayton Knowles | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pan-american-and-national-seek-to-reexchange-blocks-of-stock.html | Pan American and National Seek To Reexchange Blocks of Stock AIRLINES SEEKING NEW STOCK TRADE | By John M Lee | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/patterson-indifferent-at-first-finally-turns-on-barking-dog-farm.html | Patterson Indifferent at First Finally Turns On Barking Dog Farm Pup Near Training Camp Retreats Floyd Wonders Whether Liston Also Makes Too Much Noise | By Gay Talese Special to the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |

| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/play-by-anouilh-to-be-given-here-traveler-without-luggage-produced.html | PLAY BY ANOUILH TO BE GIVEN HERE Traveler Without Luggage Produced in Paris in 1937 | By Sam Zolotow | RE0000478748 | 1990-05-16 | B00000992674 |
|---|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pontiac-exhibits-its-models-for-63-front-styling-is-emphasized.html | PONTIAC EXHIBITS ITS MODELS FOR 63 Front Styling Is Emphasized Sports Car on Display | By Joseph C Ingraham Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/russians-delay-a-us-convoy-for-3-hours-on-berlin-autobahn-russians.html | Russians Delay a US Convoy For 3 Hours on Berlin Autobahn Russians Delay a US Convoy For 3 Hours on Berlin Autobahn | By Sydney Gruson Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/san-francisco-board-delays-a-pupil-race-policy.html | San Francisco Board Delays a Pupil Race Policy | By Wallace Turner Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/senate-vote-788-measure-gives-broad-power-over-tariffs-to-white.html | SENATE VOTE 788 Measure Gives Broad Power Over Tariffs to White House TRADE BILL VOTED IN SENATE 78 TO 8 | By John D Morris Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/servel-proposes-to-buy-sonotone-700000share-purchase-offer-sets.html | SERVEL PROPOSES TO BUY SONOTONE 700000Share Purchase Offer Sets Oct10 Deadline | By Clare M Reckert | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ships-insurers-note-loss-in-61-annual-meeting-in-germany-told-of-8.html | SHIPS INSURERS NOTE LOSS IN 61 Annual Meeting in Germany Told of 8 Million Paid Out | By Edward A Morrow | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/soviet-drain-on-china.html | Soviet Drain on China | By Harry Schwartz | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sparmate-finds-liston-a-bruiser-challengers-punches-hurt-in-drills.html | SPARMATE FINDS LISTON A BRUISER Challengers Punches Hurt in Drills Gardner Says | By Robert L Teague Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sports-of-the-times-reason-for-alarm.html | Sports of The Times Reason for Alarm | By Arthur Daley | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stamp-distributor-woos-an-importer-of-goods-it-needs.html | Stamp Distributor Woos an Importer Of Goods It Needs | By Alexander R Hammer | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/steel-union-aims-for-fewer-hours-mcdonald-favors-a-week-of-four.html | STEEL UNION AIMS FOR FEWER HOURS McDonald Favors a Week of Four 8Hour Days | By John D Pomfret Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stiffer-drug-bill-is-voted-by-panel-consent-of-patient-specified-in.html | STIFFER DRUG BILL IS VOTED BY PANEL Consent of Patient Specified in House Legislation | By Marjorie Hunter Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stocks-edge-off-in-a-dull-session-average-falls-050-as-rally-in-the.html | STOCKS EDGE OFF IN A DULL SESSION Average Falls 050 as Rally in the Afternoon Fades Profit Taking Continues TURNOVER IS 2950000 No Major Groups Strong Price Changes Indecisive in Other Markets Here STOCKS EDGE OFF IN A DULL SESSION | By Richard Rutter | RE0000478748 | 1990-05-16 | B00000992674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/strollers-club-salutes-caribbean-show-series-opens-with-lanny-ross.html | Strollers Club Salutes Caribbean Show Series Opens With Lanny Ross as Singing Host Marysa a Refugee From Haiti Stars in First Offering | By Robert Shelton | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/studebaker-seeks-to-acquire-a-west-coast-nonsked-airline.html | Studebaker Seeks to Acquire A West Coast NonSked Airline | By Kenneth S Smith | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/suffolk-dredges-to-fight-erosion-project-to-build-up-isthmus-that.html | SUFFOLK DREDGES TO FIGHT EROSION Project to Build Up Isthmus That Connects Northport to 2 Small Villages Areas on Long Islands North Shore Are to Benefit | By Byron Porterfield Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/theater-2d-version-of-a-brecht-play-a-mans-a-man-staged-at-the.html | Theater 2d Version of a Brecht Play A Mans a Man Staged at the Masque Bentley Adaptation Uses US Idiom | By Howard Taubman | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/tv-controversial-issue-c-b-s-reports-examines-relationship-between.html | TV Controversial Issue C B S Reports Examines Relationship Between Smoking and Cancer | By Jack Gould | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-asked-to-curb-textile-imports-new-england-group-warns-of-severe.html | US ASKED TO CURB TEXTILE IMPORTS New England Group Warns of Severe Hardship in the Domestic Industry | By Myron Kandel Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-prods-soviet-on-space-accord-signature-sought-on-pact-for.html | US PRODS SOVIET ON SPACE ACCORD Signature Sought on Pact for Peaceful Exploration | By John W Finney Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-secrecy-bill-blocked-in-house-plan-on-security-in-industry-fails.html | US SECRECY BILL BLOCKED IN HOUSE Plan on Security in Industry Fails to Get 23 Majority | By C P Trussell Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/uswill-end-case-on-bid-well-today-revenue-man-last-witness.html | USWILL END CASE ON BID WELL TODAY Revenue Man Last Witness Surprised Defense Hears | By David Anderson | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/walk-forces-in-clinching-tally-pass-to-mantle-with-bases-filled.html | WALK FORCES IN CLINCHING TALLY Pass to Mantle With Bases Filled Breaks TieMaris Drives In Last 2 Runs | By John Drebinger Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/welfare-strike-confronts-city-social-investigators-to-vote-on-lower.html | WELFARE STRIKE CONFRONTS CITY Social Investigators to Vote on Lower Caseload and Higher Pay Demands PRESENT OFFER AT ISSUE Rejection Would Lead to Walkout Next Month Agreement Still Sought | By Farnsworth Fowle | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wind-forecast-indicates-gretel-will-get-her-kind-of-sea-today.html | Wind Forecast Indicates Gretel Will Get Her Kind of Sea Today | By Joseph M Sheehan Special To the New York Times | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wndt-strike-issues-narrow-but-dispute-passes-fourth-day.html | WNDT Strike Issues Narrow But Dispute Passes Fourth Day | By Val Adams | RE0000478748 | 1990-05-16 | B00000992674 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wood-field-and-stream-public-response-exceeds-expectations-at-new.html | Wood Field and Stream Public Response Exceeds Expectations at New Gun Club in Jersey | By Oscar Godbout | RE0000478748 | 1990-05-16 | B00000992674 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/300-un-officials-invited-to-center-they-will-hear-performance-of.html | 300 UN OFFICIALS INVITED TO CENTER They Will Hear Performance of Atlantida Sept 30 | By Ross Parmenter | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/advertising-labor-is-working-to-sell-itself.html | Advertising Labor Is Working to Sell Itself | By Peter Bart | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/aftras-members-endorse-stand-on-channel-13-strike.html | AFTRAs Members Endorse Stand on Channel 13 Strike | By Val Adams | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/algerians-elect-first-assembly-all-candidates-unopposed-balloting.html | ALGERIANS ELECT FIRST ASSEMBLY All Candidates Unopposed Balloting Is Heavy | By Thomas Fbrady Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/an-era-ends-for-guy-lombardo-jan-garbers-band-takes-over-spot-in.html | An Era Ends for Guy Lombardo Jan Garbers Band Takes Over Spot in the Roosevelt 33Winter Stand Is Concluded Here by Royal Canadians | By John S Wilson | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/architect-named-for-trade-center-yamasaki-will-design-27-million.html | ARCHITECT NAMED FOR TRADE CENTER Yamasaki Will Design 27 Million Downtown Project | By Milton Esterow | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/art-contemporary-american-show-102-works-on-display-will-go-to.html | Art Contemporary American Show 102 Works on Display Will Go to Europe Art USA Now to Open in Milwaukee | By Stuart Preston Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/australian-says-better-boat-won-lack-of-wind-works-against-gretel.html | AUSTRALIAN SAYS BETTER BOAT WON Lack of Wind Works Against Gretel Mosbacher Pleased | By Joseph M Sheehan Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bankers-propose-to-curb-reserve-committee-would-reduce-its-powers.html | BANKERS PROPOSE TO CURB RESERVE Committee Would Reduce Its Powers Increase Those of National Banks LENDING COULD EXPAND Lower Reserves Suggested Greater Leeway in Branching Sought BANKERS PROPOSE TO CURB RESERVE | By Joseph A Loftus Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bar-of-stamford-asks-court-study-circuit-bench-problems-cited-to.html | BAR OF STAMFORD ASKS COURT STUDY Circuit Bench Problems Cited to Chief Judge | By Richard H Parke Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bolshoi-dancers-offer-highlights-plisetskaya-heads-list-of-soloists.html | BOLSHOI DANCERS OFFER HIGHLIGHTS Plisetskaya Heads List of Soloists at the Met | By Allen Hughes | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bonds-government-securities-maintain-firmness-in-quiet-trade-here.html | Bonds Government Securities Maintain Firmness in Quiet Trade Here CORPORATES EASE ON PROFIT TAKING Major Activity of the Day Involves Municipals Bidding Aggressive | By Albert L Kraus | RE0000478747 | 1990-05-16 | B00000992673 |

| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478747 | 1990-05-16 | B00000992673 |
|---|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bridge-the-nassau-championships-will-start-on-li-today.html | Bridge The Nassau Championships Will Start on LI Today | By Albert H Morehead | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/britons-get-plea-for-europe-link-macmillan-sees-danger-in-staying.html | BRITONS GET PLEA FOR EUROPE LINK Macmillan Sees Danger in Staying Out of Trade Bloc | By Seth Sking Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/brown-will-miss-eagle-game-sunday-giants-will-rest-injured-tackle.html | Brown Will Miss Eagle Game Sunday GIANTS WILL REST INJURED TACKLE Brown Receives Week Off to Recover Grosscup of Titans Ready for Duty | By Wilbur Bradbury | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/brownsees-nixon-dealing-in-panic-says-red-issue-is-a-shabby-trick.html | BROWNSEES NIXON DEALING IN PANIC Says Red Issue Is a Shabby Trick of His Opponent | By Bill Becker Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/china-may-close-3-offices-of-soviet-outside-peking-china-may-close.html | China May Close 3 Offices Of Soviet Outside Peking CHINA MAY CLOSE 3 SOVIET OFFICES | By Theodore Shabad Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/city-acts-to-ease-lincoln-sq-jams-30-traffic-policemen-to-be-used.html | CITY ACTS TO EASE LINCOLN SQ JAMS 30 Traffic Policemen to Be Used Sunday at Opening of Philharmonic Hall CORDONING OF AREA DUE Special Lanes Planned for Cabs and Limousines Some Streets Blocked | By Joseph C Ingraham | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/college-aid-bill-beaten-in-house-prospects-seem-ended-for-session.html | COLLEGE AID BILL BEATEN IN HOUSE Prospects Seem Ended for Session Democrats Push Through Farm Measure assistance COLLEGE AID BILL BEATEN IN HOUSE | By John Dmorris Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/colts-turn-back-mets-72-and-54-losers-equal-leage-record-with-115th.html | Colts Turn Back Mets 72 and 54 Losers Equal Leage Record With 115th Defeat of Season | By Robert M Lipsyte | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/critic-at-large-recent-judgments-of-grant-and-fillmore-as.html | Critic at Large Recent Judgments of Grant and Fillmore as Presidents Evoke Some Comments | By Brooks Atkinson | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/curacao-is-upset-by-travel-to-cuba-caribbean-port-now-relay-point.html | CURACAO IS UPSET BY TRAVEL TO CUBA Caribbean Port Now Relay Point for Political Trips | By Paul P Kennedy Special to the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/de-gaulle-makes-appeal-to-voters-urges-popular-election-of.html | DE GAULLE MAKES APPEAL TO VOTERS Urges Popular Election of President in TV Address | By Robert Cdoty Special to the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/energy-needs-will-double-by-1980-survey-finds-fuel-supplies-will.html | Energy Needs Will Double by 1980 Survey Finds Fuel Supplies Will Remain Adequate to Greater Demand Senate Told US Energy Needs Will Double By 1980 Senate Panel Hears | By John J Abele | RE0000478747 | 1990-05-16 | B00000992673 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/experience-lifts-wesleyan-hopes-tackle-40-rejoins-coach-he-played.html | EXPERIENCE LIFTS WESLEYAN HOPES Tackle 40 Rejoins Coach He Played For in 1942 | By Deane McGowen Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/farm-bill-voted-by-house-202197-measure-sought-by-kennedy-would.html | FARM BILL VOTED BY HOUSE 202197 Measure Sought by Kennedy Would Stiffen Controls | By William Mblair Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/film-men-reveal-success-secrets-unusual-methods-used-for-profit-by.html | FILM MEN REVEAL SUCCESS SECRETS Unusual Methods Used for Profit by King Brothers | My MURRAY SCHUMACH Special to The New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ford-gains-lead-with-68-for-138-ellis-is-next-on-69-for-140-in.html | FORD GAINS LEAD WITH 68 FOR 138 Ellis Is Next on 69 for 140 in Metropolitan Open | BY Maureen Orcutt Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gerosa-to-support-rockefeller-assails-socialistic-democrats-gerosa.html | Gerosa to Support Rockefeller Assails Socialistic Democrats Gerosa to Support Rockefeller Assails Socialistic Democrats | By Philip Benjamin | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gop-seeks-votes-in-secret-memo-governor-unaware-of-note-extolling.html | GOP SEEKS VOTES IN SECRET MEMO Governor Unaware of Note Extolling His Conservatism | By Peter Kihss | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/governor-reveals-narcotics-program-___-_____-_-governor-gives.html | Governor Reveals Narcotics Program Governor Gives Narcotics Plan As Wagner Assails Him on Lag | By Murray Illson | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gretels-tactics-in-third-race-reminiscent-of-sceptres-effort.html | Gretels Tactics in Third Race Reminiscent of Sceptres Effort | By Hugh Somerville Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hodges-asks-campaign-in-area-to-raise-exports-by-2-billion-tells.html | Hodges Asks Campaign in Area To Raise Exports by 2 Billion Tells Council That US Will Negotiate to End Quotas Taxes and Other Rules EXPORT CAMPAIGN ASKED BY HODGES | By James J Nagle | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/house-approves-foreign-aid-bill-retains-all-cuts-votes-ban-on-help.html | HOUSE APPROVES FOREIGN AID BILL RETAINS ALL CUTS Votes Ban on Help to Lands Whose Ships Carry Arms or Any Goods to Cuba CHIEFS SHIFT STRATEGY Avoid Floor Fight and Await Senate Action in Hope of Restoring Funds Later HOUSE APPROVES FOREIGN AID BILL | By Felix Belair Jr Special to The New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/iberian-look-in-furniture-flourishing-spanish-style-was-revived-in.html | Iberian Look In Furniture Flourishing Spanish Style Was Revived in 50s | By Rita Reif | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ila-alerts-men-to-strike-sept-30-shipping-paralysis-due-on-east.html | ILA ALERTS MEN TO STRIKE SEPT 30 Shipping Paralysis Due on East Coast as Talks Fail | By John P Callahan | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/in-the-nation-cunningham-amendment-and-its-mischief.html | In the Nation Cunningham Amendment and Its Mischief | By Arthur Krock | RE0000478747 | 1990-05-16 | B00000992673 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kampina-triumphs-by-3-lengths-in-appleton-chase-at-aqueduct.html | Kampina Triumphs by 3 Lengths In Appleton Chase at Aqueduct | By Louis Effrat | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-appeals-for-others-to-aid-asks-finance-ministers-to-kennedy.html | KENNEDY APPEALS FOR OTHERS TO AID Asks Finance Ministers to KENNEDY APPEALS FOR OTHERS TO AID | By Richard Emooney Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-on-stump-asks-aprogressive-congress-opens-1962-campaigning.html | Kennedy on Stump Asks AProgressive Congress Opens 1962 Campaigning With Speeches and Rally in PennsylvaniaHails Partys Legislative Record KENNEDY STUMPS IN PENNSYLVANIA | By Tom Wicker Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kohler-arrives-at-moscow-post-press-reflects-difficulties.html | KOHLER ARRIVES AT MOSCOW POST Press Reflects Difficulties Confronting US Envoy | By Seymour Topping Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/liston-aides-extol-his-gaiety-benevolence-and-ruggedness.html | Liston Aides Extol His Gaiety Benevolence and Ruggedness | By Gay Talese Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/lot-owners-fined-in-street-parking-16-castigated-for-moving-cars.html | LOT OWNERS FINED IN STREET PARKING 16 Castigated for Moving Cars From the Garages to Illegal Zones | By Samuel Kaplan | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/loyalty-oath-exacted-of-coast-scouts.html | Loyalty Oath Exacted of Coast Scouts | By Wallace Turner Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mentally-ill-said-to-need-familys-aid-plight-of-unpopular-kinsman.html | Mentally Ill Said to Need Familys Aid Plight of Unpopular Kinsman Is Cited | By Martin Tolchin | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/merrick-to-offer-new-rainmaker-musical-version-of-comedy-is-planned.html | MERRICK TO OFFER NEW RAINMAKER Musical Version of Comedy is Planned for April | By Louis Calta | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mississippi-writs-are-asked-by-us-contempt-citations-sought-against.html | MISSISSIPPI WRITS ARE ASKED BY US Contempt Citations Sought Against University Aides | By Anthony Lewis Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/morgenthau-issues-challenge-to-debate-debate-proposed-by-morgenthau.html | Morgenthau Issues Challenge to Debate DEBATE PROPOSED BY MORGENTHAU | By Clayton Knowles | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/navy-working-up-to-full-steam-for-powerful-penn-state-team.html | Navy Working Up to Full Steam For Powerful Penn State Team | By Allison Danzig Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/negro-rejected-at-mississippi-u-us-seeks-writs-3-educators-face.html | NEGRO REJECTED AT MISSISSIPPI U US SEEKS WRITS 3 Educators Face Contempt Action After Gov Barnett Turns Away Applicant NEGRO REJECTED AT MISSISSIPPI U | By Claude Sitton Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pan-am-building-to-get-heliport-25passenger-craft-would-operate-60.html | PAN AM BUILDING TO GET HELIPORT 25Passenger Craft Would Operate 60 Stories Up With Added Power SAFETY PLAN IS DEVISED FAA and 3 City Agencies Must Approve Plans for Flights to Area Airports | By Richard Witkin | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/patterson-says-size-is-no-factor-listons-weight-reach-fail-to.html | PATTERSON SAYS SIZE IS NO FACTOR Listons Weight Reach Fail to Impress Champion | BY Robert L Teague Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/patton-harris-gray-and-coody-reach-semifinals-in-us-amateur-golf.html | Patton Harris Gray and Coody Reach SemiFinals in US Amateur Golf NORTH CAROLINIAN TAKES 2 MATCHES Patton Defeats McKey and Gabrielsen Blancas Put Out by Harris 2 and 1 | By Lincoln A Werden Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rebel-units-move-on-buenos-aires-clash-with-army-casualties.html | REBEL UNITS MOVE ON BUENOS AIRES CLASH WITH ARMY Casualties Reported as Guns Attempt to Halt 40 Tanks Outside the Capital TRUCE IS SET IN NIGHT President Guido and Leader of Dissident Garrison Confer in Peace Step REBEL UNITS MOVE ON BUENOS AIRES | By Edward Cburks Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/resolution-to-curb-cuba-adopted-by-senate-861-the-le-senate.html | Resolution to Curb Cuba Adopted by Senate 861 The le SENATE APPROVES CUBA RESOLUTION | By Max Frankel Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/richardson-only-eighth-yankee-to-collect-200-hits-in-a-season.html | Richardson Only Eighth Yankee To Collect 200 Hits in a Season | By John Drebinger Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/senate-confirms-cooper-for-court-nomination-to-u-s-bench-approved.html | SENATE CONFIRMS COOPER FOR COURT Nomination to U S Bench Approved by Voice Vote | By Warren Weaves Jr Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/shell-will-spin-to-shareholders-its-stock-in-canadian-company.html | Shell Will Spin to Shareholders Its Stock in Canadian Company Parent to Keep Control SHELL TO SPIN OFF CANADIAN SHARES | By Clyde H Farnsworth | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/spectator-craft-in-near-collision-destroyer-steamer-almost-crash-at.html | SPECTATOR CRAFT IN NEAR COLLISION Destroyer Steamer Almost Crash at 12Meter Race | By John C Devlin Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/sports-of-the-times-study-in-high-finance.html | Sports of The Times Study in High Finance | By Arthur Daley | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/standard-poors-vs-mrs-soss-questions-questions-questions-4-militant.html | Standard  Poors vs Mrs Soss Questions Questions Questions 4 Militant Small Stockholder Given Polite Consideration  But Little Information STATISTICS HOUSE HOLDS A MEETING | By Elizabeth M Fowler | RE0000478747 | 1990-05-16 | B00000992673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stevenson-calls-for-stronger-un-un-policy-statement-asks-bolstering.html | STEVENSON CALLS FOR STRONGER UN UN Policy Statement Asks Bolstering and Warns That World Is Powder Keg STEVENSON ASKS A STRONGER UN | By Thomas Jhamilton Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stock-prices-sag-in-bland-trading-average-declines-288-but-sales.html | STOCK PRICES SAG IN BLAND TRADING Average Declines 288 but Sales Pressure Is Absent  Volume Hits 3350000 719 ISSUES OFF 292 UP Losses Small in All Groups but Growth and Some HighPrice Specialties STOCK PRICES SAG IN BLAND TRADING | By Richard Rutter | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/studebaker-move-puzzles-airlines-interest-in-nonsked-carrier-comes.html | STUDEBAKER MOVE PUZZLES AIRLINES Interest in NonSked Carrier Comes as a Surprise | By John M Lee | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/tax-aide-says-bidwell-failed-to-prove-source-of-spent-cash.html | Tax Aide Says Bidwell Failed To Prove Source of Spent Cash | By David Anderson | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/teaching-of-the-new-math-stirs-wide-debate-among-teachers-program.html | Teaching of the New Math Stirs Wide Debate Among Teachers Program Stresses Unifying Concepts Rather Than Rule Memorizing NEW MATH STUDY IS HOTLY DEBATED | By Robert C Toth | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/theater-issue-of-justice-the-affair-adaptation-of-snow-novel-opens.html | Theater Issue of Justice The Affair Adaptation of Snow Novel Opens | By Howard Taubman | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/trips-by-ulbricht-tied-to-trade-ills-bonn-holds-they-were-main.html | TRIPS BY ULBRICHT TIED TO TRADE ILLS Bonn Holds They Were Main Topic in RedBloc Talks | By Sydney Gruson Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/un-plane-with-10-down-in-katanga-reports-hint-craft-carrying-swedes.html | UN PLANE WITH 10 DOWN IN KATANGA Reports Hint Craft Carrying Swedes Was Fired On UN Plane Is Down in Katanga Reports Hint Craft Was Shot At | By Janthony Lukas Special to the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-reassures-new-england-it-will-act-on-textile-imports-textile.html | US Reassures New England It Will Act on Textile Imports TEXTILE PLEDGE IS GIVEN BY US | By Myron Kandel Special to the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wagner-buckley-agree-on-judges-5-slated-for-supreme-court-in-a.html | WAGNER BUCKLEY AGREE ON JUDGES 5 Slated for Supreme Court in a Limited Pact Reached Through Intermediaries WAGNER BUCKLEY AGREE ON JUDGES | By Leo Egan | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/washington-pragmatism-to-nepotism-in-one-easy-lesson.html | Washington Pragmatism to Nepotism in One Easy Lesson | By James Reston | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/weatherly-outsails-gretel-for-21-lead-weatherly-outsails-gretel-by.html | Weatherly Outsails Gretel for 21 Lead Weatherly Outsails Gretel by a Mile and Takes 2to1 Americas Cup Lead | By John Rendel Special To the New York Times | RE0000478747 | 1990-05-16 | B00000992673 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wood-field-and-stream-man-takes-his-wife-to-shooting-range-and-now.html | Wood Field and Stream Man Takes His Wife to Shooting Range and Now Hes Target of Her Pleas | By Oscar Godbout | RE0000478747 | 1990-05-16 | B00000992673 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/27month-strike-on-airline-ended-former-pilots-regain-top-seniority.html | 27MONTH STRIKE ON AIRLINE ENDED Former Pilots Regain Top Seniority at Southern | By Joseph Carter | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-acquitted-of-contempt-in-mississippi-u-dispute-u-s-judge-holds.html | 3 Acquitted of Contempt In Mississippi U Dispute U S Judge Holds College Officials Not Responsible for Barring Negro Since All Power Was Vested in Barnett 3 AT MISSISSIPPI U FREE OF CONTEMPT | By Hedrick Smith Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-allies-consent-to-buy-us-arms-gilpatric-finds-accord-with-bonn.html | 3 ALLIES CONSENT TO BUY US ARMS Gilpatric Finds Accord With Bonn Paris and Rome on Plan to Cut Gold Drain 3 ALLIES CONSENT TO BUY U S ARMS | By Jack Raymond Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-killed-and-6-hurt-at-times-sq-as-car-rams-a-restaurant-3-killed-a.html | 3 Killed and 6 Hurt At Times Sq as Car Rams a Restaurant 3 Killed and 6 Hurt as Car Hits Restaurant Near Times Square | By Alfred E Clark | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/art-canvas-primed-for-fresh-season-new-esthetic-centered-on-human.html | Art Canvas Primed for Fresh Season New Esthetic Centered on Human Form Experiments Expected to Enliven Scene | By Brian ODoherty | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ben-bella-units-to-widen-control-will-move-into-25mile-zone-around.html | BEN BELLA UNITS TO WIDEN CONTROL Will Move Into 25Mile Zone Around Algiers Held by Political Bureaus Foes BEN BELLA UNITS TO WIDEN CONTROL | By Thomas F Brady Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bridge-on-second-thought-true-story-of-hand-is-reported.html | Bridge On Second Thought True Story of Hand Is Reported | By Albert H Morehead | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cade-badly-hurt-at-watkins-glen-drivers-old-maserati-skids-off.html | CADE BADLY HURT AT WATKINS GLEN Drivers Old Maserati Skids Off Course and Overturns | By Frank M Blunk Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/carey-in-control-as-parley-closes-union-fails-to-decide-issue-of.html | CAREY IN CONTROL AS PARLEY CLOSES Union Fails to Decide Issue of Hartnett Suspension | By Damon Stetson Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/chiang-and-the-mainland-taiwan-kept-at-high-pitch-but-chance-of.html | Chiang and the Mainland Taiwan Kept at High Pitch but Chance Of Full Attack on Reds Seems Remote | By A M Rosenthal Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/church-temple-to-help-schools-jewish-center-in-brooklyn-and.html | CHURCH TEMPLE TO HELP SCHOOLS Jewish Center in Brooklyn and Riverside Church to Lease Classrooms CROWDING TO BE EASED Manhattan Site Still Needs Gity ApprovalReligious Signs to Be Removed | By Leonard Buder | RE0000478750 | 1990-05-16 | B00000992676 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/conductor-with-poise.html | Conductor With Poise | Erich Leinsdorf | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/corporates-list-shows-firmness-but-activity-is-light-in-all.html | CORPORATES LIST SHOWS FIRMNESS But Activity Is Light in All AreasMunicipals Make Gains of 18 to Point | By Hj Maidenberg | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cw-post-boggs-and-zureck-will-spark-an-outstanding-line.html | CW Post Boggs and Zureck Will Spark an Outstanding Line | By Gordon S White Jr Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/daley-bridges-coates-hit-hard-yank-relievers-fail-to-hold-fords.html | DALEY BRIDGES COATES HIT HARD Yank Relievers Fail to Hold Fords AdvantageMaris Strains Shoulder Muscle | By John Drebinger Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/defector-says-soviet-specialists-are-in-east-german-army-staffs.html | Defector Says Soviet Specialists Are in East German Army Staffs | By Sydney Gruson Special to the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dillon-forecasts-surplus-in-us-payment-balance.html | Dillon Forecasts Surplus in US Payment Balance | By Richard E Mooney Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dooley-quits-westchester-race-backs-reid-for-representative.html | Dooley Quits Westchester Race Backs Reid for Representative | By Merrill Folsom Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dubinsky-gibes-at-house-panel-with-colorful-replies-on-stand.html | Dubinsky Gibes at House Panel With Colorful Replies on Stand | By Warren Weaver Jr Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/economic-picture-for-1963-assayed-7-of-8-business-spokesmen-express.html | ECONOMIC PICTURE FOR 1963 ASSAYED 7 of 8 Business Spokesmen Express Optimism but Some Give Warnings RETAIL GAINS FORECAST Gloomiest Prediction Comes From Steel Executive at Marketing Conference ECONOMIC PICTURE FOR 1963 ASSAYED | By Philip Shabecoff | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/fairbanks-revolt-is-called-futile-dissidents-lack-base-for-proxy.html | Fairbanks Revolt Is Called Futile Dissidents Lack Base for Proxy Fight Landa Contends ExChairman Polite Toward Trio Who Unseated Him LANDA DISCOUNTS FAIRBANKS FIGHT | By Clyde Hfarnsworth | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/five-character-witnesses-testify-for-bidwell.html | Five Character Witnesses Testify for Bidwell | Funston Among Them as the Defense Opens Its Case in US TaxEvasion SuitBy David Anderson | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/food-news-onion-crops-cry-for-use-supply-is-plentiful-in-markets.html | Food News Onion Crops Cry for Use Supply Is Plentiful in Markets Now | By June Owen | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/four-pairs-of-mitts-discarded.html | Four Pairs of Mitts Discarded | By Gay Talese Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/france-sets-70-goal-for-missile-force-nato-could-use-french-set.html | France Sets 70 Goal For Missile Force NATO Could Use FRENCH SET GOAL OF MISSILE ARMS | By Robert C Doty Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gop-pushes-for-college-aid-but-measure-is-viewed-as-dead-morse.html | GOP Pushes for College Aid But Measure Is Viewed as Dead Morse Calls Republicans Plea to Revive Proposal a Trap to Shift Blame Lays Defeat to the Religion Issue | By Marjorie Hunter Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gromykos-remarks-and-text-of-stevensons-reply.html | Gromykos Remarks and Text of Stevensons Reply | By Mr Gromyko | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/holyoake-talks-with-de-gaulle-new-zealand-chief-outlines-common.html | HOLYOAKE TALKS WITH DE GAULLE New Zealand Chief Outlines Common Market Problems | By Henry Giniger Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/interfaith-rites-to-hail-25-years-protestants-catholics-and-jaws-to.html | INTERFAITH RITES TO HAIL 25 YEARS Protestants Catholics and Jaws to Be Honored Here | By George Dugan | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/italy-adds-roads-to-develop-south-expressways-expected-to-help.html | ITALY ADDS ROADS TO DEVELOP SOUTH Expressways Expected to Help Attract Tourists | By Arnaldo Cortesi Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/key-indicators-hint-a-dip-in-economy-slight-dip-hinted-by-economic.html | Key Indicators Hint A Dip in Economy SLIGHT DIP HINTED BY ECONOMIC DATA | By Joseph A Loftus Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/li-campus-grows-as-more-enroll-state-university-to-get-850-tuesday.html | LI CAMPUS GROWS AS MORE ENROLL State University to Get 850 Tuesday at Stony Brook | BY Byron Porterfield Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/liberals-oppose-2-for-judgeships-join-gop-to-block-bronx-democratic.html | LIBERALS OPPOSE 2 FOR JUDGESHIPS Join GOP to Block Bronx Democratic Nominees LIBERALS OPPOSE 2 FOR JUDGESHIPS | By Richard P Hunt | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/lord-astor-plans-to-leave-england-will-move-to-save-holdings-in-the.html | LORD ASTOR PLANS TO LEAVE ENGLAND Will Move to Save Holdings in the U S From Taxes LORD ASTOR PLANS TO LEAVE ENGLAND | By Lawrence Fellows Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/louis-is-impressed-by-workout.html | Louis Is Impressed by Workout | By Robert L Teague Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/major-elevens-are-paired-today-penn-state-to-open-with-navy-in-key.html | Major Elevens Are Paired Today Penn State to Open With Navy in Key Game in East | By Allison Danzig Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/meteorites-hunted-in-virginias-as-two-big-falls-are-reported-space.html | Meteorites Hunted in Virginias As Two Big Falls Are Reported Space Objects Were Seen as Awesome FireballsBlast in Sky Shook Windows | By Walter Sullivan | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mets-beat-cubs-with-3-in-1st-41-three-walks-two-errors-help-cisco.html | METS BEAT CUBS WITH 3 IN 1ST 41 Three Walks Two Errors Help Cisco Triumph | By Robert M Lipsyte | RE0000478750 | 1990-05-16 | B00000992676 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/miller-barber-nieporte-finish-in-tie-for-open-title-on-282s.html | Miller Barber Nieporte Finish In Tie for Open Title on 282s | By Maureen Orcutt Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/millionth-visitor-to-childrens-zoo-is-an-oldtimer-consumers-protest.html | Millionth Visitor to Childrens Zoo Is an OldTimer Consumers Protest Jersey Milk Price Controls Housewives and Others Ask at State Hearing for End of Restrictive Law | By George Cable Wright Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mississippi-river-flourishing-in-an-era-of-diesels-and-radar.html | Mississippi River Flourishing In an Era of Diesels and Radar Paddlewheel Steamboat of Twains Day Is Now Just an OldTimers Memory Skippers Plagued by Skiers | By Donald Janson Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/morgenthau-sees-rent-scandals-he-says-rockefeller-bears-personal.html | MORGENTHAU SEES RENT SCANDALS He Says Rockefeller Bears Personal Responsibility | By Layhmond Robinson | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/music-boston-symphony-leinsdorf-on-podium-as-new-season-opens.html | Music Boston Symphony Leinsdorf on Podium as New Season Opens | By Harold C Schonberg Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-guinea-pact-approved-in-un-dutchindonesian-accord-is-voted-by.html | NEW GUINEA PACT APPROVED IN UN DutchIndonesian Accord Is Voted by Assembly 890 | By Lawrence OKane Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-york-law-school-honors-justice-harlan-at-its-dedication.html | New York Law School Honors Justice Harlan at Its Dedication | By Leonard E Ryan | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/oklahoman-wins-last-three-holes-harris-downs-patton-with-rally-3.html | OKLAHOMAN WINS LAST THREE HOLES Harris Downs Patton With Rally 3 and 1Gray Puts Out Coody 3 and 2 | By Lincoln A Werden Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/political-shows-scheduled-on-tv-candidates-to-offer-views-tomorrow.html | POLITICAL SHOWS SCHEDULED ON TV Candidates to Offer Views Tomorrow on 2 Networks | By Richard F Shepard | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rockefeller-warns-of-deficits-under-proposals-of-democrats.html | Rockefeller Warns of Deficits Under Proposals of Democrats | By Douglas Dales Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rusk-bids-senate-restore-aid-cuts-to-protect-us-terms-11billion.html | RUSK BIDS SENATE RESTORE AID CUTS TO PROTECT US Terms 11Billion Reduction in Appropriation a False and Costly Economy HOUSE ACTION ASSAILED Secretary Calls for Deletion of Cuba Amendments as Straitjacket on Policy RUSK BIDS SENATE RESTORE AID CUTS | By Felix Belair Jr Special to the New York Time | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/soviet-hails-stravinsky-as-hero-as-he-pays-visit-after-48-years.html | Soviet Hails Stravinsky as Hero As He Pays Visit After 48 Years SOVIET ACCLAIMS STRAVINSKY VISIT | By Seymour Topping Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/soviet-tells-un-attack-on-cuba-would-mean-war-stevensons-reply-to.html | SOVIET TELLS UN ATTACK ON CUBA WOULD MEAN WAR Stevensons Reply to Policy Address by Gromyko Calls Moscow the Real Threat SOVIET GIVES UN WARNING ON CUBA | By Kathleen Teltsch Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/spectator-fleet-of-3000-expected-coast-guard-assigns-extra-cutters.html | SPECTATOR FLEET OF 3000 EXPECTED Coast Guard Assigns Extra Cutters for Race Between Weatherly and Gretel | By John Rendel Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/stagehands-seek-increase-in-jobs-off-broadway-theaters-say-demand.html | STAGEHANDS SEEK INCREASE IN JOBS Off Broadway Theaters Say Demand Is Unreasonable | By Louis Calta | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/students-astir-in-iran-tuition-fees-and-onechance-exams-not-mere.html | Students Astir in Iran Tuition Fees and OneChance Exams Not Mere Academic Issues to Them | By Jay Walz Special to the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/truck-concerns-seek-new-unity-hope-to-reestablish-group-to-bargain.html | TRUCK CONCERNS SEEK NEW UNITY Hope to Reestablish Group to Bargain With Hoffa | By Ralph Katz | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/tv-jack-paar-returns-his-new-program-has-its-premiere-pt-109.html | TV Jack Paar Returns His New Program Has Its Premiere PT 109 Subject of Channel 4 Show | By Jack Gould | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/two-teenagers-awarded-patent-new-storm-window-is-made-of-plastic.html | Two TeenAgers Awarded Patent New Storm Window Is Made of Plastic and Wire Screen VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/unusual-amalgam-of-music-and-dentistry-dr-warren-nadel-is-also.html | Unusual Amalgam of Music and Dentistry Dr Warren Nadel Is Also Randy Starr SingerComposer Disks of His Songs Sold 2500000He Plans Musical | By Milton Esterow | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-mediators-hint-at-solution-to-break-waterfront-deadlock-call.html | US Mediators Hint at Solution To Break Waterfront Deadlock Call Session for Monday After Earlier Abandoning Efforts to Work Out Pact Between Industry and Dock Union | By John P Callahan | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-tariff-bill-spurs-trade-talk-high-european-officials-plan-new.html | US TARIFF BILL SPURS TRADE TALK High European Officials Plan New Approach in Future Negotiations | By Edwin L Dale Jr Special To the New York Times | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/wave-of-selling-sweeps-market-losses-of-one-to-five-points-are.html | WAVE OF SELLING SWEEPS MARKET Losses of One to Five Points Are Common in Defense and Growth Issues AVERAGE DECLINES 473 Volume Totals 4279400 HighSpeed Ticker Runs Behind Near Close WAVE OF SELLING SWEEPS MARKET | By Richard Rutter | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/workers-attend-a-center-concert-philharmonic-hall-builders-hear.html | WORKERS ATTEND A CENTER CONCERT Philharmonic Hall Builders Hear Rehearsal Program | By Alan Rich | RE0000478750 | 1990-05-16 | B00000992676 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ycaza-wins-in-return-to-aqueduct-dead-ahead-first-18-to-run-today.html | Ycaza Wins in Return to Aqueduct Dead Ahead First 18 to Run Today in 91500 Beldame | By Joseph C Nichols | RE0000478750 | 1990-05-16 | B00000992676 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/10-florida-races-pressed-by-gop-party-runs-largest-slate-of-house.html | 10 FLORIDA RACES PRESSED BY GOP Party Runs Largest Slate of House Candidates | By R Hart Phillips Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-suffolk-towns-get-water-data-report-finds-babylon-and-islip-have.html | 2 SUFFOLK TOWNS GET WATER DATA Report Finds Babylon and Islip Have Ample Supply | By Byron Porterfield Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-boy-rang-the-bell.html | A Boy Rang the Bell | By Martin Tolchin | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-kokoschka-retrospective-now-in-london.html | A KOKOSCHKA RETROSPECTIVE NOW IN LONDON | By David Sylvester London | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-london-line-bbcs-critical-study-of-tv-shown-here.html | A LONDON LINE BBCs Critical Study Of TV Shown Here | By Jack Gould | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-national-code-on-plastics-urged-consultant-sees-pressing-need-for.html | A NATIONAL CODE ON PLASTICS URGED Consultant Sees Pressing Need for Single Standard in Building Components LONG DELAY PREDICTED Substitutes Face Penalties Without Local Approval Lag in Cities Is Noted A NATIONAL CODE ON PLASTICS URGED | By Thomas W Ennis | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-peek-at-the-past-museum-at-chambly-que-will-cover-175-years-of.html | A PEEK AT THE PAST Museum at Chambly Que Will Cover 175 Years of Canadian History | By Charles J Lazarus | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-searcher-for-meanings-a-searcher.html | A Searcher For Meanings A Searcher | By Morris Bishop | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-taller-west-side-story-americana-hotel-debut-tomorrow-sounds-new.html | A TALLER WEST SIDE STORY Americana Hotel Debut Tomorrow Sounds New Note in Midtown WEST SIDE STORY | By Robert Berkvist | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-third-of-women-join-labor-force-1960-census-notes-change-from-us.html | A THIRD OF WOMEN JOIN LABOR FORCE 1960 Census Notes Change From US Life in 1890 | By Will Lissner | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-visit-to-englands-little-switzerland.html | A VISIT TO ENGLANDS LITTLE SWITZERLAND | By John Ashwin | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-voice-of-perky-pitch.html | A VOICE OF PERKY PITCH | By John S Wilson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/abbey-rebuilds-famous-irish-theater-to-rise-on-old-site.html | ABBEY REBUILDS Famous Irish Theater To Rise on Old Site | By Brian ODoherty | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/about-spartacus-can-it-be-understood-though-disliked.html | ABOUT SPARTACUS Can It Be Understood Though Disliked | By Allen Hughes | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/accounting-abroad-it-can-be-all-greek-keeping-accounts-varies-by.html | Accounting Abroad It Can Be All Greek KEEPING ACCOUNTS VARIES BY NATIONS | By Elizabeth M Fowler | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/acoustic-factor-will-philharmonic-hall-be-among-great-ones.html | ACOUSTIC FACTOR Will Philharmonic Hall Be Among Great Ones | By Harold C Schonberg | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/advertising-superman-faces-new-hurdles-publishers-of-comic-books.html | Advertising Superman Faces New Hurdles Publishers of Comic Books Showing a Decline Television Termed Chief Reason for Revenue Drop | By Peter Bart | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/after-a-hunt-in-the-veld-breakfast-on-a-sunny-veranda.html | After a Hunt in the Veld Breakfast on a Sunny Veranda | By Nadine Gordimer | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/air-cargo-center-answers-queries-38-staff-office-here-to-give-15000.html | AIR CARGO CENTER ANSWERS QUERIES 38 Staff Office Here to Give 15000 Replies a Month | By Joseph Carter | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/albemarle-paper-surprises-wall-st-company-planning-to-acquire.html | Albemarle Paper Surprises Wall St Company Planning to Acquire Concern 18 Times Its Size President Is Silent About Proposal to Buy Ethyl Corp ALBEMARLE HEAD SILENT ON PLANS | By Larry Gould Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/americans-shoot-paris-when-it-drizzles.html | AMERICANS SHOOT PARIS WHEN IT DRIZZLES | By Halsey Raines | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/another-record-mets-lose-116th-mets-116th-loss-of-year-sets-modern.html | Another Record Mets Lose 116th Mets 116th Loss of Year Sets Modern Record | By Robert M Lipsyte | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/argentina-army-revolt-the-clash-of-rival-military-blocs-over-the.html | ARGENTINA ARMY REVOLT The Clash of Rival Military Blocs Over the Issue of Peronism Dims the Outlook for Democracy | By Edward C Burks Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/arthur-b-davies-and-modern-prints-the-whitneys-season-opens-with.html | ARTHUR B DAVIES AND MODERN PRINTS The Whitneys Season Opens With Two Oddly Related Shows | By John Canaday | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/asheville-dramatizes-the-tom-wolfe-story.html | ASHEVILLE DRAMATIZES THE TOM WOLFE STORY | By Perry D Young | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/battle-over-future-of-penn-station-continues-survival-hopes-slim.html | Battle Over Future of Penn Station Continues Survival Hopes Slim but Foes of Plan Refuse to Quit | By Foster Hailey | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/belgrade-awaits-brezhnevs-visit-soviet-leaders-trip-shows-desire-to.html | BELGRADE AWAITS BREZHNEVS VISIT Soviet Leaders Trip Shows Desire to Strengthen Ties | By Paul Underwood Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ben-bella-forces-move-peacefully-start-to-occupy-area-around.html | BEN BELLA FORCES MOVE PEACEFULLY Start to Occupy Area Around Algiers Without Opposition | By Thomas F Brady Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bolshoi-dancers-give-highlights-five-divertissements-are-on.html | BOLSHOI DANCERS GIVE HIGHLIGHTS Five Divertissements Are on Afternoon Bill at Met | By Allen Hughes | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brazil-leadership-crisis-struggle-between-president-and-parliament.html | BRAZIL LEADERSHIP CRISIS Struggle Between President and Parliament Leaves Public Apathetic and Economic Ills Unsolved | By Juan de Onis Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridge-intercity-contests-revived.html | BRIDGE INTERCITY CONTESTS REVIVED | By Albert H Morehead | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridgeport-bar-to-study-court-will-examine-complaints-on-new.html | BRIDGEPORT BAR TO STUDY COURT Will Examine Complaints on New Circuit System | By Richard H Parke Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/britain-and-the-sixthe-task-at-home-in-wake-of-commonwealth-talks.html | BRITAIN AND THE SIXTHE TASK AT HOME In Wake of Commonwealth Talks Macmillan Must Win Parliaments Support for Joining Market | By Seth S King Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/britain-ponders-her-most-complex-issue-the-great-debatewhether-to.html | Britain Ponders Her Most Complex Issue The great debatewhether to join the European Common Marketrequires the nation to reconsider its basic character and aims the decision will affect our prospects too Britains Most Complex Issue | By Eric Johnston | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/british-observer-calls-struggle-one-to-tell-grandchildren-about.html | British Observer Calls Struggle One to Tell Grandchildren About | By Hugh Somerville Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brown-charges-nixon-ignores-issues-in-fear-a-day-campaign.html | Brown Charges Nixon Ignores Issues in Fear a Day Campaign | By Bill Becker Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/california-plans-stronger-fepc-power-to-act-in-the-housing-field.html | CALIFORNIA PLANS STRONGER FEPC Power to Act in the Housing Field Will Be Sought | By Lawrence E Davies Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/carry-back-goes-mile-on-turf-in-first-serious-drill-in-france.html | Carry Back Goes Mile on Turf In First Serious Drill in France | By Robert Daley Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/case-of-the-underachiever.html | Case of the Underachiever | By Aaron H Esman | RE0000478749 | 1990-05-16 | B00000992675 |

| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/castro-how-strong-how-long-as-cuba-becomes-more-sovietized-these.html | Castro How Strong How Long As Cuba becomes more Sovietized these questions take on greater urgency Herewith an assessment of the regimes strengths and weaknesses and of the outlook Castro How Strong How Long | By Tad Szulc | RE0000478749 | 1990-05-16 | B00000992675 |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/centennial-rites-hail-emancipator-freeing-of-slaves-is-marked-in.html | CENTENNIAL RITES HAIL EMANCIPATOR Freeing of Slaves Is Marked in Capital by Poetry Song and Kennedy Message CENTENNIAL RITE SALUTES LINCOLN | By Marjorie Hunter Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/chess-circling-the-globe.html | CHESS CIRCLING THE GLOBE | By Al Horowitz | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cicada-captures-beldame-stakes-victor-sets-aqueduct-mark-with-148.html | CICADA CAPTURES BELDAME STAKES Victor Sets Aqueduct Mark With 148 15 for Distance of Mile and Eighth CICADA CAPTURES BELDAME STAKES | By Joseph C Nichols | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/city-to-give-out-influenza-shots-vaccine-going-to-hospitals-public.html | CITY TO GIVE OUT INFLUENZA SHOTS Vaccine Going to Hospitals Public Warned to Act | By Robert G Plumb | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clarity-insight-and.html | Clarity Insight and | By William Peden | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/code-for-civil-service.html | Code for Civil Service | By Jay Walz Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cooking-in-paper.html | Cooking in Paper | By Craig Claiborne | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/criminals-at-large-a-roundup-and-a-lineup.html | Criminals at Large A Roundup and a Lineup | By Anthony Boucher | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dance-we-deserve-a-fair-showing-americas-performers-have-gained.html | Dance We Deserve A Fair Showing Americas performers have gained greater respect abroad than at home says a distinguished choreographer It is time for permanent resident dance companies here The Dance | By Agnes de Mille | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/darkness-that-overwhelms.html | Darkness That Overwhelms | By James Stern | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/defenders-switch-from-spinnaker-to-genoa-on-last-leg-is-called.html | Defenders Switch From Spinnaker to Genoa on Last Leg Is Called Decisive SAIL SHIFT KEEPS AMERICANS AHEAD Mosbacher Says Use of Jib Is Turning PointAussies Arent Ready to Concede | By Joseph M Sheehan Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dietzels-army-team-crushes-wake-forest-chinese-bandits-and-go-squad.html | Dietzels Army Team Crushes Wake Forest Chinese Bandits and Go Squad Excel in 4014 Victory Army Trounces Wake Forest 4014 | By Gordon S White Jr Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/disksvarese-his-tapestries-stand-out-among-the-needlepoint-of-other.html | DISKSVARESE His Tapestries Stand Out Among the Needlepoint of Other Works | By Raymond Ericson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dollin-boat-next-in-race-on-sound-shieldss-aileen-triumphs-by-1.html | DOLLIN BOAT NEXT IN RACE ON SOUND Shieldss Aileen Triumphs by 1 Minute 12 Seconds in International Class | By William J Briordy Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/driver-48-killed-in-watkins-glen-race-won-by-hansgen-fausts-car.html | Driver 48 Killed in Watkins Glen Race Won by Hansgen FAUSTS CAR HITS A CLUMP OF TREES Crash Occurs on Wide Bend Hansgens 9029 MPH Wins 101Mile Grand Prix | By Frank M Blunk Special to the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/driver-testifies-in-crash-killing-3-tells-court-brakes-and-steering.html | DRIVER TESTIFIES IN CRASH KILLING 3 Tells Court Brakes and Steering Gear Failed | By Alfred E Clark | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/drop-predicted-for-potato-crop-but-large-harvest-is-seen-price.html | DROP PREDICTED FOR POTATO CROP But Large Harvest Is Seen Price Outlook Uncertain | By William D Smith | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ehwaauwauaoooow-tarzans-bloodcurdling-cry-still-carries-although-it.html | Ehwaauwauaoooow Tarzans bloodcurdling cry still carries although it is now 50 years since fictions No 1 nature boy first swung through the trees EhWaauWauaooow | By Edward T Ewen | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/elaine-may-q-a-about-her-play-elaine-may.html | ELAINE MAY Q A ABOUT HER PLAY ELAINE MAY | By Richard F Shepard | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/engaging-americana.html | Engaging Americana | By Charles Lee | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/excursion-boat-a-happy-sojourn-spectators-enjoy-cup-races-in-serene.html | EXCURSION BOAT A HAPPY SOJOURN Spectators Enjoy Cup Races in Serene Surroundings | By John C Devlin Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/experts-seem-to-favor-liston-but-hope-patterson-will-win-it.html | Experts Seem to Favor Liston But Hope Patterson Will Win It | By Gay Talese Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/farms-becoming-recreation-sites-owners-in-depressed-areas-find-new.html | FARMS BECOMING RECREATION SITES Owners in Depressed Areas Find New Income Source | By Donald Janson Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/flowers-for-may-elegant-tree-peony-blossoms-boast-exciting-and.html | FLOWERS FOR MAY Elegant Tree Peony Blossoms Boast Exciting and Extensive Colors | By Kenneth Meyer | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/food-shipments-to-china-decline-peking-incentives-spur-shift-to.html | FOOD SHIPMENTS TO CHINA DECLINE Peking Incentives Spur Shift To Gifts of Money | By Robert Trumbull Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/forest-festival-annual-west-virginia-event-scheduled-for-first.html | FOREST FESTIVAL Annual West Virginia Event Scheduled For First WeekEnd of October | By George Lawless | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/friends-to-dvorak-enthusiasts-uncover-rare-quartets-for-recording.html | FRIENDS TO DVORAK Enthusiasts Uncover Rare Quartets For Recording and Concert Series | By Alan Rich | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fumbles-hurt-raiders-colgate-miscues-help-brown-win.html | Fumbles Hurt Raiders COLGATE MISCUES HELP BROWN WIN | By Michael Strauss Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gabon-expels-3000-in-soccer-dispute-gabonese-expel-3000-in-dispute.html | Gabon Expels 3000 In Soccer Dispute GABONESE EXPEL 3000 IN DISPUTE | By Lloyd Garrison Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gallipolis-awaits-first-foliage-pilgrimage.html | GALLIPOLIS AWAITS FIRST FOLIAGE PILGRIMAGE | By Ward Allan Howe | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/german-sergeants-talk-tough-in-teaching-chutist-trainees.html | German Sergeants Talk Tough In Teaching Chutist Trainees | By Gerd Wilcke Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gray-is-defeated-harris-rallies-from-5-down-to-capture-amateur.html | GRAY IS DEFEATED Harris Rallies From 5 Down to Capture Amateur Crown Harris Takes U S Golf Title 1 Up | By Lincoln A Werden Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/he-played-dark-music.html | He Played Dark Music | By Telford Taylor | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hollywood-prospect-mca-looms-as-titan-after-consent-decree.html | HOLLYWOOD PROSPECT MCA Looms as Titan After Consent Decree | By Murray Schumach | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hospitals-and-costs-delegates-call-expenses-and-staff-two-chief.html | Hospitals and Costs Delegates Call Expenses and Staff Two Chief Problems of Institutions | By Howard A Rusk Md Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ignorance-is-bliss-an-american-traveler-abroad-finds-benefits-in.html | IGNORANCE IS BLISS An American Traveler Abroad Finds Benefits in Language Barriers | By Martin Gansberg | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-and-out-of-books-slowdown.html | IN AND OUT OF BOOKS SlowDown | By Raymond Walters Jr | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-the-long-shadow-of-the-kremlin-long-shadow.html | In the Long Shadow of the Kremlin Long Shadow | By Hal Lehrman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/insurance-field-wary-on-outlook-industry-faces-the-future-with.html | INSURANCE FIELD WARY ON OUTLOOK Industry Faces the Future With Guarded Optimism Problems Noted COMPETITION IS RISING Danger Also Seen in More Stringent Controls by the Government OFFICIALS REPORT MANY PROBLEMS Increasing Competition and Government Controls Are Termed Big Factors | By Sal R Nuccio | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/israel-sees-peril-in-cairo-rockets-eshkol-says-in-washington-arms.html | ISRAEL SEES PERIL IN CAIRO ROCKETS Eshkol Says in Washington Arms Race Is Spreading | By Irving Spiegel Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/italian-comedy-fine-native-humor-in-new-film-of-sicily.html | ITALIAN COMEDY Fine Native Humor in New Film of Sicily | By Bosley Crowther | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/italys-economy-on-rise-in-south-opening-of-fair-of-levant-shows.html | ITALYS ECONOMY ON RISE IN SOUTH Opening of Fair of Levant Shows Marked Change | By Arnaldo Cortesi Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/its-the-musical-not-the-moral-tone-that-counts.html | Its the Musical Not the Moral Tone That Counts | By Eric Salzman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/japans-concerns-borrowing-here-placement-of-convertible-issues.html | JAPANS CONCERNS BORROWING HERE Placement of Convertible Issues Stirs Interest | By Hj Maidenberg | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jersey-town-to-pay-tribute-to-famous-slogan.html | JERSEY TOWN TO PAY TRIBUTE TO FAMOUS SLOGAN | By Robert B MacPherson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joint-effort-aids-jersey-retarded-hospital-treats-and-teaches.html | JOINT EFFORT AIDS JERSEY RETARDED Hospital Treats and Teaches Handicapped Children | By Milton Honig Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/listonpatterson-fight-is-expected-to-bring-in-more-than-5000000.html | ListonPatterson Fight Is Expected to bring in More than 5000000 PROMOTION COST IS ABOUT 500000 35000 Expected to Watch Fight Tuesday1000000 More to View It on TV | By Robert L Teague Special to the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lives-lived-long-ago.html | Lives Lived Long Ago | By Moses Hadas | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/london-screen-scene-edward-g-robinson-returns-to-work-second.html | LONDON SCREEN SCENE Edward G Robinson Returns To Work Second SammySequel Plans | By Stephen Watts | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/malthusagain-soaring-population-figures-call-to-mind-the.html | MalthusAgain Soaring population figures call to mind the forebodings of an English clergyman | By Elioy FremontSmith | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mansion-of-the-great-commoner-preserved.html | MANSION OF THE GREAT COMMONER PRESERVED | By Robert Pearman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mideast-enemies-of-nasser-on-rise-us-role-is-questioned-foes-do-not.html | MIDEAST ENEMIES OF NASSER ON RISE US Role Is Questioned Foes Do Not Cooperate | By Dana Adams Schmidt Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/military-insurgents-win-battle-for-buenos-aires-jets-and-tanks-rake.html | MILITARY INSURGENTS WIN BATTLE FOR BUENOS AIRES JETS AND TANKS RAKE CITY FIGHTING IS SHARP Guido Shifted Earlier to Victorious Side Picks Commander INSURGENTS WIN ARGENTINE RULE | By Edward C Burks Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miniature-azaleas-are-hardy.html | MINIATURE AZALEAS ARE HARDY | By Alan W Goldman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mississippia-crucial-civil-rights-test-governments-commitment-in.html | MISSISSIPPIA CRUCIAL CIVIL RIGHTS TEST Governments Commitment in University Case Seen As Significant Challenge to Deep South Racism | By Anthony Lewis Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/moon-envisioned-as-power-source-2-methods-are-suggested-by-soviet.html | MOON ENVISIONED AS POWER SOURCE 2 Methods Are Suggested by Soviet Scientist | By Harry Schwartz | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/morgenthau-says-state-should-order-rent-rise-refunds-morgenthau.html | Morgenthau Says State Should Order Rent Rise Refunds MORGENTHAU ASKS REFUND ON RENTS | By Layhmond Robinson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/motels-seek-salesmen-guests-as-source-of-repeat-business.html | Motels Seek Salesmen Guests As Source of Repeat Business | By Dennis Duggan | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/music-we-appreciate-itdo-we-like-it-the-house-of-music-in-this.html | Music We Appreciate ItDo We Like It The house of music in this country ran be put in order by giving the artist creative opportunity and community respect Music But Do We Like It | By Mark Schubart | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mutual-funds-are-thorn-in-side-of-life-concerns-but-threat-of-the.html | Mutual Funds Are Thorn in Side of Life Concerns But Threat of the Former Industry Is Termed More Potential Than Real | By Gene Smith | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/needed-more-international-men-staffs-able-to-view-world-problems-in.html | Needed More International Men Staffs able to view world problems in a global rather than national light are essential to agencies working in the cause of peace Needed More International Men | By June Bingham | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/negro-is-elected-episcopal-bishop-negro-is-elected-episcopal-bishop.html | NEGRO IS ELECTED EPISCOPAL BISHOP NEGRO IS ELECTED EPISCOPAL BISHOP | By John H Fenton Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nehru-advocates-market-parleys-asks-talks-with-community-to-guard.html | NEHRU ADVOCATES MARKET PARLEYS Asks Talks With Community to Guard Indian Interests | By Henry Giniger Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-crisis-faces-mississippi-u-us-appeals-3-contempt-cases.html | New Crisis Faces Mississippi U US Appeals 3 Contempt Cases | By Claude Sitton Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-directions-in-japanese-floral-art.html | NEW DIRECTIONS IN JAPANESE FLORAL ART | By Rachel E Carr | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-session-at-un-sentiment-grows-to-streamline-its-procedures-and.html | New Session at UN Sentiment Grows to Streamline Its Procedures and Raise Efficacy | By Thomas J Hamilton | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-coins-scarcity-also-increases-value-of-currency.html | NEWS OF COINS Scarcity Also Increases Value of Currency | By Lincoln Grahlfs | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-television-and-radiomore-color.html | NEWS OF TELEVISION AND RADIOMORE COLOR | By Val Adams | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-the-rialto-crosscountry-tour.html | NEWS OF THE RIALTO CROSSCOUNTRY TOUR | By Lewis Funke | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nickel-supplies-exceed-demand-largest-producer-cuts-back-hanna.html | NICKEL SUPPLIES EXCEED DEMAND Largest Producer Cuts Back Hanna Studies Picture NICKEL SUPPLIES EXCEED DEMAND | By Kenneth S Smith | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/noah-addams-struggle-to-become-an-african.html | Noah Addams Struggle to Become an African | By Stuart Cloete | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/notes-on-oxalis-newlyrevived-sorrels-add-to-rock-gardens.html | NOTES ON OXALIS NewlyRevived Sorrels Add to Rock Gardens | By Kenneth Meyer | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/on-goes-the-march-of-the-musicals-there-will-be-more-this-season.html | On Goes the March Of the Musicals There will be more this season than ever What does this tell aboat Broadwayand us The March of Musicals | By Harold Clurman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/opera-it-is-everywhere-in-america-opera-it-is-everywhere-in-america.html | Opera It Is Everywhere In America Opera It Is Everywhere in America | By Virgil Thomson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/optimism-voiced-on-world-trade-but-many-hurdles-face-us-business.html | OPTIMISM VOICED ON WORLD TRADE But Many Hurdles Face US Business Study Finds | By John H Fenton Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ottawa-expects-a-brief-session-government-in-minority-in-parliament.html | OTTAWA EXPECTS A BRIEF SESSION Government in Minority in Parliament Thursday | By Tania Long Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/out-of-the-garbage-dump-and-back-into-the-human-race.html | Out of the Garbage Dump and Back Into the Human Race | By Tad Szulc | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/panurge-of-paris.html | Panurge of Paris | By P Albert Duhamel | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/passing-picture-views-don-murray-walter-wood-to-do-man.html | PASSING PICTURE VIEWS Don Murray Walter Wood To Do Man RunningDisneyOn Location | By Ah Weiler | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/penalties-urged-for-oversecrecy-house-unit-says-classifying-is-used.html | PENALTIES URGED FOR OVERSECRECY House Unit Says Classifying Is Used to Hide Mistakes | By Anthony Lewis Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/penn-state-team-jolts-navy-417-with-big-attack-gursky-powell-each.html | PENN STATE TEAM JOLTS NAVY 417 WITH BIG ATTACK Gursky Powell Each Score TwiceKochman Liske StarLinemen Excel PENN STATE ROUTS NAVY ELEVEN 417 | By Allison Danzig Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pentagon-weighs-expanding-forces-to-avoid-callups-mcnamara-in.html | PENTAGON WEIGHS EXPANDING FORCES TO AVOID CALLUPS McNamara in Testimony in House Tells of Proposal to Meet Future Crises NOTES AIR FORCE NEEDS He Views World Situation in Some Ways as Worst Since the Korean War PENTAGON WEIGHS EXPANDED FORCE | By Jack Raymond Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/personality-once-laid-off-he-heads-du-pont-new-president-was.html | Personality Once Laid Off He Heads du Pont New President Was Furloughed After the 1929 Crash Copeland Began His Career Expediting Small Orders | By Robert Metz | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/petitions-filed-by-conservatives-gop-to-challenge-bid-for-place-on.html | PETITIONS FILED BY CONSERVATIVES GOP to Challenge Bid for Place on State Ballot | By Richard P Hunt | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/philharmonic-hall-opens-today-and-with-it-a-new-era-for-city.html | Philharmonic Hall Opens Today And With It a New Era for City | By Alan Rich | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/poetry-was-a-painful-sculpture-poetry.html | Poetry Was a Painful Sculpture Poetry | By Paul Engle | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/polio-dilemma-health-officials-in-quandary-over-the-use-of-sabin.html | POLIO DILEMMA Health Officials in Quandary Over The Use of Sabin Oral Vaccine | By William L Laurence | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pool-notice-swimming-seasons-end-means-winterizing.html | POOL NOTICE Swimming Seasons End Means Winterizing | By Jerry Meyers | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/porterhouse-wins-50000-hta-trot-final-duke-rodney-goes-off-stride.html | Porterhouse Wins 50000 HTA Trot Final Duke Rodney Goes Off Stride MATASTAR HOOKS FAVORITES SULKY Porterhouse Scores by 1 Lengths After Mishap in Stretch Clears Way | By Louis Effrat Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/president-hails-parisbonn-links-message-said-to-ask-europe-to.html | PRESIDENT HAILS PARISBONN LINKS Message Said to Ask Europe to Enlarge Defense Role | By Sidney Gruson Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/problem-of-cubahow-to-evolve-a-new-doctrine-for-new-times-the.html | PROBLEM OF CUBAHOW TO EVOLVE A NEW DOCTRINE FOR NEW TIMES THE POLICY Kennedy Moves to Shape a Program That Will Be Effective in Current Situation THE IMPACT Soviet Presence on Island Raises Grave Concern and National Political Debate in US | By Tad Szulc Special to the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/procession-of-defeats.html | Procession Of Defeats | By Rinna Samuel | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/professor-sobys-sabbatical.html | Professor Sobys Sabbatical | By Wayne Booth | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/proverbial-battle.html | Proverbial Battle | BY Lawrence OKane | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/radar-will-guide-all-high-flights-faa-to-control-planes-above-24000.html | RADAR WILL GUIDE ALL HIGH FLIGHTS FAA to Control Planes Above 24000 Feet | By Edward Hudson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/radio-eye-ready-to-scan-universe-west-virginia-device-due-to-study.html | RADIO EYE READY TO SCAN UNIVERSE West Virginia Device Due to Study Venus First | By Walter Sullivan Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rebels-and-ancestors-in-a-war-that-is-constantly.html | Rebels and Ancestors in a War That Is Constantly | By Walter Allen | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/records-by-two-leading-violinists.html | RECORDS BY TWO LEADING VIOLINISTS | By Howard K Lein | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/resolute-warrior.html | Resolute Warrior | By Thomas Caldecot Chubb | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rhodesians-set-regime-in-exile-nkomo-forming-unit-in-tanganyika-to.html | RHODESIANS SET REGIME IN EXILE Nkomo Forming Unit in Tanganyika to Fight On | By Robert Conley Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rockefeller-gets-eisenhowers-aid-expresident-will-speak-at-rally-in.html | ROCKEFELLER GETS EISENHOWERS AID ExPresident Will Speak at Rally in SyracuseGOP Nominees Stump Here ROCKEFELLER GETS EISENHOWERS AID | By Leonard Ingalls | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rockefeller-margin-key-in-ny-democrats-face-task-of-chopping-down.html | ROCKEFELLER MARGIN KEY IN NY Democrats Face Task of Chopping Down His Record in 58 Vote | By Leo Egan | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rusk-flies-here-to-see-ministers-at-un-assembly-meets-gromyko.html | RUSK FLIES HERE TO SEE MINISTERS AT UN ASSEMBLY Meets Gromyko Tuesday on Cuba and Berlin Issues Allies to Be Cautioned RUSK FLIES HERE TO SEE MINISTERS | By Max Frankel Special To the New York Timeswashington Sept 22 Secretary of State Dean Rusk Flew To New York This Afternoon To Begin Ministerial Conferences On Almost All Major Diplomatic Problems | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/school-boards-advised-on-duty-citywide-needs-impressed-upon-new.html | SCHOOL BOARDS ADVISED ON DUTY Citywide Needs Impressed Upon New Local Units | By Gene Currivan | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/school-shortage-severe-in-france-150000-children-who-fled-from.html | SCHOOL SHORTAGE SEVERE IN FRANCE 150000 Children Who Fled From Algeria Add to Crisis | By Robert Alden Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/scientists-and-educators-work-and-live-in-sylvan-tract-buildings.html | Scientists and Educators Work and Live in Sylvan Tract Buildings and Nature Blend In Sterling Forest Complex | By Edmond J Bartnett | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/seattle-the-mood-of-the-country-and-president-kennedy.html | Seattle The Mood of the Country and President Kennedy | By James Reston | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/setting-the-table-for-rosh-hashanah.html | Setting the Table For Rosh haShanah | By Craig Claiborne | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/shock-therapy-report-of-chaotic-instruction-has-aided-english.html | SHOCK THERAPY Report of Chaotic Instruction Has Aided English Teaching | By Fred M Hechinger | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/smuggled-butter-is-vexing-belgium-dutch-product-continues-to-elude.html | SMUGGLED BUTTER IS VEXING BELGIUM Dutch Product Continues to Elude Border Patrols | By Harry Gilroy Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sooner-rally-wins-73-oklahoma-beats-syracuse-7-to-3.html | Sooner Rally Wins 73 OKLAHOMA BEATS SYRACUSE 7 TO 3 | By United Press International | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-educators-hail-new-method-say-teaching-system-ends-5-rate-of.html | SOVIET EDUCATORS HAIL NEW METHOD Say Teaching System Ends 5 Rate of Failures | By Theodore Shabad Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-farm-woe-viewed-at-parley-us-session-weighs-causes-of.html | SOVIET FARM WOE VIEWED AT PARLEY US Session Weighs Causes of Disappointing Harvest | By Austin C Wehrwein Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-pact-irks-finnish-assembly-canal-agreement-is-debated-as.html | SOVIET PACT IRKS FINNISH ASSEMBLY Canal Agreement is Debated As Parliament Convenes | By Werner Wiskari Special to the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/spain-will-sell-uranium-to-india-deal-indicates-madrid-has-become.html | SPAIN WILL SELL URANIUM TO INDIA Deal Indicates Madrid Has Become Prime Producer | By Paul Hofmann Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Henri Peyre | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sports-of-the-times-the-big-fight.html | Sports of The Times The Big Fight | By Arthur Daley | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/statistics-spark-a-sharp-dispute-insurers-opposing-changes-in.html | STATISTICS SPARK A SHARP DISPUTE Insurers Opposing Changes in Accounting Methods Ways of Figuring Finance Statistics Stir Sharp Dispute | By Clyde H Farnsworth | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/still-strongly-pertinent-man-for-all-seasons-retains-its-force-with.html | STILL STRONGLY PERTINENT Man for All Seasons Retains Its Force With Williams | By Howard Taubman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/storehouse-of-history-in-the-ruins-of-crete.html | STOREHOUSE OF HISTORY IN THE RUINS OF CRETE | By Frank G Dawson | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/style-is-theme-photography-annual-has-10-portfolios.html | STYLE IS THEME Photography Annual Has 10 Portfolios | By Jacob Deschin | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stylized-opera-brings-memories-to-homesick-chinese-on-taiwan.html | Stylized Opera Brings Memories To Homesick Chinese on Taiwan Audience is as Relaxed as Musicians Onstage in UndershirtsChildren Trained as New Performers | By Am Rosenthal Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/suspicious-man-in-the-champs-corner-cus-damato-floyd-pattersons-man.html | Suspicious Man In the Champs Corner Cus DAmato Floyd Pattersons manager has found success by trusting nobody Suspicious Man in the Champs Corner | By Gay Talese | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/talks-completed-by-heath.html | Talks Completed by Heath | By Lawrence Fellows Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/teamster-strike-set-for-midnight-limited-walkout-due-here-as-78.html | TEAMSTER STRIKE SET FOR MIDNIGHT Limited Walkout Due Here as 78 Concerns Sign | By Emanuel Perlmutter | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/telling-the-truth-laughing.html | Telling the Truth Laughing | By Vs Pritchett | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/terrible-terry-at-the-un-renewed.html | Terrible Terry at the UN Renewed | By Sidney Hyman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-cruise-paid-off.html | The Cruise Paid Off | By Abc Whipple | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-evolution-birth-of-a-great-center-many-talents-have-combined-to.html | The Evolution Birth Of a Great Center Many talents have combined to erect buildings to stand 100 years says Mr Rockefeller The Evolution | By John D Rockefeller 3rd | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-features-of-a-man.html | The Features of a Man | By William Arrowsmith | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-idea-a-creative-dynamic-force-lincoln-center-for-the-performing.html | The Idea A Creative Dynamic Force Lincoln Center for the Performing Arts is more than an enclave of impressive buildings says its president It is an affirmation of our spirit and intellect The Idea | By William Schuman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-land-of-blue-sky.html | The Land Of Blue Sky | By Harrison E Salisbury | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-magic-in-mirrors.html | The Magic In Mirrors | By George OBrien | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-merchants-view-macys-plan-for-branch-in-new-haven-heartens.html | The Merchants View Macys Plan for Branch in New Haven Heartens Owners of Department Stores | By Herbert Koshetz | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-nations-culture-near-age-for-the-arts-in-the-development-of-new.html | The Nations Culture Near Age for the Arts In the development of new institutions says the White House Special Consultant on the Arts lies one of the best assurances of true progress for the country The Nations Culture | By August Heckscher | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-new-numbers-game-with-the-telephone-explosion-alldigit-dialing.html | The New Numbers Game With the telephone explosion alldigit dialing is called a mathematical necessity The New Numbers Game | By Fred J Cook | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-other-face-of-the-humorist-other-face.html | The Other Face of the Humorist Other Face | By Howard Mumford Jones | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-poet-as-a-pagan-priest.html | The Poet as a Pagan Priest | By Xj Kennedy | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-week-in-finance-market-declines-on-a-late-selling-waveaverage.html | The Week in Finance Market Declines on a Late Selling WaveAverage Drops 807 Points | By John G Forrest | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-world-of-stamps-hammarskjold-issue-is-advanced-to-oct-23.html | THE WORLD OF STAMPS Hammarskjold Issue Is Advanced to Oct 23 | By David Lidman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/theater-new-stages-new-plays-new-actors-new-stages-plays-actors.html | Theater New Stages New Plays New Actors New Stages Plays Actors | By Elia Kazan | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/theres-poison-all-around-us-now-the-dangers-in-the-use-of.html | THERES POISON ALL AROUND US NOW The Dangers in the Use of Pesticides Are Vividly Pictured by Rachel Carson Poison All Around Us | By Lorus and Margery Milne | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/thompson-ambassador-at-large.html | Thompson Ambassador at Large | By Ew Kenworthy Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/three-hermits-on-a-hill.html | Three Hermits on a Hill | By Ihab Hassan | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/titans-defeat-bills-176-and-gain-tie-for-first-place-in-eastern.html | Titans Defeat Bills 176 and Gain Tie for First Place in Eastern Division BUFFALO ABSORBS 3D STRAIGHT LOSS Grosscup and Christy Lead Titans to 176 Triumph Dorow Out With Injury | By Deane McGowen Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/toby-pat-and-zoe.html | Toby Pat And Zoe | By William Wiegand | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/trade-bills-passage-opens-new-vistas-the-president-has-broad-new.html | TRADE BILLS PASSAGE OPENS NEW VISTAS The President Has Broad New Powers Despite the Concessions Made in Winning the Legislation | By John D Morris Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/treasury-trying-new-psychology-it-proposes-to-sell-bonds-the-way.html | TREASURY TRYING NEW PSYCHOLOGY It Proposes to Sell Bonds the Way Municipalities and Utilities Do BREAK WITH TRADITION Experiment in Competitive Bidding Is Expected in the Next Six Months TREASURY TRYING NEW PSYCHOLOGY | By Albert L Kraus | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tshombe-blows-hot-and-cold-as-time-runs-out-in-congo-katangas.html | TSHOMBE BLOWS HOT AND COLD AS TIME RUNS OUT IN CONGO Katangas President Vacillates on Thants Position for Reunification But to Bring It About by Force Would Hurt the United Nations | By Lloyd Garrison Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tv-at-lincoln-center-cbs-to-cover-first-program-tonight-from-new.html | TV AT LINCOLN CENTER CBS To Cover First Program Tonight From New Philharmonic Hall | By John P Shanley | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/u-s-leads-3-to-1-defender-beats-gretel-by-26-seconds5th-race-set.html | U S LEADS 3 TO 1 Defender Beats Gretel by 26 Seconds5th Race Set Tuesday Weatherly Beats Gretel by 26 Seconds in Closest Americas Cup Race Ever US SLOOP LEADS IN SERIES 3 TO 1 Weatherly Holds Off Gretels Late Rally as Wind Goes to 15 Knots on Last Leg | By John Rendel Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/un-aide-assures-papuans-on-pact-netherlands-new-guinea-is-upset-by.html | UN AIDE ASSURES PAPUANS ON PACT Netherlands New Guinea is Upset by Transition Plans | By Lawrence OKane Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/unlisted-stocks-down-last-week-surge-of-selling-ends-dull.html | UNLISTED STOCKS DOWN LAST WEEK Surge of Selling Ends Dull PeriodIndex Off 052 | By Alexander R Hammer | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-council-maps-consumer-study-presidential-panel-chooses-6-areas.html | US COUNCIL MAPS CONSUMER STUDY Presidential Panel Chooses 6 Areas of Examination | By Joseph A Loftus Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-set-to-launch-canada-satellite-device-is-to-obtain-data-or.html | US SET TO LAUNCH CANADA SATELLITE Device Is to Obtain Data or Ionospheres Content | By Gladwin Hill Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/useful-clan-euonymus-offers-many-ornamental-plants.html | USEFUL CLAN Euonymus Offers Many Ornamental Plants | By Donald Wyman | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/veneer-panels-laminated-planks-are-applied-with-mastic.html | VENEER PANELS Laminated Planks Are Applied With Mastic | By Bernard Gladstone | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/verdicts-and-vanities.html | Verdicts and Vanities | By Stanley Walker | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/vietnamese-spur-rice-harvesting-peasants-work-as-troops-hold-off.html | VIETNAMESE SPUR RICE HARVESTING Peasants Work as Troops Hold Off Red Guerrillas | By David Halberstam Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/warning-on-aid-the-house-action-points-up-attitude-that-allies-must.html | Warning on Aid The House Action Points Up Attitude That Allies Must Share Burden | By Arthur Krock | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/westchester-to-hold-meeting-on-juvenile-delinquency-trends-rise-in.html | Westchester to Hold Meeting On Juvenile Delinquency Trends Rise in Deviant Behavior in Northern Part of County Reported in Study Session Due This Week | By Merrill Folsom Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/what-every-new-candidate-should-know-a-firstimer-in-the-political.html | What Every New Candidate Should Know A firsttimer in the political lists who thought he knew something about it all reports on the shocks crises selfrevelationsand funhe is encountering New Candidates | By James A Michener | RE0000478749 | 1990-05-16 | B00000992675 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/white-sox-rout-terry-white-sox-rally-downs-yanks-62.html | White Sox Rout Terry WHITE SOX RALLY DOWNS YANKS 62 | By John Drebinger Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wood-field-and-stream-giant-tuna-being-found-in-mud-hole-off-the.html | Wood Field and Stream Giant Tuna Being Found in Mud Hole Off the Coast of New Jersey | By Oscar Godbout | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wool-men-urge-imports-action-group-calls-for-immediate-curb-on.html | WOOL MEN URGE IMPORTS ACTION Group Calls for Immediate Curb on Foreign Textiles | By Myron Kandel Special To the New York Times | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/working-from-inside.html | Working From Inside | By Robert Neville | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/world-of-music-culture-centers-usa.html | WORLD OF MUSIC CULTURE CENTERS USA | By Howard Klein | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/writers-in-arabic-writers-in-arabic.html | Writers In Arabic Writers in Arabic | By George N Sfeir | RE0000478749 | 1990-05-16 | B00000992675 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/125-ships-sought-for-coast-guard-cost-of-fleet-wanted-by-70-is-put.html | 125 SHIPS SOUGHT FOR COAST GUARD Cost of Fleet Wanted by 70 Is Put vat 700 Million | By Werner Bamberger | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/3-interceptions-aid-new-yorkers-giants-stop-3-field-goals-tittles-2.html | 3 INTERCEPTIONS AID NEW YORKERS Giants Stop 3 Field Goals Tittles 2 Scoring Passes Offset 33 Rival Catches | By Gordon S White Jr Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/4-friends-for-sonny-liston-one-amateur-three-experts-ready-for-duty.html | 4 Friends for Sonny Liston One Amateur Three Experts Ready for Duty in Corner | By Robert L Teague Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/9-judges-to-hear-mississippi-case-negro-expected-to-testify-today.html | 9 JUDGES TO HEAR MISSISSIPPI CASE Negro Expected to Testify Today in Contempt Action Against University Aides 9 JUDGES TO HEAR MISSISSIPPI CASE | By Hedrick Smith Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/a-deeper-significance-full-impact-of-lincoln-center-will-not-be.html | A Deeper Significance Full Impact of Lincoln Center Will Not Be Felt Until All Components Open | By Arthur Gelb | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/adding-machine-will-be-filmed-jerry-epstein-buys-rights-to-elmer.html | ADDING MACHINE WILL BE FILMED Jerry Epstein Buys Rights to Elmer Rices Play | By Murray Schumach Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/advertising-thompson-picks-up-listerine.html | Advertising Thompson Picks Up Listerine | By Peter Bart | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/aged-care-defeat-laid-to-kennedy-javits-says-presidents-role-killed.html | AGED CARE DEFEAT LAID TO KENNEDY Javits Says Presidents Role Killed Medical Aid Bill | By Leonard Ingalls | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/all-things-to-all-men-state-judicial-nominations-by-3-parties-serve.html | All Things to All Men State Judicial Nominations by 3 Parties Serve a Multitude of Political Functions | By Leo Egan | RE0000478759 | 1990-05-16 | B00000994223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/americana-hotel-will-open-today-50story-structure-is-first-of-1000.html | AMERICANA HOTEL WILL OPEN TODAY 50Story Structure Is First of 1000 Rooms or More Built Here Since 31 SPELLMAN TO BLESS IT Ballroom Largest in City to Seat 3000Oak Marble and Teak Used in Decor AMERICANA HOTEL WILL OPEN TODAY | By McCandlish Phillips | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/argentines-vow-early-elections-and-civilian-rule-victors-in.html | ARGENTINES VOW EARLY ELECTIONS AND CIVILIAN RULE Victors in Military Struggle for Power Assure People of Democratic Aims ARGENTINES VOW EARLY ELECTIONS | By Edward C Burks Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/audience-agrees-on-beauty-but-splits-on-sound-amplification-and.html | Audience Agrees on Beauty but Splits on Sound Amplification and Resonance CriticizedMany Reserve Judgment Till Completion | By Raymond Ericson | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/branson-triumphs-at-trenton-in-spectacular-200milerace.html | Branson Triumphs at Trenton In Spectacular 200MileRace | By Frank M Blunk Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bridge-former-champion-proves-game-can-be-given-up.html | Bridge Former Champion Proves Game Can Be Given Up | By Albert H Morehead | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/chess-how-not-to-win-a-won-game-or-pitfalls-of-pawnhunting.html | Chess How Not to Win a Won Game Or Pitfalls of PawnHunting | By Al Horowitz | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/clark-questions-praying-in-public-justice-calls-child-recital-in.html | CLARK QUESTIONS PRAYING IN PUBLIC Justice Calls Child Recital in Home More Effective | By John Wicklein Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cold-buffet-first-meal-at-new-lincoln-center-cafe.html | Cold Buffet First Meal at New Lincoln Center Cafe | By Craig Claiborne | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/concertgoers-give-building-life-architect-uses-men-and-materials-to.html | Concertgoers Give Building Life Architect Uses Men and Materials to Create Motion | By Ada Louise Huxtable | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cuba-is-discussed-by-rusk-and-home-secretary-and-briton-also-touch.html | CUBA IS DISCUSSED BY RUSK AND HOME Secretary and Briton Also Touch on Congo in Talk About Agenda at UN CUBA IS DISCUSSED BY RUSK AND HOME | By Max Frankel | RE0000478759 | 1990-05-16 | B00000994223 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/decisions-press-common-market-economic-group-said-to-be-facing.html | DECISIONS PRESS COMMON MARKET Economic Group Said to Be Facing Matters Requiring Action Not Discussion FIVE MAJOR TASKS CITED FarmPrice Ruling and a General Energy Policy Are Biggest Hurdles | By Edwin L Dale Jr Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/democrats-picnic-but-gop-dines-both-rallies-in-greenwich-display.html | DEMOCRATS PICNIC BUT GOP DINES Both Rallies in Greenwich Display Equal Enthusiasm | By Richard H Parke Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/democrats-seek-county-leaders-choices-in-brooklyn-and-queens-depend.html | DEMOCRATS SEEK COUNTY LEADERS Choices in Brooklyn and Queens Depend on Mayor | By Peter Kihss | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dietzels-teams-sink-wake-forest-but-hardins-middies-are-crushed-by.html | DIETZELS TEAMS SINK WAKE FOREST But Hardins Middies Are Crushed by Penn State Duke Bows Purdue Tied | By Allison Danzig | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/excommando-elevates-apron-to-fashion-status.html | ExCommando Elevates Apron to Fashion Status | By Charlotte Curtis | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/flexible-budget-on-schools-asked-new-power-for-city-boards-asked-by.html | FLEXIBLE BUDGET ON SCHOOLS ASKED New Power for City Boards Asked by State Conference | By Gene Currivan | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/four-runs-in-10th-decide-51-game-wynn-loses-bid-for-no-300-stafford.html | FOUR RUNS IN 10th DECIDE 51 GAME Wynn Loses Bid for No 300 Stafford WinsYanks Need One More Victory | By John Drebinger Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/head-of-bankers-association-sees-no-signs-of-a-recession-s-m.html | Head of Bankers Association Sees No Signs of a Recession S M Fleming Says Economy as Large as Ours Is Bound to Have Weak Aspects Head of Bankers Association Sees No Signs of a Recession | By Edward T OToole Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/heart-institute-to-be-built-here-at-30-million-cost-research-and.html | Heart Institute to Be Built Here at 30 Million Cost Research and Treatment Center Will Be First of Kind in US HEART INSTITUTE PLANNED FOR CITY | By Morris Kaplan | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/heath-expected-to-warn-germans-need-for-bonn-cooperation-in.html | HEATH EXPECTED TO WARN GERMANS Need for Bonn Cooperation in Brussels to Be Outlined | By Sydney Gruson Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/high-schools-face-graduation-tests-minimum-competency-to-be-asked.html | HIGH SCHOOLS FACE GRADUATION TESTS Minimum Competency to Be Asked by State in Reading Writing and Figuring DR ALLEN DETAILS PLAN Appeals to Superintendents for National and Regional Leadership in Education | By Leonard Buder Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/imf-bypassing-british-proposal-plan-for-pooling-currencies-meets.html | IMF BYPASSING BRITISH PROPOSAL Plan For Pooling Currencies Meets With Disfavor at Meeting in Washington SOME US SUPPORT SEEN Kennedys Economy Panel Said to Like Idea Despite Opposition by Dillon | By Richard E Mooney Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/israel-will-redeem-first-bonds-in-may-israel-to-redeem-bonds-sold.html | Israel Will Redeem First Bonds in May ISRAEL TO REDEEM BONDS SOLD IN US | By Irving Spiegel Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kennedy-renews-plea-to-restore-foreign-aid-cuts-leads-effort-to-win.html | KENNEDY RENEWS PLEA TO RESTORE FOREIGN AID CUTS Leads Effort to Win Over Congress to Program as Way to Bar Red Gains MANSFIELD IS HOPEFUL But Doubts All Reductions Will Be RegainedHouse May Get Drug Bill KENNEDY APPEALS FOR AID PROGRAM | By Marjorie Hunter Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kite-season-here-returns-to-earth-coterie-breaks-up-birds-and.html | KITE SEASON HERE RETURNS TO EARTH Coterie Breaks Up Birds and Begins Wait for May | By Natalie Jaffe | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kurds-said-to-get-offers-of-red-aid-rebel-leader-rejects-bid-to.html | KURDS SAID TO GET OFFERS OF RED AID Rebel Leader Rejects Bid to Move Into North Iran | By Dana Adams Schmidt Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lincoln-center-assumes-role-in-city-cultural-life-philharmonic.html | Lincoln Center Assumes Role in City Cultural Life Philharmonic Halls Opening Marks Beginning of New Era in Cultural Life of City BERNSTEIN LEADS AT FIRST CONCERT Importance of Occasion Is Apparent in Spirit of the Community Welcome Continued From Page 1 Col 4 | By Ross Parmenter | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/madrid-relishing-a-tale-of-crime-thieves-school-discovered-accounts.html | MADRID RELISHING A TALE OF CRIME Thieves School Discovered Accounts Read Avidly | By Paul Hofmann Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/many-entertain-in-centers-cafe-or-their-homes-leaders-in-music-and.html | Many Entertain In Centers Cafe Or Their Homes Leaders in Music and Government Attend Social Events | By Russell Edwards | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/martin-musical-to-wait-a-season-story-of-laurette-taylor-delayed.html | MARTIN MUSICAL TO WAIT A SEASON Story of Laurette Taylor Delayed Till October 63 | By Sam Zolotow | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mets-beat-cubs-21-in-farewell-to-baseball-at-the-polo-grounds-an.html | Mets Beat Cubs 21 in Farewell To Baseball at the Polo Grounds An Ott Plays Right Field as 10304 Many Memories Attend Last Game | By Robert M Lipsyte | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mnamara-pushes-a-cut-in-reserves-expects-reduction-despite.html | MNAMARA PUSHES A CUT IN RESERVES Expects Reduction Despite Opposition in Congress | By Back Raymond Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/monetary-boat-rocked-british-proposal-for-plugging-leaks-in-global.html | Monetary Boat Rocked British Proposal for Plugging Leaks in Global Plan Creates Stir at Parley MONETARY BOAT ROCKED AT PARLEY | By M J Rossant Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mood-is-uneasy-in-oxford-miss-whites-are-distressed-over-negros.html | MOOD IS UNEASY IN OXFORD MISS Whites Are Distressed Over Negros University Bid | By Thomas Buckley Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/music-the-occasion-bernstein-conducts-hall-is-assayed.html | Music The Occasion Bernstein Conducts Hall Is Assayed | By Harold C Schonberg | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mutual-funds-europes-electronics-attract.html | Mutual Funds Europes Electronics Attract | By Gene Smith | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nasser-expected-to-name-premier-he-may-also-pick-council-to-guide.html | NASSER EXPECTED TO NAME PREMIER He May Also Pick Council to Guide Cairo Policy | By Jay Walz Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/numerous-conflicts-in-tax-bill-to-keep-revenue-service-busy.html | Numerous Conflicts In Tax Bill To Keep Revenue Service Busy Numerous Conflicts in Tax Bill To Keep Revenue Service Busy | By Robert Metz | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/pakistan-presses-worker-training-opens-3-schools-to-meet-needs-of.html | PAKISTAN PRESSES WORKER TRAINING Opens 3 Schools to Meet Needs of New Factories | By Kathleen McLaughlin Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/panamanian-asks-anticastro-bloc-proposes-10nation-parley-to-form.html | PANAMANIAN ASKS ANTICASTRO BLOC Proposes 10Nation Parley to Form United Front PANAMANIAN ASKS ANTICASTRO BLOC | By R Hart Phillips Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/patterson-has-4-friends-too-but-hell-have-to-fight-alone.html | Patterson Has 4 Friends Too But Hell Have to Fight Alone | By Gay Talese Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/police-trap-and-kill-slayer-of-2-returning-to-silence-3d-victim.html | Police Trap and Kill Slayer of 2 Returning to Silence 3d Victim KILLER OF 2 SLAIN IN BROOKLYN TRAP | By Ronald Sullivan | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/premiere-crowd-ties-up-traffic-limousines-create-turmoil-as-concert.html | PREMIERE CROWD TIES UP TRAFFIC Limousines Create Turmoil as Concert Ends115 Policemen Thwarted Premiere Crowds Jam Lincoln Center Area as Limousines and Taxis Converge POLICE IN TUXEDOS STRIVE FOR ORDER Guests Are Tardy Despite Parking BanTurmoil Follows the Concert | By Joseph C Ingraham | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/societys-shaky-citadel-newport-changes-with-the-times-even-a.html | Societys Shaky Citadel Newport Changes With the Times Even a President Swims There | By Ew Kenworthy Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/soviet-communists-warn-of-overzeal-moscow-cautions-about-overzeal.html | Soviet Communists Warn of OverZeal MOSCOW CAUTIONS ABOUT OVERZEAL | By Seymour Topping Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |

| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/sports-of-the-times-delayed-knockout.html | Sports of The Times Delayed Knockout | By Arthur Daley | RE0000478759 | 1990-05-16 | B00000994223 |
|---|---|---|---|---|---|---|
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/stock-prices-rise-in-london-trading-stocks-advance-on-london-board.html | Stock Prices Rise In London Trading STOCKS ADVANCE ON LONDON BOARD | By James Feron Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/teamsters-begin-walkout-in-city-hoffa-limits-stoppage-to-2.html | TEAMSTERS BEGIN WALKOUT IN CITY Hoffa Limits Stoppage to 2 LocalsDeliveries by 500 Companies Affected TEAMSTERS BEGIN WALKOUT IN CITY | By Emanuel Perlmutter | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/telecast-to-view-us-arts-project-nbc-program-on-national-center-set.html | TELECAST TO VIEW US ARTS PROJECT NBC Program on National Center Set for Nov 11 | By Val Adams | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/trip-lures-300-cyclists.html | Trip Lures 300 Cyclists | By Martin Tolchin | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/tv-a-second-audience-viewers-from-coast-to-coast-witness-the.html | TV A Second Audience Viewers From Coast to Coast Witness the Opening of Philharmonic Hall | By Jack Gould | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-plants-raise-overseas-output-factories-make-255-billion-in-goods.html | US PLANTS RAISE OVERSEAS OUTPUT Factories Make 255 Billion in Goods a 2Billion Rise | By Joseph A Loftus Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-wary-on-suit-against-barnett-officials-bar-a-direct-clash-with.html | US WARY ON SUIT AGAINST BARNETT Officials Bar a Direct Clash With the Governor Now | By Anthony Lewis Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/vietnam-strikes-at-reds-bastions-copterborne-troops-raid-two.html | VIETNAM STRIKES AT REDS BASTIONS CopterBorne Troops Raid Two Mountain Posts | By David Halberstam Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/whitehead-seeks-help-of-africans-rhodesian-leader-will-act-to.html | WHITEHEAD SEEKS HELP OF AFRICANS Rhodesian Leader Will Act to Replace Banned Party | By Robert Conley Special To the New York Times | RE0000478759 | 1990-05-16 | B00000994223 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/16-from-airliner-hunted-in-ocean-ship-rescues-48-12-bodies-are.html | 16 FROM AIRLINER HUNTED IN OCEAN SHIP RESCUES 48 12 Bodies Are Recovered  Flares Light Search Area 500 Miles Off Ireland 48 SAVED AT SEA FROM US PLANE | By Lawrence Fellows Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/2d-sitin-staged-at-school-board-queens-parents-and-pupils-protest.html | 2D SITIN STAGED AT SCHOOL BOARD Queens Parents and Pupils Protest Round the Clock in Theobalds Office ZUBER WILL FILE SUIT Order Sought to Transfer Children From Astoria to Jackson Heights | By Robert H Terte | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/400-million-steel-mill-is-started-at-south-italy-port-of-taranto.html | 400 Million Steel Mill Is Started At South Italy Port of Taranto Production by 65 Due to Hit 2 Million Tons a Year and After That 6 Million STEEL MILL SET FOR SOUTH ITALY | By Arnaldo Cortesi Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/a-vote-for-power-one-observers-opinion-that-listons-punch-will-end.html | A Vote for Power One Observers Opinion That Listons Punch Will End Fight Within 4 Rounds | By Robert L Teague Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/acoustical-remedies-set-for-philharmonic-hall-cello-tone-and-lack.html | Acoustical Remedies Set for Philharmonic Hall Cello Tone and Lack of Bass Acknowledged as Flaws  Clouds Are Adjusted | By Arthur Gelb | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/advertising-bernays-discounts-persuasion.html | Advertising Bernays Discounts Persuasion | By Peter Bart | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aid-to-commuters-urged-by-ribicoff-he-asks-us-funds-for-rail-road.html | AID TO COMMUTERS URGED BY RIBICOFF He Asks US Funds for Rail Road and Copter Service | By Richard H Parke Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/americana-opens-public-swarms-in-thousands-inspect-interior-as.html | AMERICANA OPENS PUBLIC SWARMS IN Thousands Inspect Interior as Hotel Is Dedicated | By Philip Benjamin | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/an-encephalitis-virus-isolated-in-mosquito-tests-in-epidemic-major.html | An Encephalitis Virus Isolated In Mosquito Tests in Epidemic Major Clue Seen in Scientific Drive to Combat Outbreak of Disease in Florida A VIRUS ISOLATED IN ENCEPHALITIS | By David Binder | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/argentinas-ins-and-outs-forces-that-protected-frondizi-in-58-now.html | Argentinas Ins and Outs Forces That Protected Frondizi in 58 Now Reassume Control of the Military | By Juan de Onis Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/argentine-navy-stirs-crisis-fear-all-admirals-ask-to-resign-air.html | ARGENTINE NAVY STIRS CRISIS FEAR All Admirals Ask to Resign Air Force on Alert ARGENTINE NAVY STIRS CRISIS FEAR | By Edward C Burks Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bankers-assail-saxons-report-illinois-group-says-study-seeks-to.html | BANKERS ASSAIL SAXONS REPORT Illinois Group Says Study Seeks to Undermine the Dual Banking System INDEPENDENTS CRITICAL Controller Defends Ideas and Vows He Will Push Branching Proposals BANKERS ASSAIL SAXONS REPORT | By Edward T OToole Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/barnett-defiant-threatens-to-jail-us-aides-if-they-seize-officials.html | BARNETT DEFIANT Threatens to Jail US Aides if They Seize Officials of State US AIDES DEFIED BY GOV BARNETT | By Claude Sitton Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/belgrade-crowd-greets-brezhnev-soviet-president-says-trip-will.html | BELGRADE CROWD GREETS BREZHNEV Soviet President Says Trip Will Advance Cooperation | By Paul Underwood Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bolivian-sees-hope-for-rescue-of-tin-bolivian-hopeful-on-tin.html | Bolivian Sees Hope For Rescue of Tin BOLIVIAN HOPEFUL ON TIN PROGRAM | By Robert J Cole | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bonds-treasury-issues-advance-as-stocks-decline-bidding-is-brisk-at.html | Bonds Treasury Issues Advance as Stocks Decline BIDDING IS BRISK AT BILL AUCTION Corporates Are Unchanged and Municipals Firm in Quiet Trading | By Albert L Kraus | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bridge-death-of-gresham-writer-loss-to-bridge-world-too.html | Bridge Death of Gresham Writer Loss to Bridge World Too | By Albert H Morehead | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bronx-democrats-reelect-buckley-party-leaders-name-fusco-to-succeed.html | BRONX DEMOCRATS REELECT BUCKLEY Party Leaders Name Fusco to Succeed Gerosa | By Leo Egan | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/challenger-resolves-battle-of-gloves-barks-at-manager-and-walks.html | Challenger Resolves Battle of Gloves Barks at Manager and Walks Atop Fence | By Howard M Tuckner Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/champion-talks-about-sleep-and-rain-and-watches-his-entourage-close.html | Champion Talks About Sleep and Rain and Watches His Entourage Close Camp | By Gay Talese Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/channel-13-talks-bog-down-again-strike-goes-on-as-allday-session.html | CHANNEL 13 TALKS BOG DOWN AGAIN Strike Goes On as AllDay Session With AFTRA Fails | By Val Adams | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/comic-wins-at-aqueduct-with-ridan-decidedly-and-greek-money-far.html | Comic Wins at Aqueduct With Ridan Decidedly and Greek Money Far Back BIGNAME HORSES 5TH 6TH AND 7TH Comic HalfLength Victor in 29250 Discovery and Pays 2480 | By Michael Strauss | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/concert-on-cbs-got-high-ratings-local-figures-for-opening-of.html | CONCERT ON CBS GOT HIGH RATINGS Local Figures for Opening of Philharmonic Are Given | By Richard F Shepard | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/court-is-obeyed-college-trustees-heed-8-judges-demand-made-at.html | COURT IS OBEYED College Trustees Heed 8 Judges Demand Made at Hearing UNIVERSITY BOWS TO COURTS ORDER | By Hedrick Smith Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/court-rules-a-landlord-cannot-be-committed-to-bellevue-for-being.html | Court Rules a Landlord Cannot Be Committed to Bellevue for Being Cruel | By John Sibley | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/critic-at-large-out-of-africa-provides-an-insight-into-the-pride-of.html | Critic at Large Out of Africa Provides an Insight Into the Pride of Isak Dinesen Its Author | By Brooks Atkinson | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/estes-goes-on-trial-in-texas-with-tv-in-courtroom-estes-brought-to.html | Estes Goes on Trial in Texas With TV in Courtroom Estes Brought to Trial in Texas Judge Allows TV in Courtroom | By Homer Bigart Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/food-maryland-cuisine-wife-of-gov-millard-j-tawes-extols-the.html | Food Maryland Cuisine Wife of Gov Millard J Tawes Extols The Virtues of States Famous Recipes | By June Owen | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gabonese-slain-in-soccer-war-brazzaville-declares-crisis-several.html | GABONESE SLAIN IN SOCCER WAR Brazzaville Declares Crisis Several Dead in Riots | By Lloyd Garrison Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gaiters-of-giants-traded-to-49ers-new-york-gets-thomas-an-offensive.html | GAITERS OF GIANTS TRADED TO 49ERS New York Gets Thomas an Offensive End for Back | By Gordon S White Jr | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/governor-vows-lively-campaign-on-tv-he-bars-complacent-mood-for.html | GOVERNOR VOWS LIVELY CAMPAIGN On TV He Bars Complacent Mood for State GOP Extols Albany Record GOVERNOR VOWS LIVELY CAMPAIGN | By Leonard Ingalls | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/haney-says-angels-are-2-trades-from-a-flag-fastest-dealer-in-west.html | Haney Says Angels Are 2 Trades From a Flag Fastest Dealer in West With 41 So Far Seeks Starting Pitcher and Outfielder | By Bill Becker Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/HARDWARE-items-large-and-small-attract-buyers-hardware-show-turns.html | Hardware Items Large and Small Attract Buyers HARDWARE SHOW TURNS ALFRESCO Lawn and Barbecue Gear Star at Annual Exhibit HARDWARE SHOW TURNS ALFRESCO | By William D Smith | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/heath-and-adenauer-to-meet-gain-expected-in-market-talks-problems.html | Heath and Adenauer to Meet Gain Expected in Market Talks Problems of Commonwealth and Political Union to Be Discussed is Italy | By Seth S King Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ibm-chief-warns-on-computer-age-tells-accountants-parley-defend.html | IBM CHIEF WARNS ON COMPUTER AGE Tells Accountants Parley Defend Against Machines | By Elizabeth M Fowler | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/in-the-nation-the-choice-between-two-conflicting-policies.html | In The Nation The Choice Between Two Conflicting Policies | By Arthur Krock | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/industries-here-lured-by-texas-keating-sees-brazen-move-by-defense.html | INDUSTRIES HERE LURED BY TEXAS Keating Sees Brazen Move by Defense Contractors | By Warren Weaver Jr Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/javits-campaigns-in-old-bailiwick-gets-friendly-reception-in.html | JAVITS CAMPAIGNS IN OLD BAILIWICK Gets Friendly Reception in Washington Heights | By Peter Kihss | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/joyces-stephen-staged-in-dublin-portrait-of-artist-version.html | JOYCES STEPHEN STAGED IN DUBLIN Portrait of Artist Version Acclaimed at Festival | By Hugh Smith Special to the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/kennedy-and-ayub-reaffirm-pact-kennedy-confers-with-ayub-khan.html | Kennedy and Ayub Reaffirm Pact KENNEDY CONFERS WITH AYUB KHAN | By Ew Kenworthy Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/madrid-appeals-for-workers-aid-labor-minister-tells-miners-of-drive.html | MADRID APPEALS FOR WORKERS AID Labor Minister Tells Miners of Drive for Social Justice | ByY Paul Hofmann Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mass-screening-by-tests-decried-psychological-probes-rate.html | MASS SCREENING BY TESTS DECRIED Psychological Probes Rate Conformity Over Talent Education Writer Says CHEATING SUGGESTED Give Answers That Promise to Satisfy the Tester Researcher Advises | By Fred M Hechinger | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mediators-plea-rejected-by-ila-bid-for-oneyear-contract-barred-by.html | MEDIATORS PLEA REJECTED BY ILA Bid for OneYear Contract Barred by Gleason | By John P Callahan | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/morgenthau-assails-school-aid-failure-morgenthau-bids-for-upstate.html | Morgenthau Assails School Aid Failure MORGENTHAU BIDS FOR UPSTATE VOTE | By Douglas Dales Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/moscow-assailed-in-un-on-havana-guatemalan-charges-soviet-occupiers.html | MOSCOW ASSAILED IN UN ON HAVANA Guatemalan Charges Soviet Occupiers Rule Cuba | By Kathleen Teltsch Special to the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/moscow-suspends-income-tax-cuts-asserts-aggressive-plans-of-west.html | MOSCOW SUSPENDS INCOME TAX CUTS Asserts Aggressive Plans of West Compel Delaying Gradual End of Levy Soviet Halts Income Tax Cuts Asserts West Compels Action | By Theodore Shabad Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/murchisons-seek-alleghany-sale-man-who-sold-ids-gets-chance-to-buy.html | MURCHISONS SEEK ALLEGHANY SALE Man Who Sold IDS Gets Chance to Buy It Back Kirby Feud Blamed MURCHISONS SEEK ALLEGHANY SALE | By Robert E Bedingfield | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/music-barber-concerto-browning-is-soloist-in-premiere-at-hall.html | Music Barber Concerto Browning Is Soloist in Premiere at Hall | By Harold C Schonberg | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nasser-appoints-top-aide-premier-aly-sabry-to-head-council-in.html | NASSER APPOINTS TOP AIDE PREMIER Aly Sabry to Head Council in Reorganized Regime | By Jay Walz Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/negro-attended-mississippi-u-as-white-in-navys-program-new-yorker.html | Negro Attended Mississippi U As White in Navys Program New Yorker Studied 9 Months Without Incident in 1945  Was on Track Team | By Layhmond Robinson | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nureyev-and-lupe-serrano-dance-on-television-seen-with-varied-stars.html | Nureyev and Lupe Serrano Dance on Television Seen With Varied Stars on Telephone Hour Perform Pas de Deux From The Corsair | By Allen Hughes | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/oriental-motif-enlivens-villa-of-couturier.html | Oriental Motif Enlivens Villa Of Couturier | By Jeanne Molli Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/paramount-gives-hollywood-hope-studios-plans-stem-trend-of.html | PARAMOUNT GIVES HOLLYWOOD HOPE Studios Plans Stem Trend of Production Abroad | By Murray Schumach Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/parents-warned-on-right-school-parley-told-abuses-result-from-race.html | PARENTS WARNED ON RIGHT SCHOOL Parley Told Abuses Result From Race for College | By Leonard Buder Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/pay-ruling-is-won-by-longshoremen-nlrb-backs-decision-in.html | PAY RULING IS WON BY LONGSHOREMEN NLRB Backs Decision in Philadelphia Lockout Case | By William G Weart Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/play-by-audiberti-in-paris-premiere-la-brigitta-is-his-3d-work-to.html | PLAY BY AUDIBERTI IN PARIS PREMIERE La Brigitta Is His 3d Work to Run at Same Time | By JeanPierre Lenoir Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/playscape-designed-as-a-safety-zone.html | Playscape Designed as a Safety Zone | By Phyllis Ehrlich | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/postal-rate-rise-backed-in-senate-bill-asks-5c-mail-and-raise-for.html | POSTAL RATE RISE BACKED IN SENATE Bill Asks 5c Mail and Raise for 16 Million Workers POSTAL RATE RISE BACKED IN SENATE | By Cp Trussell Special to the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/president-gets-power-to-call-up-150000-reserves-republicans-use.html | PRESIDENT GETS POWER TO CALL UP 150000 RESERVES Republicans Use Debate on Bill to Criticize Foreign Policy of Administration PRESIDENT GETS CALLUP POWERS | By Jack Raymond Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/president-opens-in-capital-today-revised-irving-berlin-show-is-due.html | PRESIDENT OPENS IN CAPITAL TODAY Revised Irving Berlin Show Is Due Here on Oct 20 | By Lewis Funke | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/price-of-silver-remains-steady-as-mexico-withdraws-supplies-mexico.html | Price of Silver Remains Steady As Mexico Withdraws Supplies MEXICO CUTS OFF ITS SILVER SALES | By Kenneth S Smith | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/project-mercury-may-be-cut-short-shift-to-gemini-is-weighed-after-2.html | PROJECT MERCURY MAY BE CUT SHORT Shift to Gemini Is Weighed After 2 More Flights | By John W Finney Special to the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rockefellermorgenthau-debate-still-thwarted-by-disagreement.html | RockefellerMorgenthau Debate Still Thwarted by Disagreement | By Clayton Knowles | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rusk-bids-norway-block-shipment-of-goods-to-cuba-italy-west-germany.html | RUSK BIDS NORWAY BLOCK SHIPMENT OF GOODS TO CUBA Italy West Germany Said to Respond Favorably Britain Is Reluctant DIPLOMATIC TIES CITED US Says It Will Establish Special Units in Army and Navy for Exiles RUSK BIDS NORWAY BAR CUBAN GOODS | By Max Frankel | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/shows-assisted-by-hebrew-union-actors-group-seeks-roles-for.html | SHOWS ASSISTED BY HEBREW UNION Actors Group Seeks Roles for Decreased Membership | By Sam Zolotow | RE0000478758 | 1990-05-16 | B00000994222 |

| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000478758 | 1990-05-16 | B00000994222 |
|---|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stengel-says-a-wiser-stengel-will-return-to-manage-the-mets-next.html | Stengel Says a Wiser Stengel Will Return to Manage the Mets Next Season 72YEAROLD PILOT SPRY AND HOPEFUL Stengel Says Things Will Be Different Next Year When Hell Be Harder to Fool | By Robert M Lipsyte | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stocks-retreat-to-august-level-losses-heaviest-in-3-months-as.html | STOCKS RETREAT TO AUGUST LEVEL Losses Heaviest in 3 Months as Volume Rises to Highest Figure Since MidJuly 1289 ISSUES TRADED Combined Average Declines 540 to End at 31527  92 Shares at 62 Lows STOCKS RETREAT TO AUGUST LEVEL | By John J Abele | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/suffolk-appoints-new-police-head-supervisors-name-barry-democrats.html | SUFFOLK APPOINTS NEW POLICE HEAD Supervisors Name Barry  Democrats Decry Lack of Deep Study of Choice | By Ronald Maiorana Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sugar-ray-faces-downes-tonight-15000-expected-at-battle-of.html | SUGAR RAY FACES DOWNES TONIGHT 15000 Expected at Battle of ExChampions in London | By Robert Daley Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/teamsters-strike-500-city-concerns-5000-teamsters-on-strike-in-city.html | Teamsters Strike 500 City Concerns 5000 TEAMSTERS ON STRIKE IN CITY | By Emanuel Perlmutter | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/tv-slapstick-in-uniform-season-adds-one-navy-and-two-army-comedies.html | TV Slapstick in Uniform Season Adds One Navy and Two Army Comedies to Weekend Schedules | By Jack Gould | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/un-is-denounced-by-south-african-un-is-denounced-by-south-african.html | UN Is Denounced By South African UN IS DENOUNCED BY SOUTH AFRICAN | By Thomas J Hamilton Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/vietnam-rebels-enlarge-forces-small-groups-reorganized-better.html | VIETNAM REBELS ENLARGE FORCES Small Groups Reorganized  Better Weapons Supplied | By David Halberstam Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/weatherly-seeks-to-clinch-americas-cup-yacht-series-against-gretel.html | Weatherly Seeks to Clinch Americas Cup Yacht Series Against Gretel Today PACKER PREDICTS AUSSIE TRIUMPH Chief of Gretel Syndicate Is Optimistic Weatherly Can End Cup Series Today | By Joseph M Sheehan Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wide-selling-hits-at-farm-strike-livestock-price-slump-held-blow-at.html | WIDE SELLING HITS AT FARM STRIKE Livestock Price Slump Held Blow at Withholding | By Donald Janson Special To the New York Times | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wood-field-and-stream-fourhour-safety-course-is-required-for-new.html | Wood Field and Stream FourHour Safety Course Is Required for New Hunters Seeking License | By Oscar Godbout | RE0000478758 | 1990-05-16 | B00000994222 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wyeth-painting-is-bought-for-58000.html | Wyeth Painting Is Bought for 58000 | By John Canaday | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/yanks-can-clinch-pennant-tonight-ford-to-face-senators-here-kubek.html | YANKS CAN CLINCH PENNANT TONIGHT Ford to Face Senators Here Kubek Maris Ailing | By William J Briordy | RE0000478758 | 1990-05-16 | B00000994222 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/55-nations-accountants-scan-form-of-companies-and-horses.html | 55 Nations Accountants Scan Form of Companies and Horses ACCOUNTANTS SEE INSIDE COMPANIES | By Elizabeth M Fowler | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/advertising-computers-for-picking-media.html | Advertising Computers for Picking Media | By Peter Bart | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/algerians-elect-abbas-as-speaker-blank-ballots-in-assembly-hint.html | ALGERIANS ELECT ABBAS AS SPEAKER Blank Ballots in Assembly Hint Opposition Bloc | By Thomas F Brady Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/anta-series-lists-2-ocasey-works-short-plays-will-open-7th-season.html | ANTA SERIES LISTS 2 OCASEY WORKS Short Plays Will Open 7th Season of Matinees | By Sam Zolotow | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/argentinas-word-war-generals-rise-and-generals-fall-but-press.html | Argentinas Word War Generals Rise and Generals Fall But Press Release Go On Forever | By Edward C Burks Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/art-collection-of-louis-e-stern-is-shown-at-brooklyn-museum.html | Art Collection of Louis E Stern Is Shown at Brooklyn Museum | By Arthur Gelb | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/atlantic-search-in-ditching-ends-13-victims-unaccounted-for-in.html | ATLANTIC SEARCH IN DITCHING ENDS 13 Victims Unaccounted for in Crash of Airliner | By Lawrence Fellows Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/barnes-suggests-2d-highway-deck-says-aides-are-studying-plan-for-li.html | BARNES SUGGESTS 2D HIGHWAY DECK Says Aides Are Studying Plan for LI Expressway Approval Is Needed | By Ronald Maiorana Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/barnett-ordered-to-face-us-court-must-show-cause-on-friday-why-he-s.html | BARNETT ORDERED TO FACE US COURT Must Show Cause on Friday Why He Should Not Be Found in Contempt Barnett Ordered to U S Court For His Defiance of Integration | By Hedrick Smith Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/big-sur-calif-the-state-nobody-knows-or-nixons-dilemma.html | Big Sur Calif The State Nobody Knows or Nixons Dilemma | By James Reston | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bonds-prices-advance-throughout-government-list-in-an-active.html | Bonds Prices Advance Throughout Government List in an Active Trading Session PRICES ARE FIRM FOR BILLS OF US Corporate Market Quiet Bidding Is Aggressive for New Municipal Issues | By Albert L Kraus | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bridge-in-the-end-result-depends-on-how-the-defense-fared.html | Bridge In the End Result Depends On How the Defense Fared | By Albert H Morehead | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/british-reassure-bonn-on-trade-bid-heath-says-commonwealth-got-no.html | BRITISH REASSURE BONN ON TRADE BID Heath Says Commonwealth Got No New Pledges | By Gerd Wilcke Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/canal-zone-talks-disturb-workers-us-employes-fear-joint-parley-will.html | CANAL ZONE TALKS DISTURB WORKERS US Employes Fear Joint Parley Will Yield Rights | BY Paul P Kennedy Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/chaplains-open-brooklyn-school-army-moves-training-site-to-fort.html | CHAPLAINS OPEN BROOKLYN SCHOOL Army Moves Training Site to Fort Hamilton | By McCandlish Phillips | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/chief-of-gretels-syndicate-says-american-yachtsmen-were-just-too.html | Chief of Gretels Syndicate Says American Yachtsmen Were Just Too Good AUSSIES LEADER HOPES TO BE BACK Sir Frank Packer in Tribute to VictorsWeatherlys Future Is Uncertain | By Joseph M Sheehan Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/city-law-heeded-at-parking-lots-few-safety-rules-violations-found.html | CITY LAW HEEDED AT PARKING LOTS Few Safety Rules Violations Found in Spot Check | By Joseph C Ingraham | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/conferees-approve-a-taxrevision-bill-conferees-agree-on-new-tax.html | Conferees Approve A TaxRevision Bill CONFEREES AGREE ON NEW TAX BILL | By John D Morris Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/consumer-prices-continue-at-peak-august-level-same-as-julys.html | CONSUMER PRICES CONTINUE AT PEAK August Level Same as Julys September Rise Hinted | By Joseph A Loftus Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/count-godin-de-beaufort-joins-watkins-glen-grand-prix-field.html | Count Godin de Beaufort Joins Watkins Glen Grand Prix Field Dutchman to Be at Wheel of Porsche Oct 7Graham Hill May Clinch Title | By Frank M Blunk | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/curb-on-prayers-widened-by-state-education-counsel-says-any.html | CURB ON PRAYERS WIDENED BY STATE Education Counsel Says Any Recitation in School Would Be Unconstitutional BIBLEREADING ALSO OUT Opinion Given at Meeting of SuperintendentsWorship in Silence Upheld | By Leonard Buder Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/democrats-may-delay-election-of-leaders-to-replace-troikas.html | Democrats May Delay Election Of Leaders to Replace Troikas | By Leo Egan | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dockers-plan-strike-on-sunday-ask-support-of-other-unions.html | Dockers Plan Strike on Sunday Ask Support of Other Unions | By John P Callahan | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/downes-outpoints-robinson-by-a-decisive-margin-in-10round-london.html | Downes Outpoints Robinson by a Decisive Margin in 10Round London Bout LOSER IN RETREAT FROM FIRST BELL Robinson Shows Few Signs of His Old Skill Despite Furious Finish in 10th | By Robert Daley Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dublin-festival-stages-a-satire-galvins-play-on-ireland-of-today.html | DUBLIN FESTIVAL STAGES A SATIRE Galvins Play on Ireland of Today Draws Some Boos | By Hugh Smith Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/european-look-is-keynote-of-stores-new-room-settings.html | European Look Is Keynote of Stores New Room Settings | By George OBrien | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fans-in-theater-are-floored-almost-as-fast-as-patterson.html | Fans in Theater Are Floored Almost as Fast as Patterson | By Robert M Lipsyte | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/farm-bill-is-sent-to-white-house-5241-senate-vote-completes-action.html | FARM BILL IS SENT TO WHITE HOUSE 5241 Senate Vote Completes Action on Measure With Curbs to Cut Surplus FARM BILL SENT TO WHITE HOUSE | By William M Blair Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/floyd-caught-by-a-good-punch.html | Floyd Caught by a Good Punch | By Gay Talese Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/food-news-coarse-salt-for-table-many-chefs-prefer-larger-crystals.html | Food News Coarse Salt For Table Many Chefs Prefer Larger Crystals | By Craig Claiborne | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gas-helps-a-town-in-south-of-italy-discovery-leads-to-building-of.html | GAS HELPS A TOWN IN SOUTH OF ITALY Discovery Leads to Building of Factories in Ferrandina | By Arnaldo Cortesi Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/giants-new-end-gets-poor-welcome-thomas-is-victim-of-burglar-here.html | Giants New End Gets Poor Welcome HERE 100 Is Stolen From Wallet While End Sleeps but Hes Still Glad to Be Giant | By Gordon S White Jr | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gop-acts-to-bar-right-wing-party-irregularities-charged-in.html | GOP ACTS TO BAR RIGHT WING PARTY Irregularities Charged in Conservative Petitions | By Olayton Knowles | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gretel-requests-another-off-day-sloop-again-flies-n-flag-but-now.html | GRETEL REQUESTS ANOTHER OFF DAY Sloop Again Flies N Flag but Now Its for Keeps | By Hugh Somerville Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gromyko-pressed-by-rusk-over-laos-berlin-and-cuba-not-taken-up-in.html | GROMYKO PRESSED BY RUSK OVER LAOS Berlin and Cuba Not Taken Up in 3Hour Talk Here | By Max Frankel | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/interne-program-is-urged-for-bar-judge-bryan-assails-caliber-of.html | INTERNE PROGRAM IS URGED FOR BAR Judge Bryan Assails Caliber of Many Trial Lawyers | By Leonard E Ryan Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/investment-peril-to-europe-noted-austrian-warns-of-inflation-from.html | INVESTMENT PERIL TO EUROPE NOTED Austrian Warns of Inflation From Foreign Funds INVESTMENT PERIL TO EUROPE FEARED | By Hj Maidenberg | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/japan-will-shun-trade-with-cuba-but-she-strives-to-increase.html | JAPAN WILL SHUN TRADE WITH CUBA But She Strives to Increase Dealings With Red Bloc | By Am Rosenthal Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/liston-knocks-patterson-out-in-first-round-end-comes-at-206.html | LISTON KNOCKS PATTERSON OUT IN FIRST ROUND END COMES AT 206 Favorite Wins World Heavyweight Title in Chicago Bout LISTON TRIUMPHS IN 206 OF FIRST | By Robert L Teague Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/liston-says-he-wants-to-prove-he-can-be-a-good-and-decent-champion.html | Liston Says He Wants to Prove He Can Be a Good and Decent Champion WINNER PLEDGES A QUICK REMATCH Liston Says Patterson Will Get No RunaroundHe Says Bout Wasnt Easy | By Howard M Tuckner Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/living-gains-in-soviet-slowed-by-aid-ad-prestige-projects.html | Living Gains in Soviet Slowed By Aid ad Prestige Projects Assistance to Cameroon Outlay for Big Airliner and Action on Taxes Cited as Examples of Economic Burden | By Seymour Topping Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mayor-called-ruthless-governor-scores-wagners-record.html | Mayor Called Ruthless GOVERNOR SCORES WAGNERS RECORD | By Leonard Ingalls | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/meredith-rebuffed-again-despite-restraining-order-barnett-defies.html | Meredith Rebuffed Again Despite Restraining Order Barnett Defies Court and Bars Negro From Enrolling in University of Mississippi BLOCKS DOORWAY TO THE REGISTRAR Refuses to Accept a Copy of Order Directing Him to Appear in Court | By Claude Sitton Special to the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mr-president-seen-in-capital-kennedys-lead-audience-of-notables-at.html | MR PRESIDENT SEEN IN CAPITAL Kennedys Lead Audience of Notables at Gala Benefit | By Marjorie Hunter Special to the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/music-noted-narrator-stevenson-is-soloist-in-copland-work.html | Music Noted Narrator Stevenson Is Soloist in Copland Work | By Harold C Schonberg | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/navigators-lose-twa-ocean-jobs-arbiter-says-carrier-can-start-jet.html | NAVIGATORS LOSE TWA OCEAN JOBS Arbiter Says Carrier Can Start Jet Hops With Radar | By Joseph Carter | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/oil-well-inquiry-is-told-of-bribes-official-named-at-hearing-into.html | OIL WELL INQUIRY IS TOLD OF BRIBES Official Named at Hearing Into Texas SlantDrilling | By Homer Bigart Special to the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/panama-attacks-us-canal-treaty-delegate-to-un-calls-pact.html | PANAMA ATTACKS US CANAL TREATY Delegate to UN Calls Pact Humiliating and Unjust | By Sam Pope Brewer Special to the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/paris-premiere-for-longest-day-piaf-sings-at-eiffel-tower-for-gala.html | PARIS PREMIERE FOR LONGEST DAY Piaf Sings at Eiffel Tower for Gala Film Debut | By Robert Alden Special to the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/patterson-regained-his-feet-but-count-already-stood-at-11-liston.html | Patterson Regained His Feet But Count Already Stood at 11 Liston Bores In From Opening Bell and Nothing His Opponent Can Do to Confuse Him Is Effective | By Arthur Daley Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/priest-with-mexican-orphanage-finds-helen-hayes-lady-luck.html | Priest With Mexican Orphanage Finds Helen Hayes Lady Luck | By Foster Hailey | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/queens-parents-end-26hour-sitin-at-board-file-segregation-suit.html | Queens Parents End 26Hour SitIn at Board File Segregation Suit Asking Reassignment of Pupils Continue Boycott | By Robert H Terte | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rebel-yells-hail-the-governors-effort-but-a-mishap-caps-his-day-of.html | Rebel Yells Hail the Governors Effort but a Mishap Caps His Day of Defiance BARNETT CAUGHT IN ELEVATOR JAM Departure Halted 10 Minutes Boos and Vituperation Showered on Meredith | BY Thomas Buckley Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/roosa-envisions-new-money-setup-treasury-official-sees-need-for-a.html | ROOSA ENVISIONS NEW MONEY SETUP Treasury Official Sees Need for a Change if Britain Joins Common Market DOLLAR SYSTEM BACKED Present Monetary Method Has No Basic Weakness Under Secretary Says ROOSA ENVISIONS NEW MONEY SETUP | BY Edward T OToole Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senators-refuse-to-accuse-steel-committee-rebuffs-kefauver-move-for.html | SENATORS REFUSE TO ACCUSE STEEL Committee Rebuffs Kefauver Move for Contempt Writ | By Cabell Phillips Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/silver-price-rises-2c-an-ounce-mexico-remains-on-the-sidelines.html | Silver Price Rises 2c an Ounce Mexico Remains on the Sidelines PRICE OF SILVER SPURTS UPWARD | By Kenneth S Smith | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/some-got-there-early-nobody-stayed-late-marciano-and-louis-at-bout.html | Some Got There Early Nobody Stayed Late Marciano and Louis at Bout With Other Ring Luminaries Pattersons Guests 10000 Worth See Their Host Beaten | By Donald Janson Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/spahn-of-braves-beats-mets-73-ace-wins-326thnew-york-ties-mark-of.html | SPAHN OF BRAVES BEATS METS 73 Ace Wins 326thNew York Ties Mark of 117 Losses | By Louis Effrat Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/spain-is-purchasing-20-million-in-gold-minister-indicates.html | Spain Is Purchasing 20 Million in Gold Minister Indicates | By Paul Hofmann Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sports-of-the-times-the-stroke-of-midnight.html | Sports of The Times The Stroke of Midnight | By Arthur Daley | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/stocks-advance-after-5day-drop-recover-55-of-mondays-lossesaverage.html | STOCKS ADVANCE AFTER 5DAY DROP Recover 55 of Mondays LossesAverage Rises 297 as Volume Falls 604 ISSUES UP 375 OFF Steel Motors and Growth Lists Among Strongest 49 New Lows Reached STOCKS ADVANCE AFTER 5DAY DROP | By John J Abele | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/suffolk-to-open-expressway-link-section-of-3-miles-to-be-dedicated.html | SUFFOLK TO OPEN EXPRESSWAY LINK Section of 3 Miles to Be Dedicated on Oct 3 Near Huntington HALF OF ROAD FINISHED Rest of Highway Scheduled to Be Completed in 66 in Accelerated Program | By Byron Porterfield Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/swede-is-filming-a-history-of-war-50year-documentary-will-end.html | SWEDE IS FILMING A HISTORY OF WAR 50Year Documentary Will End Trilogy by Sjorberg | By Howard Thompson | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/teenage-revue-is-a-spoof-of-antics-of-the-adult-world.html | TeenAge Revue Is a Spoof Of Antics of the Adult World | By Martin Tolchin | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/theater-sweet-miani-musical-at-the-players-is-offtrack-lampoon.html | Theater Sweet Miani Musical at the Players Is OffTrack Lampoon | By Howard Taubman | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/tito-hails-soviet-for-amity-moves-tells-brezhnev-that-fog-of.html | TITO HAILS SOVIET FOR AMITY MOVES Tells Brezhnev That Fog of Hostility Hid Sympathy | By Paul Underwood Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/trouple-presents-dances-of-india-uday-shankar-at-city-centre-after.html | TROUPLE PRESENTS DANCES OF INDIA Uday Shankar at City Centre After 10 Years Abroad | By Allen Hughes | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/truckers-in-city-weigh-shutdown-cite-strike-by-2-locals-and-impasse.html | TRUCKERS IN CITY WEIGH SHUTDOWN Cite Strike by 2 Locals and Impasse With Third | By Ralph Katz | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/tv-3-major-comics-gibe-at-kennedy-dynasty-skelton-benny-and-moore.html | TV 3 Major Comics Gibe at Kennedy Dynasty Skelton Benny and Moore Start Year | By Jack Gould | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/u-s-yacht-wins-retains-the-cup-weatherly-conquers-gretel-of.html | U S YACHT WINS RETAINS THE CUP Weatherly Conquers Gretel of Australia by HalfMile and Takes Series 41 WEATHERLY WINS CUP YACHTING 41 | By John Rendel Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-is-prepared-to-send-troops-as-mississippi-governor-defies-court.html | US IS PREPARED TO SEND TROOPS AS MISSISSIPPI GOVERNOR DEFIES COURT AND BARS NEGRO STUDENT QUICK ACTION DUE Officials Say Force Is Only Way to Uphold Law in the State US TROOPS READY FOR MISSISSIPPI | By Anthony Lewis Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/west-says-moscow-is-unreasonable-on-policy-in-berlin-west-says.html | West Says Moscow Is Unreasonable On Policy in Berlin WEST SAYS SOVIET IS UNREASONABLE | By Jack Raymond Special To the New York Times | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/windy-miss-takes-aqueduct-feature-smart-deb-choice-in-astarita.html | Windy Miss Takes Aqueduct Feature Smart Deb Choice in Astarita Today SHOEMAKER RIDES VICTOR IN SPRINT Windy Miss Easily Defeats Favored First Dark12 in 30150 Astarita | By Joseph C Nichols | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wndt-broadcasts-contract-due-today-wndt-on-the-air-contract-is-due.html | WNDT Broadcasts Contract Due Today WNDT ON THE AIR CONTRACT IS DUE | By Richard F Shepard | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wood-field-and-stream-anglers-have-their-little-joke-with-cardboard.html | Wood Field and Stream Anglers Have Their Little Joke With Cardboard Fluke String of Bass | By Oscar Godbout | RE0000478757 | 1990-05-16 | B00000994221 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/3-unions-to-honor-ila-picket-lines-bradley-gets-key-backing-on.html | 3 UNIONS TO HONOR ILA PICKET LINES Bradley Gets Key Backing on Strike Due Monday | By John P Callahan | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/advertising-merger-of-2-agencies-hinted.html | Advertising Merger of 2 Agencies Hinted | By Peter Bart | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/argentine-navy-under-pressure-air-force-said-to-demand-support-for.html | ARGENTINE NAVY UNDER PRESSURE Air Force Said to Demand Support for Regime | By Edward C Burks Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/art-an-english-painter-works-by-william-scott-go-on-exhibition-at.html | Art An English Painter Works by William Scott Go on Exhibition at the Martha Jackson Gallery | BY Brian ODoherty | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/atomicage-woes-bring-advice-from-dr-spock.html | AtomicAge Woes Bring Advice From Dr Spock | By Damon Stetson Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ayub-urges-un-halt-atom-race-pakistan-chief-says-small-nations-must.html | AYUB URGES UN HALT ATOM RACE Pakistan Chief Says Small Nations Must Act | By Sam Pope Brewer Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barge-industry-sees-a-threat-in-kennedy-plan-for-railroads-barge.html | Barge Industry Sees a Threat In Kennedy Plan for Railroads BARGE OPERATORS SEE A BIG THREAT | By Donald Janson Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barnett-aide-in-scuffles-bars-negro-from-u-of-mississippi-governor.html | BARNETT AIDE IN SCUFFLES BARS NEGRO FROM U OF MISSISSIPPI GOVERNOR REJECTS COURT NOTICE US DEFIED 3D TIME Marshal Pushed Back During Attempt to Enroll Student Barnett Aide in Scuffles Bars Negro Student From the University of Mississippi US COURT DEFIED BY STATE 3D TIME Marshal Is Pushed Back in Attempt to Take Meredith Onto Campus to Enroll | By Claude Sitton Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barnett-eludes-us-effort-to-serve-court-summons-barnett-eludes-us.html | Barnett Eludes US Effort To Serve Court Summons BARNETT ELUDES US COURT ORDER | By Hedrick Smith Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ben-bella-is-asked-to-form-a-regime-ben-bella-asked-to-form-regime.html | Ben Bella Is Asked To Form a Regime BEN BELLA ASKED TO FORM REGIME | By Thomas F Brady Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bonds-treasury-bills-climb-in-wake-of-aggressive-bidding-for-tax.html | Bonds Treasury Bills Climb in Wake of Aggressive Bidding for Tax Issue TIGHTNESS REIGNS IN MONEY MARKET Federal Funds Hold at 3 Other Debt Markets Are Active With Firm Tone | By Albert L Kraus | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/books-of-the-times.html | Books of The Times | By Walter Sullivan | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/brazils-bossa-nova-spreading-variant-of-samba-is-picked-up-on-tours.html | Brazils Bossa Nova Spreading Variant of Samba Is Picked Up on Tours by Jazz Musicians Charlie Byrd Uses New Beat in Show at Village Gate | By John S Wilson | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bridge-a-problem-in-the-bidding-may-be-resolved-in-play.html | Bridge A Problem in the Bidding May Be Resolved in Play | By Albert H Morehead | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/changes-planned-in-untouchables-tv-series-to-make-ness-a-more-human.html | CHANGES PLANNED IN UNTOUCHABLES TV Series to Make Ness a More Human Character | By Murray Schumach Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chess-the-ruy-lopez-born-1561-still-alive-and-kicking-hard.html | Chess The Ruy Lopez Born 1561 Still Alive and Kicking Hard | By Al Horowitz | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/conferees-forbid-tariff-benefits-to-2-red-nations-final-version-of.html | CONFEREES FORBID TARIFF BENEFITS TO 2 RED NATIONS Final Version of Bill Aims at Poland and Yugoslavia Blow to Administration TRADE CONFEREES RETAIN SANCTIONS | By John D Morris Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/congress-to-take-ellis-island-role-muskie-seeks-early-disposal-of.html | CONGRESS TO TAKE ELLIS ISLAND ROLE Muskie Seeks Early Disposal of Area as Senate Group Holds First Hearing NONPROFIT PLANS AIRED Javits and Keating Oppose Sale of Real Estate to Highest Bidder | By Waren Weaver Jr Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cup-rivalry-ends-at-middle-aisle-crew-of-weatherly-attends-wedding.html | CUP RIVALRY ENDS AT MIDDLE AISLE Crew of Weatherly Attends Wedding of Gretel Sailor | By Joseph M Sheehan Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dance-hindu-company-at-city-center-uday-shankar-offers-new-work.html | Dance Hindu Company at City Center Uday Shankar Offers New Work Here | By Allen Hughes | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ditching-raises-vestlight-issue-refusal-of-us-to-require-lights.html | DITCHING RAISES VESTLIGHT ISSUE Refusal of US to Require Lights Weighed as Factor in Atlantic Airliner Toll DITCHING RAISES VESTLIGHT ISSUE | By Richard Witkin | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dr-king-cheers-negro-vote-gain-spurs-his-group-in-drive-for-alabama.html | DR KING CHEERS NEGRO VOTE GAIN Spurs His Group in Drive for Alabama Integration | By Peter Kihss Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/expenses-listed-in-primary-races-reports-pile-in-as-officials.html | EXPENSES LISTED IN PRIMARY RACES Reports Pile In as Officials Differ on Enforcement Laws Limits Cited | By Thomas P Ronan | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fallout-policies-held-confusing-joint-panel-terms-guides-for.html | FALLOUT POLICIES HELD CONFUSING Joint Panel Terms Guides for Protection Inadequate | By John W Finney Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fashion-steals-scene-at-musicals-debut-in-washington.html | Fashion Steals Scene at Musicals Debut in Washington | By Patricia Peterson Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/festival-in-park-may-be-expanded-plans-weighed-to-do-plays-in.html | FESTIVAL IN PARK MAY BE EXPANDED Plans Weighed to Do Plays in Brooklyn and Bronx Jack Benny Returning Comedy on Unionism The Beauty Part 3 Actors Vie for Role | By Sam Zolotow | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/governor-denies-state-school-lag-calls-morgenthau-unaware-of.html | GOVERNOR DENIES STATE SCHOOL LAG Calls Morgenthau Unaware of Albanys Programs GOVERNOR DENIES STATE SCHOOL LAG | By Douglas Dales Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/grosscup-to-lead-titans-on-sunday-quarterback-gets-starting-spot.html | GROSSCUP TO LEAD TITANS ON SUNDAY Quarterback Gets Starting Spot Here for First Time | By Gordon S White Jr | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hauge-warns-bankers-of-peril-in-easing-money-as-gold-ebbs-federal.html | Hauge Warns Bankers of Peril In Easing Money as Gold Ebbs Federal Reserve Policy Might Set Off Capital Flight Economist Fears Finds Steel Episode Harmful ECONOMIST FEARS EASY MONEY NOW | By Edward T OToole Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hoffa-on-the-march-truck-strike-here-is-another-battle-in-war-for.html | Hoffa on the March Truck Strike Here Is Another Battle In War for National Industrial Power | By Ah Raskin | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hungarians-find-curbs-are-easing-attacks-on-church-reduced-police.html | HUNGARIANS FIND CURBS ARE EASING Attacks on Church Reduced Police Powers Cut | By Paul Underwood Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/in-the-nation-backdown-bloodshed-or-a-jailed-governor.html | In The Nation Backdown Bloodshed or a Jailed Governor | By Arthur Krock | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jews-preparing-new-year-rites-rosh-hashanah-will-begin-high-holy.html | JEWS PREPARING NEW YEAR RITES Rosh haShanah Will Begin High Holy Days Tomorrow | By Irving Spiegel | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/liston-wants-world-crown-to-fit-champion-displays-responsibility-to.html | Liston Wants World Crown to Fit Champion Displays Responsibility to His New Role Scowls Give Way to Smiles as Warmth Replaces Growls | By Robebt L Teague Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/many-list-prices-reduced-by-alcoa-action-said-to-bring-levels.html | MANY LIST PRICES REDUCED BY ALCOA Action Said to Bring Levels Nearer to Those That Prevail in the Market INGOT COST UNCERTAIN NonIntegrated Fabricators Would Face a Squeeze if Bar Price Held Firm MANY LIST PRICES REDUCED BY ALCOA | By Kenneth S Smith | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/merediths-wife-sure-he-will-enter-mississippi-believes-he-will-be.html | Merediths Wife Sure He Will Enter Mississippi Believes He Will Be Accepted by Fellow Students There Young Woman Says Neither She Nor Husband Is Afraid | By Thomas Buckley Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mets-lose-118th-for-modern-mark-top-record-of-1916-athletics-in.html | METS LOSE 118TH FOR MODERN MARK Top Record of 1916 Athletics in Bowing to Braves 63 | By Louis Effrat Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mnamara-warns-of-aidcut-risks-urges-senate-units-restore-funds.html | MNAMARA WARNS OF AIDCUT RISKS Urges Senate Units Restore Funds Slashed by House | By Felix Belair Jr Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/monks-devised-potions-for-florentine-pharmacy.html | Monks Devised Potions for Florentine Pharmacy | By Jeanne Molli Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/morgenthau-vows-close-liaison-with-kennedy-on-state-economy.html | Morgenthau Vows Close Liaison With Kennedy on State Economy | By Leo Egan | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/music-bernstein-five-works-and-the-acoustics-philharmonic-plays-at.html | Music Bernstein Five Works and the Acoustics Philharmonic Plays at Lincoln Center Cousin Esther | By Harold C Schonberg | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/national-body-to-regulate-ports-urged-by-british-inquiry-board.html | National Body to Regulate Ports Urged by British Inquiry Board | By Lawrence Fellows Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-cookbook-covers-chopsticks-to-chop-suey.html | New Cookbook Covers Chopsticks to Chop Suey | By Craig Claiborne | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-zeadand-sees-peril-to-un-in-troika-plan-lagging-dues.html | New Zeadand Sees Peril to UN in Troika Plan Lagging Dues | By Arnold H Lubasch Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/old-homes-saved-by-mrs-kennedy-move-to-spare-buildings-in-lafayette.html | OLD HOMES SAVED BY MRS KENNEDY Move to Spare Buildings in Lafayette Sq Is Credited to Intervention by Her FRESH PLANS DISCLOSED Park Across Street From White House Will Blend Historic and Modern | By Marjorie Hunter Special to the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/old-vic-enters-new-era-of-life-begins-season-as-base-of-british.html | OLD VIC ENTERS NEW ERA OF LIFE Begins Season as Base of British National Theatre | By Tc Worsley Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/patterson-a-former-champion-seeing-obscurity-of-solitude.html | Patterson a Former Champion Seeing Obscurity of Solitude | By Gay Talese Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/piston-ring-plant-opened-in-france-perfect-circle-in-venture-to.html | PISTON RING PLANT OPENED IN FRANCE Perfect Circle in Venture to Broaden Market | By Edwin L Dale Jr Special to the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/points-on-pointers-shorthair-with-endurance-and-agility-produced-by.html | Points on Pointers Shorthair With Endurance and Agility Produced by Selective Breeding | By Walter R Fletcher | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/postal-rate-bill-fought-in-senate-series-of-changes-urged-in-pay.html | POSTAL RATE BILL FOUGHT IN SENATE Series of Changes Urged in Pay and Mail Measure | By Cp Trussell Special to the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rival-campaigns-run-in-contrast-gop-off-to-early-start-democrats.html | RIVAL CAMPAIGNS RUN IN CONTRAST GOP Off to Early Start Democrats Harassed | By Clayton Knowles | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/robert-kennedy-vows-to-back-court-with-troops-if-necessary-voices.html | Robert Kennedy Vows to Back Court With Troops If Necessary Voices Determination to Execute Orders in Clash With Mississippi Governor Showdown Expected Tomorrow | By Anthony Lewis Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/seasoning-statistics-take-raw-data-add-pinch-of-factors-and-prepare.html | Seasoning Statistics Take Raw Data Add Pinch of Factors And Prepare Digestible Information SEASONING GIVES MEANING TO DATA | By Joseph A Loftus Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/smart-deb-12-is-first-eighth-time-in-row-but-is-disqualified-main.html | Smart Deb 12 Is First Eighth Time in Row but Is Disqualified MAIN SWAP VICTOR IN AQUEDUCT DASH Returns 3360 in Astarita Smart Deb Disqualified for Interfering at Start ELDRIDGE HURDLE FIELD | By Joseph C Nichols | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-poet-is-published-here-first-yevtushenko-volume-printed-in.html | soviet Poet Is Published Here First Yevtushenko Volume Printed in English Angry Young Mans Famous Babi Yar Is Included | By Harrison E Salisbury | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-port-pact-held-routine-aid-moscow-says-cuban-fishery-project.html | SOVIET PORT PACT HELD ROUTINE AID Moscow Says Cuban Fishery Project Is Economic Help | By Seymour Topping Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sports-of-the-times-at-the-crossroads.html | Sports of The Times At the Crossroads | By Arthur Daley | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stocks-battered-by-late-selloff-glamour-list-is-hit-hard-as-average.html | STOCKS BATTERED BY LATE SELLOFF Glamour List Is Hit Hard as Average Drops 537 Turnover Is 3550000 842 ISSUES OFF 192 UP Losses Wide for Blue Chips Analysts Disagree on a New Support Level STOCKS BATTERED BY LATE SELLOFF | By John J Abele | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/taxes-plus-and-minus-bill-headed-for-enactment-represents-both.html | Taxes Plus and Minus Bill Headed for Enactment Represents Both Victory and Defeat for President | By Richard E Mooney Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-key-to-success-mosbachers-skill-on-windward-leg-kept-americas.html | The Key to Success Mosbachers Skill on Windward Leg Kept Americas Cup on Its Shelf Here | By John Rendel Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/truckers-in-city-order-shutdown-1400-asked-to-retaliate-today.html | TRUCKERS IN CITY ORDER SHUTDOWN 1400 Asked to Retaliate Today Against Strike Durable Goods Affected TRUCKERS IN CITY ORDER SHUTDOWN | By Ralph Katz | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tv-from-4th-network-wndt-begins-casals-class-and-shows-british-play.html | TV From 4th Network WNDT Begins Casals Class and Shows British Play Both Supplied by NET | By Jack Gould | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-anger-at-deal-rises-house-backs-move-to-use-force-if-needed.html | US Anger at Deal Rises House Backs Move to Use Force if Needed PENTAGON NOTES CUBA PORT THREAT | By Jack Raymond Special To the New York Times | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-will-supply-israel-missiles-in-policy-change-washington-agrees.html | US WILL SUPPLY ISRAEL MISSILES IN POLICY CHANGE Washington Agrees to Sale of Hawks After Study of Red Exports to Arabs POWER BALANCE IS AIM Defensive Weapon Believed to Be Adequate to Fend Off Soviet Planes US WILL SUPPLY ISRAEL MISSILES | By Max Frankel | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wagner-appeals-for-party-truce-wants-quarrels-put-aside-until-after.html | WAGNER APPEALS FOR PARTY TRUCE Wants Quarrels Put Aside Until After the Election Buckley Backs Move WAGNER APPEALS FOR PARTY TRUCE | By Leonard Ingalls | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wndt-and-union-delay-contract-said-to-work-on-language-station.html | WNDT AND UNION DELAY CONTRACT Said to Work on Language Station Remains on Air | By Val Adams | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wood-field-and-stream-prospects-for-smallgame-hunting-in-state.html | Wood Field and Stream Prospects for SmallGame Hunting in State Appear Best in Years | By Oscar Godbout | RE0000478754 | 1990-05-16 | B00000994216 |
| 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/yanks-defeat-senators-9-to-5-mantle-gets-chance-to-win-title.html | Yanks Defeat Senators 9 to 5 Mantle Gets Chance to Win Title | By John Drebinger | RE0000478754 | 1990-05-16 | B00000994216 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/2-mississippians-support-kennedy-legislators-assert-barnett-seeks.html | 2 MISSISSIPPIANS SUPPORT KENNEDY Legislators Assert Barnett Seeks Political Advantage | By Thomas Buckley Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/200-policemen-with-clubs-ring-campus-to-bar-negro-200-policemen.html | 200 Policemen With Clubs Ring Campus to Bar Negro 200 Policemen Carrying Clubs Ring U of Mississippi Campus | By Claude Sitton Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/4-countries-balk-at-pact-on-coffee-latin-nations-charge-quotas-have.html | 4 COUNTRIES BALK AT PACT ON COFFEE Latin Nations Charge Quotas Have Been Set Illogically | By Robert J Cole | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/4year-inmate-proves-tale-is-freed-by-asylum-weird-story.html | 4Year Inmate Proves Tale Is Freed by Asylum Weird Story Psychiatrists Refused to Believe Is Shown to Be True | By McCandlish Phillips | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/792-million-cut-in-aid-restored-by-senate-group-44-billion-bill.html | 792 MILLION CUT IN AID RESTORED BY SENATE GROUP 44 Billion Bill Approved  Backers Hopes Rise on House Conference Senate Committee Restores Cut Of 792 Million in Foreign Aid | By Felix Belair Jr Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/accord-is-sought-with-humphrey-senates-aides-negotiating-on.html | ACCORD IS SOUGHT WITH HUMPHREY Senates Aides Negotiating on Stockpile Subpoena | By John D Morris Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/advertising-merger-of-2-chicago-agencies-confirmed.html | Advertising Merger of 2 Chicago Agencies Confirmed | By Peter Bart | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/audience-in-parisian-music-hall-cheers-edith-piaf-to-the-rafters.html | Audience in Parisian Music Hall Cheers Edith Piaf to the Rafters | By Robert Alden Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/barentzens-move-to-paris-is-canceled.html | Barentzens Move to Paris Is Canceled | By Carrie Donovan | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bidwell-defense-may-close-today-reputation-of-stockbroker-praised.html | BIDWELL DEFENSE MAY CLOSE TODAY Reputation of Stockbroker Praised by Witnesses | By David Anderson | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/birmingham-is-quiet-as-negroes-meet.html | Birmingham Is Quiet as Negroes Meet | By Peter Kihss Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bossism-scored-by-rockefeller-touring-upstate-he-links-morgenthau.html | BOSSISM SCORED BY ROCKEFELLER Touring Upstate He links Morgenthau to City Group | By Douglas Dales Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bridge-deschapelles-is-the-father-of-key-play-in-tournament.html | Bridge Deschapelles Is the Father Of Key Play in Tournament | By Albert H Morehead | RE0000478761 | 1990-05-16 | B00000994225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/britain-bids-un-members-caution-russians-on-berlin-home-urges-that.html | Britain Bids UN Members Caution Russians on Berlin Home Urges That Soviet Be Told to Stop Creating Artificial CrisesAsserts Assembly Must Avert Atom War BRITAIN BIDS UN CAUTION RUSSIANS | By Alexander Burnham Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/britain-relaxes-credit-restraint-more-of-61-crisis-deposits-freed.html | BRITAIN RELAXES CREDIT RESTRAINT More of 61 Crisis Deposits Freed by Maudling but Bank Rate Isnt Cut STOCK MARKET CHEERS Spokesman Sees Loan Fund Increasing but Doubts Demand Is Pressing BRITAIN RELAXES CREDIT RESTRAINT | By Lawrence Fellows Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cadillac-trims-chrome-for-1963-more-sophisticated-look-is-displayed.html | CADILLAC TRIMS CHROME FOR 1963 More Sophisticated Look is Displayed in New Line | By Joseph C Ingraham Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/canada-pledges-economic-spurt-parliament-opens-to-hear-diefenbaker.html | CANADA PLEDGES ECONOMIC SPURT Parliament Opens to Hear Diefenbaker Program | By Raymond Daniell Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/celler-finds-taint-of-monopoly-in-some-newspaper-mergers.html | Celler Finds Taint of Monopoly In Some Newspaper Mergers | By Alfred E Clark | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/city-to-add-2-days-to-vote-registration-city-adds-2-days-to.html | City to Add 2 Days To Vote Registration CITY ADDS 2 DAYS TO REGISTRATION | By Leo Egan | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/columbia-will-oppose-brown-with-4-sophomores-in-lineup.html | Columbia Will Oppose Brown With 4 Sophomores in LineUp | By Lincoln A Werden | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/connection-to-open-next-week-despite-board-of-regents-ban.html | Connection to Open Next Week Despite Board of Regents Ban | By Howard Thompson | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/costa-ricas-president-seeks-military-alliance-against-cuba-offers.html | Costa Ricas President Seeks Military Alliance Against Cuba Offers to Be Host to Parley to Form Caribbean Pact Patterned on NATO | By Paul P Kennedy Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/critic-at-large-mitch-millers-sing-along-on-television-is-viewed.html | Critic at Large Mitch Millers Sing Along on Television Is Viewed With Sound Turned Off | By Brooks Atkinson | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dietzel-plays-down-armys-role-as-choice-over-syracuse-here.html | Dietzel Plays Down Armys Role As Choice Over Syracuse Here | By Allison Danzig Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/district-of-columbia-mayor-defeated-in-georgia-davis-is-beaten-by.html | District of Columbia Mayor Defeated in Georgia Davis Is Beaten by Weltner in a Runoff for House Supreme Court Redistricting Decision a Big Factor | By Cabell Phillips Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/employers-begin-truck-shutdown-but-teamsters-and-industry-differ-on.html | EMPLOYERS BEGIN TRUCK SHUTDOWN But Teamsters and Industry Differ on Effectiveness EMPLOYERS BEGIN TRUCK SHUTDOWN | By Ralph Katz | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/exhibit-a-slips-at-final-barrier-scuderia-at-1410-passes-12-choice.html | EXHIBIT A SLIPS AT FINAL BARRIER Scuderia at 1410 Passes 12 choice and Scores  Kings Creek Is Second | By Frank M Blunk | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fast-copters-sent-to-vietnam-hills-tactical-shift-by-u-s-puts-army.html | FAST COPTERS SENT TO VIETNAM HILLS Tactical Shift by U S Puts Army Machines in Delta | By David Halberstam Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/furniture-store-shows-off-new-home-displays-held-8-months-after.html | Furniture Store Shows Off New Home Displays Held 8 Months After Move on 5th Ave | By George OBrien | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ghanaian-army-and-police-drive-on-terrorists-troops-encircle-the.html | Ghanaian Army and Police Drive on Terrorists Troops Encircle the Capital in Hunt of Opponents of President Nkrumah | By Lloyd Garrison Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/gm-chiefs-dream-holders-in-all-lands-gm-chiefs-aim-world-holders.html | GM Chiefs Dream Holders in All Lands GM CHIEFS AIM WORLD HOLDERS | By Elizabeth M Fowler | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/hands-off-policy-in-cairo.html | Hands Off Policy in Cairo | By Jay Walz Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/house-votes-bill-on-drug-control-measure-requires-full-data-by.html | HOUSE VOTES BILL ON DRUG CONTROL Measure Requires Full Data by Makers Is Similar to Senate Legislation HOUSE VOTES BILL ON DRUG CONTROL | By Marjorie Hunter Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/in-the-nation-how-the-courts-assumed-command-of-desegregation.html | In The Nation How the Courts Assumed Command of Desegregation | By Arthur Krock | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kennedy-stumps-in-west-virginia-notes-60-primary-victory-hails.html | KENNEDY STUMPS IN WEST VIRGINIA Notes 60 Primary Victory  Hails Economic Gains | By Tom Wicker Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/labor-pacts-held-inflations-cure-sproul-says-fiscal-policies-alone.html | LABOR PACTS HELD INFLATIONS CURE Sproul Says Fiscal Policies Alone Are Inadequate | By Tania Long Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/late-bids-by-wynn-and-mantle-add-zest-to-final-yank-series.html | Late Bids by Wynn and Mantle Add Zest to Final Yank Series | By John Drebinger | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lemnitzer-backs-joint-chief-setup-outgoing-chairman-disputes-gen.html | LEMNITZER BACKS JOINT CHIEF SETUP Outgoing Chairman Disputes Gen Taylor on Revisions | By Jack Raymond Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/los-angeles-how-to-fool-some-people-some-of-the-time.html | Los Angeles How to Fool Some People Some of the Time | By James Reston | RE0000478761 | 1990-05-16 | B00000994225 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/market-dawdles-to-another-loss-average-falls-by-240-as-midday.html | MARKET DAWDLES TO ANOTHER LOSS Average Falls by 240 as MidDay Upturn Fades  Volume Eases Slightly 67 NEW LOWS REACHED Oil Stocks Resist Trend  674 Issues Decline While 308 Show Advances MARKET DAWDLES TO ANOTHER LOSS | By John J Abele | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/morgenthau-hits-governors-aides-says-many-are-employes-of-private.html | MORGENTHAU HITS GOVERNORS AIDES Says Many Are Employes of Private Companies | By Bernard Stengren | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/music-clevelanders-at-the-new-hall-szell-conducts-isaac-stern-is.html | Music Clevelanders at the New Hall Szell Conducts Isaac Stern Is Soloist | By Harold C Schonberg | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/negros-lawyers-resent-us-lag-meredith-advised-to-await-quelling-of.html | NEGROS LAWYERS RESENT US LAG Meredith Advised to Await Quelling of Insurrection | By Hedrick Smith Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-state-plan-for-aged-urged-medical-society-proposes-albany-pay.html | NEW STATE PLAN FOR AGED URGED Medical Society Proposes Albany Pay for Health Insurance for Needy GROUP PROGRAM BACKED Shift in Medical Audit Also Asked at Hearing of Joint Legislative Panel Here | By Morris Kaplan | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/odd-orders-are-filled-by-agency-client-once-asked-for-5-houseflies.html | Odd Orders Are Filled By Agency Client Once Asked for 5 Houseflies | By Charlotte Curtis | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/padulas-bajour-broadway-bound-musical-to-be-based-on-new-yorker.html | PADULAS BAJOUR BROADWAY BOUND Musical to Be Based on New Yorker Series on Gypsies | By Louis Calta | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/piers-busy-here-as-strike-looms-mediators-seeking-to-avert-walkout.html | PIERS BUSY HERE AS STRIKE LOOMS Mediators Seeking to Avert Walkout on Monday | By John P Callahan | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/president-signs-agriculture-bill-says-measure-will-help-cut-burdens.html | PRESIDENT SIGNS AGRICULTURE BILL Says Measure Will Help Cut Burdens of Surpluses | By William M Blair Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/proposed-italysicily-bridge-is-termed-essential.html | Proposed ItalySicily Bridge Is Termed Essential | By Arnaldo Cortesi Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/revenue-service-acts-to-clarify-its-new-tax-depreciation-rules.html | Revenue Service Acts to Clarify Its New Tax Depreciation Rules AGENCY CLARIFIES TAX DEPRECIATION | By Robert Metz | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rosh-hashanah-to-start-today-jewish-leaders-issue-pleas-on-bigotry.html | ROSH HASHANAH TO START TODAY Jewish Leaders Issue Pleas on Bigotry and Tensions | By Irving Spiegel | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/russians-cordial-to-american-visitors-despite-rise-in-cold-war.html | Russians Cordial to American Visitors Despite Rise in Cold War Tension | By Seymour Topping Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/scientists-to-aid-youngsters-here-to-hold-experiments-and-teach-in.html | SCIENTISTS TO AID YOUNGSTERS HERE To Hold Experiments and Teach in 4 Schools | By Gene Currivan | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/selling-by-banks-easily-absorbed-offerings-are-smaller-than.html | SELLING BY BANKS EASILY ABSORBED Offerings Are Smaller Than Expected Money Rates Continue to Be Tight | By Albert L Kraus | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/senate-votes-rises-in-postage-and-pay-postal-increase-voted-by.html | Senate Votes Rises In Postage and Pay POSTAL INCREASE VOTED BY SENATE | By C P Trussell Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/shipping-to-cuba-halted-by-turks-at-urging-of-us-private-owners.html | SHIPPING TO CUBA HALTED BY TURKS AT URGING OF US Private Owners Accede to Ankaras Wish on Hearing of American Attitude ACTION IS FIRST IN NATO 10 Vessels Are Intercepted en Route Types of Cargo Involved Not Disclosed SHIPPING TO CUBA HALTED BY TURKS | By Sam Pope Brewer Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/soldiers-to-help-110-army-engineers-going-to-memphis-in-support.html | SOLDIERS TO HELP 110 Army Engineers Going to Memphis In Support Role TENSION MOUNTS IN RACIAL CRISIS More Marshals Are Sent In as State Officers Gather to Resist Entry Attempt | By Anthony Lewis Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sports-of-the-times-a-final-look.html | Sports of The Times A Final Look | By Arthur Daley | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/state-tells-aramco-to-drop-its-policy-of-excluding-jews-state-bars.html | State Tells Aramco To Drop Its Policy Of Excluding Jews STATE BARS BIAS IN ARAMCO HIRING | By David Binder | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/teamsters-decry-125-wage-bill-call-it-political-deceit-board-defers.html | TEAMSTERS DECRY 125 WAGE BILL Call It Political Deceit  Board Defers Action | By Paul Crowell | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/theater-digging-for-apples-arrives-off-broadway-revue-has-cast-of.html | Theater Digging for Apples Arrives Off Broadway Revue Has Cast of Five Several Sketches Show Evidence of Humor | By Paul Gardner | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tito-schipa-73-will-sing-here-after-an-absence-of-15-years-italian.html | Tito Schipa 73 Will Sing Here After an Absence of 15 Years Italian Tenor Attributes Long Career to Never Having Forced His Voice | BY Alan Rich | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/un-job-changes-worry-employes-soviet-and-africans-seek-more-posts.html | UN JOB CHANGES WORRY EMPLOYES Soviet and Africans Seek More Posts for Citizens | By Kathleen Teltsch Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-bars-control-of-tv-sent-abroad-minow-tells-broadcasters.html | US BARS CONTROL OF TV SENT ABROAD Minow Tells Broadcasters Responsibility Is Theirs | By Val Adams | RE0000478761 | 1990-05-16 | B00000994225 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-bids-400-map-help-for-addicts-white-house-parley-opens-with.html | US BIDS 400 MAP HELP FOR ADDICTS White House Parley Opens With Kennedy Appeal | By Warren Weaver Jr Special To the New York Times | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/vietnam-balance-sheet-cautious-optimism-voiced-by-us-in-war-on-reds.html | Vietnam Balance Sheet Cautious Optimism Voiced by US in War on Reds | By Hanson W Baldwin | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wagner-must-rebuild-amato-on-unit-that-will-have-to-learn-on.html | Wagner Must Rebuild Amato on Unit That Will Have to Learn on Saturdays | By Deane McGowen | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wests-ships-major-carriers.html | Wests Ships Major Carriers | By Max Frankel | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wild-goingson-at-the-blue-angel-the-alberts-trio-of-britons-poke.html | Wild GoingsOn at the Blue Angel The Alberts Trio of Britons Poke Fun at Modern Times | By Arthur Gelb | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wood-field-and-stream-alarm-is-voiced-about-possible-laws-further.html | Wood Field and Stream Alarm Is Voiced About Possible Laws Further Restricting Firearms | By Oscar Godbout | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/yonkers-to-hold-trials-for-trots-two-american-test-races-scheduled.html | YONKERS TO HOLD TRIALS FOR TROTS Two American Test Races Scheduled Thursday | By Michael Strauss | RE0000478761 | 1990-05-16 | B00000994225 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/2-passenger-lines-cut-cost-of-ticket-to-south-america.html | 2 Passenger Lines Cut Cost of Ticket To South America | By Werner Bamzberger | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/2-premieres-at-lincoln-center-offered-by-juilliard-orchestra.html | 2 Premieres at Lincoln Center Offered by Juilliard Orchestra | By Alan Rich | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/23-nations-sign-pact-on-coffee-some-dissidents-decide-to-join-23.html | 23 Nations Sign Pact on Coffee Some Dissidents Decide to Join 23 NATIONS SIGN PACT ON COFFEE | By Kathleen McLaughlin Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/5-steel-men-plead-no-contest-in-antitrust-case-on-forgings.html | 5 Steel Men Plead No Contest In Antitrust Case on Forgings | By Edward Ranzal | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/8-judges-convict-but-3-oppose-penalty-mississippi-chief-doesnt.html | 8 JUDGES CONVICT But 3 Oppose Penalty Mississippi Chief Doesnt Appear ORDERED TO OBEY COURT BY TUESDAY 8 Judges Vote for Conviction But 3 Oppose Penalty  2 Violations Found | By Hedrick Smith Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/alloy-for-a-new-cooling-system-is-patented-material-developed-by.html | Alloy for a New Cooling System Is Patented Material Developed by Conn to Be Used in Thermocouples VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special to the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/army-will-play-at-polo-grounds-cadets-to-oppose-syracuse-brown.html | ARMY WILL PLAY AT POLO GROUNDS Cadets to Oppose Syracuse  Brown Eleven to Visit Columbia in Ivy Opener | By Allison Danzig | RE0000478760 | 1990-05-16 | B00000994224 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/art-work-of-james-strombotne-shown-his-paintings-display-civilized.html | Art Work of James Strombotne Shown His Paintings Display Civilized Demonism OneMan Exhibition at the Feingarten | By Brian ODoherty | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ben-bella-adopts-socialist-course-he-also-avows-neutralism-in.html | BEN BELLA ADOPTS SOCIALIST COURSE He Also Avows Neutralism in Presenting Cabinet to Algerian Parliament BEN BELLA ADOPTS SOCIALIST COURSE | By Thomas F Brady Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bidwell-defense-brought-to-end-jury-may-get-tax-case-monday.html | Bidwell Defense Brought to End Jury May Get Tax Case Monday | By David Anderson | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/brisk-days-for-britain-the-politicians-rise-as-leaves-fall-and-hyde.html | Brisk Days for Britain The Politicians Rise as Leaves Fall and Hyde Park Gets an Underpass | By Seth S King Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/but-not-forgotten-my-fair-lady-ends-a-6-year-run-tonight-and-new.html | But Not Forgotten My Fair Lady Ends a 6 Year Run Tonight and New York Will Miss Her | By Howard Taubman | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/canterbury-to-be-episcopal-guest-archbishop-on-tour-of-us-will.html | CANTERBURY TO BE EPISCOPAL GUEST Archbishop on Tour of US Will Gather With Prelates | By John Wicklein | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/cento-ministers-meet-with-rusk-world-problems-surveyed-at-informal.html | CENTO MINISTERS MEET WITH RUSK World Problems Surveyed at Informal Session CENTO MINISTERS MEET WITH RUSK | By Lawrence OKane | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/coast-battered-by-storm-2d-day-gales-hit-60-miles-an-hour-and.html | COAST BATTERED BY STORM 2D DAY Gales Hit 60 Miles an Hour and Rainfall Reaches 5 Inches at Some Points POWER LINES FELLED Blackouts Affect Areas in Westchester and Nassau  Boats Are Damaged | By Geoffrey Bond | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/crisis-in-mississippi-is-big-news-abroad-mississippi-crisis-big.html | Crisis in Mississippi Is Big News Abroad MISSISSIPPI CRISIS BIG NEWS ABROAD | By United Press International | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dispute-at-wndt-finally-settled-union-ends-13day-strike-over.html | DISPUTE AT WNDT FINALLY SETTLED Union Ends 13Day Strike Over Representation Rights | By Richard F Shepard | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dock-talks-fail-deadline-near-top-mediator-pessimistic-strike-due.html | DOCK TALKS FAIL DEADLINE NEAR Top Mediator Pessimistic  Strike Due Tomorrow | By John P Callahan | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dr-king-assaulted-at-meeting-by-selfstyled-american-nazi.html | Dr King Assaulted at Meeting By SelfStyled American Nazi | By Peter Kihss Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/earlibr-move-due-government-expected-to-try-again-soon-to-enroll.html | EARLIBR MOVE DUE Government Expected to Try Again Soon to Enroll Negro NEW MOVE BY US IS EXPECTED SOON | By Anthony Lewis Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/exfcc-official-to-be-consultant-cross-just-retired-wants-to-advise.html | EXFCC OFFICIAL TO BE CONSULTANT Cross Just Retired Wants to Advise Broadcasters | By Marjorie Hunter Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/exhibition-of-american-folk-art-opens-on-friday-new-museum-still.html | Exhibition of American Folk Art Opens on Friday New Museum Still Without a Home Planning a Show in Time  Life Building | BY Sanka Knox | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/food-news-delicacies-shop-is-rich-in-produce.html | Food News Delicacies Shop Is Rich in Produce | By June Owen | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/freakish-hands-may-ruin-the-wisest-of-safety-plays.html | Freakish Hands May Ruin The Wisest of Safety Plays | By Albert H Morehead | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ghana-puts-curb-on-outgoing-news-censorship-linked-to-fears-for.html | GHANA PUTS CURB ON OUTGOING NEWS Censorship Linked to Fears for Nations Economy | By Lloyd Garrison Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/governor-plans-business-tax-aid-will-seek-faster-writeoff.html | GOVERNOR PLANS BUSINESS TAX AID Will Seek Faster WriteOff in NewPlant Depreciation  Replies to Morgenthau GOVERNOR PLANS BUSINESS TAX AID | By Douglas Dales Special to the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/hoffa-says-he-has-succeeded-in-gaining-area-wide-contract.html | Hoffa Says He Has Succeeded In Gaining Area Wide Contract | By Ralph Katz | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/insurance-company-in-britain-celebrates-its-is-200th-birthday.html | Insurance Company in Britain Celebrates Its is 200th Birthday Painting of Equitables Sixth Chief Morgan Presented by Head of US Concern BRITISH INSURER IS 200 YEARS OLD | By Sal R Nuccio | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/kelso-rated-65-in-115200-event-jaipur-also-entered-today-for-1-mile.html | KELSO RATED 65 IN 115200 EVENT Jaipur Also Entered Today for 1 Mile Woodward Stakes at Aqueduct | By Joseph C Nichols | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/koreans-back-peking.html | Koreans Back Peking | By Harry Schwartz | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lisbon-decries-angola-terrorists-congo-haven-overseas-minister.html | Lisbon Decries Angola Terrorists Congo Haven Overseas Minister Charges It Is Under UN Eyes Hopes World Opinion Will See Portugals Case | By Paul Hofmann Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/masked-exchampion-patterson-in-gloom-disguises-himself-with-beard.html | Masked ExChampion Patterson in Gloom Disguises Himself With Beard Mustache for Trip Home | By Gay Talese | RE0000478760 | 1990-05-16 | B00000994224 |

| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mississippi-aides-uneasy-weigh-peril-of-mob-action-lieut-gov.html | Mississippi Aides Uneasy Weigh Peril of Mob Action Lieut Gov Johnson Is Disquieted Over His Failure to Disperse Crowd at University People Militant Officials in Mississippi Grow Uneasy as They Weigh the Danger of Mob Violence SOME REAPPRAISE CLASH WITH US Lieut Gov Johnson Shows Disquiet Militant People Wave Battle Flags | By Claude Sitton Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mnamara-backs-atomic-weapons-to-defend-berlin-declares-that-us-is.html | MNAMARA BACKS ATOMIC WEAPONS TO DEFEND BERLIN Declares That US Is Ready to Use Them in Germany to Protect Vital Interests REPORTS ON TRIP THERE High Officials See Rise in TensionRusk Due to Take Up Topic With Gromyko MNAMARA BACKS ATOMIC WEAPONS | By Jack Raymond Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/moscow-publishes-lenin-paper-urging-economic-struggle-soviet.html | Moscow Publishes Lenin Paper Urging Economic Struggle SOVIET PUBLISHES LENIN DOCUMENT | By Theodore Shabad Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/negroes-cautious-on-meredith-case-groups-in-jackson-express-support.html | NEGROES CAUTIOUS ON MEREDITH CASE Groups in Jackson Express Support Guardedly | By Thomas Buckley Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-achard-play-in-paris-premiere-turlututu-a-comedy-opens-at-the-a.html | NEW ACHARD PLAY IN PARIS PREMIERE Turlututu a Comedy Opens at the Antoine Theater | By JeanPierre Lenoir Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/north-western-ends-rail-tieup-carrier-and-union-ready-to-resume.html | NORTH WESTERN ENDS RAIL TIEUP Carrier and Union Ready to Resume Service Soon | By E W Kenworthy Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/only-595-see-mets-lose-119th-as-alsoforlorn-cubs-win-32-cisco-and.html | Only 595 See Mets Lose 119th As AlsoForlorn Cubs Win 32 Cisco and Foss Pitch Well but Not Well Enough  PinchHit in 6th Wins | By Louis Effrat Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/optimism-voiced-on-tradebloc-tie-outer-seven-official-hopeful-that.html | OPTIMISM VOICED ON TRADEBLOC TIE Outer Seven Official Hopeful That Talks Will Succeed With Common Market NEGOTIATIONS COMPLEX Executive Predicts That Accord Will Be Completed Within Five Years OPTIMISM VOICED ON TRADEBLOC TIE | By Philip Shabecoff | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/papuans-troubled-as-dutch-chief-leaves-new-guinea-papuans-deplore.html | Papuans Troubled as Dutch Chief Leaves New Guinea PAPUANS DEPLORE DUTCH DEPARTURE | By Am Rosenthal Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |

| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/peter-duchin-makes-debut-here-son-of-late-pianist-leading-orchestra.html | Peter Duchin Makes Debut Here Son of Late Pianist Leading Orchestra at Maisonette Supper Club Shifts From Chanteuses to Dance Band | By Milton Esterow | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/pole-scores-bonn-in-un-assembly-rapacki-terms-it-strongest-power-in.html | POLE SCORES BONN IN UN ASSEMBLY Rapacki Terms It Strongest Power in West Europe | By Sam Pope Brewer Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/president-will-visit-state-twice-to-aid-morgenthau-kennedy-to-visit.html | President Will Visit State Twice to Aid Morgenthau KENNEDY TO VISIT STATE FOR TICKET | By Warren Weaver Jr Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/refund-of-rents-asked-by-kaplan-fraudulent-increases-laid-to-state.html | REFUND OF RENTS ASKED BY KAPLAN Fraudulent Increases Laid to State by Commissioner  250000 Is Sought REFUND OF RENTS ASKED BY KAPLAN | By Martin Arnold | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rockefeller-and-morgenthau-_-to-appear-on-same-tv-show.html | Rockefeller and Morgenthau  To Appear on Same TV Show | By Layhmond Robinson | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rosh-hashanah-opens-holy-days-rabbis-exhort-congregants-to-keep.html | ROSH HASHANAH OPENS HOLY DAYS Rabbis Exhort Congregants to Keep Judaism in Lives | By Irving Spiegel | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/russians-say-us-perils-laos-pact-soviet-press-charges-plan-to-keep.html | RUSSIANS SAY US PERILS LAOS PACT Soviet Press Charges Plan to Keep Troops in Area | By Seymour Topping Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/state-to-reopen-inquiry-on-liston-4-mystery-witnesses-called-by.html | STATE TO REOPEN INQUIRY ON LISTON 4 Mystery Witnesses Called by Legislators Tuesday | By Robert M Linsyte | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/stocks-end-week-with-mild-rally-specialties-electronics-and-oils.html | STOCKS END WEEK WITH MILD RALLY Specialties Electronics and Oils Lead Market to Gain of 250 for the Day TURNOVER IS 2859620 588 Issues Advance While 315 Decline Observers Unexcited by Upturn STOCKS END WEEK WITH MILD RALLY | By John J Abele | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/teacher-adapts-a-novel-by-snow-mrs-violet-ketels-has-done-drama-on.html | TEACHER ADAPTS A NOVEL BY SNOW Mrs Violet Ketels Has Done Drama on Time of Hope | By Sam Zolotow | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/theater-drama-by-durrenmatt-given-english-angel-comes-to-babylon.html | Theater Drama by Durrenmatt Given English Angel Comes to Babylon Seen Noncommercial Work at U of Calfornia | By Murray Schumach Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/titans-weighing-mathiss-return-turner-to-decide-on-placing-fullback.html | TITANS WEIGHING MATHISS RETURN Turner to Decide on Placing Fullback on Active List | By Deane McGowan | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/training-plans-for-actors-begun-lincoln-repertory-company-to-start.html | TRAINING PLANS FOR ACTORS BEGUN Lincoln Repertory Company to Start Sessions Monday | By Lewis Funke | RE0000478760 | 1990-05-16 | B00000994224 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tv-russian-education-meet-comrade-student-is-presented-on-seasons.html | TV Russian Education Meet Comrade Student Is Presented on Seasons Premiere of CloseUp | By Fred M Hechinger | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-list-climbs-municipals-firm-two-recent-utility-issues-sold-out.html | US LIST CLIMBS MUNICIPALS FIRM Two Recent Utility Issues Sold Out of Syndicate  Bills Decline in Price | By Hj Maidenberg | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-sailor-accused-of-spying-for-reds-sailor-is-seized-as-spy-for.html | US Sailor Accused Of Spying for Reds SAILOR IS SEIZED AS SPY FOR REDS | By United Press International | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/vietnams-troops-gain-in-2-sectors-us-marine-chief-calls-for.html | VIETNAMS TROOPS GAIN IN 2 SECTORS US Marine Chief Calls for Patience in War on Reds | By David Halberstam Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/walker-pressing-march-to-jackson-exgeneral-calls-for-move-if-troops.html | WALKER PRESSING MARCH TO JACKSON ExGeneral Calls for Move if Troops Are Used | By Homer Bigart Special To the New York Times | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/warnerlambert-acquiring-chicle-two-stockholders-meetings-agree-by.html | WARNERLAMBERT ACQUIRING CHICLE Two Stockholders Meetings Agree by Wide Margins on a Consolidation | By John M Lee | RE0000478760 | 1990-05-16 | B00000994224 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/1962-housing-acts-get-mixed-review-community-service-society-terms.html | 1962 HOUSING ACTS GET MIXED REVIEW Community Service Society Terms State Actions Disappointment 62 HOUSING ACTS GET MIXED REVIEW | By Thomas W Ennis | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2-cities-reflect-argentine-issues-salta-and-tucuman-well-off-but.html | 2 CITIES REFLECT ARGENTINE ISSUES Salta and Tucuman Well Off but Have Discontent | By Edward C Burks Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2-forums-discuss-youth-in-suburbs-teenagers-join-adults-in.html | 2 FORUMS DISCUSS YOUTH IN SUBURBS TeenAgers Join Adults in Westchester Meeting | By Merrill Folsom Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/50-women-serve-as-un-delegates-3-are-heads-of-countries-groups-at.html | 50 WOMEN SERVE AS UN DELEGATES 3 Are Heads of Countries Groups at Assembly | By Kathleen McLaughlin Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-gallery-of-modern-sculpture-new-vistas-open-for-sculpture-in-the.html | A GALLERY OF MODERN SCULPTURE New Vistas Open for Sculpture In the modern art revolution it may replace painting as the bold expression of our time New Vistas Open for Sculpture | By John Canaday | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-heritage-preserved.html | A HERITAGE PRESERVED | By Alan Rich | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-sage-with-a-view-bernard-berenson-a-sage-with-a-view.html | A SAGE WITH A VIEW Bernard Berenson A Sage With a View | By Stuart Preston | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-walk-along-the-worst-block-a-stretch-of-east-100th-street-has.html | A Walk Along the Worst Block A stretch of East 100th Street has been made a pilot area for renewal by the cityappropriately for it is a grim concentrate of all slum problems A Walk Along the Worst Block | By Gertrude Samuels | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-walk-around-london-with-anthony-powell-anthony-powell.html | A Walk Around London With Anthony Powell Anthony Powell | By Robert Gutwillig | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-woman-is-a-woman-is-a-woman.html | A Woman Is a Woman Is a Woman | By Nina Epton | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/acts-at-midnight-president-holds-talks-with-gov-barnett-but-to-no.html | ACTS AT MIDNIGHT President Holds Talks With Gov Barnett but to No Avail Kennedy Calls Mississippis Guard Readies Troops STATE IS ORDERED TO YIELD ON NEGRO President to Make Address to the Country Tonight in Integration Crisis | By Anthony Lewis Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/advertising-old-debate-in-new-perspective-truth-termed-not-an-issue.html | Advertising Old Debate in New Perspective Truth Termed Not an Issue in Use of Subjectivity Marion Harper Talk Expected to Stir Controversy | By Peter Bart | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/african-violet-care.html | AFRICAN VIOLET CARE | By Priscilla Alden Hutchens | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/algerian-trend-spurs-pressure-on-moroccan-king-for-charter.html | Algerian Trend Spurs Pressure On Moroccan King for Charter | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/along-the-trail-with-rockefeller-the-governor-out-to-win-and-win.html | Along the Trail With Rockefeller The Governor out to win and win big seems determined to leave no hand unshaken On the Trail With Rockefeller | By Ira Henry Freeman | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/antitrust-test-slated-in-hawaii-suit-holds-new-state-law-may-have.html | ANTITRUST TEST SLATED IN HAWAII Suit Holds New State Law May Have Been Violated | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/apartment-space-is-smaller-but-offices-have-expanded-designers.html | Apartment Space Is Smaller but Offices Have Expanded DESIGNERS ALTER FACE OF NEW YORK | By Dennis Duggan | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-7-no-title-around-the-world-puns-and-anagrams.html | Article 7 No Title AROUND THE WORLD PUNS AND ANAGRAMS | BY Kathryn Righterby Eugene T Maleska | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/as-us-allies-see-cuba-washington-is-having-a-difficult-time.html | AS US ALLIES SEE CUBA Washington Is Having a Difficult Time Convincing Others to Take a Strong Stand on Soviet Moves | By Max Frankel Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/auto-producers-still-ebullient-but-1963-output-may-drop-well-below.html | AUTO PRODUCERS STILL EBULLIENT But 1963 Output May Drop Well Below Estimates AUTO PRODUCERS STILL EBULLIENT | By Joseph C Ingraham Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ayub-censures-foes-of-new-constitution.html | AYUB CENSURES FOES OF NEW CONSTITUTION | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bergen-is-urged-to-plan-growth-county-is-in-now-or-never-stage.html | BERGEN IS URGED TO PLAN GROWTH County Is in Now or Never Stage Freeholder Says | By John W Slocum Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/biographers-hero.html | Biographers Hero | By Tom Wicker | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/black-knight-best-in-suffolk-show.html | BLACK KNIGHT BEST IN SUFFOLK SHOW | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bluegrass-from-hills-and-city.html | BLUEGRASS FROM HILLS AND CITY | By Robert Shelton | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bolshois-lessons-as-an-audience-what-did-we-learn.html | BOLSHOIS LESSONS As an Audience What Did We Learn | By Allen Hughes | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bonns-air-chief-describes-defense.html | BONNS AIR CHIEF DESCRIBES DEFENSE | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brandt-rockefeller-and-wagner-lead-steuben-march-steuben-parade-is.html | Brandt Rockefeller and Wagner Lead Steuben March STEUBEN PARADE IS LED BY BRANDT | By David Binder | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bridge-when-to-reverse-a-bid-it-is-a-mystery-to-many-but-the.html | BRIDGE WHEN TO REVERSE A BID It Is a Mystery to Many But the Experts Find It to Be Useful | By Albert H Morehead | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/british-labor-party-shuns-challenge-on-market-policy-statement.html | British Labor Party Shuns Challenge on Market Policy Statement Overlooks Gaitskells Call for Vote on Link to Trade Group | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/briton-builds-a-30foot-paddle-steamer-mississippi-river-boat-is.html | Briton Builds a 30Foot Paddle Steamer Mississippi River Boat Is Copied by Shopowner | By George Horne Guildford England | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/broadway-finds-builders-scarce-high-land-values-are-cited-for-lack.html | BROADWAY FINDS BUILDERS SCARCE High Land Values Are Cited for Lack of Activity in Times Square Area SMALL PLOTS A FACTOR Entertainment Center Also Precludes Construction of Office Buildings BROADWAY FINDS BUILDERS SCARCE | By Arnold H Lubasch | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/by-way-of-report.html | BY WAY OF REPORT | By Ah Weiler | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cairo-recognizes-regime-in-yemen-soviet-also-acts-in-support-of.html | CAIRO RECOGNIZES REGIME IN YEMEN Soviet Also Acts in Support of Revolutionary Leaders | By Jay Walz Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/campus-at-mississippi-u-quiet-negro-denied-press-credentials.html | Campus at Mississippi U Quiet Negro Denied Press Credentials | By McCandlish Phillips Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/canada-plans-tax-law-changes-as-a-spur-to-economic-growth-rates.html | Canada Plans Tax Law Changes As a Spur to Economic Growth Rates There Similar to Those in USRoyal Commission to Study Reductions Canada Plans Tax Law Changes As a Spur to Economic Growth | By Robert Metz | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/canadian-bonanza-summers-tourism-boom-attributed-to-austerity-and.html | CANADIAN BONANZA Summers Tourism Boom Attributed To Austerity and Devaluation CANADIAN BONANZA | By Charles J Lazarus | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/chaminade-downs-stepinac-126-and-extends-unbeaten-streak-to-17-game.html | Chaminade Downs Stepinac 126 and Extends Unbeaten Streak to 17 Games AIR GAME SEALS FLYERS VICTORY Zimmermans Passes Net 2 Chaminade Touchdowns Hempstead Triumphs | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/change-was-piped-aboard.html | Change Was Piped Aboard | By Walter Millis | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/changes-slated-at-storage-area-iron-mountain-center-will-get.html | CHANGES SLATED AT STORAGE AREA Iron Mountain Center Will Get Reproduction Devices | By William D Smith | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/changing-masks.html | Changing Masks | By George Cloyne | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/chess-four-prizewinning-games.html | CHESS FOUR PRIZEWINNING GAMES | By Al Horowitz | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cite-de-lumiere-charpentiers-louise-is-all-about-paris.html | CITE DE LUMIERE Charpentiers Louise Is All About Paris | By Harold C Schonberg | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/city-held-liable-for-6-fire-deaths-building-owner-is-also-cited-in.html | CITY HELD LIABLE FOR 6 FIRE DEATHS Building Owner Is Also Cited In Suit for 7 Firemen | By Leonard E Ryan | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/comicbook-history-the-trouble-with-spear-and-sandal-films.html | COMICBOOK HISTORY The Trouble With Spear And Sandal Films | By Bosley Crowther | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/commuter-flights-to-start.html | Commuter Flights to Start | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/companies-slate-trademark-drive-concerns-will-reacquaint-market-and.html | COMPANIES SLATE TRADEMARK DRIVE Concerns Will Reacquaint Market and Brand Names | By James J Nagle | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/concern-in-un-new-assembly-session-is-faced-by-mounting-unresolved.html | Concern in UN New Assembly Session Is Faced by Mounting Unresolved Issues | By Thomas J Hamilton | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cubas-refugees-live-in-hopeand-despair-there-are-100000-in-miami.html | Cubas Refugees Live in Hopeand Despair There are 100000 in Miami longing to go home But the coldwar stakes involved mean there is little that they can do by themselves to hasten the day Cubas Refugees | By Milton Bracken | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/curb-on-schools-scored-in-bogota-colombian-officials-opinion-holds.html | CURB ON SCHOOLS SCORED IN BOGOTA Colombian Officials Opinion Holds Religious Ban Illegal | By Richard Eder Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dateline-chicago.html | Dateline Chicago | By Emanuel Perlmutter | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/debility-of-purpose.html | Debility of Purpose | By David Boroff | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dickinsons-late-bid-fails-in-76-loss-to-swarthmore.html | Dickinsons Late Bid Fails In 76 Loss to Swarthmore | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dollar-signers.html | Dollar Signers | By Edward T Ewen | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/east-africans-form-bloc-to-negotiate-market-tie.html | East Africans Form Bloc To Negotiate Market Tie | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/east-orange-is-held-to-00-tie-by-an-underdog-nutley-eleven-panthers.html | East Orange Is Held to 00 Tie By an Underdog Nutley Eleven Panthers Drive Stopped in 3d Quarter Wilson Leads Montclair to 287 Victory Columbia and South Side Win | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/economy-mixed-for-3d-quarter-outlook-cloudy-business-escapes.html | ECONOMY MIXED FOR 3D QUARTER OUTLOOK CLOUDY Business Escapes Recession but Rate of Recovery From the 196061 Dip Is DisappointingOutput Levels Off Economy for the Third quarter Termed Mixed 0utlook Cloudy RECOVERYS RATE IS DISAPPOINTING MuchPredicted Recession Fails to Materialize Output Levels Off | By Richard Rutter | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/el-salvador-acts-on-export-of-coffee-from-6l62-crop.html | El Salvador Acts on Export Of Coffee From 6l62 Crop | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/encephalitis-clue-to-florida-epidemic-is-found-in-isolation-of.html | ENCEPHALITIS Clue to Florida Epidemic Is Found In Isolation of Elusive Virus | By William L Laurence | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/exeter-sets-back-brewster-6-to-0-conway-scores-on-fosters.html | EXETER SETS BACK BREWSTER 6 TO 0 Conway Scores on Fosters Pass60Yard Punt Helps | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/far-away-someone-shot-an-archduke.html | Far Away Someone Shot an Archduke | By Elizabeth Janeway | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/farout-autumn-polish-festival-shows-avantgarde-trends.html | FAROUT AUTUMN Polish Festival Shows AvantGarde Trends | By Robert Naur | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/federal-troops-massing-at-a-base-near-memphis-soldiers-landed-by.html | Federal Troops Massing At a Base Near Memphis Soldiers Landed by Army Helicopters for Possible Duty in Mississippi Crisis Engineers Ordered Into State US TROOPS MASS AT MEMPHIS BASE | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fiercetackling-cadets-defeat-syracuse-9-to-2-army-sets-back.html | FierceTackling Cadets Defeat Syracuse 9 to 2 ARMY SETS BACK SYRACUSE 9 TO 2 | By Allison Danzig | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/firehouse-used-as-school-by-88-jersey-pupils-move-in-until.html | FIREHOUSE USED AS SCHOOL BY 88 Jersey Pupils Move in Until Classrooms Are Built | By Milton Honig Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/firing-is-heavy-at-indian-border-new-clash-reported-with-chinese-at.html | FIRING IS HEAVY AT INDIAN BORDER New Clash Reported With Chinese at Tibet Frontier | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/flags-are-first-issue-for-un-in-new-guinea.html | Flags Are First Issue for UN in New Guinea | By Am Rosenthal Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fm-resurgence-looking-and-listening-at-a-high-fidelity-show.html | FM RESURGENCE LOOKING AND LISTENING AT A HIGH FIDELITY SHOW | By Al Seligson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/foes-of-somoza-may-quit-ballot-nicaraguan-party-angered-by.html | FOES OF SOMOZA MAY QUIT BALLOT Nicaraguan Party Angered by Electoral Panel | By Paul P Kennedy Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/football-diverts-colleges-fervor-confederate-flags-wave-at-ole-miss.html | FOOTBALL DIVERTS COLLEGES FERVOR Confederate Flags Wave at Ole Miss Victory | By Thomas Buckley Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/foreign-trade-1916-versus-1962-new-booklet-points-up-vast-changes.html | FOREIGN TRADE 1916 VERSUS 1962 New Booklet Points Up Vast Changes in Last 50 Years | By Philip Shabecoff | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/french-bookshop-opens-on-46th-st-outlet-of-paris-book-center-set-up.html | FRENCH BOOKSHOP OPENS ON 46TH ST Outlet of Paris Book Center Set Up to Satisfy Demand | By Richard F Shepard | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/garilles-passes-pace-hofstra-to-3521-victory-over-southern.html | Garilles Passes Pace Hofstra to 3521 Victory Over Southern Connecticut ZOIA A HALFBACK TALLIES 3 TIMES Myers Gains 100th Victory of His Coaching Career as Hofstra Shows Power | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/german-cobblers-feel-the-pinch-of-old-shoes.html | German Cobblers Feel The Pinch of Old Shoes | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/germans-winning-colombian-favor-bonn-businessmen-said-to-fit-in.html | GERMANS WINNING COLOMBIAN FAVOR Bonn Businessmen Said to Fit In Above Americans | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/going-my-way-connelly-creator-of-beaver-begins-new-series-based-on.html | GOING MY WAY Connelly Creator of Beaver Begins New Series Based on the Movie | By John P Shanley | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gold-and-fizdale-duopianists-in-concert-at-philharmonic-hall.html | Gold and Fizdale DuoPianists In Concert at Philharmonic Hall | By Raymond Ericson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/governor-points-to-consumer-aid-cites-food-protection-and-action-to.html | GOVERNOR POINTS TO CONSUMER AID Cites Food Protection and Action to Avert Frauds | By Leonard Ingalls | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/governorship-races-key-to-64-major-gop-gains-could-hurt-kennedys.html | GOVERNORSHIP RACES KEY TO 64 Major GOP Gains Could Hurt Kennedys ReElection Chances | By Tom Wicker Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gray-flannel-goes-suburban.html | Gray Flannel Goes Suburban | By Patricia Peterson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/guianasurinam-talks-set.html | GuianaSurinam Talks Set | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hard-way-to-boston.html | Hard Way To Boston | By Raymond Holden | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hardware-show-many-new-products-for-the-home-at-annual-coliseum.html | HARDWARE SHOW Many New Products for the Home At Annual Coliseum Exhibition | By Bernard Gladstone | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/harvard-scores-over-lehigh-277-crimson-overcomes-early.html | HARVARD SCORES OVER LEHIGH 277 Crimson Overcomes Early DeficitBassett Excels | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/havana-in-the-last-days-of-batista.html | Havana in the Last Days of Batista | By Robert Massie | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/haverstraw-drubs-suffern-by-3012.html | HAVERSTRAW DRUBS SUFFERN BY 3012 | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/heraldry-returns-to-the-americanflag-fleet-farrell-lines-adds.html | Heraldry Returns to the AmericanFlag Fleet Farrell Lines Adds Sculpture to Stem of New Cargo Ship African Comet | By Werner Bamberger | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hifi-eye-appeal-trends-toward-simplicity-and-beauty-noted-in-new.html | HIFI EYE APPEAL Trends Toward Simplicity and Beauty Noted in New Equipment on Display GOOD LOOKS GO WITH GOOD SOUND | By Raymond Ericson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hiho-scores-again-in-onedesign-class.html | HIHO SCORES AGAIN IN ONEDESIGN CLASS | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hollywood-birthday-mirisch-company-marks-film-of-schulman-play.html | HOLLYWOOD BIRTHDAY Mirisch Company Marks Film of Schulman Play | By Murray Schumach | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hospital-supplies-show-sharp-gain-upward-trend-for-volume-expected.html | HOSPITAL SUPPLIES SHOW SHARP GAIN Upward Trend for Volume Expected to Accelerate | By William M Freeman | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/idaho-democrats-found-divided-on-legalized-gaming-for-state.html | Idaho Democrats Found Divided On Legalized Gaming for State | By Wallace Turner Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-a-lift-to-japan.html | In a Lift To Japan | By Terry Southern | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-and-out-of-books-return.html | IN AND OUT OF BOOKS Return | By Lewis Nichols | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/industry-growth-slows-in-hungary-1962-rate-of-increase-falls-behind.html | INDUSTRY GROWTH SLOWS IN HUNGARY 1962 Rate of Increase Falls Behind Previous Years | By Paul Underwood Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/institute-hunts-missing-seamen-262-currently-listed-lost-13000.html | INSTITUTE HUNTS MISSING SEAMEN 262 Currently Listed Lost 13000 Found in 42 Years | By John P Callahan | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/introduction-to-an-irish-individualist.html | INTRODUCTION TO AN IRISH INDIVIDUALIST | By Eugene Archer | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jack-rabbit-takes-last-chance-sailing.html | JACK RABBIT TAKES LAST CHANCE SAILING | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jaipur-runnerup-kelso-910-first-by-4-lengths-as-meet-ends-at.html | JAIPUR RUNNERUP Kelso 910 First by 4 Lengths as Meet Ends at Aqueduct KELS0 910 FIRST IN 115200 EVENT | By Joseph C Nichols | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jews-from-us-get-aid-in-israel-housing-project-also-assists.html | JEWS FROM US GET AID IN ISRAEL Housing Project Also Assists Immigrants From Canada JEWS FROM US GET AID IN ISRAEL | By Edmond J Bartnett | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/johnson-is-fined-barnetts-lieutenant-is-liable-to-a-penalty-of-5000.html | JOHNSON IS FINED Barnetts Lieutenant Is Liable to a Penalty of 5000 a Day Lieut Gov Johnson of Mississippi Held in Contempt Faces Fine of 5000 a Day HES TOLD TO OBEY COURT BY TUESDAY Official in Integration Fight Is Not Subject to Arrest Meredith on Stand | By Hedrick Smith Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kennedy-wishes-ben-bella-well-warmest-congratulations-sent-as-us.html | KENNEDY WISHES BEN BELLA WELL Warmest Congratulations Sent as US Recognizes New Algerian Regime KENNEDY WISHES BEN BELLA WELL | By Peter Braestrup Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/key-stage-nears-in-azores-talks-us-envoy-to-bring-lisbon-reply-to.html | KEY STAGE NEARS IN AZORES TALKS US Envoy to Bring Lisbon Reply to Terms on Bases | By Paul Hofmann Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/late-yale-score-nips-connecticut-oconnells-34yard-pass-to-egloff.html | LATE YALE SCORE NIPS CONNECTICUT OConnells 34Yard Pass to Egloff Decides 1814 Yale Beats Connecticut 1814 On 4thQuarter Pass to Egloff | By Joseph M Sheehan Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/li-town-lauded-on-buying-parks-huntington-official-praises-2600000.html | LI TOWN LAUDED ON BUYING PARKS Huntington Official Praises 2600000 Bond Issue | By Ronald Maiorana Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lions-halt-brown-2220-as-late-conversion-fails-brown-surprises.html | Lions Halt Brown 2220 As Late Conversion Fails Brown Surprises Lions With HardHitting Ground and Aerial Attack | By Lincoln A Werden | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/long-hard-struggle-seen.html | Long Hard Struggle Seen | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/longshore-walkout-scheduled-tonight-ships-rush-to-sea-strike-on.html | Longshore Walkout Scheduled Tonight Ships Rush to Sea STRIKE ON DOCKS TO START TONIGHT | By Edward A Morrow | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/looters-rampant.html | Looters Rampant | By Thomas Caldecot Chubb | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/los-angeles-with-nixon-and-chotiner-in-sunniest-california.html | Los Angeles With Nixon and Chotiner in Sunniest California | By James Reston | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/losses-of-northeast-airlines-really-gains-for-ailing-carrier-losses.html | Losses of Northeast Airlines Really Gains for Ailing Carrier LOSSES ARE GAINS AT NORTHEAST AIR | By John M Lee | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mahagonny-again-this-time-without-riots.html | MAHAGONNY AGAIN THIS TIME WITHOUT RIOTS | By Peter Heyworth | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/making-tracks-west.html | Making Tracks West | By John F Stover | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mao-seen-victor-in-power-fight-said-to-defeat-moderates-opposed-to.html | MAO SEEN VICTOR IN POWER FIGHT Said to Defeat Moderates Opposed to Leap Forward | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/market-to-study-importing-of-oil-european-community-will-try-to-set.html | MARKET TO STUDY IMPORTING OF OIL European Community Will Try to Set a Policy for Soviet Shipments MEETING DUE THURSDAY Proposals Involve Minimum Interference in Choice of a Fuel by Consumers MARKET TO STUDY IMPORTING OF OIL | By Jh Carmical | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/memorable-rooms-four-wellknown-persons-describe-surroundings-that.html | Memorable Rooms Four wellknown persons describe surroundings that impressed them | By Lisa Hammel | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/middlebury-turns-back-wesleyan-in-rain-260.html | Middlebury Turns Back Wesleyan in Rain 260 | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/migrant-workers-care-new-us-law-for-health-clinics-moves-to-correct.html | Migrant Workers Care New US Law for Health Clinics Moves to Correct a Social Injustice | By Howard A Rusk Md | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-crisis-wide-political-repercussions-are-seen-regardless.html | Mississippi Crisis Wide Political Repercussions Are Seen Regardless of Outcome | By Arthur Krock | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-segregationists-cry-never-as-tide-of-racial-change.html | MISSISSIPPI Segregationists Cry Never as Tide Of Racial Change Moves Farther Southward | By Claude Sitton Special To The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-segregationists-plan-to-flood-white-house-with.html | Mississippi Segregationists Plan to Flood White House With Postcards of Protest GROUP DEPLORES WARFARE BY US Leaders Continue Defiance New Legislation May Let State Pay Fines | By Peter Kihss Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/modern-gothic.html | Modern Gothic | By Anthony Boucher | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/modern-spireas-improved-forms-of-familiar-species-provide-better.html | MODERN SPIREAS Improved Forms of Familiar Species Provide Better Longer Bloom | By Es Henderson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/morgenthau-hits-tax-relief-plea-says-rockefeller-concedes-to.html | MORGENTHAU HITS TAX RELIEF PLEA Says Rockefeller Concedes to Failure on Industry | By Layhmond Robinson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-mao-tsetung-makes-rare-official-appearance.html | Mrs Mao Tsetung Makes Rare Official Appearance | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/music-world-the-new-acoustics-engineers-will-tinker-with.html | MUSIC WORLD THE NEW ACOUSTICS Engineers Will Tinker With Philharmonics For Quite a While | By Ross Parmenter | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/navy-recording-ocean-sounds-at-laboratory-in-the-bahamas.html | Navy Recording Ocean Sounds At Laboratory in the Bahamas | By John C Devlin Special to the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-england-textile-company-bucks-migration-bates-is-thriving-in.html | New England Textile Company Bucks Migration Bates Is Thriving in Area While Other Producers Are Forced to Close | By Myron Kandel Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-premier-is-stern.html | New Premier Is Stern | By Thomas F Brady Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-test-debate-amateur-psychology-is-criticized-in-group-analysis.html | NEW TEST DEBATE Amateur Psychology Is Criticized In Group Analysis of Pupils | By Fred M Hechinger | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-units-on-market-simple-operation-aim-in-camera-designs.html | NEW UNITS ON MARKET Simple Operation Aim In Camera Designs | By Jacob Deschin | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-zealand-told-to-curb-gambling.html | NEW ZEALAND TOLD TO CURB GAMBLING | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-of-coins-interest-in-odd-pieces-continues-to-grow.html | NEWS OF COINS Interest in Odd Pieces Continues to Grow | By Lincoln Grahlfs | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-of-television-and-radio-phil-silvers-returning-with-new.html | NEWS OF TELEVISION AND RADIO Phil Silvers Returning With New Situation ComedyItems | By Val Adams | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nkrumah-dispels-rumors-he-died-appears-in-public-following.html | NKRUMAH DISPELS RUMORS HE DIED Appears in Public Following Assassination Reports | By Lloyd Garrison Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/no-best-at-westbury-the-absence-of-top-awards-at-show-today-points.html | No Best at Westbury The Absence of Top Awards at Show Today Points Up Old Controversy | By Walter R Fletcher | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/norway-criticizes-paris-plan-to-build-national-aforces-norway.html | Norway Criticizes Paris Plan to Build National AForces NORWAY DECRIES PARIS ATOM PLAN | By Henry Giniger Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/novelties-among-the-dogwoods.html | NOVELTIES AMONG THE DOGWOODS | By Clarence E Lewis | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/off-and-running-tv-season-begins-with-assortment-of-solid-hits-and.html | OFF AND RUNNING TV Season Begins With Assortment Of Solid Hits and Wide Misses | By Jack Gould | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/one-mans-army-ready-for-action-allied-military-might-carries-the.html | ONE MANS ARMY READY FOR ACTION ALLIED MILITARY MIGHT CARRIES THE LONGEST DAY ON THE LOCAL SCREEN | By Darryl F Zanuck | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/only-the-legend-lingers-on.html | Only the Legend Lingers On | By Gladwin Hill | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/opposition-in-greece-scores-king-on-vote.html | OPPOSITION IN GREECE SCORES KING ON VOTE | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/opposition-split-on-diefenbaker-move-to-oust-government-fails-to.html | OPPOSITION SPLIT ON DIEFENBAKER Move to Oust Government Fails to Unite Parties | By Raymond Daniell Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/original.html | Original | By Brian ODoherty | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ossining-defeats-mamaroneck-76-mcadams-conversion-gives-indians.html | OSSINING DEFEATS MAMARONECK 76 McAdams Conversion Gives Indians Second Victory | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paddy-fallons-ordeal.html | Paddy Fallons Ordeal | By William Ap White | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paperbacks-in-review-lives-of-men-in-gray-and-blue.html | Paperbacks in Review Lives of Men in Gray and Blue | By Nash K Burger | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/patents-finance-growth-of-drugs-research-outlays-this-year-to-reach.html | PATENTS FINANCE GROWTH OF DRUGS Research Outlays This Year to Reach 268000000 | By Stacy V Jones Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/penn-state-tops-air-force-by-206-liske-and-kochman-star-as-nittany.html | PENN STATE TOPS AIR FORCE BY 206 Liske and Kochman Star as Nittany Lions Make Long Drives in Second Half PENN STATE TOPS AIR FORCE BY 206 | By Gordon S White Jr Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/personal-please-anthony-newley-states-his-theater-credo-personal.html | PERSONAL PLEASE Anthony Newley States His Theater Credo PERSONAL PLEASE Anthony Newley Discusses His Views About PresentDay Theater | By John S Wilson | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pilgrimage-of-a-churchman.html | Pilgrimage of a Churchman | By Edmund Fuller | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pledge-to-par.html | PLEDGE TO PAR | By Ce Wright | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pollution-of-sea-is-termed-grave-un-organ-says-oil-kills-birds-and.html | POLLUTION OF SEA IS TERMED GRAVE UN Organ Says Oil Kills Birds and Fouls Beaches | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/power-boat-group-nominates-jones-and-strang-election-by-mail-to-end.html | Power Boat Group Nominates Jones and Strang ELECTION BY MAIL TO END ON OCT 15 Peatross to Finish 2 Years as PresidentGray and Wilson Are Unopposed | By John Rendel | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/president-calls-rusk-and-briton-to-discuss-berlin-lord-home-and.html | PRESIDENT CALLS RUSK AND BRITON TO DISCUSS BERLIN Lord Home and Envoys Will Fly to Capital Today as German Crisis Grows PRESIDENT CALLS BERLIN MEETING | By Ew Kenworthy Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/prices-treat-carry-back-right-shower-him-with-love-in-paris-carry.html | Prices Treat Carry Back Right Shower Him With Love in Paris Carry Backs Devoted Entourage Prepares Him for BigMoney Race in Paris | By Robert Daley Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/princeton-stops-rutgers-15-to-7-rally-ends-12game-winning.html | PRINCETON STOPS RUTGERS 15 TO 7 Rally Ends 12Game Winning StreakMerlini Excels PRINCETON STOPS RUTGERS 15 TO 7 | By Frank S Adams Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/quebec-nationalists-pose-problem-for-canada-two-separatist.html | Quebec Nationalists Pose Problem for Canada Two Separatist Candidates Say They Will Not Take Oath of Allegiance | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/religious-republicans.html | Religious Republicans | By Edmund S Morgan | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/resale-profits-rise-for-luxury-coops-resale-profits-rise-for-coops.html | Resale Profits Rise For Luxury Coops RESALE PROFITS RISE FOR COOPS | By Glenn Fowler | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/restoration-is-the-key-to-success-in-key-west.html | RESTORATION IS THE KEY TO SUCCESS IN KEY WEST | By Marjorie C Houck | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rhodesian-curbs-stir-nationalists-banished-african-leader-predicts.html | RHODESIAN CURBS STIR NATIONALISTS Banished African Leader Predicts Retaliation | By Robert Conley Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rialto-news-progress-on-dylan-milwaukee-program.html | RIALTO NEWS Progress on Dylan Milwaukee Program | By Lewis Funke | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/riding-on-air-vehicle-that-hovers-above-surface-proves-a-hit-on.html | RIDING ON AIR Vehicle That Hovers Above Surface Proves a Hit on River Dee Estuary BRITISH RIVER FERRY RIDES ON AIR | By Lawrence Fellows | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rl-miller-pitches-first-victory-after-12-defeats-as-mets-top-cubs.html | RL Miller Pitches First Victory After 12 Defeats as Mets Top Cubs 21 THRONEBERRY HIT DECIDES CONTEST SeventhInning Double Wins for MetsBanks Smashes 37th Homer for Cubs | By Louis Effrat Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/romney-with-hard-campaign-encourages-gop-in-michigan.html | Romney With Hard Campaign Encourages GOP in Michigan | By Damon Stetson Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rusk-gains-rank-in-a-social-guide-unofficial-listing-now-puts-him-a.html | RUSK GAINS RANK IN A SOCIAL GUIDE Unofficial Listing Now Puts Him Ahead of Envoys | By Marjorie Hunter Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rusk-says-reds-talk-nonsense-in-denying-presence-in-laos-whole.html | Rusk Says Reds Talk Nonsense In Denying Presence in Laos Whole World Knows It He Declares Secretary Meets for Three Hours With the Ministers of SEATO Nations | By Lawrence OKane | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/salvador-silent-on-mass-arrests-regime-shuns-comment-on-reports-of.html | SALVADOR SILENT ON MASS ARRESTS Regime Shuns Comment on Reports of Deportations | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sculptured-prints.html | SCULPTURED PRINTS | By Kneeland McNulty | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/senate-president-scores-de-gaulle-monnerville-sees-deliberate.html | SENATE PRESIDENT SCORES DE GAULLE Monnerville Sees Deliberate Violation of Republic | By Robert C Doty Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sharing-religious-holidays-in-school.html | Sharing Religious Holidays in School | By Dorothy Barclay | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shields-sails-his-aileen-to-victory-in-international-class-wisp.html | Shields Sails His Aileen to Victory in International Class WISP RUNNERUP IN YRA SAILING Shields Triumphs by Nearly 2 Minutes Over 13 Mile Course in Rye Regatta | By William J Briordy Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sir-kindly-let-go-the-wheel-of-history-sir-kindly-let-go-of-history.html | Sir Kindly Let Go the Wheel of History Sir Kindly Let Go of History | By Joseph Hitrec | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/something-for-the-boys.html | Something For the Boys | By Jessica Mitford | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/soviet-belts-tightened-decision-to-postpone-income-tax-cuts.html | SOVIET BELTS TIGHTENED Decision to Postpone Income Tax Cuts Reflects the Continuing Strains in an Overextended Economy | By Harry Schwartz | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Hugh MacLennan | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/special-problem-exhibition-in-brooklyn-poses-a-question.html | SPECIAL PROBLEM Exhibition in Brooklyn Poses a Question | By John Canaday | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sports-of-the-times-rookie-of-the-year.html | Sports of The Times Rookie of the Year | By Arthur Daley | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/st-marks-again-beats-noblegrenough-team.html | St Marks Again Beats NobleGrenough Team | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/steel-men-revise-1962-predictions-estimates-are-reduced-for.html | STEEL MEN REVISE 1962 PREDICTIONS Estimates Are Reduced for FourthQuarter Output Estimates of Steel Output Lowered | By Kenneth S Smith | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stephan-smith-takes-25000-nassau-pace-as-favored-irvin-paul-is-last.html | Stephan Smith Takes 25000 Nassau Pace as Favored Irvin Paul Is Last CHAPMAN DRIVES WESTBURY VICTOR Stephan Smith Winner Over Royal Rick105Night Racing Season Ends | By Frank M Blunk Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/success-secret-of-the-starmakers-as-ritualistic-as-a-fire-dance-the.html | Success  Secret of the Starmakers As ritualistic as a fire dance the fall publicity buildup for Hollywoods new faces is under way againand newfangled Telstar may prove a boon Success  Secret of the Starmakers | By Elaine Kendall | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/supreme-court-opens-tomorrow-legislative-districting-still-among.html | SUPREME COURT OPENS TOMORROW Legislative Districting Still Among Major Problems Goldberg to Be Sworn HIGH COURT OPENS TERM TOMORROW | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/synagogue-found-in-ancient-sardis-marble-slab-yields-clue-to-us.html | SYNAGOGUE FOUND IN ANCIENT SARDIS Marble Slab Yields Clue to US Archeologists | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/temporary-un-chief-named.html | Temporary UN Chief Named | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/thatched-roofs-fading-from-the-english-scene.html | Thatched Roofs Fading From the English Scene | By Lawrence Fellows Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-beauty-of-the-berkshires-in-the-fall-back-roads-lead-to-scenic.html | THE BEAUTY OF THE BERKSHIRES IN THE FALL Back Roads Lead to Scenic Gorges Waterfalls and Mountain Trails THE BEAUTY OF THE BERKSHIRES IN FALL | By Wallace I Terhune | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-civil-war-at-home-new-records-contain-stories-speeches-and.html | THE CIVIL WAR AT HOME New Records Contain Stories Speeches and Battle Sounds | By Thomas Lask | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-former-prodigy-is-still-prodigious-lorin-maazel-knew-fame-as-a.html | The Former Prodigy Is Still Prodigious Lorin Maazel knew fame as a conductor at 9 fell into obscurity at 15 Now 32 he returns to America after triumphs all over Europe | By Paul Moor | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-home.html | The Home | By George OBrien | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-merchants-view-price-weaknesses-begin-to-alarm-man-whos-hoping.html | The Merchants View Price Weaknesses Begin to Alarm Man Whos Hoping to Make a Profit | By Herbert Koshetz | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-split-between-art-and-life-is-a-heresy-of-our-age.html | The Split Between Art and Life Is a Heresy of Our Age | By Eric F Goldman | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-teenage-problem-a-prime-example-debate-over-the-new-york-state.html | The TeenAge Problem A Prime Example Debate over the New York State drinking age of 18 illustrates a fundamental question are parents and society pushing our youngsters into a premature pseudoadulthood The TeenAge Problem | By Grace and Fred M Hechinger | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-week-in-finance-stock-market-falls-to-lowest-level-since.html | The Week in Finance Stock Market Falls to Lowest Level Since JulyTax Selling Is Reported WEEK IN FRANCE STOCKS DECLINE | By John G Forrest | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-world-of-stamps-rarity-from-denmark-christmas-issue.html | THE WORLD OF STAMPS Rarity From Denmark Christmas Issue | By David Lidman | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/theater-activity-bursts-out-all-over-down-under.html | THEATER ACTIVITY BURSTS OUT ALL OVER DOWN UNDER | By Raymond Stanley | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/theres-nothing-ordinary-about-anybody.html | Theres Nothing Ordinary About Anybody | By Ernest Buckler | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/tiny-channel-island-drawing-investors-island-of-jersey-draws.html | Tiny Channel Island Drawing Investors ISLAND OF JERSEY DRAWS INVESTORS | By James Feron Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/titans-broncos-play-here-today-lead-in-eastern-division-at-stake-at.html | TITANS BRONCOS PLAY HERE TODAY Lead in Eastern Division at Stake at Polo Grounds | By Deane McGowen | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/to-shelter-and-enhance-mans-life-on-the-earth-to-enhance-mans-life.html | To Shelter and Enhance Mans Life on the Earth To Enhance Mans Life | By Allan Temko | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/town-integrates-in-pennsylvania-coatesville-schools-quietly-end.html | TOWN INTEGRATES IN PENNSYLVANIA Coatesville Schools Quietly End Last of Segregation | By William G Weart Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/traffic-overhaul-at-lincoln-sq-called-basic-to-orderly-growth.html | Traffic Overhaul at Lincoln Sq Called Basic to Orderly Growth LINCOLN SQ PLAN ON TRAFFIC GIVEN | By Joseph G Ingraham | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/twins-win-by-84-clinch-2d-place-killebrew-sets-big-league-mark-on.html | TWINS WIN BY 84 CLINCH 2D PLACE Killebrew Sets Big League Mark on 142d StrikeOut | By United Press International | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/two-pass-through-beirut.html | Two Pass Through Beirut | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives-katanga-still-recruits-troops-in-violation-of-promise-un.html | UN Says Katanga Still Recruits Troops in Violation of Promise UN SAYS KATANGA KEEPS RECRUITING | BY Sam Pope Brewer Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/unlisted-stocks-fell-last-week-bank-and-insurance-were-the.html | UNLISTED STOCKS FELL LAST WEEK Bank and Insurance Issues Were the Biggest Losers | By Alexander R Hammer | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/unsurpassed-unrivaledour-constitution-born-out-of-conflict-and.html | Unsurpassed UnrivaledOur Constitution Born out of conflict and compromise this most wonderful work is a continuing force Here a historian evaluates its origins and potency | By Saul K Padover | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/upgrading-the-lowly-cabbage.html | Upgrading The Lowly Cabbage | By Craig Claiborne | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-aids-midwest-in-arms-job-race-seeks-to-spread-contracts-27.html | US AIDS MIDWEST IN ARMS JOB RACE Seeks to Spread Contracts 27 Billion Set for 53 | By Jack Raymond Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-beats-bermuda-in-yachting-series.html | US BEATS BERMUDA IN YACHTING SERIES | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-panel-urges-better-jobs-data-but-upholds-objectivity-of-present.html | US PANEL URGES BETTER JOBS DATA But Upholds Objectivity of Present Statistical Setup | By Joseph A Loftus Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-shifts-stress-in-latin-training-caribbean-schools-stress-revolts.html | US SHIFTS STRESS IN LATIN TRAINING Caribbean Schools Stress Revolts Not Major Wars | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-tells-soviet-to-oust-2-as-spies-principals-in-naval-secrets-case.html | US TELLS SOVIET TO OUST 2 AS SPIES Principals in Naval Secrets Case US Asks Ouster of 2 Russians For Buying Secrets From Sailor | By Emanuel Perlmutter | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-to-increase-its-pump-priming-but-efforts-for-rest-of-62-expected.html | US TO INCREASE ITS PUMP PRIMING But Efforts for Rest of 62 Expected to Be Moderate US TO INCREASE ITS PUMP PRIMING | By Richard E Mooney Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-yacht-victor-in-series-opener-pride-trounces-canadian-55-meter.html | US YACHT VICTOR IN SERIES OPENER Pride Trounces Canadian 55 Meter in Cup Race | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vatican-shifts-st-peters-pieta-michelangelo-work-moved-5-feet-to.html | VATICAN SHIFTS ST PETERS PIETA Michelangelo Work Moved 5 Feet to Improve Viewing | By Arnaldo Cortesi Special to the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vigorous-holly-japanese-varieties-are-hardy-and-handsome.html | VIGOROUS HOLLY Japanese Varieties Are Hardy and Handsome | By Harry W Dengler | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virginia-mansions-on-autumn-tour.html | VIRGINIA MANSIONS ON AUTUMN TOUR | By Dolores B Jeffords | RE0000478755 | 1990-05-16 | B00000994217 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virtuosos-merge.html | VIRTUOSOS MERGE | By Howard Klein | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wall-street-is-apprehensive-as-summer-rally-fades-away-bears-take.html | Wall Street Is Apprehensive As Summer Rally Fades Away BEARS TAKE OVER ON STOCK MARKET | By John J Abele | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/washington-administrations-commitment-to-negro-rights-has-resulted.html | WASHINGTON Administrations Commitment to Negro Rights Has Resulted in Major Gains | By Anthony Lewis Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/westfield-scores-16th-victory-in-row.html | WESTFIELD SCORES 16TH VICTORY IN ROW | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/whittemores-boat-wins-opener-in-trophy-series.html | Whittemores Boat Wins Opener in Trophy Series | Special to The New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/who-should-design-interiors-an-architect-says-it-is-his-professions.html | Who Should Design Interiors An architect says it is his professions responsibility to create the total house | By Ulrich Franzen | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/why-foreign-aid-is-in-trouble-major-cuts-in-the-program-indicate.html | WHY FOREIGN AID IS IN TROUBLE Major Cuts in the Program Indicate Widespread Apathy in Nation | By Felix Belair Jr Special to the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wide-worlds-of-difference-in-exhibitions.html | WIDE WORLDS OF DIFFERENCE IN EXHIBITIONS | By Stuart Preston | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/winds-of-change-blow-through-the-yard.html | Winds of Change Blow Through the Yard | By Edward D Eddy Jr | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/without-fear-in-privacy-of-home-pogodin-spoke-candidly-of-soviet.html | WITHOUT FEAR In Privacy of Home Pogodin Spoke Candidly of Soviet Theater | By Howard Taubman | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wood-field-and-stream-if-its-alg-or-auerhuhn-a-hunters-after-the.html | Wood Field and Stream If Its Alg or Auerhuhn a Hunters After the Gyllene Bockens the Place to Go | By Oscar Godbout | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/worker-complains-life-in-soviet-union-is-no-fun-says-tedium-and.html | Worker Complains Life in Soviet Union Is No Fun Says Tedium and Grayness of Recreation Make Ivan a Dull Unhappy Boy | By Theodore Shabad Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/yugoslavia-and-soviet-again-move-toward-coexistence-although-many.html | YUGOSLAVIA AND SOVIET AGAIN MOVE TOWARD COEXISTENCE Although Many Factors Bring Them Closer Together the Big Question Is Whether Moscow will Grant Tito Independence Within Bloc | By Paul Underwood Special To the New York Times | RE0000478755 | 1990-05-16 | B00000994217 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/2000-in-jackson-guard-barnett-festive-crowd-heeds-call-of-citizens.html | 2000 IN JACKSON GUARD BARNETT Festive Crowd Heeds Call of Citizens Council Leader | By Hedrick Smith Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/advertising-warnerlambert-in-new-shift.html | Advertising WarnerLambert in New Shift | By Peter Bart | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/aec-may-create-atomrocket-city-nevada-desert-site-studied-as.html | AEC MAY CREATE ATOMROCKET CITY Nevada Desert Site Studied as Nuclear Missile Work Encounters Setbacks AEC MAY BUILD A ROCKET TOWN | By Gladwin Hill Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/african-leaders-following-kennedy-actions-envoy-in-moscow-describes.html | African Leaders Following Kennedy Actions Envoy in Moscow Describes the Effect on US Effort to Influence Continent | By Seymour Topping Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/art-of-versailles-shown-in-chicago-treasures-display-opens-a-wing.html | ART OF VERSAILLES SHOWN IN CHICAGO Treasures Display Opens a Wing of InstituteGlory of 170 Years Evoked WORKS LENT BY FRANCE Noted Pictures and Obscure Herald of Romanticism Make Up Collection ART OF VERSAILLES SHOWN IN CHICAGO | By John Canaday | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/article-2-no-title-banditry-without-asterisks.html | Article 2  No Title Banditry Without Asterisks | By Arthur Daley | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/barnett-gives-in-pleads-for-calm-declares-mississippi-was.html | BARNETT GIVES IN PLEADS FOR CALM Declares Mississippi Was Overpowered by US Vows a Court Fight Barnett Declaring His State Is Overpowered by US Capitulates on Negro Student HE VOWS TO PUSH ISSUE IN COURTS Crowd at Mansion Receives Statement Silently80 of Guard Answers Call | By Peter Kihss Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bomber-slugger-second-with-321-mantle-hits-30th-home-run-white-sox.html | BOMBER SLUGGER SECOND WITH 321 Mantle Hits 30th Home Run White Sox Triumph 84 | By Robert M Lipsyte | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bridge-2-pairs-practice-4-hours-for-trials-for-us-team.html | Bridge 2 Pairs Practice 4 Hours For Trials for US Team | By Albert H Morehead | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/briton-declares-berlin-accord-is-issue-for-occupying-powers.html | Briton Declares Berlin Accord Is Issue for Occupying Powers | By J Anthony Lukas Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/brown-and-nixon-to-meet-headon-both-appear-today-before-news.html | BROWN AND NIXON TO MEET HEADON Both Appear Today Before News Service Editors | By Lawrence E Davies Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/candles-on-dodgers-birthday-cake-stay-unlit-gilliam-pops-up-is-hit.html | Candles on Dodgers Birthday Cake Stay Unlit Gilliam Pops Up Is Hit Radio Tune to Giants Losers Show Their Disappointment | By Joseph M Sheehan Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cards-win-by-10-on-oliver-homer-eighthinning-blast-ends-dodger.html | CARDS WIN BY 10 ON OLIVER HOMER EighthInning Blast Ends Dodger Hopes of Taking Flag on Final Day | By John Drebinger Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/chess-black-should-pick-defense-to-keep-white-in-the-dark.html | Chess Black Should Pick Defense To Keep White in the Dark | By Al Horowitz | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/city-banks-seek-routes-of-loans-increase-in-total-of-deposits-is.html | CITY BANKS SEEK ROUTES OF LOANS Increase in Total of Deposits Is Smaller Than Advance in Commercial Borrowings | By Edward T OToole | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/claim-by-manila-endangers-pacts-rift-on-north-borneo-perils-asian.html | CLAIM BY MANILA ENDANGERS PACTS Rift on North Borneo Perils Asian AntiRed Alliances | By Robert Trumbull Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/college-sparks-theater-return-smith-and-northampton-in-drive-to.html | COLLEGE SPARKS THEATER RETURN Smith and Northampton in Drive to Draw Broadway | By Milton Esterow Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/congress-is-driving-to-quit-this-week-congress-driving-to-quit-this.html | Congress Is Driving To Quit This Week CONGRESS DRIVING TO QUIT THIS WEEK | By John D Morris Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cuba-emerges-as-an-issue-as-fall-campaign-begins-to-roll-throughout.html | Cuba Emerges as an Issue as Fall Campaign Begins to Roll Throughout US | By Tom Wicker Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/curio-merchant-opens-manhattan-shop-today.html | Curio Merchant Opens Manhattan Shop Today | By Rita Reif | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dachshunds-excel-in-westbury-show-rhinebeck-entry-is-best-of-breed.html | Dachshunds Excel in Westbury Show RHINEBECK ENTRY IS BEST OF BREED Knocknagree Tops 33 Other Longhaired Dachshunds at Old Westbury | By Walter R Fletcher Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dance-thailand-troupe-8-in-phakavali-company-perform-exotic-works.html | Dance Thailand Troupe 8 in Phakavali Company Perform Exotic Works at Hunter College | By Allen Hughes | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dollar-outflow-expected-to-rise-some-europeans-see-us-facing.html | DOLLAR OUTFLOW EXPECTED TO RISE Some Europeans See US Facing Temporary Rush for LongTerm Funds LOWER INTEREST CITED Affect on Payment Balance Is Found Slight So Far but It Could Change | By Edwin L Dale Jr Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dudley-campaign-moves-out-of-city-candidate-in-syracuse-area-for.html | DUDLEY CAMPAIGN MOVES OUT OF CITY Candidate in Syracuse Area for Picnic and Speeches | By Leonard Ingalls Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dutch-control-ends-in-west-new-guinea-as-un-takes-over-dutch-rule.html | Dutch Control Ends In West New Guinea As UN Takes Over DUTCH RULE ENDS FOR NEW GUINEA | By Am Rosenthal Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dutch-exchange-still-honors-its-1624-bond-amsterdam-board-is-modern.html | Dutch Exchange Still Honors Its 1624 Bond Amsterdam Board Is Modern Although It Is Oldest | By Elizabeth M Fowler | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/faulk-will-make-debut-in-a-movie-radiotv-entertainer-signs-for-all.html | FAULK WILL MAKE DEBUT IN A MOVIE RadioTV Entertainer Signs for All the Way Home | By A H Weiler | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/football-giants-beat-steelers-as-tittle-throws-4-scoring-passes.html | Football Giants Beat Steelers as Tittle Throws 4 Scoring Passes BACK TIES RECORD IN 3127 TRIUMPH Tittle Equals Giants Mark for Touchdown Passes Barnes Paces Defense | By Gordon S White Jr Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/funds-on-the-defensive-industry-assails-the-wharton-study-but.html | Funds on the Defensive Industry Assails the Wharton Study But Critical Barrage Could Backfire DEFENSIVE FUNDS AN EXAMINATION | By Mj Rossant | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/gen-taylor-gets-command-today-advocate-of-more-power-for-limited.html | GEN TAYLOR GETS COMMAND TODAY Advocate of More Power for Limited War in Top Post | By Jack Raymond Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/gop-begins-push-for-heavy-vote-record-registration-sought-for-a.html | GOP BEGINS PUSH FOR HEAVY VOTE Record Registration Sought for a State Election | By Layhmond Robinson | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jury-will-study-highway-frauds-state-to-present-evidence-to-queens.html | JURY WILL STUDY HIGHWAY FRAUDS State to Present Evidence to Queens Panel Today | By Charles Grutzner | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/khrushchev-invites-kennedy-to-moscow-white-house-studies-bid-for.html | Khrushchev Invites Kennedy to Moscow White House Studies Bid for Berlin Talk Mrs Kennedy Is Urged to Make TripUdall Carried Message US and British Officials Review Parleys With Gromyko on Crisis KENNEDY IS ASKED TO VISIT MOSCOW | By James Reston Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/khrushchev-sees-rise-in-grain-crop-he-says-russian-republic-had.html | KHRUSHCHEV SEES RISE IN GRAIN CROP He Says Russian Republic Had Record Harvest | By Theodore Shabad Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/lags-in-road-jobs-to-bring-penalty-new-state-contracts-to-hold.html | LAGS IN ROAD JOBS TO BRING PENALTY New State Contracts to Hold Builder Liable for Failure to Keep to Schedule MOSES SUPPORTS MOVE City Liaison Reports Gains in Bronx Construction but Obstructions Elsewhere | By Joseph C Ingraham | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/merriam-group-observes-truce-ouster-stand-told-outside-broadway.html | MERRIAM GROUP OBSERVES TRUCE Ouster Stand Told Outside Broadway Presbyterian | By Farnsworth Fowle | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/monkey-exports-impeded-by-war-vietnamese-afraid-to-hunt-animals-in.html | MONKEY EXPORTS IMPEDED BY WAR Vietnamese Afraid to Hunt Animals in Jungle | By David Halberstam Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/morgenthau-urges-offtrack-bet-vote-morgenthau-favors-state-vote-on.html | Morgenthau Urges OffTrack Bet Vote Morgenthau Favors State Vote On Legalized OffTrack Betting | By Clayton Knowles | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/most-orchestras-operate-at-loss-but-symphonic-groups-bar-federal.html | MOST ORCHESTRAS OPERATE AT LOSS But Symphonic Groups Bar Federal Aid as Solution | By Ross Parmenter | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/music-met-gives-atlantida-premiere-ansermet-conductor-at.html | Music Met Gives Atlantida Premiere Ansermet Conductor at Philharmonic Hall Trims Weaken Fallas Unfinished Work | By Harold C Schonberg | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mutual-funds-reports-termed-puzzling.html | Mutual Funds Reports Termed Puzzling | By Gene Smith | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/navy-is-studying-undersea-noises-projects-aided-by-dolphins-baby.html | NAVY IS STUDYING UNDERSEA NOISES Projects Aided by Dolphins Baby Helps Research | By John C Devlin Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/negro-at-mississippi-u-as-barnett-yields-3-dead-in-campus-riot-6.html | NEGRO AT MISSISSIPPI U AS BARNETT YIELDS 3 DEAD IN CAMPUS RIOT 6 MARSHALS SHOT GUARDSMEN MOVE IN KENNEDY MAKES PLEA TEAR GAS IS USED Mob Attacks Officers 2500 Troops Are Sent to Oxford NEGRO ON CAMPUS 3 DEAD IN RIOT | By Claude Sitton Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/networks-faced-uncertainty-on-kennedys-talk-issue-of-prime-time.html | Networks Faced Uncertainty on Kennedys Talk Issue of Prime Time Arose as White House Changed Mind Barnett Rebuffed | By Jack Gould | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-yemeni-aide-asks-recognition-warns-royal-family-against-any.html | NEW YEMENI AIDE ASKS RECOGNITION Warns Royal Family Against Any Counterrevolution | By Jay Walz Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ohio-state-sends-forth-a-powerhouse-texas-alabama-also-impressive.html | Ohio State Sends Forth a Powerhouse TEXAS ALABAMA ALSO IMPRESSIVE Michigan State Is Upset LSU Also Disappoints Followers With a Tie | By Allison Danzig | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/party-marks-end-of-my-fair-lady-2717th-performance-has-excitement.html | PARTY MARKS END OF MY FAIR LADY 2717th Performance Has Excitement of First Nite | By Paul Gardner | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/president-asks-mississippi-to-comply-with-us-laws-kennedy-appeals.html | President Asks Mississippi To Comply With US Laws Kennedy Appeals to Mississippis Honor and Bids State Comply With Federal Law PRESIDENT TALKS TO NATION ON TV Voices Hope Racial Dispute Is Over at State U but Optimism Is Guarded | By Anthony Lewis Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |

| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/president-meets-with-lord-home-on-curbing-cuba-they-agree-on-peril.html | PRESIDENT MEETS WITH LORD HOME ON CURBING CUBA They Agree on Peril in Rise of CommunismBritish Policy Shift Hinted PRESIDENT MEETS WITH LORD HOME | By Tad Szulc Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
|---|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/quality-of-cuisine-in-america-said-to-be-impaired-as-chefs-leave.html | Quality of Cuisine in America Said to Be Impaired As Chefs Leave for Other Jobs in Food Industry | By Craig Claiborne | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/quiet-town-plays-a-role-in-history-fight-talk-heard-in-oxford-but.html | QUIET TOWN PLAYS A ROLE IN HISTORY Fight Talk Heard in Oxford But Its Mostly Hearsay | By McCandlish Phillips Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/sec-opens-own-investigation-into-the-mutual-fund-industry-report.html | SEC Opens Own Investigation Into the Mutual Fund Industry Report Almost Certain to Recommend New Rules and LegislationWill Include ClosedEnd Concerns INQUIRY ON FUNDS OPENED BY SEC | By Richard E Mooney Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/shipping-tied-up-in-pier-walkout-longshoremen-go-on-strike-from.html | SHIPPING TIED UP IN PIER WALKOUT Longshoremen Go on Strike From Maine to Texas US Action Expected SHIPPING TIED UP IN PIER WALKOUT | By Edward A Morrow | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/silent-prayer-for-use-in-school-is-distributed-to-li-lutherans.html | Silent Prayer for Use in School Is Distributed to LI Lutherans | By Roy R Silver Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/stocks-in-london-decline-sharply-industrials-index-off-by-7.html | STOCKS IN LONDON DECLINE SHARPLY Industrials Index Off by 7 GiltEdge Issues Gain | By James Feron Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tax-experts-question-benefits-to-selfemployed-in-pension-bill.html | Tax Experts Question Benefits To SelfEmployed in Pension Bill OWNERS BENEFITS PUZZLE TAX MEN | By Robert Metz | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/teamsters-ready-to-widen-strike-union-pressing-longhaul-truckers.html | TEAMSTERS READY TO WIDEN STRIKE Union Pressing LongHaul Truckers for Increase | By Emanuel Perlmutter | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tear-cas-and-sticks-repel-wild-student-charges-250-besieged.html | Tear Cas and Sticks Repel Wild Student Charges 250 Besieged Marshals Await Help in Campus Building Bricks and Bottles Hurled | By Thomas Buckley Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-mets-long-season-ends-with-their-120th-defeat-5-to-1.html | The Mets Long Season Ends With Their 120th Defeat 5 to 1 | By Louis Effrat Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-running-mates-city-democrats-fear-the-state-ticket-may-lack.html | The Running Mates City Democrats Fear the State Ticket May Lack Strength to Aid Local Men | By Leo Egan | RE0000482646 | 1990-07-13 | B00000994220 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/titans-lose-home-opener-3210-as-broncos-score-19-points-in-4th.html | Titans Lose Home Opener 3210 as Broncos Score 19 Points in 4th Period TRIPUCKA MINGO STAR FOR DENVER Quarterback Kicker Lead Bronco Triumph Here Grosscup Is Injured | By Howard M Tuckner | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/tv-simplicity-rescues-one-of-4-weekly-comedies-dickens-fenster-fun.html | TV Simplicity Rescues One of 4 Weekly Comedies Dickens Fenster Fun Defies Formulas Hillbillies Gleason and Senate Strained | By John P Shanley | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/union-opposing-nudity-in-films-producers-demanding-it-as-condition.html | UNION OPPOSING NUDITY IN FILMS Producers Demanding It as Condition of Employment | By Murray Schumach Special To the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/unions-in-britain-harsher-on-bloc-most-agree-to-labor-party-view-on.html | UNIONS IN BRITAIN HARSHER ON BLOC Most Agree to Labor Party View on Joining Market | By Drew Middleton Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/vandiver-assails-barnett-stand-and-calls-for-obedience-to-law.html | Vandiver Assails Barnett Stand And Calls for Obedience to Law | By Cabell Phillips Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-01 | https://www.nytimes.com/1962/10/01/archiv es/wallop-by-mays-downs-colts-21-400foot-homer-in-eighth-puts-giants.html | WALLOP BY MAYS DOWNS COLTS 21 400Foot Homer in Eighth Puts Giants in Playoff Miller Pitching Star | By Bill Becker Special to the New York Times | RE0000482646 | 1990-07-13 | B00000994220 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/a-big-man-in-the-yankees-book-speed-power-make-a-marked-dodger-of-tommy.html | A Big Man in the Yankees Book Speed Power Make a Marked Dodger of Tommy Davis | By Bill Becker Special to the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/advertising-rational-man-is-held-a-myth.html | Advertising Rational Man Is Held a Myth | By Peter Bart | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/barnett-charges-marshals-erred-says-triggerhappy-us-officers-are.html | BARNETT CHARGES MARSHALS ERRED Says TriggerHappy US Officers Are Responsible for Campus Bloodshed BARNETT CHARGES MARSHALS ERRED | By Hedrick Smith Special to the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/bidwells-tax-trial-ends-in-hung-jury-bidwell-tax-case-ends-in.html | Bidwells Tax Trial Ends in Hung Jury BIDWELL TAX CASE ENDS IN DEADLOCK | By David Anderson | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/bonds-prices-advance-in-quiet-but-steady-trading-treasury-issues.html | Bonds Prices Advance in Quiet but Steady Trading TREASURY ISSUES SHOW GOOD GAINS Corporate Market Awaits Big Con Edison Offering Municipals Are Quiet | By Albert L Kraus | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/bridge-throwin-plays-can-reach-high-level-of-sophistication.html | Bridge ThrowIn Plays Can Reach High Level of Sophistication | By Albert H Morehead | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/british-laborite-denounces-trade-blocs-terms.html | British Laborite Denounces Trade Blocs Terms | By Drew Middleton Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/campus-a-bivouac-as-negro-enters-2000-troops-stand-guard-meredith.html | CAMPUS A BIVOUAC AS NEGRO ENTERS 2000 Troops Stand Guard Meredith Eats Alone University of Mississippi Campus a Bivouac as Negro Enters and Goes to Classes MEREDITH SERVED FIRST MEAL ALONE 2000 Troops Stand Guard Marshals Escort Student Who Is Jeered and Booed | By McCandlish Phillips Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/columbia-study-scores-doctors-says-quality-of-care-lags-here.html | Columbia Study Scores Doctors Says Quality of Care Lags Here Financial Sanctions Under Blue Shield Suggested in Trussell Report COLUMBIA STUDY SCORES DOCTORS | By Farnsworth Fowle | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cookbook-on-review-spoof-of-madison-avenue-cook-has-quantity-of.html | Cookbook on Review Spoof of Madison Avenue Cook Has Quantity of Good Hints and Recipes | By Nan Ickeringill | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/critic-at-large-the-townsfolk-of-prink-hill-are-finding-autumn-is-a.html | Critic at Large The Townsfolk of Prink Hill are Finding Autumn Is All a Matter of Degree | By Brooks Atkinson | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/diem-asserts-red-guerrillas-are-on-defensive-tells-vietnamese.html | Diem Asserts Red Guerrillas Are on Defensive Tells Vietnamese Assembly Tide of War Has Turned Military Observers Assess Conflict More Cautiously | By David Halberstam Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/exstewardesses-testify-they-were-allowed-to-take-controls-in.html | ExStewardesses Testify They Were Allowed to Take Controls in Airliners | By Marjorie Hunter Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/film-star-assails-privacy-invasion-schell-says-legal-protection.html | FILM STAR ASSAILS PRIVACY INVASION Schell Says Legal Protection Against Press Is Lacking | By Murray Schumach Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/france-starting-grucial-struggle-parliament-gets-de-gaulles.html | FRANCE STARTING GRUCIAL STRUGGLE Parliament Gets de Gaulles VoteReform Plan Today | By Robert C Doty Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/giants-beat-dodgers-80-in-first-playoff-game-as-mays-hits-two.html | Giants Beat Dodgers 80 in First Playoff Game as Mays Hits Two Homers PIERCES 3HITTER TOPS LOS ANGELES 6 Dodger Hurlers Yield 10 HitsCepeda Davenport Also Connect for Giants | By John Drebinger Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/gop-ends-suit-on-conservatives-new-party-assured-a-place-on-state.html | GOP ENDS SUIT ON CONSERVATIVES New Party Assured a Place on State Ballot Nov 6 | By Douglas Dales Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/gop-sees-chance-of-texas-victory-but-connally-is-favorite-in.html | GOP SEES CHANCE OF TEXAS VICTORY But Connally Is Favorite in Contest for Governor | By Homer Bigart Special To the New Yort Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/governor-plans-westchester-aid-in-county-tour-he-tells-of-program.html | GOVERNOR PLANS WESTCHESTER AID In County Tour He Tells of Program for Parkways | By Merrill Folsom Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/governor-scored-on-rights-record-dudley-touring-upstate-says-it-is.html | GOVERNOR SCORED ON RIGHTS RECORD Dudley Touring Upstate Says It is Very Poor | By Leonard Ingalls Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/haiti-is-defiant-in-face-of-reduction-in-us-aid-duvalier-vows.html | Haiti Is Defiant in Face of Reduction in US Aid Duvalier Vows Continuance of Development Programs by Internal Financing | By Richard Eder Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/home-urges-west-to-help-easts-coexistence-moves-home-bids-west-aid.html | Home Urges West to Help Easts Coexistence Moves HOME BIDS WEST AID MOVE BY EAST | By Arnold H Lubasch | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/hotel-personnel-sought-for-ships-management-and-labor-join-in-drive.html | HOTEL PERSONNEL SOUGHT FOR SHIPS Management and Labor Join in Drive for Top Men | By Werner Bamberger | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/impact-on-gop-is-called-limited-little-gain-at-polls-expected.html | IMPACT ON GOP IS CALLED LIMITED Little Gain at Polls Expected Because of Kennedy Stand | By Tom Wicker Special to the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/in-the-nation-the-due-process-factor-in-the-meredith-case.html | In The Nation The Due Process Factor in the Meredith Case | By Arthur Krock | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/indonesian-aides-reach-hollandia-arrival-on-first-day-of-un-control.html | INDONESIAN AIDES REACH HOLLANDIA Arrival on First Day of UN Control Starties Officials | By Am Rosenthal Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/japan-liberalizes-her-trade-further-japan-relaxing-her-import-curbs.html | Japan Liberalizes Her Trade Further JAPAN RELAXING HER IMPORT CURBS | By H J Maidenberg | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/judd-embroiled-in-hard-contest-minneapolis-districting-aids-foe-in.html | JUDD EMBROILED IN HARD CONTEST Minneapolis Districting Aids Foe in Congress Race | By Austin C Wehrwein Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jurors-selected-in-roads-inquiry-state-to-present-witnesses.html | JURORS SELECTED IN ROADS INQUIRY State to Present Witnesses Tomorrow in Queens on Allegations of Frauds | By Charles Grutzner | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jury-being-picked-in-trial-of-beck-court-bars-bids-for-delay-in.html | JURY BEING PICKED IN TRIAL OF BECK Court Bars Bids for Delay in 200000 Loan Case | By Edward Ranzal | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedy-moving-to-end-pier-tieup-he-names-board-of-inquiry-as-first.html | KENNEDY MOVING TO END PIER TIEUP He Names Board of Inquiry as First Step in Obtaining TaftHartley Injunction Kennedy Moving to Halt Pier Strike for 80 Days | By John D Pomfret Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedys-strategy-capital-impressed-by-the-president-in-his.html | Kennedys Strategy Capital Impressed by the President In His Handling of Mississippi Test | By James Reston Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kickbacks-and-taxes-federal-agency-vows-a-crackdown-on-deductions.html | Kickbacks and Taxes Federal Agency Vows a Crackdown On Deductions for Illegal Payments KICKBACKS HELD SUBJECT TO TAX | By Robert Metz | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/market-ruffled-by-new-selloff-average-declines-by-441-as-volume.html | MARKET RUFFLED BY NEW SELLOFF Average Declines by 441 as Volume Rises Slightly to 3090000 Shares 845 ISSUES OFF 204 UP Electronics Specialties and Aircrafts Among Hardest Hit by Broad Retreat MARKET RUFFLED BY NEW SELLOFF | By John J Abele | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mays-is-amazed-at-own-strength-tired-stir-wonders-where-he-found.html | MAYS IS AMAZED AT OWN STRENGTH Tired Stir Wonders Where He Found the Power | By Joseph Msheehan Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mississippi-aides-blamed-by-us-officials-for-riot-us-aides-charge.html | Mississippi Aides Blamed By US Officials for Riot US Aides Charge Rioting Stemmed From Mississippians Failure to Keep Word SAY BARNETT GAVE MANY ASSURANCES Assert State Police Were Withrawn From Campus at a Crucial Moment | By Anthony Lewis Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mississippi-loses-new-court-test-motion-taken-under-study-but-all.html | MISSISSIPPI LOSES NEW COURT TEST Motion Taken Under Study but All Rulings Stand | By Foster Hailey Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mobs-armed-with-bottles-and-bricks-terrorized-oxford-from-dawn.html | Mobs Armed With Bottles and Bricks Terrorized Oxford From Dawn Until Noon SOLDIERS BEATEN HOMES DAMAGED Broken Glass Covers Streets Troops Fire High and Low to Subdue Rioters | By Thomas Buckley Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/morgenthau-charges-governor-fears-debate-because-of-1964.html | Morgenthau Charges Governor Fears Debate Because of 1964 | By Clayton Knowles | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/moscow-focusing-on-bloc-in-europe-rift-with-chinese-believed-behind.html | MOSCOW FOCUSING ON BLOC IN EUROPE Rift With Chinese Believed Behind New Emphasis MOSCOW FOCUSING ON BLOC IN EUROPE | By Seymour Topping Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/museum-displays-expansion-plans-modern art-to-add-3-wings-and.html | MUSEUM DISPLAYS EXPANSION PLANS Modern Art to Add 3 Wings and Increase Gardens | By Sanka Knox | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/music-maazel-conducts-french-orchestra-at-philharmonic-hall.html | Music Maazel Conducts French Orchestra at Philharmonic Hall | By Harold C Schonberg | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/need-is-forcing-algeria-to-lean-on-french-aid.html | Need Is Forcing Algeria to Lean on French Aid | By Thomas F Brady Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/newer-bend-takes-71175-cowdin-by-three-lengths-as-belmont-reopens.html | Newer Bend Takes 71175 Cowdin by Three Lengths as Belmont Reopens VICTOR SURVIVES A CLAIM OF FOUL Stewards Disallow Protest by PierceNever Bend Ycaza Up Pays 380 | By Joseph C Nichols | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/nixon-accuses-brown-of-untruths-on-loan-governor-denies-implying.html | Nixon Accuses Brown of Untruths on Loan Governor Denies Implying Wrong in Hughes Credit Given Rivals Brother | By Lawrence E Davies Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/oas-opens-talk-about-cuba-today-foreign-ministers-to-begin-2day.html | OAS OPENS TALK ABOUT CUBA TODAY Foreign Ministers to Begin 2Day Washington Parley | By Tad Szulc Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/osteopaths-due-to-join-the-ama-first-step-is-completed-in-merger-of.html | OSTEOPATHS DUE TO JOIN THE AMA First Step Is Completed in Merger of Two Medical Societies in California VOTE SET IN NOVEMBER Physicians to Absorb Group if Referendum on Banning New Licenses Is Carried OSTEOPATHS DUE TO JOIN THE AMA | By Wallace Turner Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/pearson-seeks-vote-on-regime-he-moves-a no-confidence-motion-in.html | PEARSON SEEKS VOTE ON REGIME He Moves a No Confidence Motion in Canadas House | By Raymond Daniell Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/phillips-andover-eleven-to-play-its-first-game-under-the-lights.html | Phillips Andover Eleven to Play Its First Game Under the Lights | By Michael Strauss Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/rusk-warns-polish-aide-of-us-stand-on-berlin.html | Rusk Warns Polish Aide of US Stand on Berlin | By J Anthony Lukas Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/seafaring-unions-to-help-dockers-pledge-broad-support-to-ila-in-its.html | SEAFARING UNIONS TO HELP DOCKERS Pledge Broad Support to ILA in Its Walkout | By Edward A Morrow | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archiv es/senate-rejects-aid-cuts-and-ban-on-help-for-reds-upholds-kennedys.html | SENATE REJECTS AID CUTS AND BAN ON HELP FOR REDS Upholds Kennedys Authority to Assist Nations That Do Business With Cuba SENATE REJEGTS FOREIGN AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/shots-quell-mob-enrolling-of-meredith-ends-segregation-in-state.html | SHOTS QUELL MOB Enrolling of Meredith Ends Segregation in State Schools TROOPS PUT DOWN RIOTING IN OXFORD | By Claude Sitton Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/show-about-villa-loses-its-sponsor-stuart-ostrow-leaves-we-take-the.html | SHOW ABOUT VILLA LOSES ITS SPONSOR Stuart Ostrow Leaves We Take the Town a Musical | By Sam Zolotow | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/southern-governors-are-cool-to-barnett-moves-most-doubt-there-will.html | Southern Governors Are Cool to Barnett Moves Most Doubt There Will Be a Repetition of the Steps Taken in Mississippi | By Cabell Phillips Special to the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/spaak-reassures-africa-on-trade-tells-newer-un-members-that-common.html | SPAAK REASSURES AFRICA ON TRADE Tells Newer UN Members That Common Market Will Aid Their Development SPAAK REASSURES AFRICA ON TRADE | By Thomas J Hamilton Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes On Here | By Arthur Daley | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/subsidiary-planned-by-bank-of-america-to-invest-overseas-bank-of.html | Subsidiary Planned By Bank of America To Invest Overseas BANK OF AMERICA PLANS NEW ARM | By Edward T OToole | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/talks-are-sought-with-teamsters-union-and-local-companies.html | TALKS ARE SOUGHT WITH TEAMSTERS Union and Local Companies Discussing Deadlock | By Emanuel Perlmutter | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/taylor-supports-no-cities-policy-joint-chiefs-chairman-alters-stand.html | TAYLOR SUPPORTS NO CITIES POLICY Joint Chiefs Chairman Alters stand on War Strategy | By Jack Raymond Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/theater-debut-of-a-gifted-playwright-william-hanley-double-bill-at.html | Theater Debut of a Gifted Playwright William Hanley Double Bill at Cherry Lane | By Howard Taubman | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/tv-lucille-ball-zany-as-ever-is-back-starts-weekly-series-with.html | TV Lucille Ball Zany as Ever Is Back Starts Weekly Series With Vivian Vance | By Jack Gould | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/voice-stresses-equal-rights-aim-violence-acknowledged-in-treatment.html | VOICE STRESSES EQUAL RIGHTS AIM Violence Acknowledged in Treatment of the News | By Max Frankel Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/wood-field-and-stream-hunters-its-time-to-oil-the-guns-smallgame.html | Wood Field and Stream Hunters Its Time to Oil the Guns SmallGame Season Starts Monday | By Oscar Godbout | RE0000482645 | 1990-07-13 | B00000994219 |
| 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/yonkers-daily-double-pays-54210-20307-at-track-as-meet-begins-daily.html | Yonkers Daily Double Pays 54210 20307 AT TRACK AS MEET BEGINS Daily Double of 54210 Is Highest at Yonkers Since 58890 Payoff in 59 | By Robert M Lipsyte Special To the New York Times | RE0000482645 | 1990-07-13 | B00000994219 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/100-leaders-ask-end-of-violence-mississippians-appeal-for.html | 100 LEADERS ASK END OF VIOLENCE Mississippians Appeal for Prosecutions in Rioting | By Hedrick Smith Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/adenauers-mood-heartens-british-his-talk-with-heath-raises-hope-for.html | ADENAUERS MOOD HEARTENS BRITISH His Talk With Heath Raises Hope for Market Entry | By Seth S King Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/alston-believes-slump-has-ended-dodgers-manager-praises-walls.html | ALSTON BELIEVES SLUMP HAS ENDED Dodgers Manager Praises Walls Williams Wills Drysdale and Fairly | By Bill Becker Special to the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/art-hirshhorn-sculpture-collection-444-works-displayed-at-the.html | Art Hirshhorn Sculpture Collection 444 Works Displayed at the Guggenheim | By John Canaday | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-4-no-title-the-hollywood-touch.html | Article 4  No Title The Hollywood Touch | By Arthur Daley | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-5-no-title.html | Article 5  No Title | By Peter Bart | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/barnett-contempt-case-put-off-court-clears-universitys-aides-campus.html | BARNETT CONTEMPT CASE PUT OFF COURT CLEARS UNIVERSITYS AIDES CAMPUS CALM 3500 TROOPS LEAVE HEATING OCT 12 Lieut Gov Johnson Also Gets Delay 8 Judges Confer Barnetts Contempt Case Is Put Off as Court Clears officials of Mississippi U FURTHER HEARING IS SET FOR OCT12 Date Chosen as the Earliest Practicable for 8 Judges Governor Stays Away | By Foster Hailey Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/big-con-edison-issue-auctioned-joint-bid-accepted-on-75000000-of.html | Big Con Edison Issue Auctioned Joint Bid Accepted On 75000000 of 30Year Bonds SYNDICATE WINS CON EDISON ISSUE | By H J Maidenberg | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bonds-prices-hold-steady-in-moderate-trading-reserve-absorbs-banks.html | Bonds Prices Hold Steady in Moderate Trading RESERVE ABSORBS BANKS BILL SALES Rates Largely Unchanged Other Treasurys Gain Corporates Mark Time | By Albert L Kraus | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bridge-in-a-race-against-time-it-helps-to-know-the-course.html | Bridge In a Race Against Time It  Helps to Know the Course | By Albert H Morehead | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/city-bars-strike-of-welfare-union-mayor-writes-taylor-he-will-not.html | CITY BARS STRIKE OF WELFARE UNION Mayor Writes Taylor He Will Not Be Intimidated Over Pay Rise and Caseloads | By Paul Crowell | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/citys-pupils-gain-in-reading-tests-top-national-norm-despite-many.html | CITYS PUPILS GAIN IN READING TESTS Top National Norm Despite Many Negative Factors | By Gene Currivan | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cold-war-winds-blow-in-algeria-need-for-aid-from-france-gives-west.html | COLD WAR WINDS BLOW IN ALGERIA Need for Aid From France Gives West an Advantage | By Thomas F Brady Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/columbia-films-has-new-outlet-davisroyal-will-distribute-foreign.html | COLUMBIA FILMS HAS NEW OUTLET DavisRoyal Will Distribute Foreign and Art Pictures | By Eugene Archer | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/comedienne-sets-directing-debut-nancy-walker-is-bound-for-the.html | COMEDIENNE SETS DIRECTING DEBUT Nancy Walker Is Bound for The Pushcart Affair | By Sam Zolotow | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/communism-top-issue-in-brazilian-state-election.html | Communism Top Issue in Brazilian State Election | By Juan de Onis Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/conferees-agree-on-postal-rate-increases-and-raises-for-16-million.html | Conferees Agree on Postal Rate Increases and Raises for 16 Million Civil Workers | By Cp Trussell Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/connecticut-race-informal-so-far-ribicoff-popularity-is-called-key.html | CONNECTICUT RACE INFORMAL SO FAR Ribicoff Popularity Is Called Key to Democrats Hopes | By Richard H Parke Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dark-says-finale-is-5050-contest-out-by-mays-and-failure-to-head.html | DARK SAYS FINALE IS 5050 CONTEST Out by Mays and Failure to Head Off Wills Are Called 2dGame Turning Points | By Joseph M Sheehan Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/de-gaulle-and-foes-enter-allout-fight-on-vote-plan-parties.html | De Gaulle and Foes Enter AllOut Fight on Vote Plan Parties Introduce a Motion of Censure in AssemblyPresident Schedules an Appeal to Nation Before Debate DE GAULLE ENTERS AN ALLOUT FIGHT | By Robert C Doty Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dodgers-beat-giants-87-in-9th-tie-pennant-playoff-at-oneall-essence.html | Dodgers Beat Giants 87 in 9th Tie Pennant Playoff at OneAll Essence of Victory A Winning Run a Disputed Call DODGERS WIN 87 AND EVEN PLAYOFF | By John Drebinger Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dudley-pleased-by-upstate-tour-surprised-by-his-reception-stressed.html | DUDLEY PLEASED BY UPSTATE TOUR Surprised by His Reception Stressed Negro Voting | By Leonard Ingalls Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/engineer-67-makes-last-run-a-mid-cheers-on-putnam-route.html | Engineer 67 Makes Last Run A mid Cheers on Putnam Route | By Merrill Folsom Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/ethiopia-bids-un-end-congo-crisis-urges-swift-decisive-action-to.html | ETHIOPIA BIDS UN END CONGO CRISIS Urges Swift Decisive Action to Press Unity Plan | By Thomas J Hamilton Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/exeter-will-stress-passing-to-bolster-attack-foster-and-campbell.html | Exeter Will Stress Passing to Bolster Attack Foster and Campbell Will Do the TossingBig Red to Use Two Platoons | By Michael Strauss Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fire-college-site-dedicated-by-city-giant-blaze-and-rescue-shown-on.html | FIRE COLLEGE SITE DEDICATED BY CITY Giant Blaze and Rescue Shown on Welfare Island | By John C Devlin | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/foreign-affairs-the-foreign-policy-of-mississippi.html | Foreign Affairs The Foreign Policy of Mississippi | By C L Sulzberger | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/front-page-1-no-title.html | Front Page 1  No Title | By Thomas Buckley Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gop-candidates-against-tax-rises-25-in-state-senate-race-agree-on.html | GOP CANDIDATES AGAINST TAX RISES 25 in State Senate Race Agree on 2Year Ban | By Richard P Hunt | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gop-feuds-stir-democratic-hopes-for-new-hampshire-upset.html | GOP Feuds Stir Democratic Hopes for New Hampshire Upset | By John H Fenton Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governor-scores-rivals-job-data-rockefeller-on-upstate-visit.html | GOVERNOR SCORES RIVALS JOB DATA Rockefeller on Upstate Visit Assails False Statements | By Douglas Dales Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governors-expect-racial-rift-to-continue-without-violence.html | Governors Expect Racial Rift To Continue Without Violence | By Cabell Phillips Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hogan-checking-election-outlays-his-aides-subpoena-data-scheuer.html | HOGAN CHECKING ELECTION OUTLAYS His Aides Subpoena Data Scheuer Spent 67000 | By Thomas P Ronan | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/israelis-and-arabs-get-new-plan-on-refugees-johnson-proposal-world.html | Israelis and Arabs Get New Plan on Refugees Johnson Proposal World Let Palestinians State Choice on Resettlement | By Kathleen Teltsch Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kaiser-sets-off-steel-price-cuts-action-of-western-concern-lowers.html | KAISER SETS OFF STEEL PRICE CUTS Action of Western Concern Lowers Rate an Average of 12 a Ton on Coast US STEEL TO COMPETE Other Big Manufacturers With Plants in the West Are Studying Situation KAISER SETS OFF STEEL PRICE CUTS | By Kenneth S Smith | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/labor-partys-truce-gaitskells-key-role-in-next-election-heightens.html | Labor Partys Truce Gaitskells Key Role in Next Election Heightens His Power at Conference | By Drew Middleton Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/lieutenant-governor-says-us-must-keep-guard-on-meredith.html | Lieutenant Governor Says US Must Keep Guard on Meredith | By Peter Kihss Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/meredith-lonely-but-will-remain-dont-know-what-theyre-mad-at-he.html | MEREDITH LONELY BUT WILL REMAIN Dont Know What Theyre Mad At He Says | By McCandlish Phillips Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mortgage-banks-expect-no-boom-recession-also-discounted-at.html | MORTGAGE BANKS EXPECT NO BOOM Recession Also Discounted at Association Meeting | By Dennis Duggan Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/neophyte-samples-wine-tasters-art-bordeaux-region-alone-has-1000.html | Neophyte Samples Wine Tasters Art Bordeaux Region Alone Has 1000 Different Vineyard Names Persistence Is the Key to Discerning Wines of Major Areas | By Robert Alden Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/nkrumah-charles-external-enemies-backed-plot.html | Nkrumah Charles External Enemies Backed Plot | By Lloyd Garrison Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pact-is-ratified-by-bus-employes-6500-on-5th-avenue-line-approve.html | PACT IS RATIFIED BY BUS EMPLOYES 6500 on 5th Avenue Line Approve Wage Terms | By Ralph Katz | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pier-board-holds-hearing-in-strike-us-may-be-able-to-obtain.html | PIER BOARD HOLDS HEARING IN STRIKE US May Be Able to Obtain Injunction Tomorrow | By Edward A Morrow | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pope-to-travel-450-miles-by-train-to-visit-shrines-journey-to-pray.html | Pope to Travel 450 Miles by Train to Visit shrines Journey to Pray for Success of Council to Be Longest by a Pontiff in l00 Years | By Arnaldo Cortesi Special to the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/prices-of-stocks-rebound-sharply-rally-lead-by-blue-chips-and.html | PRICES OF STOCKS REBOUND SHARPLY Rally Lead by Blue Chips and Growth List Erases Most of Mondays Loss AVERAGE RISES BY 429 685 Issues Gain 302 Drop as Volume Eases a Bit to 3000000 Shares PRICES OF STOCKS REBOUND SHARPLY | By John J Abele | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/railroads-unite-for-labor-talks-105-major-lines-set-up-bargaining.html | RAILROADS UNITE FOR LABOR TALKS 105 Major Lines Set Up Bargaining Conference | By Austin C Wehrwein Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/report-chides-tv-on-negroes-ethical-culture-unit-finds-screen-is.html | REPORT CHIDES TV ON NEGROES Ethical Culture Unit Finds Screen Is LilyWhite | By Richard F Shepard | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/schirra-is-ready-for-flight-today-telstar-may-relay-takeoff-six.html | SCHIRRA IS READY FOR FLIGHT TODAY Telstar May Relay TakeOff Six Orbits Scheduled SCHIRRA IS READY FOR FLIGHT TODAY | By Richard Witkin Special to the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/schuman-and-burruss-of-princeton-unlikely-to-face-columbia-on.html | Schuman and Burruss of Princeton Unlikely to Face Columbia on Saturday END AND CENTER ON INJURED LIST Robinson or Phillips Will Replace SchumanCrano to Fill in for Burruss | By Allison Danzig Special to the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sec-asks-ban-on-annuity-sale-agency-tells-court-policy-is-really-a.html | SEC ASKS BAN ON ANNUITY SALE Agency Tells Court Policy Is Really a Security | By Sal R Nuccio | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/senate-approves-44-billion-in-aid-by-57to24-vote-70-per-cent-of.html | SENATE APPROVES 44 BILLION IN AID BY 57TO24 VOTE 70 Per Cent of Funds Cut by House Restored in Victory for President CONFERENCE IS SLATED Series of Narrow Margins Raises Doubts on Fate of Measure Next Year SENATE APPROVES 44 BILLION IN AID | By Felix Belair Jr Special to the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/soviet-pulls-out-of-worlds-fair-asserts-us-insists-on-own.html | SOVIET PULLS OUT OF WORLDS FAIR Asserts US Insists on Own Exhibition in Russia but Capital Sees Pretext SOVIET PULLS OUT OF WORLDS FAIR | By Max Frankel Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/soviet-visitors-show-skepticism-over-size-of-california-crops.html | Soviet Visitors Show Skepticism Over Size of California Crops | By Lawrence E Davies Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/starix-is-victor-in-belmont-race-second-section-of-7furlong-turf.html | STARIX IS VICTOR IN BELMONT RACE Second Section of 7Furlong Turf Event Won by Chicha | By Joseph C Nichols | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/strong-drug-bill-finally-emerges-prompt-passage-is-forecast.html | STRONG DRUG BILL FINALLY EMERGES Prompt Passage Is Forecast Kefauver Is Pleased | By Marjorie Hunter Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/support-sought-by-diefenbaker-canadian-fighting-to-save.html | SUPPORT SOUGHT BY DIEFENBAKER Canadian Fighting to Save RegimeReplies to Pearson | By Raymond Daniell Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tax-rise-planned-morgenthau-says-governor-denies-it-plan-for-tax.html | Tax Rise Planned Morgenthau Says Governor Denies It PLAN FOR TAX RISE LAID TO GOVERNOR | By Leo Egan | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/testimony-links-palermo-to-liston-in-title-bout-dealings-aid-by.html | Testimony Links Palermo to Liston in Title Bout Dealings AID By HOODLUM IN APRIL IS CITED Boxer Tells State Committee Palermo Offered Him Job as a Liston SparMate | By Howard M Tuckner | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-advance-billing-stands-up-sophomore-named-ivy-league-back-of.html | The Advance Billing Stands Up Sophomore Named Ivy League Back of the Week Roberts of Columbia Starts to Fulfill Expectations | By Deane McGowen | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-queen-mary-ties-up-unaided-liner-docks-without-tugs-amid.html | THE QUEEN MARY TIES UP UNAIDED Liner Docks Without Tugs Amid Pickets in Boats | By George Horne | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/theater-fisher-co-singer-opens-show-at-the-winter-garden.html | Theater Fisher  Co Singer Opens Show at the Winter Garden | By Howard Taubman | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/three-fastmoving-issues-act-as-barometer-of-stock-market-market.html | Three FastMoving Issues Act As Barometer of Stock Market MARKET FOLLOWS THREE BIG ISSUES | By Clyde H Farnsworth | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/trading-stamp-drives-benefit-charity-groups.html | Trading Stamp Drives Benefit Charity Groups | By Rita Reif | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/troops-to-stay-until-peril-ends-marshals-will-guard-negro-after.html | TROOPS TO STAY UNTIL PERIL ENDS Marshals Will Guard Negro After Soldiers Withdraw | By Anthony Lewis Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/troupe-to-tour-north-carolina-theater-in-education-to-give.html | TROUPE TO TOUR NORTH CAROLINA Theater in Education to Give Shakespeare in Schools | By Milton Esterow | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tv-now-its-johnny-carson-vs-sleep-he-brings-own-style-to-legacy.html | TV Now Its Johnny Carson vs Sleep He Brings Own Style to Legacy From Paar Comedian Takes Over Tonight on NBC | By Jack Gould | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/twoman-title-race-clark-is-only-driver-who-can-defeat-graham-hill.html | TwoMan Title Race Clark Is Only Driver Who Can Defeat Graham Hill | By Frank M Blunk | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/udall-to-inspect-breezy-point-site-secretary-and-mayor-will-make.html | UDALL TO INSPECT BREEZY POINT SITE Secretary and Mayor Will Make Helicopter Tour of Proposed Park Area TRIP IS DUE TOMORROW Decision on Recreation or Housing Plan May Be Given by the Two Officials | By Charles G Bennett | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/unto-free-some-jailed-in-guinea-will-release-those-held-by-dutch.html | UNTO FREE SOME JAILED IN GUINEA Will Release Those Held by Dutch for Political Crimes | By Am Rosenthal Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/unwed-mothers-share-lack-of-parental-love.html | Unwed Mothers Share Lack of Parental Love | By Martin Tolchin | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-asks-soviet-to-defer-atests-cites-schirra-launching-blast-set.html | US ASKS SOVIET TO DEFER ATESTS Cites Schirra Launching Blast Set Off in Pacific | By Jack Raymond Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-plans-to-seek-bidwell-retrial-jury-split-said-to-hinge-on-tax.html | US PLANS TO SEEK BIDWELL RETRIAL Jury Split Said to Hinge on Tax Deficiency Origins | By David Anderson | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-scores-terms-of-loan-to-beck-tells-trial-employers-gave-200000.html | US SCORES TERMS OF LOAN TO BECK Tells Trial Employers Gave 200000 for His Use | By Edward Ranzal | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-tells-latins-it-will-take-lead-to-counter-reds-rusk-at-talk-on.html | US TELLS LATINS IT WILL TAKE LEAD TO COUNTER REDS Rusk at Talk on Cuba Issue Stresses Political Efforts Meeting Ends Today US Tells Latins It Is Prepared To Lead Efforts to Counter Reds | By Tad Szulc Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/violence-in-mississippi-has-roots-in-slavery-furor-of-the-1830s.html | Violence in Mississippi Has Roots in Slavery Furor of the 1830s Racial Views Are Probably Unshaken | By Claude Sitton Special To the New York Times | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/washington-kennedy-loses-in-south-gains-in-north.html | Washington Kennedy Loses in South Gains in North | By James Reston | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/west-germany-pushes-economic-aid-programs-bonn-official-cites-needs.html | West Germany Pushes Economic Aid Programs Bonn Official Cites Needs of Less Developed Nations Scheel Reports Outlays at 1 of Gross Product | By Brendan M Jones | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/wood-field-and-stream-crafty-squirrels-can-teach-a-hunter-a-thing.html | Wood Field and Stream Crafty Squirrels Can Teach a Hunter a Thing or Two About Strategy | By Oscar Godbout | RE0000482650 | 1990-07-13 | B00000995357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-03 | https://www.nytimes.com/1962/10/03/archiv es/yankees-change-plans-and-go-to-san-francisco-houk-avers-bombers-are.html | Yankees Change Plans and Go to San Francisco Houk Avers Bombers Are in Peak Condition for Series After Brisk Stadium Drill | By William J Briordy | RE0000482650 | 1990-07-13 | B00000995357 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/21-killed-95-hurt-in-blast-in-uptown-phone-center-boiler-wrecks.html | 21 KILLED 95 HURT IN BLAST IN UPTOWN PHONE CENTER BOILER WRECKS CAFETERIA HUNDREDS ESCAPE Flying Steel Shatters 2 FloorsMost of Victims Women 21 Die 95 Hurt as Boiler Explosion Shatters Cafeteria at Uptown Phone Center TON OF STEEL RIPS WILD PATH OF RUIN 2 Floors Are Devastated Hundreds Flee to Safety Amid Fires and Smoke | By Philip Benjamin | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/4-designers-sell-advice-not-product-ways-to-rearrange-room.html | 4 Designers Sell Advice Not Product Ways to Rearrange Room Suggested | By Noelle Mercanton | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/54-loan-to-beck-termed-innocent-fruehauf-lawyer-says-it-was-no-gift.html | 54 LOAN TO BECK TERMED INNOCENT Fruehauf Lawyer Says It Was No Gift or Bribe | By Edward Ranzal | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/action-at-oxford-is-recreated-by-chief-of-army-detachment-sight-of.html | Action at Oxford Is Recreated By Chief of Army Detachment Sight of Beleaguered Marshals Brought FixedBayonet AdvanceDecision Against Firing Was Narrow | By Thomas Buckley Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/actress-is-at-home-in-haute-couture-melina-mercouri-has-13-dior.html | Actress Is at Home in Haute Couture Melina Mercouri Has 13 Dior Outfits for Tour of US | By Marylin Bender | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/advertising-postal-rate-qualms-assuaged.html | Advertising Postal Rate Qualms Assuaged | By Peter Bart | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/airlines-extend-no-show-plans-program-started-in-may-to-run-through.html | AIRLINES EXTEND NO SHOW PLANS Program Started in May to Run Through Jan 31 | By Joseph Carter | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/art-31-kollwitz-prints-aaa-gallery-offers-restrikes-of-etched.html | Art 31 Kollwitz Prints AAA Gallery Offers Restrikes of Etched Plates by German Expressionist | By Brian ODoherty | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/astronaut-feeling-fine-after-9hour-space-trip-astronaut-feels-fine.html | Astronaut Feeling Fine After 9Hour Space Trip Astronaut Feels Fine After 9 Hours in Space Receives Kennedys Congratulations HE LANDS 4 MILES AWAY FROM SHIP Stays Aboard Capsule Until It Is Lifted Onto Carrier in the Central Pacific | By John W Finney Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archiv es/bank-starts-aid-to-young-doctors-first-national-city-helps-novices.html | BANK STARTS AID TO YOUNG DOCTORS First National City Helps Novices to Begin Practice | By Robert Metz | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/barnett-accuses-us-of-brutality-says-troops-pushed-people-around-at.html | BARNETT ACCUSES US OF BRUTALITY Says Troops Pushed People Around at Bayonet Point | By Hedrick Smith Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/beauty-of-halibut-is-its-versatility-abundant-fish-make-up-for.html | Beauty of Halibut Is Its Versatility Abundant Fish Make Up for Ugliness by Delicious Taste and Variety of Uses 3 of Which Are Given | By Craig Claiborne | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bethlehem-to-meet-cut-in-steel-prices-by-kaiser-on-coast-coast.html | Bethlehem to Meet Cut In Steel Prices By Kaiser on Coast COAST PRICE CUTS SET BY BETHLEHEM | By Kenneth S Smith | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bonds-government-securities-market-shows-strong-advance-us-bills.html | Bonds Government Securities Market Shows Strong Advance US BILLS CLOSE ON A STEADY NOTE List Firms After an Early DropIntermediates Record Advances | By Albert L Kraus | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bridge-2-leagues-reflect-activity-in-intercollegiate-circles.html | Bridge 2 Leagues Reflect Activity In Intercollegiate Circles | By Albert H Morehead | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-aide-acts-to-spur-economy-maudling-slates-release-of-forced.html | BRITISH AIDE ACTS TO SPUR ECONOMY Maudling Slates Release of Forced Savings and Home Road and School Building PLAN CALLED MODERATE Pound Exports and Output AdvancingJobless Up Gain Seen in Trade Tie BRITISH AIDE ACTS TO SPUR ECONOMY | By James Feron Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/candlelight-atmosphere-melts-two-fight-managers-cynicism.html | Candlelight Atmosphere Melts Two Fight Managers Cynicism | By Howard M Tuckner | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/capital-keeps-score-cares-of-the-national-pastime-divert-washington.html | Capital Keeps Score Cares of the National Pastime Divert Washington From the Cares of State | By James Reston Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/case-of-sleeping-jury-foreman-interrupts-supreme-court-trial.html | Case of Sleeping Jury Foreman Interrupts Supreme Court Trial | By Jack Roth | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/chess-petrosians-eclectic-style-searches-for-the-absolute.html | Chess Petrosians Eclectic Style Searches for the Absolute | By Al Horowitz | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-acts-on-park-for-cobble-hill-planners-vote-map-change-to-allow.html | CITY ACTS ON PARK FOR COBBLE HILL Planners Vote Map Change to Allow Acquisition of Small Brooklyn Site | By Paul Crowell | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-charges-bias-to-park-ave-coop-park-ave-coop-accused-of-bias.html | City Charges Bias To Park Ave Coop PARK AVE COOP ACCUSED OF BIAS | By John Wicklein | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-hunts-cause-of-boiler-blast-three-departments-begin-inquiries.html | CITY HUNTS CAUSE OF BOILER BLAST Three Departments Begin Inquiries at Building | By Robert C Toth | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-restrained-as-flight-ends-some-tension-is-found-subway-riders.html | CITY RESTRAINED AS FLIGHT ENDS Some Tension Is Found Subway Riders Hear News | By John A Osmundsen | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-spurs-buying-new-subway-cars-transit-lease-extended-25-years.html | CITY SPURS BUYING NEW SUBWAY CARS Transit Lease Extended 25 Years to Aid Bond Sale | By Charles G Bennett | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/controller-of-currency-seeks-new-rules-on-common-trusts.html | Controller of Currency Seeks New Rules on Common Trusts | By Edward T OToole | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/crime-in-soviet-linked-to-islam-attack-on-moslems-is-held-part-of.html | CRIME IN SOVIET LINKED TO ISLAM Attack on Moslems Is Held Part of Drive on Religion | By Theodore Shabad Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dark-stays-dry-but-wine-flows-jubilant-manager-knew-his-club-could.html | DARK STAYS DRY BUT WINE FLOWS Jubilant Manager Knew His Club Could Bounce Back | By Joseph M Sheehan Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/defense-worries-new-york-coach-sherman-of-football-giants-banks-on.html | DEFENSE WORRIES NEW YORK COACH Sherman of Football Giants Banks on Winters Return | By Gordon S White Jr | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/democratic-gain-in-west-expected-prospects-good-in-arizona-nevada.html | DEMOCRATIC GAIN IN WEST EXPECTED Prospects Good in Arizona Nevada and New Mexico | By Bill Becker Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/eased-land-law-due-in-honduras-president-pledges-to-seek-change-in.html | EASED LAND LAW DUE IN HONDURAS President Pledges to Seek Change in New Reform Bill | By Paul P Kennedy Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/first-test-won-by-diefenbaker-victory-in-confidence-vote-augurs.html | FIRST TEST WON BY DIEFENBAKER Victory in Confidence Vote Augurs Regimes Survival | By Raymond Daniell Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/genets-screens-to-be-given-here-drama-will-be-offered-off-broadway.html | GENETS SCREENS TO BE GIVEN HERE Drama Will Be Offered Off Broadway Next Spring | By Sam Zolotow | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/giants-win-playoff-64-in-9th-oppose-yanks-in-series-today-giants.html | Giants Win Playoff 64 in 9th Oppose Yanks in Series Today Giants Beat Dodgers to Win Pennant and Will Face Yanks in Series Today 4RUN 9TH INNING DECIDES 64 GAME Giants Combine 2 Singles 4 Walks and Error in Rally to Win Playoff 2 to 1 | By John Drebinger Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/guiana-riot-inquiry-blames-fear-of-a-red-trend-in-regime-committee.html | Guiana Riot Inquiry Blames Fear of a Red Trend in Regime Committee Report Also Says Resentment Against Jagan Was Stirred Up by Foes | By Lawrence Fellows Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/harvard-to-seek-student-loan-aid-princeton-also-to-apply-on.html | HARVARD TO SEEK STUDENT LOAN AID Princeton Also to Apply on Dropping of Red Affidavit | By Leonard Buder Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/harvards-fans-growing-restive-first-7game-victory-string-since-1931.html | HARVARDS FANS GROWING RESTIVE First 7Game Victory String Since 1931 Is on Horizon | By Deane McGowen | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/housing-aid-rise-hailed-at-parley-mortgage-men-also-hear-of-u-s.html | HOUSING AID RISE HAILED AT PARLEY Mortgage Men Also Hear of U S AntiSlum Fight | By Dennis Duggan Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hulan-jack-opens-appeal-in-albany-raises-question-of-intent-in.html | HULAN JACK OPENS APPEAL IN ALBANY Raises Question of Intent in Conflict of Interest | By Leonard E Ryan Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hurok-fretful-on-bolshoi-tour-says-coast-baseball-playoff-offers.html | HUROK FRETFUL ON BOLSHOI TOUR Says Coast Baseball Playoff Offers Financial Rivalry | By Murray Schumach Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/in-the-nation-the-very-short-life-of-a-senate-amendment.html | In The Nation The Very Short Life of a Senate Amendment | By Arthur Krock | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/industrial-park-started-on-li-ground-is-broken-for-first-plant-on.html | INDUSTRIAL PARK STARTED ON LI Ground Is Broken for First Plant on 375Acre Site in Smithtown 40 MILLION TO BE SPENT Vanderbilt Inc Is Designed to Provide Jobs and Ease Residential Taxes | By Byron Porterfield Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/insurance-cost-to-state-scored-inquiry-is-told-of-need-for-more.html | INSURANCE COST TO STATE SCORED Inquiry Is Told of Need for More Institutional Plans | By Sal R Nuccio | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/its-field-trial-time-owners-of-hunting-dogs-getting-down-to-serious.html | Its Field Trial Time Owners of Hunting Dogs Getting Down to Serious Business of Championships | By Walter R Fletcher | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/laborites-decry-terms-on-market-back-gaitskell-demand-for-5-drastic.html | LABORITES DECRY TERMS ON MARKET Back Gaitskell Demand for 5 Drastic Provisos Believed Certain to Be Rejected LABORITES DECRY TERMS ON MARKET | By Drew Middleton Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/malaya-tells-the-un-communist-china-commits-genocide-in-tibet.html | Malaya Tells the UN Communist China Commits Genocide in Tibet | By Lawrence OKane Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/market-ignores-schirras-flight-brokers-take-more-interest-in.html | MARKET IGNORES SCHIRRAS FLIGHT Brokers Take More Interest in Baseball Playoff MARKET IGNORES SCHIRRAS FLIGHT | By Clyde H Farnsworth | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/member-suspended-by-american-board-american-board-bars-a-specialist.html | Member Suspended By American Board AMERICAN BOARD BARS A SPECIALIST | By Alexander R Hammer | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/meredith-plans-to-leave-campus-his-absence-during-football-game.html | MEREDITH PLANS TO LEAVE CAMPUS His Absence During Football Game Saturday Expected to Reduce Tension MEREDITH PLANS TO LEAVE CAMPUS | By Claude Sitton Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/military-men-say-walker-changed-after-he-became-a-general-defend.html | Military Men Say Walker Changed After He Became a General Defend Promotion System | By Jack Raymond Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/modern-museum-plans-a-tv-fete-screenings-in-63-to-offer-best-shows.html | MODERN MUSEUM PLANS A TV FETE Screenings in 63 to Offer Best Shows of 15 Years | By Val Adams | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/morgenthau-says-rockefeller-helps-gop-leaders-to-rig-district-lines.html | Morgenthau Says Rockefeller Helps GOP Leaders to Rig District Lines | By Leo Egan | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/music-return-of-schipa-italian-tenor-now-73-sings-at-town-hall.html | Music Return of Schipa Italian Tenor Now 73 Sings at Town Hall | By Harold C Schonberg | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-housing-plan-will-aid-elderly-100-million-program-voted-for.html | NEW HOUSING PLAN WILL AID ELDERLY 100 Million Program Voted for LowInterest Loans | By William M Blair | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-materials-are-tested-for-heat-resistance-substances-were.html | New Materials Are Tested for Heat Resistance Substances Were Attached to Capsules SurfaceAim Is Better ReEntry Shield | By Harold M Schmeck Jr Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/paris-opposition-expects-to-topple-regime-today-parliaments-revolt.html | Paris Opposition Expects to Topple Regime Today Parliaments Revolt Against de Gaulle Gains Strength Leaders Say They Have Vote to Unseat the Premier | By Robert C Doty Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/peking-attitude-grimly-confident-experts-find-resentment-of-moscow.html | PEKING ATTITUDE GRIMLY CONFIDENT Experts Find Resentment of Moscow in Speeches | By Max Frankel Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/phone-men-save-victims-by-leading-human-chain-phone-men-save.html | Phone Men Save Victims By Leading Human Chain PHONE MEN SAVE VICTIMS IN SMOKE | By Bernard Stengren | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pier-strike-data-sent-to-kennedy-action-to-seek-injunction-expected.html | PIER STRIKE DATA SENT TO KENNEDY Action to Seek Injunction Expected Here Today | By Edward A Morrow | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pilots-exposure-to-radiation-is-monitored-over-six-orbits.html | Pilots Exposure to Radiation Is Monitored Over Six Orbits | By David Binder Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pope-asks-prayer-for-tasks-today-bids-catholics-join-his-plea-on.html | POPE ASKS PRAYER FOR TASKS TODAY Bids Catholics Join His Plea on Journey to Shrines | By Abnaldo Cortesi Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-orbits-earth-six-times-landing-near-carrier-in-pacific.html | SCHIRRA ORBITS EARTH SIX TIMES LANDING NEAR CARRIER IN PACIFIC AFTER ALMOST FLAWLESS FLIGHT A LONGER TRIP DUE Feat Prompts Space Agency to Schedule 17Circuit Mission Schirra Orbits Earth 6 Times and Lands Near Carrier in Pacific Flight Goes Smoothly WAY NOW CLEARED FOR 17 CIRCUITS Space Agency Announces a 24Hour Mission for Sometime in Winter | By Richard Witkin Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/smart-is-second-and-comic-third-battle-joined-is-hemmed-in-but.html | SMART IS SECOND AND COMIC THIRD Battle Joined Is Hemmed In but Triumphs in Mileand Five Furlong Feature | By Joseph C Nichols | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/soviet-cautions-uson-germany-asserts-any-berlin-fighting-will-lead.html | SOVIET CAUTIONS USON GERMANY Asserts Any Berlin Fighting Will Lead to World War | By Seymour Topping Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sports-of-the-times-on-to-san-francisco.html | Sports of The Times On to San Francisco | By Arthur Daley | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/stocks-becalmed-as-trading-fades-average-shows-inconclusive-gain-of.html | STOCKS BECALMED AS TRADING FADES Average Shows Inconclusive Gain of 007Volume Dwindles to 2610000 534 ISSUES UP 407 OFF Volatile Glamour Issues Again Active but Price Changes Are Small STOCKS BECALMED AS TRADING FADES | By John J Abele | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/strike-is-voted-by-welfare-union-city-investigators-ignore-wagner.html | STRIKE IS VOTED BY WELFARE UNION City Investigators Ignore Wagner Warning He Would Not Tolerate Walkout ACTION DUE WEDNESDAY Crippling of Social Service Is SeenCaseloads and Pay Are Key Issues | By Emanuel Perlmutter | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sunny-calm-of-accounting-office-collapses-in-smoke-and-tragedy.html | Sunny Calm of Accounting Office Collapses in Smoke and Tragedy Clock in DeskFilled Room Ticks to 1207 and Stops as Blast Rips Building Phones in Back Ring Unanswered | By David Anderson | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/taxrise-charge-irks-rockefeller-governor-denounces-rival-for.html | TAXRISE CHARGE IRKS ROCKEFELLER Governor Denounces Rival for MudSlinging | By Douglas Dales Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ted-lewis-returns-to-roseland-entertainer-leads-his-band-for-first.html | Ted Lewis Returns to Roseland Entertainer Leads His Band for First Time in 4 Years | By John S Wilson | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/theater-stop-the-world-opens-anthony-newley-chief-artisan-of-show.html | Theater Stop the World Opens Anthony Newley Chief Artisan of Show Anna Quayle Also in Musical at Shubert | By Howard Taubman | RE0000482651 | 1990-07-13 | B00000995358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/threat-of-isolation-ends-for-andorra.html | Threat of Isolation Ends for Andorra | By Robert Alden Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tito-balks-soviet-on-german-issue-yugoslavs-refuse-support-for-a.html | TITO BALKS SOVIET ON GERMAN ISSUE Yugoslavs Refuse Support for a Separate Pact Brezhnev Ending Visit TITO BALKS SOVIET ON GERMAN ISSUE | By Paul Underwood Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/trucking-in-city-back-to-normal-1400-concerns-capitulate-to.html | TRUCKING IN CITY BACK TO NORMAL 1400 Concerns Capitulate to Teamster Demands | By Ralph Katz | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tv-an-astronauts-day-networks-cover-schirras-odyssey-details.html | TV An Astronauts Day Networks Cover Schirras Odyssey Details Superimposed on Ball Game | By Jack Gould | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tva-discloses-expansion-plans-construction-outlays-cited-as.html | TVA DISCLOSES EXPANSION PLANS Construction Outlays Cited as Authority Reports Record Revenues | By Gene Smith | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/un-helps-fledgling-nations-fly-a-6million-project-underlines-fresh.html | UN Helps Fledgling Nations Fly A 6Million Project Underlines Fresh Concept of Aid NEW NATIONS GET UN AIR SCHOOLS | By Kathleen McLaughlin Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/unlicensed-film-of-connection-stopped-by-court-on-first-day.html | Unlicensed Film of Connection Stopped by Court on First Day | By Milton Esterow | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/unobtrusive-component-design-a-feature-at-hifi-music-show.html | Unobtrusive Component Design A Feature at HiFi Music Show | By William D Smith | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-ports-to-bar-ships-that-carry-arms-aid-to-cuba-kennedy-order-is.html | US PORTS TO BAR SHIPS THAT CARRY ARMS AID TO CUBA Kennedy Order Is Expected Latin Ministers Agree to Guard Against Reds US TO CURB SHIPS ASSISTING CASTRO | By Tad Szulc Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/wood-field-and-stream-jerseys-greenacres-project-to-save-recreation.html | Wood Field and Stream Jerseys Greenacres Project to Save Recreation Land Gets Good Start | By Oscar Godbout | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yale-will-retain-3platoon-system-brown-will-be-target-of-eli-units.html | YALE WILL RETAIN 3PLATOON SYSTEM Brown Will Be Target of Eli Units on Saturday | By Allison Danzig Special To the New York Times | RE0000482651 | 1990-07-13 | B00000995358 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/3-finalists-added-to-piano-contest-cliburn-competition-judges-alter.html | 3 FINALISTS ADDED TO PIANO CONTEST Cliburn Competition Judges Alter Computers Results | By Raymond Ericson Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/49th-auto-show-opens-in-paris-108-makes-from-12-nations-exhibited.html | 49TH AUTO SHOW OPENS IN PARIS 108 Makes From 12 Nations Exhibited at Annual Event | By Robert Alden Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/a-napoleon-haunts-paris-debate-de-gaulle-foes-cite-third-bonapartes.html | A Napoleon Haunts Paris Debate De Gaulle Foes Cite Third Bonapartes Return to Power | By Henry Giniger Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/advertising-ted-bates-to-open-in-germany.html | Advertising Ted Bates to Open in Germany | By Peter Bart | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/annuitysecurity-fight-insurance-companies-debate-sec-on-when-a.html | AnnuitySecurity Fight Insurance Companies Debate SEC On When a Policy Is an Investment SEC CHALLENGES SECURITY POLICY | By Sal R Nuccio | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/art-optical-exercises-abstract-paintings-by-adolph-gottlieb-provide.html | Art Optical Exercises Abstract Paintings by Adolph Gottlieb Provide Game of Esthetic Tennis | By Brian ODoherty | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/artists-next-to-carnegie-hall-lose-on-eviction-states-highest-court.html | Artists Next to Carnegie Hall Lose on Eviction States Highest Court Rules City May Raze Building to Make Room for Auto Lot | By Leonard E Ryan Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/audience-is-part-of-theater-group-actors-workshop-on-coast-coddles.html | AUDIENCE IS PART OF THEATER GROUP Actors Workshop on Coast Coddles Its Subscribers | By Murray Schumach Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/big-board-planning-complete-automation-funston-announces-new-setup.html | Big Board Planning Complete Automation Funston Announces New Setup Will Operate in 1965 Computer System Is Designed to Speed Sales Reporting BIG BOARD PLANS NEW AUTOMATION | By Clyde H Farnsworth | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/birth-of-kotabaru-transition-in-west-new-guinea-capital-beset-by.html | Birth of Kotabaru Transition in West New Guinea Capital Beset by Pressures on UN Officials | By Am Rosenthal Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/boston-big-problems-and-little-men-in-state-capitals.html | Boston Big Problems and Little Men in State Capitals | By James Reston | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bridge-when-an-odd-hand-occurs-bidding-must-feel-its-way.html | Bridge When an Odd Hand Occurs Bidding Must Feel Its Way | By Albebt H Morehead | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/british-plan-no-law-barring-routes-to-cuba-but-will-help-us.html | British Plan No Law Barring Routes to Cuba but Will Help US Otherwise | By Seth S King Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cheryl-crawford-may-present-zeffirellis-version-of-camille.html | Cheryl Crawford May Present Zeffirellis Version of Camille | By Louis Calta | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cia-gives-javits-briefing-on-cuba-keeps-him-abreast-of-talks.html | CIA GIVES JAVITS BRIEFING ON CUBA Keeps Him Abreast of Talks Conducted by Senate Rival on Prisoner Releases CIA GIVES JAVITS BRIEFING ON CUBA | By Warred Weaver Jr Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/congress-votes-drugcurb-plan-house-3470-sends-stiff-control-bill-to.html | CONGRESS VOTES DRUGCURB PLAN House 3470 Sends Stiff Control Bill to Kennedy | By Marjorie Hunter Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/critic-at-large-sesquicentennial-of-war-of-1812-is-said-to-be.html | Critic at Large Sesquicentennial of War of 1812 Is Said To Be Lacking in Exuberance | By Brooks Atkinson | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/demand-is-heavy-for-bills-of-us-reserve-reported-in-market-balances.html | DEMAND IS HEAVY FOR BILLS OF US Reserve Reported in Market Balances of Municipals Pared by Syndicates | By Albert L Kraus | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/flight-by-schirra-viewed-as-proving-pilots-space-role-schirras-feat.html | Flight by Schirra Viewed as Proving Pilots Space Role Schirras Feat Is Said to Prove Pilots Have Big Role in Space | By Richard Witkin Special To the New Yort Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ford-fund-plans-wider-aid-to-arts-program-to-concentrate-on.html | FORD FUND PLANS WIDER AID TO ARTS Program to Concentrate on Personal Needs of Groups Construction Barred FORD FUND PLANS WIDER AID TO ARTS | By Arthur Gelb | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/foreign-aid-bill-cut-by-conferees-to-3928900000-senators-accept.html | FOREIGN AID BILL CUT BY CONFEREES TO 3928900000 Senators Accept Reduction of 493900000Trade Measure Is Approved ADJOURNMENT RUSH ON Postal Rate Rise Delayed on Technical Objection House to Act Today FOREIGN AID BILL CUP BY CONFEREES | By Felix Belair Jr Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/french-chamber-topples-cabinet-in-censure-vote-280-of-480-deputies.html | FRENCH CHAMBER TOPPLES CABINET IN CENSURE VOTE 280 of 480 Deputies Support Pompidou Ouster After 15 Hours of Debate RESIGNATIONS AWAITED De Gaulle Now Will Dissolve Legislature and Call for Elections Next Month FRENCH CHAMBER TOPPLES CABINET | By Robert C Doty Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/giveaway-laid-to-nassau-town-north-hempstead-accused-of-giving.html | GIVEAWAY LAID TO NASSAU TOWN North Hempstead Accused of Giving Contractor Free Use of Men and Trucks | By Roy R Silver Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/governor-assails-morgenthan-as-backer-of-deficit-spending.html | Governor Assails Morgenthan as Backer of Deficit Spending | By Douglas Dales Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/impressive-variety-of-foreign-and-american-area-rugs-offered-in.html | Impressive Variety of Foreign and American Area Rugs Offered in Stores Expanded Department Buyer Combed Markets Abroad for the Carpets | By Rita Reif | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-a-west-virginia-town-cuba-is-discounted-as-not-worth-a-war.html | In a West Virginia Town Cuba Is Discounted as Not Worth a War | By Joseph A Loftus Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-corn-belt-community-only-a-few-express-isolationist-views.html | In Corn Belt Community Only a Few Express Isolationist Views | By Donald Janson Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-factory-city-on-coast-castro-is-prime-topic-of-conversation.html | In Factory City on Coast Castro Is Prime Topic of Conversation | By Wallace Turner Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-the-nation-wasteful-aspect-of-politics-in-the-usa.html | In The Nation Wasteful Aspect of Politics in the USA | By Arthur Krock | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/injuries-plague-indians-eleven-lawson-of-dartmouth-will-replace.html | INJURIES PLAGUE INDIANS ELEVEN Lawson of Dartmouth Will Replace Johnson at Half | By Wilbur Bradbury | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/irish-urge-un-to-act-on-funds-seek-to-obtain-borrowing-power-for.html | IRISH URGE UN TO ACT ON FUNDS Seek to Obtain Borrowing Power for Secretariat | By Lawrence OKane Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/kennedy-hails-5-marshals-for-courage-in-riot-says-injury-to-negro.html | Kennedy Hails 5 Marshals for Courage in Riot Says Injury to Negro Would Have Done Lasting Harm to US and Mississippi | By Anthony Lewis Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/laborites-assail-ills-under-tories-offer-plan-to-spur-output-to.html | LABORITES ASSAIL ILLS UNDER TORIES Offer Plan to Spur Output to Remedy Stagnation | By Drew Middleton Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mayor-gives-hope-for-breezy-point-udall-agrees-on-city-state-and-us.html | MAYOR GIVES HOPE FOR BREEZY POINT Udall Agrees on City State and US Action to Create Park in Rockaways HELICOPTER TOUR MADE Secretary Wants Site Status Kept Pending Joint Effort to Acquire Acreage MAYOR GIVES HOPE FOR BREEZY POINT | By Martin Arnold | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moderates-rise-in-mississippi-business-leaders-break-silence.html | Moderates Rise in Mississippi Business Leaders Break Silence Efforts Under Way to Create Climate of Reason on Racial Issue and Counter Influence of HardCore Extremists | By Hedrick Smith Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moran-tugboats-halted-by-union-crews-called-for-meetings-on-manning.html | MORAN TUGBOATS HALTED BY UNION Crews Called for Meetings on Manning Dispute | By George Horne | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/morgan-library-remodeled-opens-cost-of-reconstruction-and-additions.html | MORGAN LIBRARY REMODELED OPENS Cost of Reconstruction and Additions Is 14 Million | By Sanka Knox | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/morgenthau-sees-rise-in-state-debt-also-says-governor-favors-the.html | MORGENTHAU SEES RISE IN STATE DEBT Also Says Governor Favors the Rich and WellBorn | By Layhmond Robinson | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moscow-rabbi-says-visitors-abet-black-market-links-gifts-of.html | Moscow Rabbi Says Visitors Abet Black Market Links Gifts of Foreigners to Illegal Sale of Religious Articles at Synagogue | By Theodore Shabad Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/oconnor-dennis-will-shift-posts-lions-captain-slated-for-fullback.html | OCONNOR DENNIS WILL SHIFT POSTS Lions Captain Slated for Fullback With Sophomore at Left Half Slot | By Lincoln A Werden | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/opera-louise-at-the-city-center-work-by-charpentier-opens-37th.html | Opera Louise at the City Center Work by Charpentier Opens 37th Season | By Harold C Schonberg | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pier-strike-halted-by-federal-court-us-court-orders-dockers-to-work.html | Pier Strike Halted By Federal Court US COURT ORDERS DOCKERS TO WORK | By Edward A Morrow | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pitching-of-ford-also-singled-out-yank-aces-slider-working-welllong.html | PITCHING OF FORD ALSO SINGLED OUT Yank Aces Slider Working WellLong Draws Praise Skowrons Back Sore | By Joseph M Sheehan Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pope-is-acclaimed-by-throngs-on-his-train-journey-to-two-shrines.html | Pope Is Acclaimed by Throngs on His Train Journey to Two Shrines Pontiff Makes Trip to Pray for Success of Council Throngs Hail Pope on Journey He Prays at Shrines for Council | By Arnaldo Cortesi Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/porterhouse-31-in-second-division-american-test-at-yonkers-tonight.html | PORTERHOUSE 31 IN SECOND DIVISION American Test at Yonkers Tonight to Help Determine United Nations Entries | By Louis Effrat Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/postal-rise-bill-blocked-in-house-point-of-order-sends-it-back-to.html | POSTAL RISE BILL BLOCKED IN HOUSE Point of Order Sends It Back to Conference | By Cp Trussell Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/president-names-satellite-board-13-to-be-temporary-heads-of.html | PRESIDENT NAMES SATELLITE BOARD 13 to Be Temporary Heads of Communications Group President Names 13 to Direct Communications Satellite Setup | By Jack Raymond Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/purchaser-lists-recession-signs-industrial-buyers-replies-to-survey.html | PURCHASER LISTS RECESSION SIGNS Industrial Buyers Replies to Survey Point Down PURCHASER LISTS RECESSION SIGNS | By Wallace Turner Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/race-is-spirited-in-pennsylvania-dilworth-and-scranton-vie-in.html | RACE IS SPIRITED IN PENNSYLVANIA Dilworth and Scranton Vie in Trading Epithets | By Tom Wicker Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/red-dogs-worry-football-giants-new-york-club-drills-for-cardinal.html | RED DOGS WORRY FOOTBALL GIANTS New York Club Drills for Cardinal Marauders | By Robert L Teague | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/repair-job-is-let-on-first-tenement-taken-over-by-city.html | Repair Job Is Let On First Tenement Taken Over by City | By Edith Evans Asbury | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/reprisals-for-cuba-trade-tougher-than-expected-tough-reprisals-set.html | Reprisals for Cuba Trade Tougher Than Expected TOUGH REPRISALS SET ON CUBA TRADE | By Tad Szulc Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/schirra-telling-story-of-flight-data-to-provide-basis-for-a.html | SCHIRRA TELLING STORY OF FLIGHT Data to Provide Basis for a Decision on 18 Orbits | By John W Finney Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/society-girl-is-held-in-murder-of-boston-electronic-engineer.html | Society Girl Is Held in Murder Of Boston Electronic Engineer | By Joan H Fenton Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/st-pauls-to-open-first-full-card-tomorrow-sixgame-football-schedule.html | St Pauls to Open First Full Card Tomorrow SixGame Football Schedule Ends Maroon and Blues FiveYear Experiment | By Michael Strauss Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/state-aide-lauds-aged-health-plan-but-over65-insurance-to-be.html | STATE AIDE LAUDS AGED HEALTH PLAN But Over65 Insurance to Be Offered Oct 15 Is Not Panacea Cantor Warns 45 COMPANIES IN POOL Basic and Major Medical Coverages to Be Available Singly or in Package | By Farnsworth Fowle | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/stocks-advance-as-trading-sags-automotive-electronic-and-glamour-is.html | STOCKS ADVANCE AS TRADING SAGS Automotive Electronic and Glamour Issues Strong Average Rises 264 TURNOVER IS 2530000 Sluggish Market Attributed to Publics Indifference and the World Series STOCKS ADVANCE AS TRADING SAGS | By John J Abele | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tax-cut-expected-but-not-reforms-observers-believe-closing-of.html | TAX CUT EXPECTED BUT NOT REFORMS Observers Believe Closing of Loopholes Will Wait | By Robert Metz | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/thant-again-cites-un-money-woes-says-bond-issue-will-not-end.html | THANT AGAIN CITES UN MONEY WOES Says Bond Issue Will Not End Financial Difficulties | By Thomas J Hamilton Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/theater-come-on-strong-play-by-kanin-arrives-at-the-morosco.html | Theater Come on Strong Play by Kanin Arrives at the Morosco | By Howard Taubman | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tito-backs-soviet-against-market-joint-communique-assails-european.html | TITO BACKS SOVIET AGAINST MARKET Joint Communique Assails European Trade Barriers | By Seymour Topping Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/trade-bill-sent-to-white-house-both-houses-act-giving-a-victory-to.html | TRADE BILL SENT TO WHITE HOUSE Both Houses Act Giving a Victory to Kennedy | By Richard E Mooney Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tv-film-records-refugees-flight-the-tunnel-shot-in-berlin-may-be.html | TV FILM RECORDS REFUGEES FLIGHT The Tunnel Shot in Berlin May Be Shown on Oct 31 | By Val Adams | RE0000482648 | 1990-07-13 | B00000995355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tv-nbc-and-cbs-offer-medical-melodramas-wendell-corey-is-star-of.html | TV NBC and CBS Offer Medical Melodramas Wendell Corey Is Star of Eleventh Hour The Nurses with Shirl Conway Has Debut | By Jack Gould | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/unemployed-rate-remains-at-58-drop-expected-last-month-did-not.html | UNEMPLOYED RATE REMAINS AT 58 Drop Expected Last Month Did Not Materialize UNEMPLOYED RATE REMAINS AT 58 | By John D Pomfret Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-order-shifts-mississippi-game-homecoming-event-moved-for-fear-of.html | US ORDER SHIFTS MISSISSIPPI GAME Homecoming Event Moved for Fear of New Violence Guard Cut by 3500 US ORDER SHIFTS MISSISSIPPI GAME | By Claude Sitton Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-sets-64-date-on-marked-talks-commerce-official-reports-planning.html | US SETS 64 DATE ON MARKED TALKS Commerce Official Reports Planning Will Start Soon | By Philip Shabecoff | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/wood-field-and-stream-state-national-reports-on-prospects-of-game.html | Wood Field and Stream State National Reports on Prospects of Game Hunting Are Optimistic | By Oscar Godbout | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/wornout-cepeda-benched-by-dark-winter-baseball-is-blamed-giants-add.html | WORNOUT CEPEDA BENCHED BY DARK Winter Baseball Is Blamed Giants Add 3 Southpaw Hitters to the LineUp | By Bill Becker Special to the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yankees-beat-giants-62-in-world-series-opener-ford-triumphs-though.html | Yankees Beat Giants 62 In World Series Opener Ford Triumphs Though His Record of Scoreless Innings Is Ended at 33 23 Boyer Homer in 7th Breaks Tie FORD OF YANKEES BEATS GIANTS 62 | By John Drebinger Special To the New York Times | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yom-kippur-rites-begin-on-sunday-rabbis-stress-universality-of-day.html | YOM KIPPUR RITES BEGIN ON SUNDAY Rabbis Stress Universality of Day of Atonement | By Irving Spiegel | RE0000482648 | 1990-07-13 | B00000995355 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2-soviet-pianists-heard-in-contest-cliburn-finalists-are-first.html | 2 SOVIET PIANISTS HEARD IN CONTEST Cliburn Finalists Are First Russians to Vie in US | By Raymond Ericson Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/3d-movie-version-of-madame-x-set-ross-hunter-to-film-drama-in-color.html | 3D MOVIE VERSION OF MADAME X SET Ross Hunter to Film Drama in Color With Lana Turner | By Eugene Archer | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/aid-accord-gives-kennedy-leeway-on-2-red-nations-conferees-also.html | AID ACCORD GIVES KENNEDY LEEWAY ON 2 RED NATIONS Conferees Also Soften Ban on Help to Any Countries Allowing Cuba Trade AID ACCORD GIVES KENNEDY LEEWAY | By Felix Belair Jr Special to the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/army-navy-penn-state-and-pitt-face-tough-intersectional-rivals.html | Army Navy Penn State and Pitt Face Tough Intersectional Rivals Today CADETS ELEVEN VISITS MICHIGAN Navy Will Play at Minnesota and Penn State at Rice Four Ivy Games on Card | By Allison Danzig | RE0000482647 | 1990-07-13 | B00000995354 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/art-james-winess-concrete-and-metal-works-at-gerson-have-formidable.html | Art James Winess Concrete and Metal Works at Gerson Have Formidable Mass | By Brian ODoherty | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/astronauts-put-motel-on-market-adviser-tells-of-plan-to-drop.html | ASTRONAUTS PUT MOTEL ON MARKET Adviser Tells of Plan to Drop Canaveral Investment ASTRONAUTS PUT MOTEL ON MARKET | By Richard Witkin Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/baby-bottles-neednt-be-warm-research-at-bellevue-indicates-infants.html | Baby Bottles Neednt Be Warm Research at Bellevue Indicates Infants Art Found to Thrive On and Like Milk Just Out of Refigerator BABIES THRIVING ON COLD FEEDING | By Robert H Plumb | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bonds-market-for-government-securities-shows-first-definite-decline.html | Bonds Market for Government Securities Shows First Definite Decline in 3 Months TREASURY BILLS REGISTER SLUMP Municipals and Corporates Show Further Increases in Very Active Trading | By H J Maidenberg | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bridge-shrewd-players-often-use-a-principle-on-odd-hands.html | Bridge Shrewd Players Often Use A Principle on Odd Hands | By Albert H Morehead | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/brokerage-houses-cut-payrolls-as-wall-street-activity-slumps.html | Brokerage Houses Cut Payrolls As Wall Street Activity Slumps PAYROLLS PARED ON WALL STREET | By Clyde H Farnsworth | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/cl44-use-hailed-by-flying-tiger-volume-of-business-almost.html | CL44 USE HAILED BY FLYING TIGER Volume of Business Almost DoubledProfit Shown | By Joseph Carter | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/classic-swindle-is-confessed-by-2-100000-taken-from-vault-after.html | CLASSIC SWINDLE IS CONFESSED BY 2 100000 Taken From Vault After Keys Are Switched | By Ronald Sullivan | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/congress-delays-close-of-session-until-next-week-farm-research-and.html | CONGRESS DELAYS CLOSE OF SESSION UNTIL NEXT WEEK Farm Research and Pension Disputes Doom Plans to Adjourn This Weekend LEGISLATIVE PACE RAPID But Objections of 2 Senators on Appropriation Measure Causes Postponement CONGRESS DELAYS CLOSE OF SESSION | By Richard E Mooney Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/connecticut-to-get-nuclear-plant-atom-plant-set-for-connecticut.html | Connecticut to Get Nuclear Plant ATOM PLANT SET FOR CONNECTICUT | By Kathleen McLaughlin Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/de-gaulle-directs-test-of-forces-defense-capacity-de-gaulle-guides.html | De Gaulle Directs Test of Forces Defense Capacity DE GAULLE GUIDES WAR MANEUVERS | By Henry Giniger Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/de-gaulle-facing-major-tests-in-wake-of-cabinet-overthrow.html | De Gaulle Facing Major Tests In Wake of Cabinet Overthrow Referendum on Presidency and Assembly Election to Follow Pompidous Fall | By Robert C Doty Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/deadline-near-for-overseas-presents.html | Deadline Near for Overseas Presents | By Marylin Bender | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dockers-stay-out-despite-writ-ila-promises-return-today.html | Dockers Stay Out Despite Writ ILA Promises Return Today | By Edward A Morrow | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/doctors-criticize-trussell-report-kings-and-queens-societies-reply.html | DOCTORS CRITICIZE TRUSSELL REPORT Kings and Queens Societies Reply to Charge of Poor Medical Care in Area LINK TO HIP ALLEGED Hospitals Chief Accused of Contemptuous Disdain for His Profession | By Morris Kaplan | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/food-news-walnut-crop-this-years-harvest-of-nut-promises-to-be-one.html | Food News Walnut Crop This Years Harvest of Nut Promises To Be One of the Largest on Record | By June Owen | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/foreign-affairs-the-seeds-in-moscows-garden.html | Foreign Affairs The Seeds in Moscows Garden | By Cl Sulzberger | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/giants-defeat-yanks-20-sanford-pitches-a-3hitter-world-series-now.html | Giants Defeat Yanks 20 Sanford Pitches a 3Hitter World Series Now 11 Willie McCovey Drives Homer Off Terry GIANTS TRIUMPH OVER YANKS 20 | By John Drebinger Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/giants-have-their-share-of-heroes-but-sanfords-name-leads-all-the.html | Giants Have Their Share of Heroes but Sanfords Name Leads All the Rest YANKEES TERMED BADBALL HITTERS Sanford Calls Effort Best of His CareerDark Wins Praise for Strategy | By Bill Becker Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/gop-may-sweep-2-mid-west-states-party-holds-big-leads-in-kansas-and.html | GOP MAY SWEEP 2 MID WEST STATES Party Holds Big Leads in Kansas and Nebraska | By Donald Janson Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/griffith-choice-over-don-fullmer-welterweight-king-steps-up-in.html | Griffith Choice Over Don Fullmer Welterweight King Steps Up in Class Here Tonight | By Deane McGowen | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/groton-first-team-has-a-sizable-line-but-light-backfield.html | Groton First Team Has a Sizable Line But Light Backfield | By Michael Strauss Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/gyroscope-uses-fluid-not-wheel-wing-invents-device-to-stabilize.html | Gyroscope Uses Fluid Not Wheel Wing Invents Device to Stabilize Tables in Space Vehicles VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hodgins-sweeps-divided-feature-elaine-rodney-and-mighty-indian.html | HODGINS SWEEPS DIVIDED FEATURE Elaine Rodney and Mighty Indian First at Yonkers | By Louis Effrat Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hotels-battling-for-conventions-ballrooms-enlarged-to-meet-threat.html | HOTELS BATTLING FOR CONVENTIONS Ballrooms Enlarged to Meet Threat of Competition by Americana and Hilton LOSERS FACE CLOSING 21 Decline in Occupancy Since 1946 Has Resulted in Extensive Renovations HOTELS BATTLING FOR CONVENTIONS | By Milton Esterow | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hudson-day-line-bought-by-circle-its-five-vessels-to-continue-on.html | HUDSON DAY LINE BOUGHT BY CIRCLE Its Five Vessels to Continue on Excursion Runs | BY George Horne | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/khrushchev-visit-to-un-next-month-now-held-likely-kennedy-reported.html | KHRUSHCHEV VISIT TO UN NEXT MONTH NOW HELD LIKELY Kennedy Reported Ready to Meet Premier if Reds Avoid Berlin Incidents PRESIDENT SEES BRANDT House Unanimously Adopts Resolution to Defend US Rights in City by Force KHRUSHCHEV VISIT NOW HELD LIKELY | By Max Frankel Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/laborites-score-all-atomic-tests-but-milder-antius-tone-is-seen-in.html | LABORITES SCORE ALL ATOMIC TESTS But Milder AntiUS Tone Is Seen in Party Stand | By Drew Middleton Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/merriam-friend-quits-pastorate-nicholson-acts-in-protest-on-conduct.html | MERRIAM FRIEND QUITS PASTORATE Nicholson Acts in Protest on Conduct of Presbytery | By John Wicklein | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/milestone-in-new-guinea-hollandia-meetingplace-of-ancient-and.html | Milestone in New Guinea Hollandia MeetingPlace of Ancient And Modern Is Seeing New Transition | By Am Rosenthal Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mississippi-u-hit-on-inaction-in-riot-us-aide-is-critical-of.html | Mississippi U Hit On Inaction in Riot US Aide Is Critical of Inaction By U of Mississippi on Rioters | By Claude Sitton Special to the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/music-iturbi-in-recital-pianist-plays-iberia-at-philharmonic-hall.html | Music Iturbi in Recital Pianist Plays Iberia at Philharmonic Hall | By Ross Parmenter | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/new-hope-is-seen-for-flu-vaccines-study-hints-inoculations-for-one.html | NEW HOPE IS SEEN FOR FLU VACCINES Study Hints Inoculations for One Strain May Some Day Bar All Types | By Harold M Schmeck Jr Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/patriots-favored-over-titans-in-polo-grounds-game-tonight.html | Patriots Favored Over Titans In Polo Grounds Game Tonight | By Robert L Teague | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pattern-is-mixed-in-bank-earnings-reports-of-large-new-york.html | PATTERN IS MIXED IN BANK EARNINGS Reports of Large New York Institutions Depart From Their Usual Similarity 9MONTH FIGURES CITED LoanDeposit Ratios Provide Clues to the Irregularity in Seven Operatios | By Edward T OToole | RE0000482647 | 1990-07-13 | B00000995354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/postal-rate-rise-clears-congress-bill-also-increases-pay-for.html | POSTAL RATE RISE CLEARS CONGRESS Bill Also Increases Pay for Federal Workers Letters Go to 5 Cents POSTAL RATE RISE CLEARS CONGRESS | By Cp Trussell Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-gets-war-claims-bill-calling-for-general-aniline-sale.html | President Gets War Claims Bill Calling for General Aniline Sale | By Warren Weaver Jr Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-terms-growth-top-issue-opens-3day-political-tour-of.html | PRESIDENT TERMS GROWTH TOP ISSUE Opens 3Day Political Tour of Middle Western States | By Tom Wicker Special to the New York Timescincinnati Oct 5President Kennedy Declared Tonight That Lagging Rate of Economic Growth Was THE BASIC DOMESTIC ISSUE THE UNITED STATES FACES | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rise-in-debt-seen-by-morgenthau-democrat-lists-authority-bonds-in.html | RISE IN DEBT SEEN BY MORGENTHAU Democrat Lists Authority Bonds in State Increase | By Richard P Hunt | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rusk-sees-threat-to-pact-on-laos-shares-concern-of-malayan-that.html | RUSK SEES THREAT TO PACT ON LAOS Shares Concern of Malayan That Reds Will Not Leave Despite Geneva Deadline RUSK SEES THREAT TO PACT ON LAOS | By Sam Pope Brewer | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sailor-indicted-here-sailor-indicted-in-spy-case-here.html | Sailor Indicted Here SAILOR INDICTED IN SPY CASE HERE | By Edward Ranzal | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sarlie-is-cleared-of-fraud-charge-court-vacates-a-warrant-obtained.html | SARLIE IS CLEARED OF FRAUD CHARGE Court Vacates a Warrant Obtained by McDonnell | By Alfred E Clark | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/schirra-relates-lapses-in-space-also-urges-less-talk-from-earth-to.html | SCHIRRA RELATES LAPSES IN SPACE Also Urges Less Talk From Earth to an Astronauth | By John W Finney Special to the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sea-union-is-told-it-can-raid-rival-labor-federation-invokes.html | SEA UNION IS TOLD IT CAN RAID RIVAL Labor Federation Invokes Sanctions in Dispute | By John D Pomfret Special to the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/show-given-at-u-of-michigan-wins-1500-music-competition.html | Show Given at U of Michigan Wins 1500 Music Competition | By Louis Calta | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/soviet-expels-us-attache-action-viewed-as-reprisal-officer-called-a.html | Soviet Expels US Attache Action Viewed as Reprisal Officer Called a Spy Soviet Ousts US Navy Attache Reprisal for UN Spy Case Seen | By Seymour Topping Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/spanish-couture-designs-show-influence-of-balenciaga.html | Spanish Couture Designs Show Influence of Balenciaga | By Jeane Molli Special to the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sports-of-the-times-quick-recuperation.html | Sports of The Times Quick Recuperation | By Arthur Daley | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/stocks-rise-again-in-a-slow-session-chemicals-specialties-and-oils.html | STOCKS RISE AGAIN IN A SLOW SESSION Chemicals Specialties and Oils Strong as Average Advances by 229 TURNOVER IS 2730910 652 Issues Gain While 322 Decline18 New Lows and 5 Highs Reached STOCKS RISE AGAIN IN A SLOW SESSION | By John J Abele | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tito-soviet-visit-set-in-december-moscow-announces-plans-gain-in.html | TITO SOVIET VISIT SET IN DECEMBER Moscow Announces Plans Gain in Harmony Seen | By Theodore Shabad Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/trade-opportunity-is-broad-in-israel-us-mission-finds-trade.html | Trade Opportunity Is Broad in Israel US Mission Finds TRADE OPENINGS IN ISRAEL LISTED | By Brendan M Jones | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tv-2-imported-shows-channel-13-presents-a-study-of-camus-canadian.html | TV 2 Imported Shows Channel 13 Presents a Study of Camus Canadian Drama on Channel 9 | By Jack Gould | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-racial-stand-is-praised-at-un-sierre-leone-delegate-lauds-move.html | US RACIAL STAND IS PRAISED AT UN Sierre Leone Delegate Lauds Move Against Mississippi | By Arnold H Lubasch Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/volleys-of-shots-hit-negro-homes-man-hurt-panes-shattered-in.html | VOLLEYS OF SHOTS HIT NEGRO HOMES Man Hurt Panes Shattered in Mississippi Attacks | By Hedrick Smith Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/vote-fund-charge-fought-by-cotton-senator-says-he-reported-receipts.html | VOTE FUND CHARGE FOUGHT BY COTTON Senator Says He Reported Receipts in Good Faith | By John H Fenton Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yankees-applaud-maris-who-dropped-a-fly-and-terry-who-lost-a-game.html | Yankees Applaud Maris Who Dropped a Fly and Terry Who Lost a Game STAFFORD PIERCE START TOMORROW Skowron Howard Hope to PlayYanks Quiet but Not Glum in Defeat | By Joseph M Sheen Special To the New York Times | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yom-kippur-fast-opens-tomorrow-observance-will-begin-with-chanting.html | YOM KIPPUR FAST OPENS TOMORROW Observance Will Begin With Chanting of Kol Nidre | By Irving Spiegel | RE0000482647 | 1990-07-13 | B00000995354 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-discounters-find-smallness-pays-off-two-discounters-remainning.html | 2 Discounters Find Smallness Pays Off TWO DISCOUNTERS REMAINNING SMALL | By Myron Kandel | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-from-hungary-arrive-in-rome-polish-cardinal-due-today-for-vatican.html | 2 FROM HUNGARY ARRIVE IN ROME Polish Cardinal Due Today for Vatican Council | By Paul Hofmann Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2000-celebrate-aa-anniversary-man-who-cofounded-group-in-1934-is.html | 2000 CELEBRATE AA ANNIVERSARY Man Who CoFounded Group in 1934 Is Honored | By Morris Kaplan | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/3-more-americans-killed-in-vietnam-3-americans-die-in-vietnam-crash.html | 3 More Americans Killed in Vietnam 3 AMERICANS DIE IN VIETNAM CRASH | By David Halberstam Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-happy-week-in-art-at-least-the-human-condition-is-reflected.html | A HAPPY WEEK In Art at Least the Human Condition Is Reflected Encouragingly | By John Canaday | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-new-apollo-up-from-the-sewer-apollo-up-from-the-sewer.html | A New Apollo Up From the Sewer Apollo Up From the Sewer | By Ca Robinson Jr | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-producers-siege-of-barabbas.html | A PRODUCERS SIEGE OF BARABBAS | By Dino de Laurentiis | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-selfmade-prisoner-of-success-and-safety.html | A SelfMade Prisoner of Success and Safety | By Walter Allen | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-talk-in-london-with-john-braine-a-talk.html | A Talk in London With John Braine A Talk | By Robert Gutwillig | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/abortion-dispute-divides-germans-effort-to-legalize-action-in-rape.html | ABORTION DISPUTE DIVIDES GERMANS Effort to Legalize Action in Rape Cases Stirs Clash | By Gerd Wilcke Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/advances-in-packaging-cause-a-revolution-in-marketing-techniques.html | Advances in Packaging Cause a Revolution in Marketing Techniques Packages Assume Role of Salesman For Retail Outlets New Packaging Brings Shifts | By William M Freeman | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/advertising-us-techniques-reach-europe-ted-bates-sets-up-a-new.html | Advertising US Techniques Reach Europe Ted Bates Sets Up a New Office in West Germany | By Peter Bart | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/africa-and-the-un-continent-gains-larger-voice-in-world-body-as.html | Africa and the UN Continent Gains Larger Voice in World Body as Numerical Strength Grows | By Thomas J Hamilton | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/aid-plan-allays-belgrades-fears-congress-accord-is-a-relief-trade.html | AID PLAN ALLAYS BELGRADES FEARS Congress Accord Is a Relief Trade Curb Assailed | By Paul Underwood Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/air-force-forbids-gifts-of-cigarettes-for-its-hospitals-air-force.html | Air Force Forbids Gifts of Cigarettes For Its Hospitals AIR FORCE HALTS GIFT CIGARETTES | By Jack Raymond Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/americans-in-moscow-new-york-city-ballet-begins-soviet-tour.html | AMERICANS IN MOSCOW New York City Ballet Begins Soviet Tour | By Allen Hughes | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/among-ruins-of-ancient-glory-tv-antennas-sprout.html | Among Ruins of Ancient Glory TV Antennas Sprout | By John R Tunis | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/an-amateur-of-genius.html | An Amateur of Genius | By Richard Chase | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/and-so-down-to-business-new-philharmonic-hall-can-now-devote-itself.html | AND SO DOWN TO BUSINESS New Philharmonic Hall Can Now Devote Itself To MusicMaking | By Harold C Schonberg | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumn-in-the-finger-lakes-country.html | AUTUMN IN THE FINGER LAKES COUNTRY | By Judy Brown | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumn-rambles-in-the-western-mountains.html | AUTUMN RAMBLES IN THE WESTERN MOUNTAINS | By Jack Goodman | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumns-agenda-tasks-at-end-of-season-include-cleanup.html | AUTUMNS AGENDA Tasks at End of Season Include Cleanup | By Cynthia Westcott | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/banker-outlines-legislative-program-rise-in-competition-from-other.html | Banker Outlines Legislative Program Rise in Competition From Other Fields Is Predicted Savings Group Head for State Lists Four Aims Program Outlined By Savings Banker For State Action | By Edward T OToole | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bergen-presses-traffic-safety-newly-formed-county-unit-is-told-of.html | BERGEN PRESSES TRAFFIC SAFETY Newly Formed County Unit Is Told of Hazard | By John W Slocum Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/big-boost-for-latin-tourism-travel-congress-urges-alliance-for.html | BIG BOOST FOR LATIN TOURISM Travel Congress Urges Alliance for Progress To Spur Trade A BIG BOOST FOR LATINAMERICAN TOURISM | By Louis J Garcia | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/booklet-calls-on-britons-to-end-distrust-of-europe.html | Booklet Calls on Britons to End Distrust of Europe | By Drew Middleton Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bridge-notsosimple-response-no-bids-have-changed-meaning-so-much.html | BRIDGE NOTSOSIMPLE RESPONSE No Bids Have Changed Meaning So Much Over the Years | By Albert H Morehead | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/british-annual-book-on-photography-here-in-tenth-edition.html | BRITISH ANNUAL Book on Photography Here in Tenth Edition | By Jacob Deschin | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bucking-the-bullock-traffic-on-indias-roads.html | BUCKING THE BULLOCK TRAFFIC ON INDIAS ROADS | By David van Praagh | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/building-budget-of-billion-asked-by-city-planners-18month.html | BUILDING BUDGET OF BILLION ASKED BY CITY PLANNERS 18Month Allocations Cut School Program in Half New Subways Barred BARNES SYSTEM BACKED 20 Million Sought for Start on New Traffic Signals Pollution Control Aided CAPITAL BUDGET ASKS FOR BILLION | By Charles G Bennett | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/canada-revives-divorce-conflict-petitions-facing-renewed-blockade.html | CANADA REVIVES DIVORCE CONFLICT Petitions Facing Renewed Blockade in Commons | By Tania Long Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/candidates-dilemmato-meet-or-duck-issues-as-election-time-draws.html | CANDIDATES DILEMMATO MEET OR DUCK ISSUES As Election Time Draws Near the Graceful Evasion Often Prolongs A Career in Politics Much Better Than the Proffered Chin | By Tom Wicker Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/carry-back-51-for-europes-richest-race-24-entered-today-in-220000.html | Carry Back 51 for Europes Richest Race 24 Entered Today in 220000 LArc de Triomphe Carry Back 51 for French Race | By Robert Daley Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/chess-keress-inspired-victory.html | CHESS KERESS INSPIRED VICTORY | By Al Horowitz | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/church-winning-in-school-fight-archdiocese-of-new-orleans-shows.html | CHURCH WINNING IN SCHOOL FIGHT Archdiocese of New Orleans Shows Integration Gains | By Foster Hailey Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/city-aides-study-chicago-schools-cost-found-less-than-here-after-15.html | CITY AIDES STUDY CHICAGO SCHOOLS Cost Found Less Than Here After 15 Years of Reform | By Leonard Buder Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/city-as-receiver-will-seize-slums-action-will-be-first-test-of.html | CITY AS RECEIVER WILL SEIZE SLUMS Action Will Be First Test of Legislatures New Law | By Martin Arnold | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clark-favored-in-grand-prix-auto-race-today.html | Clark Favored in Grand Prix Auto Race Today | By Frank M Blunk Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-closes-gap-on-steel-pricing-reduction-by-kaiser-to-end.html | COAST CLOSES GAP ON STEEL PRICING Reduction by Kaiser to End Slightly Higher Quotations West of the Rockies DIFFERENTIAL IS SMALL Action Seen as Strong Move to Erase Historic Premium Now in Existence COAST CLOSES GAP ON STEEL PRICING | By Kenneth S Smith | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-following-us-vote-pattern-but-2860-elections-show-no.html | COAST FOLLOWING US VOTE PATTERN But 2860 Elections Show No RuralUrban Split | By Lawrence E Davies Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-suit-fights-pupil-assignment-says-san-francisco-plan-results.html | COAST SUIT FIGHTS PUPIL ASSIGNMENT Says San Francisco Plan Results in Segregation | By Wallace Turner Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/code-prescribed-for-sale-of-land-full-disclosure-of-details-about.html | CODE PRESCRIBED FOR SALE OF LAND Full Disclosure of Details About Property Offered to Buyer Is Asked CONFERENCE GETS PLAN Parley Initiated by Official of California to Meet Growing Volume CODE PRESCRIBED FOR SALE OF LAND | By William M Freeman | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/composers-forum-format-finds-varied-fans.html | COMPOSERS FORUM FORMAT FINDS VARIED FANS | By Raymond Ericson | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cranberrybush.html | CRANBERRYBUSH | By George Taloums | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cuban-refugees-in-miami-grateful-to-us-but-yearn-for-home.html | Cuban Refugees in Miami Grateful to US but Yearn for Home | By R Hart Phillips Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cut-in-supports-for-cotton-eyed-new-proposal-would-lower-prices.html | CUT IN SUPPORTS FOR COTTON EYED New Proposal Would Lower Prices Paid Growers and Set Up Mill Subsidy STUDY GETS UNDER WAY Suggestions Will Be Placed Before Advisory Group Beginning Tomorrow CUP IN SUPPORTS FOR COTTON EYED | By Jh Carmical | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/drake-documents-to-be-auctioned-will-signed-aboard-ship-on-deathbed.html | DRAKE DOCUMENTS TO BE AUCTIONED Will Signed Aboard Ship on Deathbed Is Among Them | By James Feron Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/edward-pierce-broker-is-philanthropic-yankee-arthritis-group-will.html | Edward Pierce Broker Is Philanthropic Yankee Arthritis Group Will Honor Man at Its Helm Since 51 | By Philip H Dougherty | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fall-fete-in-ozarks-crafts-fair-expected-to-draw-some-20000.html | FALL FETE IN OZARKS Crafts Fair Expected To Draw Some 20000 | By Edsel Ford | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fall-in-the-citys-backyard-hudson-river-region-is-apple-of-the-eye.html | FALL IN THE CITYS BACKYARD Hudson River Region Is Apple of the Eye Of Autumn Tourist | By George Zimbel | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fame-and-promise-in-current-shows-prints-by-munch-recent-picassos.html | FAME AND PROMISE IN CURRENT SHOWS Prints by Munch Recent Picassos Some Contemporary Occasions | By Stuart Preston | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fateful-reunion.html | Fateful Reunion | By Morris Gilbert | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/faulkner-sensed-impending-crisis-he-spoke-as-mississippian-even-in.html | FAULKNER SENSED IMPENDING CRISIS He Spoke as Mississippian Even in Scoring Bias | By Marjorie Hunter Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/favored-yale-needs-two-field-goals-to-tie-brown-66-in-rain-and-mud.html | Favored Yale Needs Two Field Goals to Tie Brown 66 in Rain and Mud BRUINS REGISTER ON A4 YARD PASS Parry Scores for Brown in First HalfGrant Kicks Field Goals for Yale | By Louis Effrat Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/favorite-bulbs-for-springtime.html | FAVORITE BULBS FOR SPRINGTIME | By Ff Rockwell | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/federal-dollars-lack-of-us-aid-policy-seen-as-leading-to-crisis-in.html | FEDERAL DOLLARS Lack of US Aid Policy Seen as Leading to Crisis in Colleges | By Fred M Hechinger | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/filly-returns-26-pams-ego-takes-rich-frizettesmart-deb-is-sixth-at.html | FILLY RETURNS 26 Pams Ego Takes Rich FrizetteSmart Deb Is Sixth at 710 PAMS EGO TAKES 110500 FRIZETTE | By Joseph C Nichols | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/five-tigers-score-princetons-halfbacks-set-up-12th-in-row-over.html | FIVE TIGERS SCORE Princetons Halfbacks Set Up 12th in Row Over Columbia Princeton Routs Columbia 330 As 5 Different Carriers Score | By Allison Danzig Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/floridas-old-fort-caroline-to-rise-again.html | FLORIDAS OLD FORT CAROLINE TO RISE AGAIN | By Ce Wright | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/flowering-trees-excellent-small-ornamentals-offer-yearround.html | FLOWERING TREES Excellent Small Ornamentals Offer YearRound Landscape Interest | By Gordon E Jones | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/forecast-of-new-york-in-2012-ad-physically-socially-and-culturally.html | Forecast of New York in 2012 AD Physically socially and culturally the city will attain new splendors says the Mayor with many Lincoln Centers for the enrichment of its people Forecast of New York in 2012 AD | By Hobert F Wagner | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/forest-hills-inn-sold-for-27-million-forest-hills-inn-queens.html | Forest Hills Inn Sold for 27 Million Forest Hills Inn Queens Landmark Is Sold | By Edmond J Bartnett | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/frances-color-plans.html | FRANCES COLOR PLANS | By Martin Gansberg | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-assembly-being-dissolved-de-gaulle-asks-pompidous-fallen.html | FRENCH ASSEMBLY BEING DISSOLVED De Gaulle Asks Pompidous Fallen Cabinet to Stay Till New Chamber Is Elected FRENCH ASSEMBLY BEING DISSOLVED | By Robert C Doty Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-concerns-plan-business-jet-dassault-and-sudaviation-to-build.html | FRENCH CONCERNS PLAN BUSINESS JET Dassault and SudAviation to Build Small Plane | By Joseph Carter | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/gaitskell-and-the-six-labor-party-heads-opposition-to-joining.html | GAITSKELL AND THE SIX Labor Party Heads Opposition to Joining Market Creates a Crisis for Macmillans Government | By Drew Middleton Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/griffith-is-victor-over-don-fullmer-champion-gains-unanimous.html | GRIFFITH IS VICTOR OVER DON FULLMER Champion Gains Unanimous Decision at Garden in a 10Round Nontitle Bout FULLMER BEATEN BY GRIFFITH HERE | By Howard M Tuckner | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/guadalajara-balances-the-old-with-the-new.html | GUADALAJARA BALANCES THE OLD WITH THE NEW | By Carol Miller | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/heaven-was-where-the-answers-were.html | Heaven Was Where the Answers Were | By Michael McGiffert | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hipster-supreme.html | Hipster Supreme | By Arnold Shaw | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hockey-preview-leafs-hawks-and-canadiens-strongest-improved-rangers.html | Hockey Preview Leafs Hawks and Canadiens Strongest Improved Rangers Open on Thursday Against Wings | By William J Briordy | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hollywood-division-breach-widens-between-pentagon-and-studios.html | HOLLYWOOD DIVISION Breach Widens Between Pentagon and Studios | By Murray Schumach Hollywood | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/house-approves-aid-compromise-vote-is-171-to-108-passman-claims-a.html | HOUSE APPROVES AID COMPROMISE VOTE IS 171 TO 108 Passman Claims a Victory for BudgetCute Forces Senate to Act This Week House Backs Aid Compromise Senate Will Action It This Week | By John D Morris Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/house-that-revived-sutton-place-section-offered-for-auction.html | House That Revived Sutton Place Section Offered for Auction | By Geoffrey Pond | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/how-man-treats-man-how-man.html | How Man Treats Man How Man | By Virgilia Peterson | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hughes-loan-to-donald-nixon-topic-in-coast-race.html | Hughes Loan to Donald Nixon Topic in Coast Race | By Gladwin Hill Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/if-the-plays-absurd-so-is-life-the-outcry-of-avantgarde-dramatists.html | IF THE PLAYS ABSURD SO IS LIFE The Outcry of AvantGarde Dramatists Is Based on the Facts of Our Times If the Plays Absurd | By Harold Clurman | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/in-south-portugal-a-traveler-happens-on-an-unspoiled-stretch-of.html | IN SOUTH PORTUGAL A Traveler Happens On an Unspoiled Stretch of Sunny Vacationland | By Hp Hoenig | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/indooroutdoor.html | IndoorOutdoor | By George OBrien | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/intellect-found-in-kindergarten-columbia-study-discloses-modern.html | INTELLECT FOUND IN KINDERGARTEN Columbia Study Discloses Modern Childs Alertness | By Gene Currivan | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ithacans-triumph-1412-cornell-defeats-harvard-14-to-12.html | Ithacans Triumph 1412 CORNELL DEFEATS HARVARD 14 TO 12 | By Lincoln A Werden Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/javits-commends-us-on-mississippi-denies-kennedy-was-too-gentle-on.html | JAVITS COMMENDS US ON MISSISSIPPI Denies Kennedy Was Too Gentle on Integration | By Edith Evans Asbury | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jet-plane-marks-its-20th-birthday-first-us-craft-was-flown-oct-2.html | JET PLANE MARKS ITS 20TH BIRTHDAY First US Craft Was Flown Oct 2 1942 by Army | By Joseph Carter | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jobs-for-the-disabled-changes-in-goals-and-attitudes-mark-annual.html | Jobs for the Disabled Changes in Goals and Attitudes Mark Annual Employ the Handicapped Week | By Howard A Rusk Md | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jobs-in-us-await-peace-corpsmen-shriver-expects-veterans-to-be.html | JOBS IN US AWAIT PEACE CORPSMEN Shriver Expects Veterans to Be Widely Sought | By Arnold H Lubasch | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-and-voters-his-appeal-for-more-democrats-in-congress-poses.html | Kennedy and Voters His Appeal for More Democrats in Congress Poses a Dilemma | By Arthur Krock | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-assails-gop-over-trade-in-detroit-speech-he-says.html | KENNEDY ASSAILS GOP OVER TRADE In Detroit Speech He Says Republicans Impeded Bill | By Tom Wicker Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-woos-west-virginia-in-key-contest-for-the-house.html | Kennedy Woos West Virginia In Key Contest for the House | By Joseph A Loftus Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/landscape-asset-paulownia-is-noted-for-fast-growth-large-leaf-and.html | LANDSCAPE ASSET Paulownia Is Noted for Fast Growth Large Leaf and Fragrant Bloom | By Alma Chesnut Moore | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/legislators-sift-insurance-costs-state-panel-hears-opposing-views.html | LEGISLATORS SIFT INSURANCE COSTS State Panel Hears Opposing Views on Agents Fees LEGISLATORS SIFT INSURANCE COSTS | By Sal R Nuccio | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lehigh-sets-back-gettysburg-203-2-recovered-fumbles-lead-to.html | LEHIGH SETS BACK GETTYSBURG 203 2 Recovered Fumbles Lead to FourthPeriod Scores | Special to The New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/liston-in-dispute-with-park-police-liston-in-dispute-with-park.html | Liston in Dispute With Park Police LISTON IN DISPUTE WITH PARK POLICE | By United Press International | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/london-letter-appointment-of-sir-laurence-olivier-as-new-theater.html | LONDON LETTER Appointment of Sir Laurence Olivier As New Theater Director welcomed | By Tc Worsley | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/macapagal-calm-on-wide-criticism-manila-chief-says-reforms-are.html | MACAPAGAL CALM ON WIDE CRITICISM Manila Chief Says Reforms Are Ending Corruption | By Robert Trumbull Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/man-in-the-path-of-a-troika-the-future-of-secretary-general-u.html | Man in the path of a Troika The future of Secretary General U Thantand of the United Nations itselfis in doubt as Moscow revives its plan for a threeway division of UN authority Man in the Path of a Troika | By William R Frye | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mischief-tops-internationals-in-yra-regatta-hotel-is-second-300.html | Mischief Tops Internationals in YRA Regatta Hotel Is Second 300 Yards Back41 Sloops Compete on Sound in 8 Classes | By Deane McGowen Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-broader-impact-of-the-crisis-lesson-of-oxford-brings.html | MISSISSIPPI BROADER IMPACT OF THE CRISIS Lesson of Oxford Brings Call for Moderation in The South but Major Tests Are Still Ahead | By Anthony Lewis Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-the-mood-of-the-deep-south-although-some-voices-of.html | MISSISSIPPI THE MOOD OF THE DEEP SOUTH Although Some Voices of Moderation Are Now Heard DieHard Racists Are as Determined as Ever | By Claude Sitton Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-vetoes-inquiry-into-violence-at-university-legislature.html | Mississippi Vetoes Inquiry Into Violence at University Legislature Fears Injury to the School 13 Students to Face Campus Hearings Jackson Crowded for Big Game MISSISSIPPI BARS INQUIRY ON RIOTS | By Hedrick Smith Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/modern-tower-replaces-castle-on-stevens-waterfront-campus-in.html | Modern Tower Replaces Castle on Stevens Waterfront Campus in Hoboken 14Story Tower of Stevens Tech Is New Feature of Jersey Skyline CENTER IS OPENED BY STEVENS TECH | By Thomas W Ennis | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/monroes-doctrineand-castros-a-classic-us-policy-is-flexible-enough.html | Monroes Doctrineand Castros A classic US policy is flexible enough to be applied many ways the question is how to use it against Cubas Sovietization Monroe Doctrineand Castros | By John N Plank | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morgenthau-says-debate-is-evaded-rockefeller-voices-regrets-and.html | MORGENTHAU SAYS DEBATE IS EVADED Rockefeller Voices Regrets and Albany Date Is Cited | By Layhmond Robinson | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morgenthau-sees-shifting-of-debts-charges-governors-policy-puts.html | MORGENTHAU SEES SHIFTING OF DEBTS Charges Governors Policy Puts Burden on Towns | By Thomas P Ronan Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mormac-may-cut-passenger-runs-argentina-and-brasil-held-too-costly.html | MORMAC MAY CUT PASSENGER RUNS Argentina and Brasil Held Too Costly to Operate | By Edward A Morrow | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mortgage-aides-assay-their-role-bankers-at-chicago-study-wide-range.html | MORTGAGE AIDES ASSAY THEIR ROLE Bankers at Chicago Study Wide Range of Services Mortgage Bunker Is a Vital Cog In Financing Home Construction | By Dennis Duggan Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/moscow-view-kremlin-seems-determined-to-follow-independent-policy.html | MOSCOW VIEW Kremlin Seems Determined to Follow Independent Policy to Strengthen Bloc | By Seymour Topping Special to the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mosquito-study-may-give-clue-to-human-obesity.html | Mosquito Study May Give Clue to Human Obesity | By David Binder Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/archives/music-world-serving-the-saved-carnegie-hall-group-has-worked-out-24.html | MUSIC WORLD SERVING THE SAVED Carnegie Hall Group Has Worked Out 24 Prestige Programs | By Ross Parmenter | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/my-fair-lady-to-our-man-higgins.html | MY FAIR LADY TO OUR MAN HIGGINS | By John P Shanley | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-frictions-sharpen-the-struggle-between-russia-and-china-the.html | NEW FRICTIONS SHARPEN THE STRUGGLE BETWEEN RUSSIA AND CHINA THE CONFLICTS China Feels Moscow Is Betraying Communist Cause Through Lack of Militancy | By Harry Schwartz | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-look-on-channel-13-newest-station-a-happy-supplement-for.html | NEW LOOK ON CHANNEL 13 Newest Station a Happy Supplement for Commercial TV Shows That Education Need Not Stifle Entertainment | By Jack Gould | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-nasa-branch-to-guide-centaur-lewis-center-in-cleveland-gets.html | NEW NASA BRANCH TO GUIDE CENTAUR Lewis Center in Cleveland Gets Hydrogen Rocket | By Robert C Toth | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-nations-sing-out-the-creation-of-national-anthems-for.html | New Nations Sing Out The creation of national anthems for excolonials raises language problems | By Emil Lengyel | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-york-ballet-lands-in-moscow-balanchine-meets-brother-first-time.html | NEW YORK BALLET LANDS IN MOSCOW Balanchine Meets Brother First Time in 44 Years | By Theodore Shabad Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-coins-end-may-be-in-sight-for-commemoratives.html | NEWS OF COINS END May Be in Sight For Commemoratives | By Lincoln Grahlfs | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-the-rialto-selznick-buys-new-novel-and-assigns-paul-shyre.html | NEWS OF THE RIALTO Selznick Buys New Novel and Assigns Paul Shyre to Adapt ItItems | By Lewis Funke | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-tv-and-radio-sullivan-show-to-honor-rodgersitems.html | NEWS OF TV AND RADIO Sullivan Show to Honor RodgersItems | By Val Adams | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/next-steps-in-space-one-and-twoman-orbits-are-now-planned-before-a.html | NEXT STEPS IN SPACE One and TwoMan Orbits Are Now Planned Before A Manned Landing on the Moon This Decade | By John W Finney Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/night-lights.html | Night Lights | BY Patricia Peterson | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/no-more-worlds-peak-for-war-films-hit-by-longest-day.html | NO MORE WORLDS Peak for War Films Hit by Longest Day | By Bosley Crowther | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nuclear-propulsion-program-designed-to-increase-us-payloads-in.html | NUCLEAR PROPULSION Program Designed to Increase US Payloads in Space Is Examined | By William L Laurence | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/on-a-film-journey-long-plays-form-is-handled-with-care.html | ON A FILM JOURNEY Long Plays Form Is Handled With Care | By Sidney Lumet | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/orthodox-rabbis-ask-for-schools-3-groups-join-in-appeal-for.html | ORTHODOX RABBIS ASK FOR SCHOOLS 3 Groups Join in Appeal for Religious Education | By Irving Spiegel | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/our-fishing-fleet-comes-in-fifth-using-new-techniques-of-catching-a.html | Our Fishing Fleet Comes in Fifth Using new techniques of catching and processing other nations have far surpassed us in this vital field A Senator outlines what can be done about it To Catch Up In Fishing | By Benjamin A Smith | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/paper-mountain-is-still-growing-office-work-gains-despite-increase.html | PAPER MOUNTAIN IS STILL GROWING Office Work Gains Despite Increase in Automation | By William D Smith | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/paperbacks-humor.html | Paperbacks Humor | By Paul Showers | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/patriots-rout-titans-43-to-14-as-parilli-throws-three-touchdown.html | Patriots Rout Titans 43 to 14 as Parilli Throws Three Touchdown Passes NEW YORK DEFEAT IS THIRD STRAIGHT | By Robert L Teague | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/people-in-motion.html | People in Motion | By Rl Duffus | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/perons-ghost-haunts-argentina-the-world-has-considered-the-exiled.html | Perons Ghost Haunts Argentina The world has considered the exiled dictator politically dead but in Argentina the movement he left behind is very much alive Perons Ghost Haunts Argentina | By Arthur P Whitaker | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/personality-a-wellregulated-executive-honeywell-president-carefully.html | Personality A WellRegulated Executive Honeywell President Carefully Avoided Easy Way Up | By John M Lee | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pickets-protest-arrests-in-south-units-of-howard-johnson-in-29.html | PICKETS PROTEST ARRESTS IN SOUTH Units of Howard Johnson in 29 Cities Affected | By Ralph Katz | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pierce-of-giants-faces-stafford-in-series-today-yanks-favored-to.html | PIERCE OF GIANTS FACES STAFFORD IN SERIES TODAY Yanks Favored to Take 21 Lead in Games70000 Expected at Stadium PIERCE OF GIANTS TO FACE STAFFORD | By John Drebinger | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pioneer-schools-today-pioneer-schools-cont.html | Pioneer Schools Today Pioneer Schools Cont | By Vivian Cadden | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/police-hunt-bomber-of-spellmans-home-police-guarding-spellmans-home.html | Police Hunt Bomber Of Spellmans Home POLICE GUARDING SPELLMANS HOME | By Emanuel Perlmutter | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/population-explosion-halfmillion-dogs-to-be-registered-this-year252.html | Population Explosion HalfMillion Dogs to Be Registered This Year252 Events Listed in 9 Days | By Walter B Fletcher | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/portrait-of-a-typical-congressman-he-is-is-reality-three.html | Portrait of a Typical Congressman He is is reality three menlegislator teacher counselor to his constituents An observer explains why he has allowed the last function to overshadow the others Portrait of a Typical Congressman | By David S Broder | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/prelates-await-vatican-council-2800-gathering-in-rome-aim-is.html | PRELATES AWAIT VATICAN COUNCIL 2800 Gathering in Rome Aim Is Reunited Church | By Arnaldo Cortesi Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/presbytery-hearing-dismisses-charges-against-dr-merriam-but.html | Presbytery Hearing Dismisses Charges Against Dr Merriam But Ministers Ouster From Broadway Pulpit is Not Affected by Action CHARGES DROPPED IN MERRIAM CASE | By John Wicklein | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/president-extols-michigan-job-gain-notes-unemployment-now-is-below.html | PRESIDENT EXTOLS MICHIGAN JOB GAIN Notes Unemployment Now is Below US Average | By Damon Stetson Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pumpkin-glorified-it-is-theme-for-4day-carnival-in-ohio.html | PUMPKIN GLORIFIED It Is Theme for 4Day Carnival in Ohio | By Abe Zaidan | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/recent-tapes-offer-sound-and-money-value.html | RECENT TAPES OFFER SOUND AND MONEY VALUE | By Martin Bookspan | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/reconstructed-southerner.html | Reconstructed Southerner | By Jc Furnas | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/record-vote-seen-in-brazil-today-communism-is-key-issue-between.html | RECORD VOTE SEEN IN BRAZIL TODAY Communism Is Key Issue Between Rival Coalitions | By Juan de Onis Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/records-cantatas-german-company-adds-to-bach-repertory.html | RECORDS CANTATAS German Company Adds To Bach Repertory | By Alan Rich | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rockefeller-sets-500000job-goal-pledges-newbusiness-drive-would.html | ROCKEFELLER SETS 500000JOB GOAL Pledges NewBusiness Drive Would Give Women Aid | By Richard P Hunt | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/royal-rick-takes-pace-at-yonkers-prince-gamann-second-and-favored.html | ROYAL RICK TAKES PACE AT YONKERS Prince Gamann Second and Favored Irvin Paul Third | Special to The New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rusk-and-gromyko-confer-on-berlin-without-progress-rusk-and-russian.html | Rusk and Gromyko Confer on Berlin Without Progress RUSK AND RUSSIAN CONFER ON BERLIN | By Sam Pope Brewer | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/salvador-regime-facing-first-test-3weekold-antisubversive-law-is.html | SALVADOR REGIME FACING FIRST TEST 3WeekOld Antisubversive Law Is Widely Criticized | By Paul P Kennedy Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/she-chose-an-island.html | She Chose an Island | By Aileen Pippett | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/shepard-favored-for-18orbit-trip-decision-hinges-on-number-of.html | SHEPARD FAVORED FOR 18ORBIT TRIP Decision Hinges on Number of OneDay Flights | By Richard Witkin Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/skid-row-vignettes.html | Skid Row Vignettes | By Gladwin Hill | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/some-fine-points-settled-on-piers-rulings-clarify-issue-on-use-of.html | SOME FINE POINTS SETTLED ON PIERS Rulings Clarify Issue on Use of Company Personnel | By George Horne | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sparkle-of-ideas-in-brilliant-clash-they-are-heart-of-drama.html | SPARKLE OF IDEAS In Brilliant Clash They Are Heart of Drama | By Howard Taubman | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Louis Kronenberger | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sports-of-the-times-a-rugged-assignment.html | Sports of The Times A Rugged Assignment | By Arthur Daley | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/storm-windows-a-homeowner-prepares-for-winter-months.html | STORM WINDOWS A Homeowner Prepares For Winter Months | By Bernard Gladstone | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/story-of-jonathan.html | STORY OF JONATHAN | By Carlisle Floyd | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/strikes-show-signs-of-weakness-as-an-effective-labor-weapon.html | Strikes Show Signs of Weakness As an Effective Labor Weapon | By John D Pomfret Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/strolling-strings.html | Strolling Strings | By Doris Deakin | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tax-revision-due-for-swiss-havens-kennedy-seeking-increase-in.html | TAX REVISION DUE FOR SWISS HAVENS Kennedy Seeking Increase in Burden of U S Units TAX REVISION DUE FOR SWISS HAVENS | By Robert Metz | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tests-for-de-gaulle-his-proposal-for-popular-election-of-a.html | TESTS FOR DE GAULLE His Proposal for Popular Election of a President Poses Biggest Challenge to Fifth Republic | By Robert C Doty Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-art-of-cheating-cheaters.html | The Art of Cheating Cheaters | By Richard Sullivan | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-chinese-chrysanthemum-pot.html | The Chinese Chrysanthemum Pot | By Craig Claiborne | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-demon-within.html | The Demon Within | By Francis J Braceland | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-finest-meal-i-ever-ate-the-finest-meal-i-ever-ate.html | The Finest Meal I Ever Ate The Finest Meal I Ever Ate | By Craig Claiborne | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-great-leap-is-now-the-great-retreat-red-chinas-economy-is.html | The Great Leap Is Now the Great Retreat Red Chinas economy is viewed in the light of Pekings own admission that industrialization has had to be deferred because of food production failures Red Chinas Great Retreat | By Richard Hughes | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-merchants-view-retailers-seek-fresh-incentives-to-revive-slack.html | The Merchants View Retailers Seek Fresh Incentives to Revive Slack Consumer Demand | By Herbert Koshetz | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-perils-of-tenanthunting-suspicious-voices-sudden-visits.html | The Perils of TenantHunting Suspicious Voices Sudden Visits TENANTHUNTING A PERILOUS TASK | By Mark Hawthorne | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-picturesque-poconos-in-the-fall.html | THE PICTURESQUE POCONOS IN THE FALL | By Thomas H Knepp | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-scope-of-catholic-experience.html | The Scope of Catholic Experience | By Francis Sweeney | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-source-of-life.html | The Source of Life | By John Pfeiffer | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-week-in-finance-stocks-fail-to-make-much-progress-price-advance.html | The Week in Finance Stocks Fail to Make Much Progress Price Advances Bring Profit Taking WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-world-of-stamps-sheets-from-jamaica-valid-as-postage.html | THE WORLD OF STAMPS Sheets From Jamaica Valid as Postage | By David Lidman | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/thoughts-of-a-thinker-thoughts-of-a-thinker.html | Thoughts of a Thinker Thoughts of a Thinker | By John Cogley | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/today-in-the-dark-continent-what-is-needed-most-is-light-todav.html | Today in the Dark Continent What Is Needed Most Is Light Todav | By Gwendolen M Carter | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/train-is-restored-senator-back-on-bostonwashington-runfall.html | TRAIN IS RESTORED Senator Back on BostonWashington RunFall Excursions Slated | By Ward Allan Howe | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/trained-haitians-seek-jobs-abroad-seeing-little-future-at-home-they.html | TRAINED HAITIANS SEEK JOBS ABROAD Seeing Little Future at Home They Turn to Africa | By Richard Eder Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/trees-with-distinctive-bark.html | TREES WITH DISTINCTIVE BARK | By Clarence E Lewis | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/uganda-waits-in-festive-gaiety-for-dawn-of-freedom-tuesday-2500.html | Uganda Waits in Festive Gaiety For Dawn of Freedom Tuesday 2500 Political Prisoners to Be FreedKampala Bedecked for Fete | By Robert Conley Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/uncertainty-ending-for-trade-policies-trading-policies-less.html | Uncertainty Ending For Trade Policies TRADING POLICIES LESS UNCERTAIN | By Brendan M Jones | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/unlisted-market-slow-last-week-most-issues-gain-slightly-public.html | UNLISTED MARKET SLOW LAST WEEK Most Issues Gain Slightly Public Staying Away | By Alexander R Hammer | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-imports-rise-for-all-liquors-big-gains-shown-in-whisky-beer-ale.html | US IMPORTS RISE FOR ALL LIQUORS Big Gains Shown in Whisky Beer Ale and Stout | By James J Nagle | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-is-concerned-over-yemen-crisis-reports-of-troop-maneuvers-on.html | US IS CONCERNED OVER YEMEN CRISIS Reports of Troop Maneuvers on Border Stir Fears of Foreign Intervention US IS CONCERNED BY YEMNI CRISIS | By Max Frankel Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-scientists-study-chunks-of-fallen-sputnik-iv-to-gain-information.html | US Scientists Study Chunks of Fallen Sputnik IV to Gain Information on Space Radiation | By Walter Sullivan | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-wins-more-hemisphere-support-for-a-stand-on-cuba-latin-states.html | US WINS MORE HEMISPHERE SUPPORT FOR A STAND ON CUBA Latin States Acknowledge Perils Brought by Communist Presence But the Principle of NonIntervention Is Still Strong | By Tad Szulc Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/votapek-cheered-in-cliburn-finals-milwaukee-pianist-23-plays.html | VOTAPEK CHEERED IN CLIBURN FINALS Milwaukee Pianist 23 Plays Beethoven and Prokofieff | By Raymond Ericson Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wants-to-know-why-a-playwright-discusses-the-excessive-importance-a.html | WANTS TO KNOW WHY A Playwright Discusses the Excessive Importance Attached to Broadway WANTS TO KNOW | By Edward Albee Author of Opening Saturday At the Billy Rose WHOS AFRAID OF VIRGINIA WOOLF | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/washington-kennedys-political-rule-of-prudent-selection.html | Washington Kennedys Political Rule of Prudent Selection | By James Reston | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/way-cleared-earlier-walker-is-freed-on-50000-bond.html | Way Cleared Earlier WALKER IS FREED ON 50000 BOND | By Thomas Buckley Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/which-road-for-the-poor-which-road.html | Which Road for the Poor Which Road | By Barbara Ward | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/whos-to-take-the-place-of-hemingway-and-faulkner-who.html | Whos to Take the Place of Hemingway and Faulkner Who | Malcolm Cowley | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wolverines-line-batters-cadets-in-17to7-victory-ucla-kick-sinks.html | Wolverines Line Batters Cadets in 17to7 Victory UCLA KICK SINKS OHIO STATE 9 TO 7 | By Gordon S White Jr Special To the New York Times | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wood-field-and-stream-archers-need-proficiency-to-prevent-cruel.html | Wood Field and Stream Archers Need Proficiency to Prevent Cruel Deaths to Animals They Hunt | By Oscar Godbout | RE0000482649 | 1990-07-13 | B00000995356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/worlds-biggest-selling-auto-is-a-true-compact-britains-matchbook.html | Worlds Biggest Selling Auto Is a True Compact Britains Matchbook Motors Produces Tiny Toy Cars TOP AUTO SELLER IS TRUE COMPACT | By Philip Shabecoff | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yes-tennessee-there-are-southern-belles-harried-from-streetcar-to.html | Yes Tennessee There Are Southern Belles Harried from streetcar to hot tin roof the womenfolk of the South find a stalwart champion against Mr Williams sicklied abnormal caricatures Southern Belles | By Hodding Carter | RE0000482649 | 1990-07-13 | B00000995356 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/10000-cliburn-contest-prize-won-by-milwaukee-pianist-23-ralph.html | 10000 Cliburn Contest Prize Won by Milwaukee Pianist 23 Ralph Votapek Afraid Draft Board Will Curtail Reign  Russians 2d and 3d | By Raymond Ericson Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/100000-paraders-combat-wind-on-fifth-ave-to-honor-pulaski.html | 100000 Paraders Combat Wind On Fifth Ave to Honor Pulaski | By John C Devlin | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/a-new-life-in-the-u-s-is-problem-for-family.html | A New Life in the U S Is Problem for Family | By Martin Tolchin | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/advertising-agency-owns-2-supermarkets.html | Advertising Agency Owns 2 Supermarkets | By Peter Bart | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/argentina-plans-accord-to-give-peronists-limited-election-role.html | Argentina Plans Accord to Give Peronists Limited Election Role ARGENTINA PLANS PERONIST ACCORD | By Edward C Burks Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/automation-cuts-payrolls-in-curacao-and-threatens-the-economy.html | Automation Cuts Payrolls in Curacao and Threatens the Economy AUTOMATION CUTS WORK IN CURACAO | By Paul P Kennedy Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/ben-bella-calls-on-cuban-president-ben-bella-calls-on-cuban-leader.html | Ben Bella Calls on Cuban President BEN BELLA CALLS ON CUBAN LEADER | By J Anthony Lukas Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/birch-society-faces-showdown-in-election-in-coast-stronghold-3.html | Birch Society Faces Showdown In Election in Coast Stronghold 3 Candidates All Republicans Engaged in Tough RaceWalkers Arrest and Poll on U N Cause Distress | By Homer Bigart Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/bridge-confusion-of-pips-results-in-the-loss-of-five-tricks.html | Bridge Confusion of Pips Results In the Loss of Five Tricks | By Albert H Morehead | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/carry-back-runs-tenth-as-401-shot-captures-231000-larc-de-triomphe.html | Carry Back Runs Tenth as 401 Shot Captures 231000 LArc de Triomphe SOLTIKOFF BEATS 23 RIVALS IN PARIS ItalianOwned FrenchBred Colt Scores by a Length  Garry Back Goes Wide | By Robert Daley Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/changes-weighed-in-banking-setup-kennedy-advisers-studying.html | CHANGES WEIGHED IN BANKING SETUP Kennedy Advisers Studying Proposals to Consolidate Regulatory Functions MOVE IS HELD UNLIKELY Question Is Controversial  One Problem Is Where to Place the Control | By Richard E Mooney Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/chess-delicate-balance-of-forces-gives-keres-win-over-geller.html | Chess Delicate Balance of Forces Gives Keres Win Over Geller | By Al Horowitz | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/choates-quiet-football-team-is-proving-itself-on-gridiron.html | Choates Quiet Football Team Is Proving Itself on Gridiron | By Michael Strauss Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/city-planners-set-to-approve-site-for-litho-city-development.html | City Planners Set to Approve Site for Litho City Development Project Housing 12500 Will Dominate Hudson Shore From 60th to 70th  Mayor and Aides Back Plan | By Joseph C Ingraham | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/clark-takes-us-prix-in-record-time-graham-hill-2d-15-seconds-back.html | Clark Takes US Prix in Record Time GRAHAM HILL 2D 15 SECONDS BACK British Driver Trails Clark Who Sets Record of 10861 Miles an Hour in Victory | By Frank M Blunk Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dark-says-ball-deflected-by-stafford-robbed-felipe-alou-of-a.html | Dark Says Ball Deflected by Stafford Robbed Felipe Alou of a Crucial Hit LAPSE IN FIELDING IS ALSO A FACTOR Hiller Is Mystified by His Failure to Make Routine Double Play in 7th | By Joseph M Sheehan | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deighan-is-seeking-to-unseat-cahill-in-first-district.html | Deighan Is Seeking to Unseat Cahill in First District | By George Cable Wright Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/eastern-to-cut-firstclass-fare-plans-to-raise-coach-rates-to-narrow.html | EASTERN TO CUT FIRSTCLASS FARE Plans to Raise Coach Rates to Narrow Price Gap | By Joseph Carter | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/estimates-of-turnout-predictions-on-size-of-vote-grow-harder-as.html | Estimates of Turnout Predictions on Size of Vote Grow Harder as Registration Gets Easier | By Leo Egan | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/every-taxpayer-to-get-a-number-social-security-will-serve-for-most.html | EVERY TAXPAYER TO GET A NUMBER Social Security Will Serve for Most Individuals | By Robert Metz | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/food-news-lunch-boxes-need-variety-suggestions-given-for-new-menus.html | Food News Lunch Boxes Need Variety Suggestions Given for New Menus | By Jean Hewitt | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/football-revival-on-coast-grows-with-ucla-triumph-over-ohio-state.html | Football Revival on Coast Grows With UCLA Triumph Over Ohio State BIG TEN CONTINUES TO LOSE STATURE UCLA and USC Spur Coast Surge by Downing Ohio State and Iowa | By Allison Danzig | RE0000482655 | 1990-07-13 | B00000997241 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foreign-affairs-disunity-in-the-face-of-danger.html | Foreign Affairs Disunity in the Face of Danger | By Cl Sulzberger | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/french-play-due-here-next-month-the-laundry-by-guerdon-to-be-staged.html | FRENCH PLAY DUE HERE NEXT MONTH The Laundry by Guerdon to Be Staged Off Broadway | By Paul Gardner | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/giants-top-cards-3114-for-3d-triumph-in-row-as-defensive-unit.html | Giants Top Cards 3114 for 3d Triumph in Row as Defensive Unit Excels HUFF AND LYNCH AND NEW YORKERS Teamwork on Blocked Punt in 2d Period Puts Giants on Road to Victory | By Gordon S White Jr Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/hawaiianborn-weaver-finds-her-inspiration-in-the-southwest.html | HawaiianBorn Weaver Finds Her Inspiration in the Southwest | By Charlotte Curtis | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/hollywood-sees-a-rise-in-filming-migration-abroad-stemmed-by-recent.html | HOLLYWOOD SEES A RISE IN FILMING Migration Abroad Stemmed by Recent Studio Moves | By Murray Schumach Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/kennedy-and-eisenhower-face-midwest-test-on-power-to-aid-candidates.html | Kennedy and Eisenhower Face Midwest Test on Power to Aid Candidates Eisenhower Stumps in West | By Tom Wicker Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/maris-pits-two-legs-against-one-strong-arm-and-wins-days-key-gamble.html | Maris Pits Two Legs Against One Strong Arm and Wins Days Key Gamble SPRINT TO THIRD SETS UP BIG RUN Maris Gambles With Mayss Arm in Capping an Effort That Yanks Call Tops | By Louis Effrat | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/minor-bills-snag-congress-in-drive-for-adjournment-congress-snags.html | Minor Bills Snag Congress In Drive for Adjournment CONGRESS SNAGS ON MINOR ISSUES | By Anthony Lewis Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/moon-trip-da-pacifiers-nyet-is-forecast-in-a-soviet-protest.html | Moon Trip Da Pacifiers Nyet Is Forecast in a Soviet Protest | By Theodore Shabad Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/morgenthau-assails-rockefeller-on-jobs-schools-taxes-and-aid.html | Morgenthau Assails Rockefeller On Jobs Schools Taxes and Aid | By Layhmond Robinson Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/museum-of-modern-art-to-begin-tv-retrospective-next-january.html | Museum of Modern Art to Begin TV Retrospective Next January | By Val Adams | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mutual-funds-reports-leave-much-unsaid-pulse-taking.html | Mutual Funds Reports Leave Much Unsaid Pulse Taking | By Gene Smith | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/night-lily-first-at-jericho-show-cavcote-farms-mare-wins-field.html | NIGHT LILY FIRST AT JERICHO SHOW Cavcote Farms Mare Wins Field Hunter Laurels | Special to The New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nonwhite-clerics-to-have-a-big-role-diversity-of-backgrounds-and.html | NONWHITE CLERICS TO HAVE A BIG ROLE Diversity of Backgrounds and Views at Council | By Paul Hofmann Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/opera-rigoletto-sung-at-city-center-louis-quilico-stars-in-the.html | Opera Rigoletto Sung at City Center Louis Quilico Stars in the Title Role 3 in Troupe Return in Aida Matinee | By Alan Rich | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pleas-for-faith-open-yom-kippur-jewish-traditions-stressed-as-holy.html | PLEAS FOR FAITH OPEN YOM KIPPUR Jewish Traditions Stressed As Holy Day Begins | By Irving Spiegel | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/race-in-paris-brings-out-latest-fashions-for-fall.html | Race in Paris Brings Out Latest Fashions for Fall | By Jeanne Molli Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/radio-free-dixie-in-havana-praises-negro-revolt-in-south-cuba.html | Radio Free Dixie in Havana Praises Negro Revolt in South CUBA BROADCASTS RADIO FREE DIXIE | BY Tad Szulc Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/rates-show-drop-as-reserves-rise-a-softening-of-shortterm-interest.html | RATES SHOW DROP AS RESERVES RISE A Softening of ShortTerm Interest Is Being Traced To US Payments Gains TREASURY BILLS EASE Central Bank is Continuing to Supply Funds to Banks Balance Seen in 63 RATES SHOW DROP AS RESERVES RISE | By Edward T OToole | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/rockefeller-cites-civil-rights-gains-defends-his-record-against.html | ROCKEFELLER CITES CIVIL RIGHTS GAINS Defends His Record Against Criticism by Democrats | By Leonard Ingalls | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/schirra-cut-off-ground-control-says-he-was-in-charge-of-capsule-for.html | SCHIRRA CUT OFF GROUND CONTROL Says He Was in Charge of Capsule for a Period  Houston Cheers Him SCHIRRA CUT OFF GROUND CONTROL | By John W Finney Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/series-a-state-of-mind-nuances-are-not-found-in-the-box-score-but.html | Series a State of Mind Nuances Are Not Found in the Box Score but They Do Exist | By Robert L Teague | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/severance-case-backs-engineers-santa-crewmen-to-get-pay-although.html | SEVERANCE CASE BACKS ENGINEERS Santa Crewmen to Get Pay Although They Kept Jobs | By George Horne | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/soviet-editorials-bracing-public-for-crisis-on-berlin-soviet-is.html | Soviet Editorials Bracing Public for Crisis on Berlin SOVIET IS BRACING PUBLIC FOR CRISIS | By Seymour Topping Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/sports-of-the-times-the-power-of-suggestion-first-ball-wrong-game.html | Sports of The Times The Power of Suggestion First Ball Wrong Game | By Arthur Daley | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/states-interference-and-poverty-hinder-university-of-mississippi.html | States Interference and Poverty Hinder University of Mississippi Stifling Facultys Freedom of Expression Also Hurts School Many Students Viewed as Unqualified for College | By Thomas Buckley Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/stocks-in-london-show-advances-index-rises-96-reversing-preceding.html | STOCKS IN LONDON SHOW ADVANCES Index Rises 96 Reversing Preceding Weeks Move | By Seth S King Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/thant-to-discuss-curb-on-tshombe-studies-boycott-he-will-ask-un.html | THANT TO DISCUSS CURB ON TSHOMBE STUDIES BOYCOTT He Will Ask UN Advisers Views on Moves to Spur Integration of Congo THANT TO DISCUSS CURB ON TSHOMBE | By Thomas J Hamilton Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/tv-the-gallant-men-and-combat-newsreels-are-used-in-abc-war-series.html | TV The Gallant Men and Combat Newsreels Are Used in ABC War Series Both Programs Placed in European Theater New Variety Shows | By Jack Gould | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/us-gets-reports-of-riots-in-soviet-experts-say-hundreds-may-have.html | US GETS REPORTS OF RIOTS IN SOVIET Experts Say Hundreds May Have Been Slain by Troops During Price Protests US GETS REPORTS OF RIOTS IN SOVIET | By Max Frankel Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/view-from-the-fence-business-forecasting-season-opens-but.html | View From the Fence Business Forecasting Season Opens But Economists Avoid Firm Stands ECONOMISTS SHUN FIRM FORECASTS | By Mj Rossant | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/voting-for-congressional-and-state-posts-is-calm-in-brazil.html | Voting for Congressional and State Posts Is Calm in Brazil | By Juan de Onis Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/wetland-project-to-start-on-li-captree-and-sexton-islands-will-be.html | WETLAND PROJECT TO START ON LI Captree and Sexton Islands Will Be Developed as Wildlife Preserves | By Byron Porterfield Special To the New York Times | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yanks-win-3-to-2-and-lead-series-71434-at-game-maris-drives-in-two.html | YANKS WIN 3 TO 2 AND LEAD SERIES 71434 AT GAME Maris Drives In Two Runs and Scores the Third in Big Seventh Inning STAFFORD GIVES 4 HITS Bailey Clouts 2Run Homer for Giants at Stadium Errors Are Costly Yanks Top Giants 32 Maris Stars | By John Drebinger | RE0000482655 | 1990-07-13 | B00000997241 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/2-marshals-blame-barnett-and-police.html | 2 MARSHALS BLAME BARNETT AND POLICE | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-haiti-officials-replaced-after-cabinets-resignation.html | 3 Haiti Officials Replaced After Cabinets Resignation | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-queens-areas-will-vote-today-courtordered-rerun-in-gop-primary.html | 3 QUEENS AREAS WILL VOTE TODAY CourtOrdered Rerun in GOP Primary Assailed | By Charles Grutzner | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/33-pickets-arrested-at-un-hecklers-halt-cubans-speech.html | 33 Pickets Arrested at UN Hecklers Halt Cubans Speech | By Alexander Burnham Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/91day-treasury-bill-rate-up-182day-issues-dip-for-3d-week.html | 91Day Treasury Bill Rate Up 182Day Issues Dip for 3d Week | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/a-borrowed-bat-does-yankees-in-hiller-uses-light-31ounce-stick.html | A BORROWED BAT DOES YANKEES IN Hiller Uses Light 31Ounce Stick Loaned by Pierce | By Joseph M Sheehan | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/advertising-playbill-plans-own-road-show.html | Advertising Playbill Plans Own Road Show | By Peter Bart | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/albert-steckman.html | ALBERT STECKMAN | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/algbria-joins-un-as-109th-member-country-is-20th-exfrench-area-to.html | ALGBRIA JOINS UN AS 109TH MEMBER Country Is 20th ExFrench Area to Enter World Body | By Kathleen Teltsch Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/apology-sought-from-nickerson-he-refuses-to-withdraw-his-charge.html | APOLOGY SOUGHT FROM NICKERSON He Refuses to Withdraw His Charge Against Officials of North Hempstead | By Roy R Silver Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/atlanta-educator-honored.html | Atlanta Educator Honored | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/auchincloss-opposes-presidential-bills-in-third-district.html | Auchincloss Opposes Presidential Bills in Third District | By John W Slocum Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/autumn-crop-of-young-animals-keeps-things-lively-at-bronx-zoo-baby.html | Autumn Crop of Young Animals Keeps Things Lively at Bronx Zoo BABY HIPPO STARS IN BRONX ZOO POOL WeekOld Creature Spends Most of Time Submerged | By John C Devlin | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/barter-theater-ends-fund-drive-troupe-gets-ready-for-first-winter.html | BARTER THEATER ENDS FUND DRIVE Troupe Gets Ready for First Winter Season in Abingdon | By Louis Calta | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bg-lachelier-64-french-trade-envoy.html | BG LACHELIER 64 FRENCH TRADE ENVOY | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bishop-fjellbu-of-norway-dies-usborn-prelate-71-defied-quisling.html | BISHOP FJELLBU OF NORWAY DIES USBorn Prelate 71 Defied Quisling Government | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/boac-reports-40milion-loss-deficit-is-airlines-largest-1961-strike.html | BOAC REPORTS 40MILION LOSS Deficit Is Airlines Largest 1961 Strike Big Factor | By James Feron Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bonds-treasury-securities-drift-downward-in-slow-trading-municipal.html | Bonds Treasury Securities Drift Downward in Slow Trading MUNICIPAL ISSUES FIRM BUT INACTIVE Corporate List Shows Slight Gain as Some Recent Offerings Move Well | By Hj Maidenberg | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bridge-three-ways-to-bid-and-play-a-hand-reveal-ones-skill.html | Bridge Three Ways to Bid and Play A Hand Reveal Ones Skill | By Albert H Morehead | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-deny-sending-arms.html | British Deny Sending Arms | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-reenter-brussels-arena-heath-again-seeking-terms-on-joining.html | BRITISH REENTER BRUSSELS ARENA Heath Again Seeking Terms on Joining the Market | By Henry Giniger Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/brown-aide-a-campaign-commando-trails-nixon.html | Brown Aide a Campaign Commando Trails Nixon | By Gladwin Hill Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cassellabrancato-take-propro-golf-by-one-shot.html | CassellaBrancato Take ProPro Golf by One Shot | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/choumen-kovitch-78-exyugoslav-envoy.html | CHOUMEN KOVITCH 78 EXYUGOSLAV ENVOY | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/christians-unity-is-a-distant-goal-council-leaders-hopeful-of-a.html | CHRISTIANS UNITY IS A DISTANT GOAL Council Leaders Hopeful of a Warmer Climate | By George Dugan Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/coach-at-taft-a-hit-with-singlewing-attack-stone-introduces-style-a.html | Coach at Taft a Hit With SingleWing Attack Stone Introduces Style and Team Scores 56 Points in Winning Two Straight | By Michael Strauss Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/congressman-clem-miller-45-dies-in-california-plane-crash-democrat.html | Congressman Clem Miller 45 Dies in California Plane Crash Democrat Was Campaigning in CraftLeaves Wife and 5 Daughters | By Wallace Turner Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/conservative-and-liberal-in-a-tight-race-for-the-senate-in-kentucky.html | Conservative and Liberal in a Tight Race for the Senate in Kentucky | By Cabell Phillips Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-rejects-plea-of-queens-voters.html | COURT REJECTS PLEA OF QUEENS VOTERS | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-will-rule-on-schools-use-of-lords-prayer-high-tribunal-also.html | COURT WILL RULE ON SCHOOLS USE OF LORDS PRAYER High Tribunal Also Agrees to Decide if Reading of Bible Is Constitutional COURT WILL RULE ON LORDS PRAYER | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/critic-at-large-waters-from-kinzua-dam-will-wash-away-us.html | Critic at Large Waters From Kinzua Dam Will Wash Away US Commitments to the Senecas | By Brooks Atkinson | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cuba-is-voters-chief-concern-in-indianas-senatorial-contest.html | Cuba Is Voters Chief Concern In Indianas Senatorial Contest Capehart Seeking Reelection Is Urging an InvasionHis Rival Fears War and Believes Demand Will Boomerang | By Damon Stetson Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cuban-president-bids-un-condemn-blockade-by-us-hecklers-interrupt.html | CUBAN PRESIDENT BIDS UN CONDEMN BLOCKADE BY US Hecklers Interrupt Dorticos as He Calls for Censure of Naval Aggression STEVENSON IN PROTEST Reply Assails Slanders Upholds Collective Defense to Check Soviet Bloc CUBA BIDS UNBAN BLOCKADE BY US | By Lawrence OKane Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/curran-doubts-raiding-danger-but-warns-that-meanys-policy-threatens.html | CURRAN DOUBTS RAIDING DANGER But Warns That Meanys Policy Threatens Labor | By Stanley Levey | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dock-union-moving-to-boycott-cargoes-of-cuba-and-soviet-boycott-is.html | Dock Union Moving To Boycott Cargoes Of Cuba and Soviet BOYCOTT IS URGED FOR CUBA SOVIET | By Edward A Morrow | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dorothy-doughty-70-is-dead-noted-creator-of-ceramic-birds-work.html | Dorothy Doughty 70 Is Dead Noted Creator of Ceramic Birds Work Given to Eisenhowers by QueenOriginal Said to Be Worth 50000 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dr-harold-l-goldburgh-dies-philadelphia-internist-was-68.html | Dr Harold L Goldburgh Dies Philadelphia Internist Was 68 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/durando-miller.html | DURANDO MILLER | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/earle-gatcheli-expartner-of-hayden-stone-was-71.html | Earle Gatcheli ExPartner Of Hayden Stone Was 71 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/education-minister-resigns-in-france.html | EDUCATION MINISTER RESIGNS IN FRANCE | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/eisenhower-strikes-at-oneparty-rule-eisenhower-hits-oneparty-rule.html | Eisenhower Strikes At OneParty Rule EISENHOWER HITS ONEPARTY RULE | By Tom Wicker Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ellen-dolph-betrothed-to-bruce-arlen-kunkel.html | Ellen Dolph Betrothed To Bruce Arlen Kunkel | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/excerpts-from-cuban-presidents-speech-in-the-un-and-stevensons.html | Excerpts From Cuban Presidents Speech in the UN and Stevensons Reply | Special to The New York TimesBy Dr Dorticos UNOFFICIAL TRANSLATION FROM SPANISH | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/expert-urges-driver-education-in-kindergarten-children-would-be.html | Expert Urges Driver Education in Kindergarten Children Would Be Safer Adults New Yorker Tells AAA Parley in Detroit | By Joseph C Ingraham Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/farrellleiss-team-wins-jersey-pro-golf-with-66.html | FarrellLeiss Team Wins Jersey Pro Golf With 66 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/first-stamps-of-bhutan-will-be-issued-tomorrow.html | First Stamps of Bhutan Will Be Issued Tomorrow | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fischer-is-leading-in-chess-olympics.html | FISCHER IS LEADING IN CHESS OLYMPICS | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fish-study-helps-mosquito-battle-scientists-breeding-species-from.html | FISH STUDY HELPS MOSQUITO BATTLE Scientists Breeding Species From Floridas Marshes | By David Binder Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/food-flavor-variations-for-potatoes-delmonico-and-obrien-are-two.html | Food Flavor Variations for Potatoes Delmonico and OBrien Are Two Ways to Add Interest | By June Owen | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/food-to-be-unloaded.html | Food to Be Unloaded | By R Hart Phillips Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/football-giants-earn-extra-rest-second-day-off-reward-for-hard-work.html | FOOTBALL GIANTS EARN EXTRA REST Second Day Off Reward for Hard Work in St Louis | By Gordon S White Jr | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/foreign-aid-bill-goes-to-kennedy-senate-accepts-39-billion.html | FOREIGN AID BILL GOES TO KENNEDY Senate Accepts 39 Billion CompromiseTwo Delay Vote on Appropriations FOREIGN AID BILL GOES TO KENNEDY | By John D Morris Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/frank-y-kreimendahl.html | FRANK Y KREIMENDAHL | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/gains-predicted-by-gas-industry-10million-new-customers-using-60.html | GAINS PREDICTED By GAS INDUSTRY 10Million New Customers Using 60 More Fuel Pictured by 72 ECONOMIC RISE DOUBTED Official Suggests Tax Cuts and Labor Reforms to Spark an Upsurge GAINS PREDICTED BY GAS INDUSTRY | By Gene Smith Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ghana-asks-un-to-impose-sanctions-on-south-africa.html | Ghana Asks UN to Impose Sanctions on South Africa | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ghana-official-assailed-for-ostentation-again.html | Ghana Official Assailed for Ostentation Again | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/giant-grand-slam-evens-the-series-yanks-lose-73-hiller-hits-pitch.html | GIANT GRAND SLAM EVENS THE SERIES YANKS LOSE 73 Hiller Hits Pitch by Bridges in 7th Inning66607 at Stadium See 4th Game ODELL STARS IN RELIEF Larsen Gains Victory After Marichal Is HurtHaller Gets a 2Run Homer GrandSlam Homer by Hiller of Giants Tops Yanks73 and Evens Series | By John Drebinger | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/governor-chides-rival-on-state-u-says-naming-of-president-is-job-of.html | GOVERNOR CHIDES RIVAL ON STATE U Says Naming of President Is Job of Trustees | By Leonard Ingalls | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/harvard-picks-business-school-dean.html | Harvard Picks Business School Dean | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/haverstraw-drubs-nanuet-by-4613-for-third-victory.html | Haverstraw Drubs Nanuet By 4613 for Third Victory | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/henry-payson.html | HENRY PAYSON | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hiller-or-haller-bad-pitch-or-good-pitch-they-spell-trouble-for.html | Hiller or Haller Bad Pitch or Good Pitch They Spell Trouble for Yankees BRIDGES REGRETS GRANDSLAM TOSS He Says He Made Bad Pitch to HillerFord Asserts Hailer Hit Perfect Ball | By Louis Effrat | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/howard-s-levy.html | HOWARD S LEVY | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/in-the-nation-contrasting-concepts-of-due-process.html | In The Nation Contrasting Concepts of Due Process | By Arthur Krock | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/industrial-park-cleared-for-city-supreme-court-bars-review-of.html | INDUSTRIAL PARK CLEARED FOR CITY Supreme Court Bars Review of Flatlands Condemnation | By Charles G Bennett | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/jagan-scores-study-on-riots-in-guiana.html | JAGAN SCORES STUDY ON RIOTS IN GUIANA | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/joseph-v-burns.html | JOSEPH V BURNS | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/joycesteinmetz-fiancee-of-edwin-n-partikian.html | JoyceSteinmetz Fiancee Of Edwin N Partikian | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/justice-aide-tells-mississippi-class-negro-will-stay-meredith-stays.html | Justice Aide Tells Mississippi Class Negro Will Stay MEREDITH STAYS MISSISSIPPI TOLD | By Thomas Buckley Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/labor-survey-adds-452000-members.html | LABOR SURVEY ADDS 452000 MEMBERS | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/laos-assembly-aids-regime.html | Laos Assembly Aids Regime | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/largest-tanker-leaves-shipyard-japanese-vessel-on-her-way-to-owner.html | LARGEST TANKER LEAVES SHIPYARD Japanese Vessel on Her Way to Owner in Tokyo | By Am Rosenthal Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/leading-writers-open-conference-dos-passos-speaks-at-world-meeting.html | LEADING WRITERS OPEN CONFERENCE Dos Passos Speaks at World Meeting in Buenos Aires | By Edward C Burks Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/leningrad-hails-ason-stravinsky-composer-leads-his-more-traditional.html | LENINGRAD HAILS ASON STRAVINSKY Composer Leads His More Traditional Ballet Works | By Seymour Topping Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/libel-case-move-won-by-powell-court-rules-out-question-about.html | LIBEL CASE MOVE WON BY POWELL Court Rules Out Question About Congress Speech | By John Sibley | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/lieut-ew-mcrisken.html | LIEUT EW MCRISKEN | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mahwah-defeats-ramsey-by-207-and-ties-for-lead.html | Mahwah Defeats Ramsey By 207 and Ties for Lead | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mayor-and-exmayor-vie-for-connecticut-seat-outcome-of-contest-for.html | Mayor and ExMayor Vie for Connecticut Seat Outcome of Contest for House May Hinge on Strength of Personal Followings | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/meredith-upheld-by-supreme-court-tribunal-lets-stand-lower-benchs.html | MEREDITH UPHELD BY SUPREME COURT Tribunal Lets Stand Lower Benchs Mandate to Admit Negro at Mississippi U MEREDITH UPHELD IN SUPREME COURT | By Anthony Lewis Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/miss-susan-ross-engaged-to-marry-richard-kithil-jr.html | Miss Susan Ross Engaged To Marry Richard Kithil Jr | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/morgenthau-says-rockefeller-weighs-sales-tax.html | Morgenthau Says Rockefeller Weighs Sales Tax | By Leo Egan | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/morristown-hands-oratory-14th-straight-defeat-407.html | Morristown Hands Oratory 14th Straight Defeat 407 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-davol-wins-with-79-in-final-oneday-tourney.html | Mrs Davol Wins With 79 In Final OneDay Tourney | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-roy-c-gasser.html | MRS ROY C GASSER | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/music-a-fine-ensemble-from-europe-i-solisti-di-zagreb-is-heard-in.html | Music A Fine Ensemble From Europe I Solisti di Zagreb Is Heard in Town Hall Janigro Conducts and Is Cello Soloist | By Ross Parmenter | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nepals-king-warns-india-of-inoidents-with-rebels.html | Nepals King Warns India Of Inoidents With Rebels | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-virus-clues-in-cancer-found-2d-agent-infecting-humans-gives.html | NEW VIRUS CLUES IN CANCER FOUND 2d Agent Infecting Humans Gives Tumors to Animals Earlier Study Upheld FURTHER PROOF SOUGHT Findings of US Scientists Spur Hunt for Causes of the Disease in People NEW VIRUS CLUES IN CANCER FOUND | By Harold M Schmeck Jr | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nowhere-to-go-but-up-gets-mixed-philadelphia-notices.html | Nowhere to Go but Up Gets Mixed Philadelphia Notices | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/olivar-of-yale-says-threeplatoon-system-has-created-better-team.html | Olivar of Yale Says ThreePlatoon System Has Created Better Team Spirit ELIS COACH FINDS PLAYERS PLEASED Olivar Credits Increased Chances for Competition for Teams Attitude | By Lincoln A Werden | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/only-score-counts-not-the-statistics-says-usc-coach.html | Only Score Counts Not the Statistics Says USC Coach | By Bill Becker Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/opening-of-ecumenical-council-thursday-to-be-televised-here.html | Opening of Ecumenical Council Thursday to Be Televised Here | By Val Adams | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pascack-valley-wins-120-for-first-league-victory.html | Pascack Valley Wins 120 For First League Victory | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/peking-newspapers-report-brezhnevs-yugoslav-visit.html | Peking Newspapers Report Brezhnevs Yugoslav Visit | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/polish-food-lack-spurs-inflation-free-market-price-up-30-industrial.html | POLISH FOOD LACK SPURS INFLATION Free Market Price Up 30 Industrial Cut Foreseen | By Arthur J Olsen Special to the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pope-inspects-work-for-council-basilica-is-decorated-with.html | Pope Inspects Work for Council Basilica Is Decorated With Tapestries of 16th Century | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/president-of-hunt-foods-buys-6-of-wheeling-steel-common-wheeling.html | President of Hunt Foods Buys 6 of Wheeling Steel Common WHEELING STOCK BOUGHT BY SIMON | By Clyde H Farnsworth | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the US Supreme Court Yesterday | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/quadros-appears-headed-for-defeat-in-brazil-nationwide-balloting.html | Quadros Appears Headed for Defeat in Brazil Nationwide Balloting Shows Split on Communism Counting at Two Stadiums Is Marred by Disorders | By Juan de Onis Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/radiotv-explayers-view-series-baseball-broadcasters-forsaking.html | RadioTV ExPlayers View Series Baseball Broadcasters Forsaking Cliches Fine Points Offered by Garagiola and Kell | By Jack Gould | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/recognition-being-delayed.html | Recognition Being Delayed | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rent-unit-to-hire-more-inspectors-mrs-gabel-to-add-47-to-curb-lax.html | RENT UNIT TO HIRE MORE INSPECTORS Mrs Gabel to Add 47 to Curb Lax Standards | By Martin Arnold | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/robert-c-fisher.html | ROBERT C FISHER | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rome-crowded-with-prelates-for-council-opening-thursday-rome-is.html | Rome Crowded With Prelates For Council Opening Thursday ROME IS CROWDED AS COUNCIL NEARS | By Paul Hofmann Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/royalists-claim-gains.html | Royalists Claim Gains | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/russians-ignore-protest-by-alliesguards-at-wall-exchange-fire.html | Russians Ignore Protest by AlliesGuards at Wall Exchange Fire RUSSIANS IGNORE BERLIN PROTEST | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sense-of-humor-leaves-bridges-in-clutch-yank-hurler-usually-a-wit.html | Sense of Humor Leaves Bridges in Clutch Yank Hurler Usually a Wit in a Somber Mood before Game His Fat Pitch to Hiller Fodder for Second Guessers | By Robert L Teague | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shift-by-germans-may-revive-us-proposal-for-control-group-bonn.html | Shift by Germans May Revive US Proposal for Control Group BONN HINTS SHIFT ON BERLIN ACCESS | By Gerd Wilche Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shoemaker-rides-4-winners-at-belmont-as-crowd-of-34126-bets-3178467.html | Shoemaker Rides 4 Winners at Belmont as Crowd of 34126 Bets 3178467 JOCKEYS SCORES INCLUDE FEATURE Shoemaker Guides TheAxe to Victory in First Division of Long Island Handicap | By Joseph C Nichols | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/short-outlook-on-payments-dim-brightening-seen-by-end-of-63-roosa.html | Short Outlook on Payments Dim Brightening Seen by End of 63 Roosa Expects a Reduction in Deficit This Year Equilibrium Farther Off OUTLOOK IS MIXED FOR PAYMENTS GAP | By Edward T OToole | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sj-perelman-will-attack-cultural-explosion-humorists-show-is-his.html | SJ Perelman Will Attack Cultural Explosion Humorists Show Is His First for Broadway in 19 Years Bert Lahr to Fill 5 Roles in Beauty Part Due Dec 26 | By Paul Gardner | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/spanish-province-transformed-50000000-project-revives-badajoz-once.html | Spanish Province Transformed 50000000 Project Revives Badajoz Once Backward SPANISH PROVINCE IS TRANSFORMED | By Kathleen McLaughlin Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sports-of-the-times-persuasive-pleaders.html | Sports of The Times Persuasive Pleaders | By Arthur Dazey | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/stocks-edge-off-in-sleepy-session-yom-kippur-and-the-world-series.html | STOCKS EDGE OFF IN SLEEPY SESSION Yom Kippur and the World Series Reduce Volume to Smallest for the Year AVERAGE FALLS BY 047 Electronics Specialties and Oils Are Strongest as 513 Issues Rise and 432 Dip STOCKS EDGE OFF IN SLEEPY SESSION | By John J Abele | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/students-adapt-to-life-of-american-families.html | Students Adapt to Life Of American Families | By Marylin Bender | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/studio-post-goes-to-zanucks-son-production-chief-will-lead-revival.html | STUDIO POST GOES TO ZANUCKS SON Production Chief Will Lead Revival of Fox Filming | By Murray Schumach Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/su-mac-lad-at-21-for-gotham-trot-star-draws-no-2-position-in-45000.html | SU MAC LAD AT 21 FOR GOTHAM TROT Star Draws No 2 Position in 45000 Race Thursday | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/suburbs-flooded-by-charity-pleas-donors-assail-multiplicity-of.html | SUBURBS FLOODED BY CHARITY PLEAS Donors Assail Multiplicity of CampaignsProblems Arise for United Funds GOALS SELDOM REACHED Less Than a Fifth of 50 Appeals Made Quotas Consolidation Pressed Charity Drives Flood Suburbs Raise Problem for United Funds | By Clarence Dean | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/suffolk-police-aide-sworn-in-as-gop-overrides-dennison.html | Suffolk Police Aide Sworn In as GOP Overrides Dennison | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/swainson-and-romney-meet-in-michigan-debate.html | Swainson and Romney Meet in Michigan Debate | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/tchintchin-starts-its-try-out-in-boston.html | TCHINTCHIN STARTS ITS TRY OUT IN BOSTON | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/theater-new-musical-o-say-can-you-see-at-the-provincetown.html | Theater New Musical O Say Can You See at the Provincetown | By Howard Taubman | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thomas-b-nicholson.html | THOMAS B NICHOLSON | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thompson-in-4th-supports-federal-school-aid.html | Thompson in 4th Supports Federal School Aid | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/timing-outlays-can-save-taxes-analysis-shows-advantages-of-planning.html | TIMING OUTLAYS CAN SAVE TAXES Analysis Shows Advantages of Planning by Family | By Robert Metz | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trainer-suggests-25000-entry-fee-trainer-scores-jockeys-ride.html | TRAINER SUGGESTS 25000 ENTRY FEE Trainer Scores Jockeys Ride | By Robert Daley Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trial-of-soviet-spy-starts-in-germany.html | TRIAL OF SOVIET SPY STARTS IN GERMANY | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/troops-recalled.html | Troops Recalled | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/uganda-celebrates-independence-from-britain-head-of-new-african.html | Uganda Celebrates Independence From Britain Head of New African State Pledges to Back Kenyas Campaign for SelfRule | BY Robert Conley Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/un-urged-to-back-human-rights-year.html | UN URGED TO BACK HUMAN RIGHTS YEAR | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/unbeaten-exeter-triumphs-over-new-hampshire-240.html | Unbeaten Exeter Triumphs Over New Hampshire 240 | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-voices-little-alarm.html | US Voices Little Alarm | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/venezuela-curbs-citizens-rights-drops-charter-guarantees-in-face-of.html | VENEZUELA CURBS CITIZENS RIGHTS Drops Charter Guarantees in Face of Terrorism | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/vietnam-war-a-frustrating-hunt-for-elusive-foe.html | Vietnam War a Frustrating Hunt for Elusive Foe | By David Halberstam Special To the New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/w-clark-arkell-of-beechnut-75-chairman-of-company-until-its-merger.html | W CLARK ARKELL OF BEECHNUT 75 Chairman of Company Until Its Merger in 56 Dead | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/william-g-paul.html | WILLIAM G PAUL | Special to The New York Times | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/wood-field-and-stream-nasty-starling-is-found-to-be-lovely-when.html | Wood Field and Stream Nasty Starling Is Found to Be Lovely When Broiled and Served on Toast | By Oscar Godbout | RE0000482656 | 1990-07-13 | B00000997242 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/2500-pickets-join-plea-for-firemen-police-join-city-hall-march-in.html | 2500 PICKETS JOIN PLEA FOR FIREMEN Police Join City Hall March in Mutual Aid Move | By Charles G Bennett | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/9-nonprofit-theaters-granted-61-million-by-ford-foundation-9.html | 9 Nonprofit Theaters Granted 61 Million by Ford Foundation 9 THEATERS SHARE 61MILLION GIFT | By Arthur Gelb | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/adenauer-resists-us-over-berlin-he-says-soviet-must-end-its-hard.html | ADENAUER RESISTS US OVER BERLIN He Says Soviet Must End Its Hard Policy Before Bonn Will Offer Initiatives ADENAUER IS COOL TO US ON BERLIN | By Gerd Wilcke Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/advertising-hotel-campaigns-add-sparkle.html | Advertising Hotel Campaigns Add Sparkle | By Peter Bart | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arbitrator-backs-railroad-on-right-to-abolish-jobs-railroad-upheld.html | Arbitrator Backs Railroad On Right to Abolish Jobs RAILROAD UPHELD ON DROPPING JOBS | By John D Pomfret Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arthritis-pills-barred-from-us-homemade-agent-produced-in-canada.html | ARTHRITIS PILLS BARRED FROM US Homemade Agent Produced in Canada Described as Dangerous by FDA ONE DEATH IS REPORTED Federal Agency to Review Public Comments on New DrugTesting Rules ARTHRITIS PILLS BARRED FROM US | By Marjorie Hunter Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/ballet-visit-to-bolshoi-new-york-city-troupe-opens-8week-soviet.html | Ballet Visit to Bolshoi New York City Troupe Opens 8Week Soviet Tour at Moscow Theater | By John Martin Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/beauty-salon-doubles-as-an-antiques-shop.html | Beauty Salon Doubles As an Antiques Shop | By Jeanne Molli Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belgian-expects-britons-in-bloc-mutual-needs-will-compel-accord.html | BELGIAN EXPECTS BRITONS IN BLOC Mutual Needs Will Compel Accord Says Minister COMMON MARKET EXPECTS BRITAIN | By Brendan M Jones | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bleacher-fans-display-traditional-patience-but-delay-in-series.html | Bleacher Fans Display Traditional Patience But Delay in Series Opens Search for New Excuses | By Robert L Teague | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bridge-a-portuguese-expert-walks-through-the-lookingglass.html | Bridge A Portuguese Expert Walks Through the LookingGlass | By Albert H Morehead | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/briton-says-reds-forced-him-to-spy-court-is-told-admiralty-aide-was.html | BRITON SAYS REDS FORCED HIM TO SPY Court Is Told Admiralty Aide Was Blackmailed in Soviet | By Lawrence Fellows Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cairo-is-pouring-help-into-yemen-new-regime-gets-battalions-of.html | CAIRO IS POURING HELP INTO YEMEN New Regime Gets Battalions of Technical Advisers | By Jay Walz Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/campaign-opens-on-de-gaulles-plan-for-elections.html | Campaign Opens on de Gaulles Plan for Elections | By Robert C Doty Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/canadian-tories-win-in-vote-test-social-credit-helps-defeat-no.html | CANADIAN TORIES WIN IN VOTE TEST Social Credit Helps Defeat No Confidence Motion | By Raymond Daniell Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/channel-7-plans-hour-news-show-world-national-sports-and-local.html | CHANNEL 7 PLANS HOUR NEWS SHOW World National Sports and Local Events Listed at 6 | By Richard F Shepard | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coach-has-it-figured-waskiewicz-of-suffield-says-eager-math.html | Coach Has It Figured Waskiewicz of Suffield Says Eager Math Students Try Hard on Field | By Michael Strauss Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coach-reiterates-faith-in-roberts-donelli-unstinting-in-praise-of.html | COACH REITERATES FAITH IN ROBERTS Donelli Unstinting in Praise of Young Quarterback  2 Key Players Hurt | By Allison Danzig | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/congress-facing-works-bill-fight-in-drive-to-close-conference.html | CONGRESS FACING WORKS BILL FIGHT IN DRIVE TO CLOSE Conference Battle Threatens to Put Off Adjournment Scheduled Tomorrow HOUSE IS FIRM ON CUTS Seeks to Guard Projects  Kennedy Has Until Tonight to Act on Pension Plan CONGRESS FACING WORKS BILL FIGHT | By Cp Trussell Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dedication-held-at-renewal-site-4-brownstones-converted-for-lowrent.html | DEDICATION HELD AT RENEWAL SITE 4 Brownstones Converted for LowRent Housing | By Martin Arnold | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/deep-in-the-andes-are-fabulous-trout-and-guide-has-pictures-to.html | Deep in the Andes Are Fabulous Trout and Guide Has Pictures to Prove It | By Oscar Godbout | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/doomed-learn-to-live-again-at-cancer-center-sloankettering-report.html | Doomed Learn to Live Again at Cancer Center SloanKettering Report Cites Dramatic Recoveries After Variety of Treatments | By Morris Kaplan | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/east-germans-ask-aid-from-poland-warsaw-discussions-open-as-gomulka.html | EAST GERMANS ASK AID FROM POLAND Warsaw Discussions Open as Gomulka Visit Nears | By Arthur J Olsen Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/eisenhower-mocks-kennedys-record-deplores-rule-by-clique-of-callow.html | EISENHOWER MOCKS KENNEDYS RECORD Deplores Rule by Clique of Callow Youth Stumps in 3 Western States EISENHOWER HITS KENNEDY RECORD | By Tom Wicker Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/farmhands-top-rangers-41-as-hockey-returns-to-garden-pelletiers.html | Farmhands Top Rangers 41 As Hockey Returns to Garden Pelletiers GoalTending for Baltimore Cheers Blues in Final Exhibition | By William J Briordy | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/farright-groups-flourish-in-texas-but-birch-society-declines.html | FarRight Groups Flourish in Texas but Birch Society Declines | By Homer Bigart Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/firm-new-accord-for-sugar-urged-spokesman-finds-market-in-a-state.html | FIRM NEW ACCORD FOR SUGAR URGED Spokesman Finds Market in a State of Anarchy | By William D Smith | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/food-cuisine-in-iceland-wife-of-navy-captain-finds-fish-and-lamb.html | Food Cuisine in Iceland Wife of Navy Captain Finds Fish and Lamb BestFew Vegetables Grown | By June Owen | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/foreign-affairs-from-nicaea-to-the-space-age.html | Foreign Affairs From Nicaea to the Space Age | By Cl Sulzberger | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/foreign-aid-bill-opens-fund-door-united-states-can-formally-join.html | FOREIGN AID BILL OPENS FUND DOOR United States Can Formally Join Special Division of Lending Pool 6 BILLION FOR CRISES Sponsors of Currency Plan Hope Its Existence Will Keep It Unused FOREIGN AID BILL OPENS FUND DOOR | By Richard E Mooney Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/funds-sponsors-pick-richardson-investment-institute-ready-to-name.html | FUNDS SPONSORS PICK RICHARDSON Investment Institute Ready to Name President | By Alexander R Hammer | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/gamble-and-associate-installed-on-board-of-alleghany-corp-hope-to.html | Gamble and Associate Installed On Board of Alleghany Corp Hope to Restore Peace in the Company Marchison to Continue as President ALLEGHANY BOARD INSTALLS GAMBLE | By Clyde H Farnsworth | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/governments-dip-corporates-firm-treasury-bills-are-generally-down.html | GOVERNMENTS DIP CORPORATES FIRM Treasury Bills Are Generally Down by 1 to 2 Basis Points in Lacklustre Trading | By Hj Maidenberg | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/guineas-president-to-confer-with-kennedy-today.html | Guineas President to Confer With Kennedy Today | By David Binder Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/hairdresser-using-skills-for-charity-kenneth-waiting-to-open-new.html | Hairdresser Using Skills For Charity Kenneth Waiting to Open New Salon | By Carrie Donovan | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/heredity-linked-to-drug-effects-expert-notes-widespread-abnormality.html | HEREDITY LINKED TO DRUG EFFECTS Expert Notes Widespread Abnormality in Patients | By Harold M Schmech Jr | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/johnson-pledges-morgenthau-aid-reported-snub-found-result-of.html | JOHNSON PLEDGES MORGENTHAU AID Reported Snub Found Result of Misunderstanding | By Leo Egan | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/johnson-scores-hatred-politics-at-smith-memorial-dinner-he.html | JOHNSON SCORES HATRED POLITICS At Smith Memorial Dinner He Denounces Extremists | By Richard P Hunt | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/kenna-regains-rule-over-queens-gop-kenna-regains-control-of-queens.html | Kenna Regains Rule Over Queens GOP Kenna Regains Control of Queens GOP | By Clayton Knowles | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/kerrs-influence-rises-in-capital-as-senator-succeeds-by-trying.html | Kerrs Influence Rises in Capital As Senator Succeeds by Trying Oklahoma Democrat Depicted as Tough and Unsentimental Pragmatist  Backed Kennedy on Trade Bill | By Cabell Phillips Special to the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archiv es/liston-declines-to-attend-ring-hearing-here-tomorrow-no-reason-to.html | Liston Declines to Attend Ring Hearing Here Tomorrow NO REASON TO GO CHAMPION WIRES Liston Says Inquiry Doesnt Realty Concern Him and He Could Be of No Help | By Howard M tuckner | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/maryland-race-found-apathetic-gop-runs-exauto-dealer-against.html | MARYLAND RACE FOUND APATHETIC GOP Runs ExAuto Dealer Against Governor Tawes | By Joseph A Loftus Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mass-distribution-called-key-to-living-standard-food-fair-stores.html | Mass Distribution Called Key to Living Standard Food Fair Stores Head Cites the Supermarket Concept Stein Says Waste Must Be Eliminated to Cut Costs MASS MARKETING SEEN VITAL TO US | By Myron Kandel Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/meredith-charges-army-segregated-oxford-force-vance-asserts.html | Meredith Charges Army Segregated Oxford Force Vance Asserts Military Acted to Avoid Incidents First Big Withdrawal of Troops From Area Begins MEREDITH SCORES ARMY ON NEGROES | By Thomas Buckley Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/move-disputed-in-sofia.html | Move Disputed in Sofia | By Paul Underwood Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mrs-dwyer-gop-opposed-in-6th-by-mrs-egolf.html | Mrs Dwyer GOP Opposed in 6th by Mrs Egolf | By Milton Honig Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/music-kohon-quartet-dvorak-string-series-opened-at-the-y.html | Music Kohon Quartet Dvorak String Series Opened at the Y | By Harold C Schonberg | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/no-price-spiral-seen-in-gas-rate-head-of-regulatory-agency-finds.html | NO PRICE SPIRAL SEEN IN GAS RATE Head of Regulatory Agency Finds LongTerm Stability NO PRICE SPIRAL SEEN IN GAS RATE | By Gene Smith Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/paris-opera-seeks-cure-for-its-ills-auric-gives-first-production.html | PARIS OPERA SEEKS CURE FOR ITS ILLS Auric Gives First Production  Sees Difficult Future | By Robert Alden Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/preminger-plans-naval-war-film-to-screen-harms-way-novel-on-pacific.html | PREMINGER PLANS NAVAL WAR FILM To Screen Harms Way Novel on Pacific Battles | By Eugene Archer | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/protestant-and-orthodox-bodies-both-use-the-term-ecumenical-groups.html | Protestant and Orthodox Bodies Both Use the Term Ecumenical Groups in World Council of Churches Employ Word Frequently to Describe Movement for Christian Unity | By George Dugan Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/radiotv-a-simulcast-wrvrfm-and-channel-13-offer-piano-recital-as.html | RadioTV A Simulcast WRVRFM and Channel 13 Offer Piano Recital as Experiment in Quality Sound | By Howard Klein | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/response-to-prices-challenge-one-owner-says-yes-one-no.html | Response to Prices Challenge One Owner Says Yes One No | By Robert Daley Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/reward-for-headwork-gary-wood-named-ivy-back-of-week.html | Reward for Headwork Gary Wood Named Ivy Back of Week | By Deane McGowen | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rockfeller-says-rival-slings-mud-he-warns-morgenthau-notto-offend.html | ROCKFELLER SAYS RIVAL SLINGS MUD He Warns Morgenthau Notto Offend Sense of Fair Play | By Leonard Ingalls | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/role-in-musical-to-carol-burnett-comedienne-to-be-the-star-in-the.html | ROLE IN MUSICAL TO CAROL BURNETT Comedienne to Be the Star in The Unfair Sex | By Sam Zolotow | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/romney-and-swainson-wrangle-on-tv-over-michigan-economy.html | Romney and Swainson Wrangle On TV Over Michigan Economy | By Damon Stetson Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rotz-capitalizes-on-a-sharp-start-vital-force-is-frontrunning.html | ROTZ CAPITALIZES ON A SHARP START Vital Force Is FrontRunning Victor in Sprint at Belmont  17 in Handicap Today | By Joseph C Nichols | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/safeguards-set-to-protect-pope-ecumenical-parley-security-plans-in.html | SAFEGUARDS SET TO PROTECT POPE Ecumenical Parley Security Plans In Effect Today | By Paul Hofmann Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sherman-certain-packers-will-win-football-giants-coach-says-his.html | SHERMAN CERTAIN PACKERS WILL WIN Football Giants Coach Says His Club Will Need Luck | By Gordon S White Jr | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/slow-driver-held-peril-in-traffic-columbia-expert-calls-fast.html | SLOW DRIVER HELD PERIL IN TRAFFIC Columbia Expert Calls Fast Motorist a Lesser Threat in Report to AAA DEFENSIVE THEORY HIT Malfetti Says Handling Car Is Too Complex to Permit Time to Watch Others | By Joseph C Ingraham Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soblens-inquest-identifies-pills-britons-conclude-spy-died-of.html | SOBLENS INQUEST IDENTIFIES PILLS Britons Conclude Spy Died of AmericanMade Drug | By James Feron Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/social-workers-cancel-walkout-they-tentatively-accept-a-new-city.html | SOCIAL WORKERS CANCEL WALKOUT They Tentatively Accept a New City Offer Averting Strike Set for Today | By Thomas P Ronan | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soviet-pressing-changes-on-fuel-underground-mine-labor-to-end-oil.html | SOVIET PRESSING CHANGES ON FUEL Underground Mine Labor to End Oil and Gas Spurred | By Theodore Shabad Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sports-of-the-times-a-slight-case-of-rain.html | Sports of The Times A Slight Case of Rain | By Arthur Daley | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stark-loses-plea-on-planes-noise-faa-refuses-changes-in-idlewild.html | STARK LOSES PLEA ON PLANES NOISE FAA Refuses Changes in Idlewild Landing Pattern | By Edward Hudson | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stimulus-for-theater-new-ford-foundation-grants-foster-high-aims.html | Stimulus for Theater New Ford Foundation Grants Foster High Aims and Community Enterprise | By Howard Taubman | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stocks-struggle-to-a-small-gain-late-buying-spurt-erases-early-loss.html | STOCKS STRUGGLE TO A SMALL GAIN Late Buying Spurt Erases Early Loss as Activity Continues to Be Light AVERAGE RISES BY 044 Electronics Specialties and Drug Issues Strongest in a Selective Market STOCKS STRUGGLE TO A SMALL GAIN | By John J Abele | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/studebaker-gives-stock-for-airline-companies-plan-sales-mergers.html | Studebaker Gives Stock for Airline COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/terry-to-oppose-sanford-of-giants-with-series-tied-at-2-each.html | TERRY TO OPPOSE SANFORD OF GIANTS With Series Tied at 2 Each Neither Club Sees Aid in Delay of Fifth Game | By John Drebinger | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/texan-in-coast-prix-hall-to-drive-chaparral-in-200mile-grind-at.html | Texan in Coast Prix Hall to Drive Chaparral in 200Mile Grind at Riverside This Weekend | By Frank M Blunk | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/the-screen-der-rosenkavalier-from-salzburg-carnegie-hall-shows.html | The Screen Der Rosenkavalier From Salzburg Carnegie Hall Shows Festival Production Vienna State Opera Is Filmed on Stage | By Alan Rich | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/trust-suit-cites-3-oil-companies-and-5-directors-us-says-sinclair.html | TRUST SUIT CITES 3 OIL COMPANIES AND 5 DIRECTORS US Says Sinclair Richfield and Cities Service Agreed to Avoid Competition TRUST SUIT CITES 3 OIL COMPANIES | By Bill Becker Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/uganda-bars-tie-to-south-africa-obote-says-he-also-will-not-deal.html | UGANDA BARS TIE TO SOUTH AFRICA Obote Says He Also Will Not Deal With Rhodesia | By Robert Conley Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/un-says-katanga-is-adding-planes-and-mercenaries-thant-likely-to.html | UN SAYS KATANGA IS ADDING PLANES AND MERCENARIES Thant Likely to Use Report From Gardiner to Bolster Plea for Congo Action AIRPORTS CONSTRUCTED Foreigners Reported to Be Back at Old Strength  Total Is 300 to 500 UN SAYS KATANGA IS ADDING PLANES | By J Anthony Lukas Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-army-chiefs-report-on-antiguerrilla-warfare.html | US Army Chiefs Report on Antiguerrilla Warfare | By Jack Raymond Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-gives-reports-to-un-on-its-spy-satellites-66-launchings-are.html | US Gives Reports to UN on Its Spy Satellites 66 Launchings Are Recorded in World Bodys Registry Same Data Provided on Shots by the Military and NASA | By Thomas J Hamilton Special To the New York Times | RE0000482661 | 1990-07-13 | B00000997247 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/washington-even-thomas-jefferson-had-his-doubts.html | Washington Even Thomas Jefferson Had His Doubts | By James Reston | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/work-space-lowered-for-handicapped-cook.html | Work Space Lowered For Handicapped Cook | By Rita Reif | RE0000482661 | 1990-07-13 | B00000997247 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/100000000th-un-card-sold.html | 100000000th UN Card Sold | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-guys-commended-for-store-success.html | 2 GUYS COMMENDED FOR STORE SUCCESS | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-jersey-rivals-clash-on-caucus-state-senate-candidates-in-debate.html | 2 JERSEY RIVALS CLASH ON CAUCUS State Senate Candidates in Debate at College | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/20-ecumenical-councils-of-the-past-mirrored-the-clashes-of-emperors.html | 20 Ecumenical Councils of the Past Mirrored the Clashes of Emperors and Popes CHRISTIAN UNITY A CENTRAL TOPIC Saints and Politicians Tried to Close Great Schisms First Parley Was in 325 Eight Eastern Councils Nicaea I 325 Constantinople I 381 Ephesus 431 Chalcedon 451 Constantinople II 553 Constantinople III 680 Nicaea II 787 Constantinople IV 86970 Ten Medieval Councils Lateran I 1123 Lateran II 1139 Lateran III 1179 Lateran IV 1215 Lyons I 1245 Lyons II 1274 Vienne 131112 Constance 141418 BasleFerraraFlorence 143145 Lateran V 151217 Later Councils Trent 154563 With Interruptions Vatican I 186970 | By Wallace Carroll | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/5-board-members-indicted-in-jersey-on-school-project.html | 5 Board Members Indicted in Jersey On School Project | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/abelneff.html | AbelNeff | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/adenauer-reply-due-soon.html | Adenauer Reply Due Soon | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/administration-faces-a-test-in-tennessee-race-faces-double-task.html | Administration Faces a Test in Tennessee Race Faces Double Task | By Cabell Phillips Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/advertising-truce-is-urged-in-media-battle-clients-plaudits.html | Advertising Truce Is Urged in Media Battle Clients Plaudits Accounts People Calendar Addenda | By Peter Bart | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/agenda-is-result-of-a-vast-effort-841-persons-devoted-45-months-to.html | AGENDA IS RESULT OF A VAST EFFORT 841 Persons Devoted 45 Months to Preparation Council Well Prepared Problems Are Summarized Agenda Still Open | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/antiun-alliance-in-africa-reported.html | ANTIUN ALLIANCE IN AFRICA REPORTED | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/army-alters-lineup-for-penn-state-stanley-shifted-to-defensive-end.html | Army Alters LineUp for Penn State STANLEY SHIFTED TO DEFENSIVE END Army Halfback to Shore Up Unit Weakened by Injuries to Clark Beierschmitt | By Allison Danzig Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/assembly-honors-7-for-cancer-studies.html | ASSEMBLY HONORS 7 FOR CANCER STUDIES | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/atlantic-research-suspended-from-american-board-trading-information.html | Atlantic Research Suspended From American Board Trading Information Criticized SEC SUSPENDS ROCKET CONCERN | By Clyde H Farnsworth | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bills-to-be-filed-on-road-safety-speno-seeks-action-on-belts-plates.html | BILLS TO BE FILED ON ROAD SAFETY Speno Seeks Action on Belts Plates and Noise | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bonds-market-continues-strong-for-the-state-and-municipal.html | Bonds Market Continues Strong for the State and Municipal Obligations GOVERNMENT LIST CONTINUES RALLY Treasury Bills Mostly Firm OverCounter Corporates Gain in Slow Trading Dollar Issues Gain Money Market Eases | By Hj Maidenberg | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/books-of-the-times-spur-to-comprehension-social-change-red-model.html | Books of The Times Spur to Comprehension Social Change Red Model | By Charles Poorepack Bros | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/brazil-fiscal-chief-urges-crisis-steps.html | BRAZIL FISCAL CHIEF URGES CRISIS STEPS | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bridge-right-play-at-right-time-often-key-to-making-slam-the.html | Bridge Right Play at Right Time Often Key to Making Slam The Correct Decision | By Albert H Morehead | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bronxville-league-for-service-to-gain.html | Bronxville League For Service to Gain | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/carl-schneider-engineer-was-82-retired-consultant-dies-excity-aide.html | CARL SCHNEIDER ENGINEER WAS 82 Retired Consultant Dies ExCity Aide and Teacher | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chess-fine-start-by-keres-ends-in-fine-victory-for-geller.html | Chess Fine Start by Keres Ends In Fine Victory for Geller | By Al Horowitz | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chinese-accuse-indians-of-shooting-11-in-attack.html | Chinese Accuse Indians Of Shooting 11 in Attack | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/choir-college-officer-named.html | Choir College Officer Named | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/coiffeur-here-to-make-a-revolution.html | Coiffeur Here to Make a Revolution | By Marylin Bender | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/continued-arab-aid-by-the-un-is-urged.html | CONTINUED ARAB AID BY THE UN IS URGED | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/council-cannot-curb-sovereignty-of-pope-church-government-is.html | Council Cannot Curb Sovereignty of Pope Church Government Is Administered by 12 Congregations Only Pontiff Is Able to Invoke Decrees Issued by Meeting Pope Must Approve Decrees | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/curbs-upon-autos-hit-by-ford-head-dykstra-scores-limitations-by.html | CURBS UPON AUTOS HIT BY FORD HEAD Dykstra Scores Limitations by Cities and Others Pressure Tactics Charged | By Joseph C Ingraham Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/customs-revenue-continues-to-rise-christmas-goods-help-lift-monthly.html | CUSTOMS REVENUE CONTINUES TO RISE Christmas Goods Help Lift Monthly Total to Record | By Werner Bamberger | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dark-still-expects-a-sevengame-series-and-hes-still-picking-the.html | Dark Still Expects a SevenGame Series and Hes Still Picking the Giants MANAGER LABELS TEAMS PLAY BAD Gave Away Too Many Outs Dark SaysSanford Calls Pitch to Tresh Too High A SlowDown Maneuver A Questioned Call | By Joseph M Sheehanthe New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dirksen-begins-campaign-drive-opponents-in-illinois-senate-race.html | DIRKSEN BEGINS CAMPAIGN DRIVE Opponents in Illinois Senate Race | By Austin C Wehrwein Special To the New York Timesthe New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/divas-proper-interest-in-pleasures-of-the-table-shared-by-her.html | Divas Proper Interest in Pleasures Of the Table Shared by Her Family Eileen Farrell Says Husband Makes Best Lasagne Not a Fish Cook Sole Twice a Day | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ecumenical-council-opens-in-solemn-splendor-today-us-delegation.html | Ecumenical Council Opens In Solemn Splendor Today US Delegation Second Largest Poper John XXIII Will Open Ecumenical Council in Solemn Vatican Splendor Today 2600 PRELATES AT ROME PARLEY They Come From 55 Nations 200 Experts Will Assist With Heavy Agenda Troops Entered Rome Guests to Be Present Hopeful Signed Discerned | By Arnaldo Cortesi Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/eisenhower-calls-for-an-influx-of-republicans-ends-6state-tour.html | Eisenhower Calls for an Influx of Republicans Ends 6State Tour Tired but Deeply InvolvedParty Is Pleased by Crowds Top GOP Spokesman Two Close Races | By Tom Wicker Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/englewood-wins-state-clearance-school-inquiry-group-finds-no.html | ENGLEWOOD WINS STATE CLEARANCE School Inquiry Group Finds No Designed Segregation | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/episcopal-council-prods-mississippi.html | EPISCOPAL COUNCIL PRODS MISSISSIPPI | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fashion-display-at-brick-church-will-be-benefit-tuesday-event-to.html | Fashion Display At Brick Church Will Be Benefit Tuesday Event to Help Missionary Work of Womens Unit | Bela Cseh | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fight-on-un-seat-divides-africans-nigeria-and-morocco-seek-security.html | FIGHT ON UN SEAT DIVIDES AFRICANS Nigeria and Morocco Seek Security Council Post Election Postponed Action Is Criticized FIGHT ON UN SEAT DIVIDES AFRICANS Agreement Not Formal One | By Sam Pope Brewer Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/force-at-oxford-being-cut-in-half-army-continues-withdrawal-of.html | FORCE AT OXFORD BEING CUT IN HALF Army Continues Withdrawal of Units in Mississippi | By Thomas Buckley Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ford-motor-co-adds-to-its-board.html | Ford Motor Co Adds to Its Board | Von Behr | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/gertz-opens-store-in-bay-shore-center.html | GERTZ OPENS STORE IN BAY SHORE CENTER | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/giants-back-home-get-quiet-greeting.html | GIANTS BACK HOME GET QUIET GREETING | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/golden-retrievers-score-a-2d-sweep-for-corey-kennel.html | Golden Retrievers Score a 2d Sweep For Corey Kennel | By Walter R Fletcher | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/governor-gives-tax-pledge-again-he-says-levies-will-not-be-raised.html | GOVERNOR GIVES TAX PLEDGE AGAIN He Says Levies Will Not Be Raised in Next 4 Years Decision Unpleasant | By Douglas Dales Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hempstead-to-levy-administrative-tax.html | HEMPSTEAD TO LEVY ADMINISTRATIVE TAX | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hillpontzer.html | HillPontzer | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hollywood-snubs-coast-film-fete-boycott-of-san-francisco-festival.html | HOLLYWOOD SNUBS COAST FILM FETE Boycott of San Francisco Festival in 6th Year Reasons Offered | By Murray Schumach Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/honey-dear-at-5830-scores-at-belmont-in-first-race-on-grass-filly.html | Honey Dear at 5830 Scores at Belmont in First Race on Grass FILLY TRIUMPHS BY FIVE LENGTHS Honey Dear Beats 12 Rivals in New York Handicap Favored Upswept 12th Royal Patrice Fourth Battle Joined Withdrawn | By Frank M Blunk | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hotchkiss-board-elects.html | Hotchkiss Board Elects | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hotchkiss-needs-more-experience-only-2-offensive-starters-back-from.html | HOTCHKISS NEEDS MORE EXPERIENCE Only 2 Offensive Starters Back From 1961 Team | By Michael Strauss Special to the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hudson-tubes-halt-33d-st-run-ind-digging-endangers-tunnel-service.html | Hudson Tubes Halt 33d St Run IND Digging Endangers Tunnel SERVICE TO 33D ST HALTED BY TUBES | By Stanley Levey | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/in-the-nation-who-threw-a-rock-at-our-peacemaker-mercenaries-in-the.html | In The Nation Who Threw a Rock at Our Peacemaker Mercenaries in the Congo | By Arthur Krock | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/industrial-loans-climb-10-million-total-is-2287000000-above-last.html | INDUSTRIAL LOANS CLIMB 10 MILLION Total Is 2287000000 Above Last Years Total Is Increased | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/injunction-halts-strike-on-piers-because-of-cuba-situation-union.html | INJUNCTION HALTS STRIKE ON PIERS Because of Cuba Situation Union Accepts 80Day Pause Reasoning of the Court Two Meetings Scheduled | By Edward A Morrowthe New York Times Studio | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ja-jones-fiance-of-wendy-lutkins.html | JA Jones Fiance Of Wendy Lutkins | Special to The New York TimesBradford Bachrach | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/joelson-in-8th-faces-passaic-detective-a-republican-top-attendance.html | Joelson in 8th Faces Passaic Detective a Republican Top Attendance Record | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/katherine-porter-cited-for-writings.html | KATHERINE PORTER CITED FOR WRITINGS | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/keating-cites-missile-reports.html | Keating Cites Missile Reports | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-lauded-on-mississippi-role-at-rally-here.html | Kennedy Lauded on Mississippi Role at Rally Here | By Ralph Katz | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-praises-congress-record-but-he-scores-gop-for-negative.html | KENNEDY PRAISES CONGRESS RECORD But He Scores GOP for Negative Opposition 35000 at Park Negative Republicans Will Campaign on Coast | By Marjorie Hunter Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-to-lead-columbus-parade-he-will-ride-up-5th-ave-with-mayor.html | KENNEDY TO LEAD COLUMBUS PARADE He Will Ride Up 5th Ave With Mayor Tomorrow Plans Speech in Pittsburgh | By Foster Hailey | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/late-slump-cuts-gains-for-stocks-morning-rally-is-halted-as-trading.html | LATE SLUMP CUTS GAINS FOR STOCKS Morning Rally Is Halted as Trading Pace Slackens in the Afternoon AVERAGE RISES BY 115 Glamour Issues Hit Hard by the DownturnRails and Utilities Strong Average Reaches 31896 Unlisted Industrials Rise LATE SLUMP CUTS GAINS FOR STOCKS Drug Stocks Strong Some Oil Stocks Fall | By John J Abele | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/letters-to-the-times-new-guinea-pact-queried-only-negative-results.html | Letters to The Times New Guinea Pact Queried Only Negative Results Predicted From Areas ChangeOver Defacing Library Books Our Legal Rights in Berlin Indiana Port Plan Favored SaveDunes Move Questioned Projects Aid to Jobless Stressed Supreme Court Appointments Professor Carberry to Rescue | ROBERT B DOWNEYESTHER LIBERMANROBERT LAYTONDOUGLAS F BURNSTHOMAS S WILLIAMSGEORGE W EARLEY | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/liver-disorders-linked-to-fungi-parley-told-plant-poison-not-diet.html | LIVER DISORDERS LINKED TO FUNGI Parley Told Plant Poison Not Diet May Be Cause | By Harold M Schmeck Jr | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/logan-gets-ready-for-a-new-drama-to-stage-a-place-without-twilight.html | LOGAN GETS READY FOR A NEW DRAMA To Stage A Place Without Twilight in December Marceau to Return Plays About Buddhism Theater Notes | By Sam Zolotow | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mariner-2-data-disclose-a-constant-solar-wind-180millionmile-trip.html | Mariner 2 Data Disclose A Constant Solar Wind 180MillionMile Trip MARINER 2 SENDS SOLAR WIND DATA Affects Magnetic Field | By John W Finney Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/melvin-casher-to-wed-miss-jerrie-brannon.html | Melvin Casher to Wed Miss Jerrie Brannon | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/merits-of-living-at-home-weighed-by-single-adults-when-to-know-when.html | Merits of Living at Home Weighed by Single Adults When to Know When Fewer Marital Chances | By Martin Tolchin | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mexican-chief-and-nehru-pledge-to-seek-arms-pact.html | Mexican Chief and Nehru Pledge to Seek Arms Pact | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mexico-discovers-more-timber-than-expected-mexico-discovers-extra.html | Mexico Discovers More Timber Than Expected MEXICO DISCOVERS EXTRA TIMBER Near Maturity Million Cubic Meters | By Kathleen McLaughlin Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mgill-will-begin-airline-research-montreal-school-will-open.html | MGILL WILL BEGIN AIRLINE RESEARCH Montreal School Will Open Training and Study Center | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mnamara-lauds-eisenhower-role-secretary-says-the-general-was-a.html | MNAMARA LAUDS EISENHOWER ROLE Secretary Says the General Was a Great Soldier and Disarmament Innovator Army Is Chief Topic MNAMARA LAUDS EISENHOWER ROLE | By Jack Raymond Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/monacofrance-rift-nearing-crisis-point.html | MONACOFRANCE RIFT NEARING CRISIS POINT | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/more-jews-put-on-trial-in-soviet-group-accused-of-dealing-in-gold.html | MORE JEWS PUT ON TRIAL IN SOVIET Group Accused of Dealing in Gold and Currency Many Have Relatives Abroad Embassy Denies Discrimination | By Theodore Shabad Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/music-rosalyn-tureck-pianist-offers-a-work-by-bach-at-town-hall.html | Music Rosalyn Tureck Pianist Offers a Work by Bach at Town Hall | By Raymond Ericson | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/nato-exercise-ends.html | NATO Exercise Ends | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/new-raid-on-cuba-reported-by-exiles-refugees-report-new-raid-on.html | New Raid on Cuba Reported by Exiles REFUGEES REPORT NEW RAID ON CUBA | By Emanuel Perlmutter | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index The Major Events of the Day | THURSDAY OCTOBER 11 1962 | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/norstad-repeats-nato-atom-plea-he-urges-that-alliance-get-nuclear.html | NORSTAD REPEATS NATO ATOM PLEA He Urges That Alliance Get Nuclear Weapons Control | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/north-carolina-spurs-race-gain-many-hotels-desegregate-as-quiet.html | NORTH CAROLINA SPURS RACE GAIN Many Hotels Desegregate as Quiet Progress Is Made Campaign Results Cited Many Policies Prevail | By Hedrick Smith Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/official-pledges-aid-for-exports-payments-deficit-forces-government.html | OFFICIAL PLEDGES AID FOR EXPORTS Payments Deficit Forces Government Action Says Commerce Aide Intervention Called Essential Ventures Abroad Spurred OFFICIALS PLEDGE AID FOR EXPORT Tax Revision Condemned 11 Leaders Are Honored | By Myron Kandel Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/oil-official-calls-for-new-laws-to-save-natural-gas-industry.html | Oil Official Calls for New Laws To Save Natural Gas Industry Chairman of Humble Terms FTC Rules Hazards to Firm Contracts NEW RULES ASKED FOR GAS INDUSTRY Calls for Help to Dealer Appliance Decline Reversed | By Gene Smith Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/one-rider-class-asked-by-airline-united-sees-it-as-economy-and.html | ONE RIDER CLASS ASKED BY AIRLINE United Sees It as Economy and Safety Measure | By Edward Hudson | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/orthodox-churches-split-over-council.html | ORTHODOX CHURCHES SPLIT OVER COUNCIL | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/pact-on-marriage-voted-in-un-unit-social-committee-approves-code-to.html | PACT ON MARRIAGE VOTED IN UN UNIT Social Committee Approves Code to Protect Women US Supports Plan | By Arnold H Lubasch Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/panel-is-set-up-to-deal-with-deaths-at-parley.html | Panel Is Set Up to Deal With Deaths at Parley | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/paris-welcomes-2character-play-babyfoot-by-robert-soulat-opens-in.html | PARIS WELCOMES 2CHARACTER PLAY BabyFoot by Robert Soulat Opens in Theatre de Poche | By JeanPierre Lenoir Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peace-corps-trainees-learn-work-in-city-slums-volunteers-working-in.html | Peace Corps Trainees Learn Work in City Slums Volunteers Working in Blighted Areas Reveal First Impressions of Their Assignments | By Gay Talesethe New York Times BY EDWARD HAUSNER | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peking-buys-australian-wheat.html | Peking Buys Australian Wheat | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peru-names-new-police-aide.html | Peru Names New Police Aide | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/prelates-mood-middleofroad-most-reject-ideas-for-vast-change-or-no.html | PRELATES MOOD MIDDLEOFROAD Most Reject Ideas for Vast Change or No Change at All Improvement Noted | By Paul Hofmann Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/president-hails-anticrime-drive-says-new-law-has-closed-most-horse.html | PRESIDENT HAILS ANTICRIME DRIVE Says New Law Has Closed Most Horse Racing Wires | By Anthony Lewis Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/president-signs-tax-bill-to-help-private-pensions-action-aiding.html | PRESIDENT SIGNS TAX BILL TO HELP PRIVATE PENSIONS Action Aiding SelfEmployed Removes Obstacle to Early Congress Adjournment OLD DISPUTE FLARES UP SenateHouse Controversy on Fund Measures Blunts Drive to End Session Berlin Action Approved Tactics Force Delay PRESIDENT SIGNS PENSION MEASURE | By John D Morris Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rangers-open-at-garden-tonight-contest-with-wings-will-start-teams.html | Rangers Open at Garden Tonight Contest With Wings Will Start Teams 37th Campaign Three Home Stars Will Get Prizes Before Game | By William J Briordy | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rate-rise-backed-for-air-cargoes-parley-also-said-to-favor-keeping.html | RATE RISE BACKED FOR AIR CARGOES Parley Also Said to Favor Keeping Atlantic Fares Agreement an Extension | By Joseph Carter | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/reaction-of-thalidomide-on-embryo-is-described.html | Reaction of Thalidomide On Embryo Is Described | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/reception-for-turkish-art.html | Reception for Turkish Art | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/reds-war-games-end-with-parade-sovietbloc-exercises-hint-now-test.html | REDS WAR GAMES END WITH PARADE SovietBloc Exercises Hint New Test on Berlin Three Armies in Maneuvers Gomulka in Reviewing Stand | By Arthur S Olsen Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/referendum-opposed.html | Referendum Opposed | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/regional-group-to-poll-suburbs-it-seeks-to-get-views-on-objectives.html | REGIONAL GROUP TO POLL SUBURBS It Seeks to Get Views on Objectives in Living | By Charles Grutzner | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/religious-display-opens-in-michigan-annual-art-show-includes.html | RELIGIOUS DISPLAY OPENS IN MICHIGAN Annual Art Show Includes Reliquary of St Bernadette Reliquary Made 80 Years Ago | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/retail-sales-fell-in-september-for-second-month-retail-sales.html | Retail Sales Fell in September for Second Month RETAIL SALES | By Richard E Mooney Special To the New York Timesspecial To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/return-race-off-for-carry-back-only-one-of-five-responses-favorable.html | RETURN RACE OFF FOR CARRY BACK Only One of Five Responses Favorable to Prices Bid | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/ribicoff-would-cut-foreign-aid-frills.html | RIBICOFF WOULD CUT FOREIGN AID FRILLS | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/richfield-oil-denies-us-trust-charges.html | RICHFIELD OIL DENIES US TRUST CHARGES | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/rights-debated-by-morgenthau-democrat-renews-attack-on-housing-bias.html | RIGHTS DEBATED BY MORGENTHAU Democrat Renews Attack on Housing Bias in State | By Layhmond Robinsonthe New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/samuel-s-flug-is-dead-at-57-investment-management-aide.html | Samuel S Flug Is Dead at 57 Investment Management Aide | HarcourtHarris | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/shares-advance-on-london-board-payments-surplus-spurs-demandindex.html | SHARES ADVANCE ON LONDON BOARD Payments Surplus Spurs DemandIndex Up 22 | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/sidelights-on-vatican-and-rome-rain-jams-traffic-milk-scarce-sacred.html | Sidelights on Vatican and Rome Rain Jams Traffic Milk Scarce Sacred and Profane Inching to the Vatican No Via Veneto | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/social-problems-beset-chinatown-2year-study-finds-source-of.html | SOCIAL PROBLEMS BESET CHINATOWN 2Year Study Finds Source of Potential Danger in Demoralized Area TONGS HELP NO LONGER Mental Illness Held Rising Effective Welfare Unit Called Primary Need Juvenile Gangs Likely Ideas in Conflict | By Emma Harrison | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archiv es/soviet-scores-us-on-panama.html | Soviet Scores US on Panama | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/soviet-scores-us-on-panama.html | Soviet Scores US on Panama | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/space-power-device-shown-by-aec.html | Space Power Device Shown by AEC | By Bill Becker Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/special-mass-is-celebrated-by-pope-in-behalf-of-council.html | Special Mass Is Celebrated By Pope in Behalf of Council | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/spellman-greeted-by-friends-in-rome.html | SPELLMAN GREETED BY FRIENDS IN ROME | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sports-of-the-times-finders-keepers-the-mighthavebeen-starstudded.html | Sports of The Times Finders Keepers The MightHaveBeen StarStudded Spot Mousetrap Play | By Arthur Daley | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/steel-maker-cuts-stainless-prices-alleghany-ludlum-also-trims.html | STEEL MAKER CUTS STAINLESS PRICES Alleghany Ludlum Also Trims Certain Extra Charges Republic Studies Move STEEL MAKER CUTS STAINLESS PRICES Extra Charges Cut | By William M Freeman | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/store-puts-own-look-in-a-label-image-is-coveted-by-shopper-too.html | Store Puts Own Look In a Label Image Is Coveted by Shopper Too Upside Down and Handmade A Naval Crisis | By Charlotte Curtis | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/su-mac-lad-is-21-for-45000-trot-cobb-to-drive-mighty-indian-in.html | SU MAC LAD IS 21 FOR 45000 TROT Cobb to Drive Mighty Indian in Place of Nelson GOTHAM TROT FIELD | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/surplus-earned-in-british-trade-payments-flow-favorable-in-first.html | SURPLUS EARNED IN BRITISH TRADE Payments Flow Favorable in First Half of Year Export Deficit 16000000 Sterling in Strong Position Durable Goods in Demand | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tarrytown-appeals-for-reimbursement-on-tax-exemptions.html | Tarrytown Appeals For Reimbursement On Tax Exemptions | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tax-message-spreading-smaller-companies-just-now-learning-of.html | Tax Message Spreading Smaller Companies Just Now Learning of Greater Depreciation Possibilities Enthusiasm Slow to Appear TAX DATA REACH SMALL BUSINESS Tax Credit Bill to Help | By Robert Metz | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/terry-becomes-a-giant-killer-after-practicing-on-chickens-the.html | Terry Becomes a Giant Killer After Practicing on Chickens The Formative Years A Haunting Memory Mantle Wears Golf Glove | By Robert L Teaguethe New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/thaw-for-arts-hinted-in-russia-stravinsky-visit-yields-clue-in.html | THAW FOR ARTS HINTED IN RUSSIA Stravinsky Visit Yields Clue of Liberalizing Trend | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-theater-angels-of-anadarko-drama-of-a-troubled-family-at-the.html | The Theater Angels of Anadarko Drama of a Troubled Family at the York Albert Dekker Directs Work by 2 Authors | By Paul Gardner | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tom-tresh-hits-the-winning-homer-and-in-the-stands-another-tresh.html | Tom Tresh Hits the Winning Homer and in the Stands Another Tresh Weeps A HAPPY MOMENT FOR PLAYERS DAD Mike Tresh ExBig League Catcher Joins Family for a Good Cry in 8th The Senior View A Rooter in Kansas Weighing the Alternatives | By Louis Effrat | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tories-conference-hears-cry-of-stop-dawdling-maudling-party-in.html | Tories Conference Hears Cry Of Stop Dawdling Maudling Party in Rebellions Mood as Annual Parley OpensRise in the Economy Demanded Mood of Surly Dissidence Uneasiness Depicted | By Drew Middleton Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/toure-of-guinea-discusses-us-aid-with-kennedy-toure-of-guinea-meets.html | Toure of Guinea Discusses US Aid With Kennedy TOURE OF GUINEA MEETS KENNEDY | By David Binder Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/trust-in-cleveland-buys-florida-shopping-center.html | Trust in Cleveland Buys Florida Shopping Center | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-bids-russians-choose-test-plan-stevenson-at-un-urges-decision-on.html | US BIDS RUSSIANS CHOOSE TEST PLAN Stevenson at UN Urges Decision on Wests Offers Insists on Safeguards | By Thomas J Hamilton Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-protests-soviet-assault-on-embassy-aide-moscow-is-accused-of.html | US Protests Soviet Assault on Embassy Aide Moscow Is Accused of Illegal Detention of American Note Rejects Moscow Charge of Spying by Navy Attache 2 Russians Accused in US | By Seymour Topping Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-seeks-inquiry-on-troops-in-laos-us-seeks-inquiry-on-troops-in.html | US Seeks Inquiry On Troops In Laos US SEEKS INQUIRY ON TROOPS IN LAOS US Denies Report | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-travel-office-opened.html | US Travel Office Opened | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-urging-bonn-join-task-force-seeks-a-wider-commitment-for-use-of.html | US URGING BONN JOIN TASK FORCE Seeks a Wider Commitment for Use of West German Troops to Defend Berlin Force Now Part of NATO US URGING BONN JOIN TASK FORCE Strong Minority Group | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/usedmachine-auction-in-detroit-nets-71533-for-art-archives.html | UsedMachine Auction in Detroit Nets 71533 for Art Archives | By Damon Stetson Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/vietcong-maintaining-strength-despite-setbacks.html | Vietcong Maintaining Strength Despite Setbacks | By David Halberstam Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/viewer-urged-to-exert-himself-when-watching-education-tv-meet-the.html | Viewer Urged to Exert Himself When Watching Education TV Meet the Professor Television Notes | By Val Adams | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/widnall-challenged-by-another-bergen-lawyer-in-7th-campaigning.html | Widnall Challenged by Another Bergen Lawyer in 7th Campaigning Since April Filled Unexpired Term | By George Cable Wright Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/williams-dooms-its-fraternities-college-to-take-over-main-functions.html | WILLIAMS DOOMS ITS FRATERNITIES College to Take Over Main Functions of Societies Starting Next Fall END OF SYSTEM LIKELY Present Houses to Be Used Trustees Take Action Despite Opposition Offer Received Findings Cited | Special to The New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/wood-field-and-stream-goose-chase-hudson-bay-birds-big-and.html | Wood Field and Stream Goose Chase Hudson Bay Birds Big and Plentiful No Trouble Filling Daily Bag Limit | By Oscar Godbout Special To the New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/yanks-defeat-giants-53-on-treshs-3run-homer-rookies-8thinning-drive.html | Yanks Defeat Giants 53 On Treshs 3Run Homer Rookies 8thInning Drive Off Sanford Gives the Bombers 32 World Series Lead63165 See Terry Win YANKS WIN 5 TO 3 ON TRESHS HOMER Yanks Cash In on Breaks Giants Threaten in Ninth Sun No Blizzard Wrong Play Is Double Play Yanks Score on Wild Pitch Richardson Wins Race | By John Drebingerthe New York Times | RE0000482658 | 1990-07-13 | B00000997244 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/125-wage-voted-by-estimate-board-board-approves-125-wage-here.html | 125 Wage Voted By Estimate Board BOARD APPROVES 125 WAGE HERE | By Paul Crowell | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/2-golf-prizes-won-by-mrs-torgerson.html | 2 GOLF PRIZES WON BY MRS TORGERSON | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/29-hurt-in-athens-rioting-labor-group-defies-police.html | 29 Hurt in Athens Rioting Labor Group Defies Police | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/2game-allstar-setup-is-reported-on-way-out.html | 2Game AllStar Setup Is Reported on Way Out | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/4-cardinals-absent-2-detained-by-reds.html | 4 CARDINALS ABSENT 2 DETAINED BY REDS | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/60-2-bets-made-on-winning-pair-happy-punny-electioneer-return.html | 60 2 BETS MADE ON WINNING PAIR Happy Punny Electioneer Return 2540Jaipur Is Manhattan Choice Today Race Draws Field of 10 14 in Handicap Today | By Joseph C Nichols | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/62-to-study-un-operation.html | 62 to Study UN Operation | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/a-new-translation-alters-bible-scholars-find-moses-crossed-a-marsh.html | A New Translation Alters Bible Scholars Find Moses Crossed a Marsh Not Red Sea NEW TRANSLATION ALTERS THE BIBLE Yam Suf in Hebrew Linguistic Discoveries Cited Encumbrance Noted | By Lewis Funke Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/adenauer-denies-lagging-on-berlin-irked-by-socialist-queries-he.html | ADENAUER DENIES LAGGING ON BERLIN Irked by Socialist Queries He Avows Allied Unity Socialists Offer Program Berlin Troop Plan Shelved | By Gerd Wilcke Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/advertising-realites-sells-well-initiative-praised-revenues-are-up.html | Advertising Realites Sells Well Initiative Praised Revenues Are Up Yellow Pages Doughnut Analysis Accounts People Addenda | By Peter Bart | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/aerojet-reaches-pact-with-union-settles-machinists-contract-2.html | AEROJET REACHES PACT WITH UNION Settles Machinists Contract 2 Accords Still Sought | By John D Pomfret Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/antifat-food-fad-assailed-by-ama-antifat-diet-fad-assailed-by-ama.html | Antifat Food Fad Assailed by AMA ANTIFAT DIET FAD ASSAILED BY AMA Cholesterol Is Defined | By Austin C Wehrwein Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/apartments-key-to-housing-boom-total-a-third-of-new-dwellings-bank.html | APARTMENTS KEY TO HOUSING BOOM Total a Third of New Dwellings Bank Says Situation in Detroit Property Taxes Soar | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/architects-unit-to-show-homes-of-aides-tuesday-scholarship-fund-of.html | Architects Unit To Show Homes Of Aides Tuesday Scholarship Fund of Institute Will Gain by Residence Tour | Will Welssberg | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/art-birds-birds-and-more-birds-sculpture-by-bernard-meadows.html | Art Birds Birds and More Birds Sculpture by Bernard Meadows Displayed | By Brian ODoherty | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/barbaros-homecourse-67-paces-pros-in-jersey-golf.html | Barbaros HomeCourse 67 Paces Pros in Jersey Golf | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/basketball-back-at-garden-tonight-knicks-play-college-starsceltics.html | Basketball Back at Garden Tonight Knicks Play College StarsCeltics and Nats Also on Card | The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/bay-states-merchants-condemn-blue-law-on-columbus-holiday-holiday.html | Bay States Merchants Condemn Blue Law on Columbus Holiday HOLIDAY LAW IRKS BAY STATE STORES | By Myron Kandel Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archiv es/bonds-corporates-move-forward-briskly-state-and-municipal-issues-in.html | Bonds Corporates Move Forward Briskly State and Municipal Issues in Demand PRICES ARE FIRM ON GOVERNMENTS Treasury Bills Unchanged Pension Funds Offer Medium Maturities Housing Bonds Move Out | By Hj Maidenberg | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/books-of-the-times-amid-harrowing-ordeals-a-pernicious-priestess.html | Books of The Times Amid Harrowing Ordeals A Pernicious Priestess | By Orville Prescott | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/brazil-pushes-plan-to-curb-inflation.html | BRAZIL PUSHES PLAN TO CURB INFLATION | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/bridge-li-player-in-30s-and-40s-returns-to-teach-game-complicated.html | Bridge LI Player in 30s and 40s Returns to Teach Game Complicated Play | By Albert H Morehead | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/british-shipowners-oppose-bars-to-cuba-trade-peking-said-to-seek.html | British Shipowners Oppose Bars to Cuba Trade Peking Said to Seek Ships Swedes Balk at US Plan | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/bullfight-novice-grows-up-today-el-cordobes-at-24-to-fight-his.html | Bullfight Novice Grows Up Today El Cordobes at 24 to Fight His First Bull as Matador Spain Views Youth With Same Ardor It Gave Manolete An Expensive Practice by Moonlight Torero of the Poor | By Robert Daley Special To the New York Timesrobert Vavra | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/businessmen-urge-trade-pact-speed.html | BUSINESSMEN URGE TRADE PACT SPEED | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/california-race-mystifies-voters-unable-to-campaign.html | CALIFORNIA RACE MYSTIFIES VOTERS Unable to Campaign | By Gladwin Hill Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/canadian-oil-producer-gets-bids-on-assets-from-2-big-companies-gain.html | Canadian Oil Producer Gets Bids On Assets From 2 Big Companies Gain for Britain Seen | By Clyde H Farnsworth | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/canadian-urges-tariff-equality-bids-us-give-same-right-to-bargain.html | CANADIAN URGES TARIFF EQUALITY Bids US Give Same Right to Bargain on Rates as Common Market Gets TRADE VOLUME CITED Other Speakers at Industrial Conference Praise New Trade Expansion Act New Act Is Praised Canadas Top Concerns Gain for Britain Seen CANADIAN URGES TARIFF EQUALITY Problem of New Nations Cited Exports Up Markedly | By Albert L Kraus Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/charles-strong-explorer-dead-author-of-boys-books-was-55studied-the.html | CHARLES STRONG EXPLORER DEAD Author of Boys Books Was 55Studied the Arctic | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/chicago-lyric-opera-will-start-tonight.html | CHICAGO LYRIC OPERA WILL START TONIGHT | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/church-schism-centers-on-rite-and-dogma-differences-on-ritual.html | Church Schism Centers on Rite and Dogma Differences on Ritual | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/clubs-topical-revue-flourishing-no-shoestrings-by-ben-bagley-staged.html | Clubs Topical Revue Flourishing No Shoestrings by Ben Bagley Staged at the Upstairs Jane Connell and Bill McCutcheon Excel in Skits and Songs | By Arthur Gelbwerner J Kuhn | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/colgatepalmolive-co-chooses-new-director.html | ColgatePalmolive Co Chooses New Director | Fabian Bachrach | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/columbias-eleven-works-on-defense-for-yale-platoons.html | Columbias Eleven Works on Defense For Yale Platoons | By Lincoln A Werden | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/congress-blocks-maritime-study-refuses-funds-for-research-rooney.html | CONGRESS BLOCKS MARITIME STUDY Refuses Funds for Research Rooney Backs Curran Appropriation Cut Competition Is Key | By John W Finney Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/connecticut-bid-is-made-in-polish-grabowski-democrat-keys-drive.html | CONNECTICUT BID IS MADE IN POLISH Grabowski Democrat Keys Drive Against Lupton Shakes Hands Speaks Polish | By Richard H Parke Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/council-to-name-10-commissions-working-sessions-to-begin-after.html | COUNCIL TO NAME 10 COMMISSIONS Working Sessions to Begin After Their Selection 2700 Eligible to Vote | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/critic-at-large-autobiography-of-joseph-wood-krutch-produces.html | Critic at Large Autobiography of Joseph Wood Krutch Produces Remarks on the Intellectual | By Brooks Atkinson | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/crowding-in-air-denied-by-faa-airlines-agree-seating-on-jet-coaches.html | CROWDING IN AIR DENIED BY FAA Airlines Agree Seating on Jet Coaches Is Safe Four Airlines Questioned Basis of Standards | By Edward Hudson | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/cut-in-taxes-now-sought-by-javits-senator-says-delay-will-be.html | CUT IN TAXES NOW SOUGHT BY JAVITS Senator Says Delay Will Be Serious Economic Error | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/deadlock-ended-congress-strives-to-adjourn-today-conferees-reach.html | DEADLOCK ENDED CONGRESS STRIVES TO ADJOURN TODAY Conferees Reach Agreement on Funds for Research by Agriculture Department RIVERS BILL IN DISPUTE Chiefs Are Planning to Hold Both Houses in Session Tonight if Necessary Delaying Tactics Expected A Debate Is Averted Congress Breaks a Deadlock Strives to Close Session Today | By John D Morris Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/detergents-maker-and-lestoil-holding-talks-on-a-merger-no-agreement.html | Detergents Maker And Lestoil Holding Talks on a Merger No Agreement Yet | By Alexander R Hammer | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/diefenbaker-wins-new-test-in-house.html | DIEFENBAKER WINS NEW TEST IN HOUSE | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/domiican-in-un-lauds-us-on-aid-hails-alliance-for-progress-scores.html | DOMIICAN IN UN LAUDS US ON AID Hails Alliance for Progress Scores Attacks by Reds Charges Distortion Praise for Britain | By Lawrence OKane Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/donovan-back-in-us-to-await-castros-decision-on-prisoners-decision.html | Donovan Back in US to Await Castros Decision on Prisoners Decision Expected Soon US Role Is Denied US Doubts Report of Raid | By R Hart Phillips Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/duke-rodney-2d-to-oddson-choice-su-mac-lad-scores-by-1-lengths-for.html | DUKE RODNEY 2D TO ODDSON CHOICE Su Mac Lad Scores by 1 Lengths for 3d Gotham Triumph in a Row Victor Thrives in Rain Double Pays 7570 | By Louis Effrat Special to the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/edward-kennedy-called-safe-bet-rivals-in-massachusetts-contest.html | EDWARD KENNEDY CALLED SAFE BET Rivals in Massachusetts Contest | By Russell Baker Special to the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/edwin-seidman-physician-dead-former-chief-of-urology-at-hospitals.html | EDWIN SEIDMAN PHYSICIAN DEAD Former Chief of Urology at Hospitals in Newark 66 | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/father-escorts-alice-c-marks-at-her-nuptials-teacher-on-li-bride-of.html | Father Escorts Alice C Marks At Her Nuptials Teacher on LI Bride of Gene A Robbins a Ph D Candidate | Jay Te Winburn Jr | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/fischer-lapse-let-botvinnik-draw-american-lost-early-edge-in-first.html | FISCHER LAPSE LET BOTVINNIK DRAW American Lost Early Edge in First Game With Russian Variation Established | By Al Horowitz | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/france-extends-deadline-in-monacan-tax-dispute.html | France Extends Deadline In Monacan Tax Dispute | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/freight-loadings-register-decline-truck-volume-off-slightly.html | FREIGHT LOADINGS REGISTER DECLINE Truck Volume Off Slightly Railroads Substantially | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/ghana-exiles-jobless-and-lonely-languish-in-togo-refugees-miss.html | Ghana Exiles Jobless and Lonely Languish in Togo Refugees Miss Families | By Lloyd Garrison Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/governor-at-columbus-dinner-hails-italians-in-us-history.html | Governor at Columbus Dinner Hails Italians in US History | By Peter Kihss | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/governor-offers-breezy-point-aid-pledges-state-cooperation-as-soon.html | GOVERNOR OFFERS BREEZY POINT AID Pledges State Cooperation as Soon as City Officially Acts on Beachfront Park MAYOR PRESSES TALKS Leaders of 35 Civic Groups Meet to Rally Support for the Rockaway Project Land Question Raised Assurance to Civic Unit | By Martin Arnold | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/guiana-riot-victim-dies.html | Guiana Riot Victim Dies | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/home-crafts-revived-at-museum.html | Home Crafts Revived at Museum | The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/in-the-nation-the-law-of-the-flag-v-the-aflcio-the-board-and-the-uk.html | In The Nation The Law of the Flag v the AFLCIO The Board and the UK | By Arthur Krock | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/interesting-jobs-have-changed-college-girls-who-seek-them-havent.html | Interesting Jobs Have Changed College Girls Who Seek Them Havent Many Fields Have Opened Up for Graduates Want to Be Sure Interest in Music | By Marylin Bender | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/jerome-cohen-weds-elaine-s-jacobson.html | Jerome Cohen Weds Elaine S Jacobson | Antony Di Gesu | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/jews-observe-succoth-today-to-mark-gathering-of-harvest.html | Jews Observe Succoth Today To Mark Gathering of Harvest | By Irving Spiegel | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joanna-c-beishline-engaged-to-robert-kenneth-larson.html | Joanna C Beishline Engaged To Robert Kenneth Larson | Special to The New York TimesDick Adams | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joint-atom-force-for-europe-urged-french-aide-says-he-feels-us.html | JOINT ATOM FORCE FOR EUROPE URGED French Aide Says He Feels US Would Favor Plan | By Robert C Doty Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/kennedy-warning-nation-and-allies-on-berlin-crisis-making.html | KENNEDY WARNING NATION AND ALLIES ON BERLIN CRISIS Making Determined Effort to Convince Them of Risk of Trouble This Year Allies Opinions Vary Reasons for US Concern KENNEDY WARNS OF BERLIN PERIL Some Contrary Evidence | By Max Frankel Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/l000-more-guardsmen-to-quit-oxford-leaving-force-of-4500-campus-is.html | l000 More Guardsmen to Quit Oxford Leaving Force of 4500 Campus Is Calm Barnett Stays Aloof | By Thomas Buckley Special to the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/labor-chief-hails-help-of-governor-van-arsdale-says-unions-do-not.html | LABOR CHIEF HAILS HELP OF GOVERNOR Van Arsdale Says Unions Do Not Forget Good Friend Rockefeller Cites Work Governor At Niagara Backed Harriman in 58 Gives Pledge on Salaries | By Ralph Katz | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/letters-to-the-times-justice-blacks-order-law-professors-deny.html | Letters to The Times Justice Blacks Order Law Professors Deny Action Raises Issue of Due Process Citizens Urged to Register New Yorkers Said to Have Worst Record in Nation on Voting The Patient Fisherman To War Against Rats | PAUL W BRUTON JOHN O HONNOLD Jr PAUL J MISHKINJOHN J COKCORANJON W BRONEERHARRY SMITH | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/lionel-lacey-entomologist-of-natural-history-museum.html | Lionel Lacey Entomologist Of Natural History Museum | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/listons-absence-irks-ring-group-rehabilitation-questioned-by.html | LISTONS ABSENCE IRKS RING GROUP Rehabilitation Questioned by Senator Pino Here | By Howard M Tuckner | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/loehmanns-will-remain-in-character-emphasis-on-quality-expansion.html | Loehmanns Will Remain In Character Emphasis on Quality Expansion Considered | By Charlotte Curtis | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/london-market-prices-of-most-stocks-decline-as-an-early-good-demand.html | London Market Prices of Most Stocks Decline as an Early Good Demand Dwindles CAUTION ASCRIBED TO DUNLOP REPORT Industrial Index Slides 22 Points to 2758Bonds Continue Their Advance | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/many-in-congress-off-for-campaign-truancy-rises-as-session-nears.html | MANY IN CONGRESS OFF FOR CAMPAIGN Truancy Rises as Session Nears Adjournment House Holds RollCall | By Cp Trussell Special To The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/market-declines-in-a-dull-session-spurt-of-late-selling-cuts-prices.html | MARKET DECLINES IN A DULL SESSION Spurt of Late Selling Cuts Prices After SlowPaced Uncertain Movements AVERAGE FALLS BY 109 About 17 of Turnover of 2460000 Comes on Sale of Sizable Blocks Many Blocks Traded New Lows Increase MARKET DECLINES IN A DULL SESSION California Financial Block Schering Shows Gain VirginiaCarolina Active | By John J Abele | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/missionary-bishop-taken-ill.html | Missionary Bishop Taken Ill | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/moscow-is-cautious-on-vatican-council.html | MOSCOW IS CAUTIOUS ON VATICAN COUNCIL | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-morgenthau-a-hit-in-role-as-pinchhitter.html | Mrs Morgenthau a Hit In Role as Pinchhitter | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-osler-wins-net-prize-on-jersey-links-with-80.html | Mrs Osler Wins Net Prize On Jersey Links With 80 | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-vivian-beaumont-allen-gave-3-million-to-lincoln-center.html | Mrs Vivian Beaumont Allen Gave 3 Million to Lincoln Center Philanthropist Who Donated Funds in 1958 to Assist in Building Theater Dies Inherited a Fortune | DArlene | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/music-passion-of-jonathan-wade-city-opera-offers-new-carlisle-floyd.html | Music Passion of Jonathan Wade City Opera Offers New Carlisle Floyd Work | By Ross Parmenterjacks Manning | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/nbctv-plans-documentary-on-berlin-tunnel-it-helped-build-wbaifm.html | NBCTV Plans Documentary On Berlin Tunnel It Helped Build WBAIFM Still Off Air | By Val Adams | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/osmers-and-sorkow-in-bergen-debate-us-program-a-store-of-facts.html | Osmers and Sorkow in Bergen Debate US Program A Store of Facts | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/papal-innovator-john-xxiii-sights-are-set-high-on-a-diet-for-years.html | Papal Innovator John XXIII Sights Are Set High On a Diet for Years Raised Vatican Salaries Parents Were Pious Folk | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pension-planners-to-recruit-from-ranks-of-selfemployed-new-tax.html | Pension Planners to Recruit From Ranks of SelfEmployed New Tax Measure Signed by President Might Mean Some Treasury Losses but Give Break on Exemptions Among the First Who Is Affected SELFEMPLOYED WOOED BY FUNDS | By Robert Metz | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/personal-savings-spurted-in-spring-savings-showed-a-gain-in-spring.html | Personal Savings Spurted in Spring SAVINGS SHOWED A GAIN IN SPRING | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/poetplumber-in-alexandrines-asking-seat-in-french-academy.html | PoetPlumber in Alexandrines Asking Seat in French Academy | By Henry Giniger Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pomp-and-prayer-reign-on-sunny-day-at-vatican-white-robes-and.html | Pomp and Prayer Reign On Sunny Day at Vatican White Robes and Miters Pageantry and Prayer Reign During Sunny Day at Vatican Celebration of Mass | By Arnaldo Cortesi Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pope-hopes-talks-close-by-dec-25-but-tells-15000-in-square-more.html | POPE HOPES TALKS CLOSE BY DEC 25 But Tells 15000 in Square More Time May Be Needed Many Brave Rain Thank You and Good Day | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pope-opens-ecumenical-council-with-a-call-for-christian-unity-2700.html | POPE OPENS ECUMENICAL COUNCIL WITH A CALL FOR CHRISTIAN UNITY 2700 OF HIERARCHY IN ST PETERS PONTIFF HOPEFUL Goal of One Church Is Distant but Urgent He Says in Address Pope Retains Primacy Protestants Represented Ecumenical Council Opens With Papal Appeal for the Unity of All Christians PONTIFF STRESSES URGENCY OF GOAL But Calls It Still Distant 2700 Prelates in Basilica for Inaugural Ceremony Return Idea Avoided Severity Called Thing of Past Lack of Discretion Noted | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/president-flies-into-city-to-support-morgenthau-dudley-with.html | President Flies Into City To Support Morgenthau Dudley With Morgenthau KENNEDY FLIES IN AIDS MORGENTHAU Very Pleased by Campaign | By Leo Eganthe New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/prince-edward-told-to-open-its-schools.html | PRINCE EDWARD TOLD TO OPEN ITS SCHOOLS | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/private-agents-to-aid-renewal-city-to-hire-them-to-manage.html | PRIVATE AGENTS TO AID RENEWAL City to Hire Them to Manage Properties in Projects Boards Action Decried Several in Opposition Pansion Study Extended | By Charles G Bennett | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/prophet-of-windigos-wins-honorary-degree.html | Prophet of Windigos Wins Honorary Degree | Kay Bell | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/reform-jew-in-israel-protest-curb-by-town.html | Reform Jew in Israel Protest Curb by Town | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/resident-troupe-planned-in-ohio-cincinnatis-playhouse-in-park-to.html | RESIDENT TROUPE PLANNED IN OHIO Cincinnatis Playhouse in Park to Start in April Spanish Director Due Theater Notes | By Paul Gardner | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rite-is-attended-by-28-observers-group-includes-most-major.html | RITE IS ATTENDED BY 28 OBSERVERS Group Includes Most Major Protestant Denominations A Still Better View Pleased by Naming of Russians | By George Dugan Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/robert-shaw-group-sings-in-yugoslavia.html | ROBERT SHAW GROUP SINGS IN YUGOSLAVIA | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rodino-and-baretski-of-essexhudson-focus-on-world-a-kennedy.html | Rodino and Baretski of EssexHudson Focus on World A Kennedy Supporter | By John W Slocum Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rome-crowd-attracted-by-prelates-from-afar.html | Rome Crowd Attracted By Prelates From Afar | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sale-to-red-china-may-stir-dispute.html | SALE TO RED CHINA MAY STIR DISPUTE | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/selassie-in-talk-to-nation-urges-foreign-investment.html | Selassie in Talk to Nation Urges Foreign Investment | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sir-hugh-foot-trusteeship-aide-quits-british-delegation-at-un.html | Sir Hugh Foot Trusteeship Aide Quits British Delegation at UN Career Diplomat Reported Concerned Over Policy on Southern Rhodesia Announcement Is Brief Knighted in 1951 | By Arnold H Lubasch Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-bloc-steel-output-rises-production-in-the-west-declines.html | Soviet Bloc Steel Output Rises Production in the West Declines | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-presses-demand-for-troika-and-more-un-positions-situation.html | Soviet Presses Demand for Troika and More UN Positions Situation Called Abnormal | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-scores-west-on-berlin-shooting.html | SOVIET SCORES WEST ON BERLIN SHOOTING | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-union-forms-agency-to-handle-goods-shipments.html | Soviet Union Forms Agency To Handle Goods Shipments | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sports-of-the-times-gold-at-the-golden-gate-flabby-muscle-out-of.html | Sports of The Times Gold at the Golden Gate Flabby Muscle Out of Sight Eye Opener | By Arthur Daley | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/state-receives-low-bids-to-build-two-expressways.html | State Receives Low Bids To Build Two Expressways | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tenant-must-evict-23-of-25-cats-or-move-herself-court-rules.html | Tenant Must Evict 23 of 25 Cats Or Move Herself Court Rules | By John Sibley | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-genetic-code-is-held-universal-all-living-things-are-said-to.html | THE GENETIC CODE IS HELD UNIVERSAL All Living Things Are Said to Use Same Chemicals for Heredity Transfers DNA FORMS PATTERNS Session at Western Reserve Marks the Dedication of a New Research Center Like a TapeRecording Strands Are Reunited | By Robert K Plumb Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/theater-walt-whitman-poets-works-staged-at-u-of-michigan.html | Theater Walt Whitman Poets Works Staged at U of Michigan | By Howard Taubman | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tories-endorse-trade-bloc-move-party-meeting-in-heavy-vote-for.html | TORIES ENDORSE TRADE BLOC MOVE Party Meeting in Heavy Vote for Common Market Entry Reply to Critics Support Now Solid | By Drew Middleton Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/trade-act-signed-also-postal-bill-kennedy-lauds-2-measures-federal.html | TRADE ACT SIGNED ALSO POSTAL BILL Kennedy Lauds 2 Measures Federal Pay to Rise | By Richard E Mooney Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/turning-point-seen-by-editor-in-south.html | TURNING POINT SEEN BY EDITOR IN SOUTH | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tv-opening-of-ecumenical-council-is-sent-to-us-via-telstar-closeups.html | TV Opening of Ecumenical Council Is Sent to US via Telstar CloseUps of Pope and Aerial Views Striking Pantomime Discussed by Marcel Marceau The Working Viewer | By Jack Gouldthe New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/us-envoy-in-poland-pays-honor-to-pulaskis-memory.html | US Envoy in Poland Pays Honor to Pulaskis Memory | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/us-is-accused-of-news-control-worthys-passport-case-sets-off.html | US IS ACCUSED OF NEWS CONTROL Worthys Passport Case Sets Off Widespread Protest | The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/us-racial-action-praised-in-africa-firm-handling-of-mississippi.html | US RACIAL ACTION PRAISED IN AFRICA Firm Handling of Mississippi Crisis Said to Have Made a Favorable Impression Guinea Leaders Approve US RACIAL ACTION PRAISED IN AFRICA | By David Binder Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/us-store-sales-show-no-chance-volume-in-week-for-nation-as-a-whole.html | US STORE SALES SHOW NO CHANCE Volume in Week for Nation as a Whole Same as in 6l | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/use-of-libel-law-in-alabama-hit-attorneys-here-say-truth-is-stifled.html | USE OF LIBEL LAW IN ALABAMA HIT Attorneys Here Say Truth Is Stifled by Device Suits Against CBS Quashed | By Leonard E Ryan | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/vandals-damage-art-in-louvre.html | Vandals Damage Art in Louvre | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/vietcong-serves-tea-and-weapons-reds-toss-a-party-to-win-over.html | VIETCONG SERVES TEA AND WEAPONS Reds Toss a Party to Win Over Vietnam Peasants Two Helicopters Felled First Reaction Was Terror Attack on Reds Opens | By David Halberstam Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/washington-on-cuba-and-pearl-harbor-the-american-nightmare-keatings.html | Washington On Cuba and Pearl Harbor the American Nightmare Keatings CIA | By James Reston | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/watchman-service-blacklisted-by-state-state-blacklists-watchman.html | Watchman Service Blacklisted by State STATE BLACKLISTS WATCHMAN OUTFIT Grand Jury Investigating War of Competition | By Charles Grutzner | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/welensky-bids-west-back-us-in-cuba-controversy.html | Welensky Bids West Back US in Cuba Controversy | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/west-challenges-soviet-on-test-ban.html | WEST CHALLENGES SOVIET ON TEST BAN | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/wife-of-executive-found-dead-in-fire.html | WIFE OF EXECUTIVE FOUND DEAD IN FIRE | Special to The New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/archives/wings-spoil-rangers-opener-with-21-victory-deflected-shot-wins-at.html | Wings Spoil Rangers Opener With 21 Victory DEFLECTED SHOT WINS AT GARDEN Disk Bounces Off Skate of MacDonald to Cap Wing Surge Before 14815 Young Scores For Wings MacGregor Is Halted Horvath With Blues Now | By William J Briordythe New York Times | RE0000482654 | 1990-07-13 | B00000997240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/wood-field-and-stream-short-expedition-on-james-bay-with.html | Wood Field and Stream Short Expedition on James Bay With Knowledgeable Indian Guides | By Oscar Godbout Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/yankees-hope-to-clinch-series-on-coast-today-but-rain-threatens.html | Yankees Hope to Clinch Series on Coast Today but Rain Threatens Game Rain Keeps Yankees and Giants From Working Out | By John Drebinger Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/yemeni-urges-us-recognition-or-nation-may-ask-red-bloc-aid.html | Yemeni Urges US Recognition Or Nation May Ask Red Bloc Aid Revolution Started in 1948 Prince Reported Near Sana | By Sam Pope Brewer Special To the New York Times | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/zimmerman-quits-post-in-naacp-over-bias-charges-antisemitism.html | Zimmerman Quits Post in NAACP Over Bias Charges AntiSemitism Charged | By Stanley Levey | RE0000482654 | 1990-07-13 | B00000997240 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-killed-21-injured-in-jersey-collision.html | 2 KILLED 21 INJURED IN JERSEY COLLISION | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-rival-ministers-of-yemen-at-un.html | 2 RIVAL MINISTERS OF YEMEN AT UN | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2540-fathers-of-council-took-part-in-opening-rite.html | 2540 Fathers of Council Took Part in Opening Rite | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2d-us-embassy-aide-expelled-by-soviet-on-espionage-charges-2d-us.html | 2d US Embassy Aide Expelled By Soviet on Espionage Charges 2d US Embassy Aide Expelled By Soviet on Espionage Charges Naval Officer Expelled | By Theodore Shabad Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/63-cars-undergo-tougher-checks-quality-control-is-tightened-as.html | 63 CARS UNDERGO TOUGHER CHECKS Quality Control Is Tightened as Result of New Warranty Chrysler Bonus Warranty 63 CARS UNDERGO TOUGHER CHECKS GMs Warranty Is Direct Informal Arrangements | By Joseph C Ingraham Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/a-3-gold-piece-sold-for-17000-auction-of-330-us-coins-nets-197975.html | A 3 GOLD PIECE SOLD FOR 17000 Auction of 330 US Coins Nets 197975 Here Collector Pleased | By John Sibley | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/aiken-poloists-top-meadow-brook-86.html | AIKEN POLOISTS TOP MEADOW BROOK 86 | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/algerian-at-un-decries-any-effort-to-overturn-castro-us-officials.html | Algerian at UN Decries Any Effort To Overturn Castro US Officials Concerned ALGERIAN AT UN UPHOLDS CASTRO Capitalism Rejected Iraqi Scores Colonialism | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/all-but-iceskaters-enjoy-a-sunny-columbus-day-mercury-reaches-85.html | All but IceSkaters Enjoy a Sunny Columbus Day Mercury Reaches 85 Near Record Here for Date Melting Surfaces a Handicap as 2 Public Rinks Open | The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/allstars-bermuda-score-in-field-hockey-at-rye.html | AllStars Bermuda Score In Field Hockey at Rye | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/an-invasion-aids-city-in-honduras-homes-are-built-of-lumber-used-in.html | AN INVASION AIDS CITY IN HONDURAS Homes Are Built of Lumber Used in Troop Exercise Nucleus of Housing Project | By Paul P Kennedy Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/archbishop-of-canterbury-flies-here-for-tour-condemns-racial.html | Archbishop of Canterbury Flies Here for Tour Condemns Racial Prejudice Plans to Remain in the City for Five Days Pastoral Duty in South | By John Wickleinpan American World Airways | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/art-did-you-hear-the-one-about-mara-mcafee-old-jokes-on-canvas-in.html | Art Did You Hear the One About Mara McAfee Old Jokes on Canvas in Her Show at Amel Painter Invites Viewer to Join in Games | By Brian ODoherty | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bar-group-asks-new-voting-law-residence-proviso-is-eased-in.html | BAR GROUP ASKS NEW VOTING LAW Residence Proviso Is Eased In Presidential Polls What Draft Provides | By Austin C Wehrwein Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnett-decision-put-off-by-court-governor-represented-by-attorneys.html | BARNETT DECISION PUT OFF BY COURT Governor Represented by Attorneys Still Defiant Briefs Due Monday Motions Before Court BARNETT DECISION PUT OFF BY COURT Judge Is Critical Division Disappears | By Foster Hailey Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnett-is-said-to-urge-ouster-of-meredith-as-mentally-unfit-plan.html | Barnett Is Said to Urge Ouster Of Meredith as Mentally Unfit Plan Disclosed by Head of State Board Is Disclaimed by Governors Office Negro Student Has a Quiet Day Talks With Faculty Opposed Defiance Departs From Campus | By Thomas Buckley Special to the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/boac-unafraid-of-rival-merger-official-says-panamtwa-could-boost.html | BOAC UNAFRAID OF RIVAL MERGER Official Says PanAmTWA Could Boost Competition | By Joseph Carter | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bonn-deputies-ask-lasting-big-4-talks-on-german-issues-bonn-house.html | Bonn Deputies Ask Lasting Big 4 Talks On German Issues BONN HOUSE ASKS BIG 4 CONFERENCE | By Gerd Wilcke Special to the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/books-of-the-times-depending-on-where-you-look-concern-may-be.html | Books of The Times Depending on Where You Look Concern May Be Expressed | By Charles Poore | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/boys-club-here-to-raise-funds-at-the-fall-ball-two-groups-formed-to.html | Boys Club Here To Raise Funds At the Fall Ball Two Groups Formed to Arrange Thursdays Event in Plaza | DArlene | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bridge-careful-timing-and-counting-will-win-if-luck-is-added.html | Bridge Careful Timing and Counting Will Win if Luck Is Added | By Albert H Morehead | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/british-decolonizer-sir-hugh-foot-trail-of-disengagement-he-headed.html | British Decolonizer Sir Hugh Foot Trail of Disengagement He Headed Debating Team Jamaica His Next Post | Special to The New York TimesThe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/british-query-us-on-exiles-threat-to-cuba-shipping-london-avoids.html | BRITISH QUERY US ON EXILES THREAT TO CUBA SHIPPING London Avoids Protest but Voices ConcernCapital Plans No Curb on Rebels Serious View Is Taken US Plans No Action BRITISH QUERY US ON EXILE THREATS | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/brooklyn-priest-is-killed-3-others-hurt-in-crash.html | Brooklyn Priest Is Killed 3 Others Hurt in Crash | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/busy-stage-week-for-philadelphia-4-broadwaybound-shows-have-tryouts.html | BUSY STAGE WEEK FOR PHILADELPHIA 4 BroadwayBound Shows Have Tryouts There Busy Since Wednesday | By Milton Esterow Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/canadian-laws-help-port-here-but-halifax-loses-business-on.html | CANADIAN LAWS HELP PORT HERE But Halifax Loses Business on Immigration Entry Limit of 10 Removed | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/candidates-still-depend-on-pros-not-polltakers-to-map-tactics.html | Candidates Still Depend on Pros Not PollTakers to Map Tactics Opinion Surveys Called Valuable Aid but No Substitute for Party Chiefs Their Use Is Growing Activity Estimated A Question of Ethics The Big Issues Bandwagon Psychology | By Clayton Knowles | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/carry-back-is-home-from-a-nontriumphal-tour.html | Carry Back Is Home From a NonTriumphal Tour | Pan American World Airways | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/city-businessman-hunted-in-mexico.html | CITY BUSINESSMAN HUNTED IN MEXICO | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/clark-fosdick-auto-racer-an-exaide-at-standard-oil.html | Clark Fosdick Auto Racer An ExAide at Standard Oil | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cold-war-confusion-washington-wonders-whos-in-charge-as-exploits-to.html | Cold War Confusion Washington Wonders Whos in Charge As Exploits to Harass Reds Multiply What Next Officials Ask Some Not Displeased A Crime Rarely Recognized | By Max Frankel Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/congress-assailed-on-police-payment.html | CONGRESS ASSAILED ON POLICE PAYMENT | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cookbook-on-review-party-reference-62-menus-with-recipes-are.html | Cookbook on Review Party Reference 62 Menus With Recipes Are Suggested for Festive Meals Guide Lists Traditional Dishes of US and Foreign Ones Wines Suggested WINTER TOMATO SOUP | By June Owen | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dairymen-in-midst-of-change-ponder-future-high-output-market.html | Dairymen in Midst of Change Ponder Future High Output Market Decline New Farming Methods All Cloud the Milk Outlook Surpluses Build Up Oppose US Controls Housing Is Described | By William M Blair Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/delaware-gop-hopes-for-upset-democrat-favored-to-keep-states-sole.html | DELAWARE GOP HOPES FOR UPSET Democrat Favored to Keep States Sole House Seat Role in Beach Problem | By Joseph A Loftus Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/deputies-in-turkey-vote-for-amnesty.html | DEPUTIES IN TURKEY VOTE FOR AMNESTY | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dollar-declines-in-chile-as-exchange-curb-ends.html | Dollar Declines in Chile As Exchange Curb Ends | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dollin-oconnor-yachting-victors-postseason-racing-starts-off.html | DOLLIN OCONNOR YACHTING VICTORS PostSeason Racing Starts Off Larchmont YC | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dr-joseph-hajek-cardiologist-72-consultant-at-st-lukes-dies-with.html | DR JOSEPH HAJEK CARDIOLOGIST 72 Consultant at St Lukes Dies With Hospital Since 1918 | Von Behr | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/east-german-ship-taking-500-to-cuba.html | EAST GERMAN SHIP TAKING 500 TO CUBA | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/east-rockaway-triumphs-over-lynbrook-by-128.html | East Rockaway Triumphs Over Lynbrook by 128 | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/employment-hit-peak-last-month-but-increase-was-seasonal-factories.html | EMPLOYMENT HIT PEAK LAST MONTH But Increase Was Seasonal Factories Work Week and Overtime Were Up Marked Improvement EMPLOYMENT HIT PEAK LAST MONTH | By John D Pomfret Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/end-of-congress-off-until-today-house-recesses-failure-to-muster.html | END OF CONGRESS OFF UNTIL TODAY HOUSE RECESSES Failure to Muster Quorum Stalls Drive to Adjourn Only 204 Present CHALLENGE BY CANNON Conferees Reach Agreement on 200 Federal Projects Cost Put at 23 Billion Adjourns Until Noon Aid to Election Drives END OF CONGRESS OFF UNTIL TODAY Give Up Six Projects | By John D Morris Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/film-scheduled-on-labor-novel-rights-are-obtained-to-maunds.html | FILM SCHEDULED ON LABOR NOVEL Screen Rights Are Obtained to Maunds International US to See Black Fox Rights to Novel Bought Lectures on Film Art Set Michele Morgan Here Lola Premiere Today | By Howard Thompson | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/floral-park-plans-to-use-post-office-for-public-library.html | Floral Park Plans To Use Post Office For Public Library | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/foot-leaving-un-voices-faith-in-it-says-major-rift-led-to-his.html | FOOT LEAVING UN VOICES FAITH IN IT Says Major Rift Led to His Quitting British Delegation He Cites Task Civil Servants Role Discussed | By Arnold H Lubasch Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/foreign-affairs-the-hanging-edifice-on-a-rock-memories-of-the-past.html | Foreign Affairs The Hanging Edifice on a Rock Memories of the Past AfroAsian Prelates | By Cl Sulzberger | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/france-harasses-monacos-border-france-harasses-monacos-border.html | FRANCE HARASSES MONACOS BORDER FRANCE HARASSES MONACOS BORDER 6Month Warning Given Tax Advantages Accrue | By Robert Alden Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/french-approve-stand.html | French Approve Stand | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/governor-vows-growth-of-parks-outlines-natural-resources-program-in.html | GOVERNOR VOWS GROWTH OF PARKS Outlines Natural Resources Program in Upstate Talk Hopeful and Confident | Special to The New York TimesThe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/guatemala-imposes-exchange-controls.html | GUATEMALA IMPOSES EXCHANGE CONTROLS | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/hatch-act-bars-civil-defense-job-bollettieri-new-rochelles.html | HATCH ACT BARS CIVIL DEFENSE JOB Bollettieri New Rochelles Democratic Leader Held Ineligible as Official RULING BY CIVIL SERVICE No Federal Pay Involved but Washington Could Cut Funds for Unit Could Block Support Employment Is the Criterion | By Merrill Folsom Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/heart-ills-linked-to-air-pollution-rise-in-incidence-is-traced-in.html | HEART ILLS LINKED TO AIR POLLUTION Rise in Incidence Is Traced in CityMore Respiratory Ailments Are Also Noted CLINIC VISITS ANALYZED Dr Greenburg Former Head of Department Here Cites Solids in New York Air Slim Chance of Error | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/home-bars-loss-of-berlin-rights-rejects-any-pact-that-lets.html | HOME BARS LOSS OF BERLIN RIGHTS Rejects Any Pact That Lets Communists Seize Power New Crisis Doubted British Influence Cited | By Drew Middleton Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/india-tells-army-to-oust-chinese-nehru-discloses-order-to-expel.html | INDIA TELLS ARMY TO OUST CHINESE Nehru Discloses Order to Expel Forces Near Tibet but Fixes No Deadline Area Reported Quiet He Assails Menace Access Is Difficult INDIA TELLS ARMY TO OUST CHINESE | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/irish-napoleon-is-first-in-pace-favored-irvin-paul-second-at.html | IRISH NAPOLEON IS FIRST IN PACE Favored Irvin Paul Second at Yonkers Raceway | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/italys-jews-voice-hope-brotherhood-will-grow.html | Italys Jews Voice Hope Brotherhood Will Grow | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/james-a-mart-79-an-expublicity-man.html | JAMES A MART 79 AN EXPUBLICITY MAN | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/jean-lange-bride-of-dino-veronese.html | Jean Lange Bride Of Dino Veronese | Bradford Bachrach | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kennedy-aids-state-tickets-in-tours-of-city-and-jersey-reviews.html | Kennedy Aids State Tickets In Tours of City and Jersey Reviews Parade Cheered Through City PRESIDENT TOURS CITY AND JERSEY Cites Three Bills Governor Greets Kennedy | By Richard P Huntthe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kennedy-gives-major-boost-to-party-in-short-jersey-visit.html | Kennedy Gives Major Boost To Party In Short Jersey Visit | By George Cable Wright Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/knicks-turn-back-allstars-132112-celtics-beat-nats-115108-in.html | KNICKS TURN BACK ALLSTARS 132112 Celtics Beat Nats 115108 in Exhibition Opener Here Endurance Is Difference Celtics Are Outhustled | By Robert L Teaguethe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/korea-frees-chang-on-suspended-term.html | KOREA FREES CHANG ON SUSPENDED TERM | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/laos-control-chief-unaware-of-us-bid.html | LAOS CONTROL CHIEF UNAWARE OF US BID | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lehigh-hanover-sets-record-of-200-45-at-arden-downs-wins-mile-pace.html | Lehigh Hanover Sets Record Of 200 45 at Arden Downs Wins Mile Pace in Straight Heats to Increase 1962 Earnings to 160224 | By Louis Effrat Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/letters-to-the-times-risking-war-evaluated-fighting-is-declared.html | Letters to The Times Risking War Evaluated Fighting Is Declared Preferable to Surrender to Communism Marie Bonapartes Work Against AllDigit Dialing User Maintains Additional Letter Combinations Are Possible For Cleaner Rest Rooms Classifying Overseas Aid | WILLIAM H NICKERSONMAXWELL GITELSON MDSUZANNE R BOORSCHMARIANNE RICHMICHAEL M VAN NOTTEN | RE0000482652 | 1990-07-13 | B00000997238 |

| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lillian-kim-fiancee-of-william-joseph.html | Lillian Kim Fiancee Of William Joseph | Harris  Ewing | RE0000482652 | 1990-07-13 | B00000997238 |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/losses-in-shares-are-widesprad-index-slides-03-point-to-2758demand.html | LOSSES IN SHARES ARE WIDESPRAD Index Slides 03 Point to 2758Demand for the Debt Issues Persistent PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lumber-testing-tariff-program-industry-protests-inflow-from.html | LUMBER TESTING TARIFF PROGRAM Industry Protests Inflow From CanadaFirst Case Under Expansion Act KENNEDY TRIES TO HELP Senators in Affected Region Appeal for AidOttawa Cool to Export Curb Relief Plans Entwined Two Remedies Provided LUMBER TESTING TARIFF PROGRAM | By Richard E Mooney Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lutheran-laymen-to-meet.html | Lutheran Laymen to Meet | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/making-losses-work-season-arrives-for-analysts-to-urge-selling-weak.html | Making Losses Work Season Arrives for Analysts to Urge Selling Weak Stocks for Tax Reasons Switches Suggested SELLING IS URGED FOR WEAK STOCKS Dividends Up SixMonth Limit | By Elizabeth M Fowler | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mclure-favored-in-garden-fight-army-private-on-furlough-boxes.html | MCLURE FAVORED IN GARDEN FIGHT Army Private on Furlough Boxes Brennan Tonight Holds College Degree StraightAhead Style | By Deane McGowen | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miss-cynthia-gushee-wed-to-kenneth-scott.html | Miss Cynthia Gushee Wed to Kenneth Scott | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miss-joyce-r-landau-married-in-woodmere.html | Miss Joyce R Landau Married in Woodmere | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/morgenthau-gets-kennedys-advice-urged-to-attack-governor-as-a.html | MORGENTHAU GETS KENNEDYS ADVICE Urged to Attack Governor as a Republican | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mort-oconnell-81-exbergen-sheriff.html | MORT OCONNELL 81 EXBERGEN SHERIFF | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/music-san-franciscos-new-falstaff-verdi-opera-offered-in.html | Music San Franciscos New Falstaff Verdi Opera Offered in Elizabethan Setting | By Harold C Schonberg Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-du-pont-upholstery-fabric-is-plastic-with-a-metallic-finish.html | New du Pont Upholstery Fabric Is Plastic With a Metallic Finish Luzena Patents Material Being Used on Furniture in the Americana Hotel VARIETY OF IDEAS IN NEW PATENTS Protective Patent 3 Other Products Braille Phone Switchboard RemoteControlled Pill CreditCard Gas Pump Bank Notes Patented | By Stacy V Jones Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/no-policy-change-expected.html | No Policy Change Expected | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/not-a-blockade-paris-says.html | Not a Blockade Paris Says | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/onus-put-on-khrushchev.html | Onus Put on Khrushchev | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/paris-acts-against-officers-after-reports-of-brutality.html | Paris Acts Against Officers After Reports of Brutality | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/penn-statearmy-and-washingtonoregon-state-games-head-football-state.html | Penn StateArmy and WashingtonOregon State Games Head Football State Penn State Prepares to Oppose the Black Knights | By Allison Danzig | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/pontiff-is-jovial-at-envoys-meeting.html | PONTIFF IS JOVIAL AT ENVOYS MEETING | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/pope-makes-plea-for-sacrifices-to-assure-peace-pontiff-in-plea-for.html | POPE MAKES PLEA FOR SACRIFICES TO ASSURE PEACE Pontiff in Plea for Man Invokes Michelangelos Last Judgment | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/president-warns-of-drift-by-gop-bids-pennsylvania-support-democrats.html | PRESIDENT WARNS OF DRIFT BY GOP Bids Pennsylvania Support Democrats for Congress Assails Republicans | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rails-to-review-service-charges-roads-plan-december-talks-to.html | RAILS TO REVIEW SERVICE CHARGES Roads Plan December Talks to Consider Increases No General Rise Seen Change Long Contemplated Exploratory Effort RAILS TO REVIEW SERVICE CHARGES | By John M Lee | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rain-on-coast-washes-out-sixth-series-game-san-francisco-hit-by.html | Rain on Coast Washes Out Sixth Series Game SAN FRANCISCO HIT BY SECOND STORM YankGiant Postponement Is Likely Again Today and Also Possible Tomorrow One Down One to Go Ancient History Lesson Breeze Amid Gale Winds | By John Drebinger Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rate-war-is-set-for-the-atlantic-adjustments-announced-by.html | RATE WAR IS SET FOR THE ATLANTIC Adjustments Announced by Continental Conference Serve a Common Trade Must Adjust Their Rates | By Edward A Morrow | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/raymond-hicks-exship-official-retired-vice-president-of-us-lines.html | RAYMOND HICKS EXSHIP OFFICIAL Retired Vice President of US Lines Dies at 64 Moved Troops for Army | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/red-bloc-prelates-talk-with-pope-john.html | RED BLOC PRELATES TALK WITH POPE JOHN | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/revisions-urged-in-school-hiring-big-cities-scored-for-use-of.html | REVISIONS URGED IN SCHOOL HIRING Big Cities Scored for Use of Written Tests to Rate Ability of Teachers Cites SideEffects Inbreeding Scored | By Fred M Hechinger | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/richard-hopkins-inventor-78-dies-exengineer-with-american-district.html | RICHARD HOPKINS INVENTOR 78 DIES ExEngineer With American District Telegraph Co | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/riverdale-golfer-scores-ace.html | Riverdale Golfer Scores Ace | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/robertson-t-barrett-77-retired-official-of-at-t.html | Robertson T Barrett 77 Retired Official of AT T | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russian-church-assailed-for-sending-2-to-rome-primate-of-greece.html | Russian Church Assailed for Sending 2 to Rome Primate of Greece Declares Dispatching of Observers Harms Orthodox Unity | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russian-radio-announcer-here-changes-hours-after-20-years-teaches.html | Russian Radio Announcer Here Changes Hours After 20 Years Teaches Russian at New School Reads Works of Russians Chaplin Festival Planned Change in Newsmakers | By Richard F Shepard | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russians-arrive-in-rome.html | Russians Arrive in Rome | By George Dugan Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/saigon-reports-37-vietnam-reds-slain-in-drive-attack-on-guerrilla.html | Saigon Reports 37 Vietnam Reds Slain in Drive Attack on Guerrilla Units West of the Capital Gets Air Aid for 2d Day Operation Continues Battalion Rests | By David Halberstam Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/scarsdale-halts-ossining-12-to-0-fischer-registers-twice-sleepy.html | SCARSDALE HALTS OSSINING 12 TO 0 Fischer Registers Twice Sleepy Hollow High Wins | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/shock-in-rhodesia.html | Shock in Rhodesia | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/signe-hasso-set-for-chekhov-play-to-replace-miss-macgrath-in-the.html | SIGNE HASSO SET FOR CHEKHOV PLAY To Replace Miss MacGrath in The Cherry Orchard ANTA Plans OCasey Plays Guthrie Plans Moliere Independent Bookers Elect Theater Notes | By Louis Calta | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/specialized-furniture-shops-in-city-have-outgrown-doityourself-fad.html | Specialized Furniture Shops in City Have Outgrown DoItYourself Fad Custom Service Is Now Offered by Most Stores Opened 5 Branches From 2 to 200 | By Rita Reifthe New York Times BY NEAL BOENZI | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/stiff-challenge-faced-by-disalle-principals-in-the-ohio-campaign.html | STIFF CHALLENGE FACED BY DISALLE Principals in the Ohio Campaign | By Damon Stetson Special To the New York Timesthe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/stocks-edge-off-in-holiday-lull-aircrafts-show-late-spurt-in.html | STOCKS EDGE OFF IN HOLIDAY LULL Aircrafts Show Late Spurt in Otherwise Uneventful TradeAverage Off 024 TURNOVER IS 2019670 Price Changes Narrow as 372 Issues Gain and 505 DropRails Are Strong Other Markets Quiet Rails Show a Gain STOCKS EDGE OFF IN HOLIDAY LULL 2 Steels Touch Lows Other Strong Issues | By John J Abele | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/sure-and-its-kennedy-whos-an-italian-now.html | Sure and Its Kennedy Whos an Italian Now | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thant-ponders-move-on-congo-asks-advisers-if-he-should-seek-katanga.html | THANT PONDERS MOVE ON CONGO Asks Advisers if He Should Seek Katanga Sanctions Tshombes Offer | By Thomas J Hamilton Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thomas-wolfe-play-presented-in-zurich.html | THOMAS WOLFE PLAY PRESENTED IN ZURICH | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/tories-give-lloyd-new-job-in-party-naming-of-former-minister-said.html | TORIES GIVE LLOYD NEW JOB IN PARTY Naming of Former Minister Said to Emphasize Unity Party Is Rallied Unity Is Stressed | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/u-of-texas-obtains-downing-collection-of-stage-souvenirs-aim-is.html | U of Texas Obtains Downing Collection Of Stage Souvenirs Aim Is Supremacy | By Arthur Gelbthe New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/un-experts-quietly-resume-activities-on-projects-in-guinea-guinea.html | UN Experts Quietly Resume Activities on Projects in Guinea GUINEA PROJECTS RESUMED BY UN Output at 480000 Tons | By Kathleen McLaughlin Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-court-plea-attacks-curb-on-negroes-in-sitins-refused-to-leave.html | US Court Plea Attacks Curb on Negroes in SitIns Refused to Leave | By Anthony Lewis Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-loan-dismays-haitis-opposition-funds-for-airport-are-seen-as-a.html | US LOAN DISMAYS HAITIS OPPOSITION Funds for Airport Are Seen As a Prop to Duvalier Shift in US Policy Airlines to Benefit | By Richard Eder Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ward-suffers-spinal-fracture-as-his-car-plunges-into-a-ditch-mishap.html | Ward Suffers Spinal Fracture As His Car Plunges Into a Ditch Mishap Occurs at 100 MPH in Drill for 200Mile Grand Prix Sunday on Coast 50 Drivers Seek Places Penske Leads Qualifiers Long Program Slated | By Frank M Blunk Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/warm-weather-and-the-holiday-draw-crowds-to-stores-here-cooler-day.html | Warm Weather and the Holiday Draw Crowds to Stores Here Cooler Day Wanted | The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wharf-rate-cuts-barred-on-coast-us-will-study-reductions-at-seattle.html | WHARF RATE CUTS BARRED ON COAST US Will Study Reductions at Seattle and Everett | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wholesale-prices-fell-02-last-week.html | WHOLESALE PRICES FELL 02 LAST WEEK | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/woman-doctor-79-hunted-in-jersey.html | WOMAN DOCTOR 79 HUNTED IN JERSEY | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/words-words-words-growing-general-assembly-finds-itself-sinking.html | Words Words Words Growing General Assembly Finds Itself Sinking Slowly Into a Sea of Speeches | By J Anthony Lukas Special To the New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yale-overcomes-columbia-in-freshman-game-30-to-0.html | Yale Overcomes Columbia In Freshman Game 30 to 0 | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ycaza-rides-4-belmont-winners-and-baeza-3-189675-champagne-today.html | Ycaza Rides 4 Belmont Winners and Baeza 3 189675 Champagne Today 58100 RACE GOES TO TUTANKHAMEN Baezas Mount Captures the ManhattanNever Bend Is 12 for Champagne Jaipur Tires Early | By Joseph C Nichols | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/youth-pleads-no-defense-in-slaying-of-two-girls.html | Youth Pleads No Defense In Slaying of Two Girls | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yugoslavs-ask-us-to-drop-trade-curb.html | YUGOSLAVS ASK US TO DROP TRADE CURB | Special to The New York Times | RE0000482652 | 1990-07-13 | B00000997238 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/12-accused-of-plot-in-ethiopia.html | 12 Accused of Plot in Ethiopia | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2-city-transit-commissioners-to-name-patterson-successor.html | 2 City Transit Commissioners To Name Patterson Successor Appointments Shared Scannell More Experienced | By Ralph Katz | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/20-years-later-war-babies-grown-up-war-babies-grown-up-cont.html | 20 Years Later War Babies Grown Up War Babies Grown Up Cont | By Dorothy Barclay | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/24000-in-gems-stolen-from-old-westbury-home.html | 24000 in Gems Stolen From Old Westbury Home | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2d-state-mental-unit-to-open.html | 2d State Mental Unit to Open | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-funny-thing-happened-to-a-musical-in-mexico.html | A Funny Thing Happened To a Musical in Mexico | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-handelian-sorceress-fanciful-plot-weak-conductor-eloquence.html | A HANDELIAN SORCERESS Fanciful Plot Weak Conductor Eloquence Brilliant Brunnhilde | By Alan Rich | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-pilgrimage-of-selfdiscovery.html | A Pilgrimage of SelfDiscovery | By Peter Buitnhuis | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/accord-nearing-in-salvador-rift-financial-leaders-warning-to.html | ACCORD NEARING IN SALVADOR RIFT Financial Leaders Warning to Regimes Reforms Finance Leaders Get Posts Atmosphere Improves | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/accord-reached-on-walker-tests-government-waives-right-to-name-one.html | ACCORD REACHED ON WALKER TESTS Government Waives Right to Name One Psychiatrist Reasons for Opposition Georgian Still in Jail | By Thomas Buckley Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/adenauer-will-visit-president-on-nov-7-instead-of-in-spring.html | Adenauer Will Visit President On Nov 7 Instead of in Spring ADENAUER TO VISIT KENNEDY ON NOV 7 Crisis Alert Sounded | By Max Frankel Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/adrian-l-asherman-wed-barbara-bruce-is-married.html | Adrian L Asherman Wed Barbara Bruce Is Married | Special to The New York TimesSpecial to The New York TimesEarl ColterJay To Winburn Jr | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/advertising-agencys-chief-is-making-news-david-ogilvy-stirs.html | Advertising Agencys Chief Is Making News David Ogilvy Stirs Controversy With Travel Drive He Is Acquiring New Accounts at a Rapid Pace Many Surprised Ideas Set Down Agency Started | By Peter Bart | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/aftermath-in-mississippi-state-faces-a-long-struggle-over.html | AFTERMATH IN MISSISSIPPI State Faces a Long Struggle Over Integration Issue But There Are Some Signs of Progress Best Hope No Assurances Permanent Security | By Claude Sitton Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airline-merger-stirs-new-fight-americaneastern-proposal-brings.html | AIRLINE MERGER STIRS NEW FIGHT AmericanEastern Proposal Brings Outside Comment AntiMerger Article Airlines Chided Delta Attacks CAB Scored | By John M Lee | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airlines-caution-young-people-on-special-training-schools.html | Airlines Caution Young People On Special Training Schools | By Joseph Carter | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airstrips-for-oasis.html | Airstrips For Oasis | By Raymond Holden | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/alice-p-zimmer-and-law-student-engaged-to-wed-alumna-of-bennett-and.html | Alice P Zimmer And Law Student Engaged to Wed Alumna of Bennett and Stewart Bryan 3d of Virginia Will Marry | Special to The New York TimesFoster | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/americans-show-interest-in-international-college.html | Americans Show Interest In International College | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-jordan-is-married-to-j-mck-whittier-jr.html | Ann Jordan Is Married To J McK Whittier Jr | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-m-mccormick-bride-in-baltimore.html | Ann M McCormick Bride in Baltimore | Special to The New York TimesBradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-t-haines-wed-to-dudley-schoales.html | Ann T Haines Wed To Dudley Schoales | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-whitney-is-married.html | Ann Whitney Is Married | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/anne-i-davidson-married-to-philip-de-chabertostland.html | Anne I Davidson Married To Philip de ChabertOstland | Special to The New York TimesBradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/annual-ball-of-the-oranges-will-be-preceded-by-parties.html | Annual Ball of the Oranges Will Be Preceded by Parties | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/annual-reports-get-new-look-price-level-adjustment-plan-is-making.html | ANNUAL REPORTS GET NEW LOOK Price Level Adjustment Plan Is Making New Inroads Linked to Inflation Widely Circulated | By Elizabeth M Fowler | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/another-french-problem-exalgerians-half-a-million-former-european.html | Another French Problem ExAlgerians Half a million former European residents of Algeria have fled home a home where they are mainly poor and decidedly unwelcome strangers Another French Problem | By Robert Daley | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/antitrust-policy-scored-by-oilmen-industry-says-government-moves.html | ANTITRUST POLICY SCORED BY OILMEN Industry Says Government Moves Are Inconsistent Question Asked ANTITRUST POLICY SCORED BY OILMEN Agreement Denied Phillips Restrained | By Jh Carmical | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/arab-boycott-seen-losing-its-effect.html | ARAB BOYCOTT SEEN LOSING ITS EFFECT | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/are-dubliners-mellower-inflammable-subjects-no-longer-lead-to.html | ARE DUBLINERS MELLOWER Inflammable Subjects No Longer Lead To Public Disorders No Lament Participation | By David Nathan | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/argentina-to-oust-140-army-officers.html | ARGENTINA TO OUST 140 ARMY OFFICERS | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/argentine-cities-get-a-new-look-but-buenos-aires-is-growing-seedy-a.html | ARGENTINE CITIES GET A NEW LOOK But Buenos Aires Is Growing Seedy as Interior Gains Capitals Streets Are Rough | By Edward C Burns Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/army-historians-already-at-work-recording-troops-role-in.html | Army Historians Already at Work Recording Troops Role in Mississippi 80 Volumes Planned | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/army-upsets-penn-state-96-columbia-tops-yale-never-bend-wins-189675.html | ARMY UPSETS PENN STATE 96 COLUMBIA TOPS YALE NEVER BEND WINS 189675 CHAMPAGNE BY 8 LENGTHS MASTER DENNIS 2D Never Bend at 920 Wins Mile in 135 45 at Belmont Park Battle for Third Is Close Winner Is Applauded NEVER BEND FIRST IN 189675 EVENT Three Victories Needed Attendance Ahead of 1961 | By Joseph C Nicholsthe New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/around-the-garden-apples-apples-most-admired-bulbs-seed-to-plant.html | AROUND THE GARDEN Apples Apples Most Admired Bulbs Seed to Plant Algae on Pots | By Joan Lee Faust | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-1-no-title-reported-to-discount-claim-of-west-germany-to.html | Article 1  No Title Reported to Discount Claim of West Germany to Areas Lost in War Popes Address Confirmed | By Arthur J Olsen Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-10-no-title-synthetic-hormone-fatdissolving-effect-of-acth.html | Article 10  No Title SYNTHETIC HORMONE FatDissolving Effect of ACTH May Correct Glandular Obesity ACTH Synthesized Smaller Molecule Human Tests | By William L Laurence | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-11-no-title.html | Article 11  No Title | By George OBrienphotograph By Marsh Photographers Inc | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-12-no-title.html | Article 12  No Title | BY Patricia Petersonphotographed By Jerome Ducrot | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-6-no-title.html | Article 6  No Title | George H Meyer | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-7-no-title.html | Article 7  No Title | City News Bureau | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-8-no-title.html | Article 8  No Title | Will Weissberg | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/authors-query.html | Authors Query | JAMES D VAN TRUMP | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/back-to-horse-and-buggy-colonial-williamsburg-tightens-the-reins-on.html | BACK TO HORSE AND BUGGY Colonial Williamsburg Tightens the Reins On Motorists College to Capitol BACK TO THE HORSE AND BUGGY IN WILLIAMSBURG Bridging Time Aids to Traffic Plans for Future | By Robert Dunphyrobert Dunphy | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-a-funk-and-ensign-wed-in-rhode-island-father-escorts-her-at.html | Barbara A Funk And Ensign Wed In Rhode Island Father Escorts Her at Marriage to Douglas M Hackett of Navy | Special to The New York TimesIngJohn | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-chance-engaged.html | Barbara Chance Engaged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-l-rogers-bride-in-danbury.html | Barbara L Rogers Bride in Danbury | Special to The New York TimesRon Heiser | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-rose-fiancee-of-hugh-leon-spitzer.html | Barbara Rose Fiancee Of Hugh Leon Spitzer | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/beame-says-gop-sabotages-city-university-graduate-plan.html | Beame Says GOP Sabotages City University Graduate Plan | By Layhmond Robinson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/behind-mississippis-bitter-mood.html | Behind Mississippis Bitter Mood | New York Times photographs by George Tames | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ben-bella-links-two-injustices-tells-dr-king-segregation-is-related.html | BEN BELLA LINKS TWO INJUSTICES Tells Dr King Segregation Is Related to Colonialism Dr King Agrees Others Present BenBella Hopeful on Ties | By Thomas P Ronan | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bermuda-team-plays-tie-but-wins-field-hockey-cup.html | Bermuda Team Plays Tie But Wins Field Hockey Cup | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/big-rise-forecast-for-short-selling-sharp-rise-seen-in-short.html | Big Rise Forecast For Short Selling SHARP RISE SEEN IN SHORT SELLING Buildup in Support Public Held Wrong Big Positions | By Clyde H Farnsworth | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/blue-cross-ads-called-deceptive-williams-says-they-mislead-public.html | BLUE CROSS ADS CALLED DECEPTIVE Williams Says They Mislead Public on Care for Aged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/boom-for-canada-tourist-industry-expecting-unusual-gains-within.html | BOOM FOR CANADA Tourist Industry Expecting Unusual Gains Within Next Five Years Successful Parley Winnipegs Role | By Charles J Lazarus | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bridge-all-hands-on-deck-again-cruises-are-expected-to-attract.html | BRIDGE ALL HANDS ON DECK AGAIN Cruises Are Expected To Attract Thousands Of Tourney Players Cruises Listed | By Albert H Morehead | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/britain-directing-energies-to-bloc-changes-expected-if-nation-fails.html | BRITAIN DIRECTING ENERGIES TO BLOC Changes Expected if Nation Fails to Join Market Change to Continue Readjustments Held Necessary If Britain Fails to Join Market LastDitch Measure Slender Possibility | By Seth S King Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/british-jazzman.html | British Jazzman | By Gilbert Millstein | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bucknell-scores-over-lehigh-326-pass-interception-fumble-recovery.html | BUCKNELL SCORES OVER LEHIGH 326 Pass Interception Fumble Recovery Help Victors | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cadets-in-rally-lewispeterson-aerial-produces-tally-after-penn.html | CADETS IN RALLY LewisPeterson Aerial Produces Tally After Penn State Fumble Two Drives Halted Peterson Sets It Up ARMY RALLY SINKS PENN STATE 9 TO 6 LionHearted Losers Glory for Coates Robinson STATISTICS OF THE GAME | By Allison Danzig Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/camp-coles-to-mark-20th-year.html | Camp Coles to Mark 20th Year | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canada-submits-legislative-plan-diefenbaker-seeks-to-ease-economic.html | CANADA SUBMITS LEGISLATIVE PLAN Diefenbaker Seeks to Ease Economic Difficulties Mandate Unlikely Speaker Is Strict | By Raymond Daniell Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canadian-pacer-yonkers-victor-winning-adios-triumphs-by-length-and.html | CANADIAN PACER YONKERS VICTOR Winning Adios Triumphs by Length and Quarter | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cannon-returned-presidents-call.html | CANNON RETURNED PRESIDENTS CALL | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canyonland-film-an-issue-in-utah-refusal-to-permit-premiere-at.html | CANYONLAND FILM AN ISSUE IN UTAH Refusal to Permit Premiere at University Stirs Fight | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/capacity-crowd-of-9000-fans-sees-nutley-post-2519-upset-montclairs.html | Capacity Crowd of 9000 Fans Sees Nutley Post 2519 Upset Montclairs 2Touchdown Rally in Last Period Fall ShortVerona Captures 4th in RowWestfield Held to Tie Westfield Held to Tie Belleville Scores 4820 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/careful-bulb-selection-expands-tulip-season-good-with-daffodils.html | CAREFUL BULB SELECTION EXPANDS TULIP SEASON Good With Daffodils | Photos by Malak of Ottawa and Associated Bulb Growers of Holland | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carey-high-downs-south-side-by-246.html | CAREY HIGH DOWNS SOUTH SIDE BY 246 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carol-e-goodman-prospective-bride.html | Carol E Goodman Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carolyn-hassay-engaged.html | Carolyn Hassay Engaged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/changes-scheduled-in-tax-deductions-tax-deductions-due-for-changes.html | Changes Scheduled In Tax Deductions TAX DEDUCTIONS DUE FOR CHANGES Rule on Conventions Others Deductible Gifts Limited | By Robert Metz | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/charles-hoins-becomes-fiance-of-miss-jill-ivey-marine-engineer-and.html | Charles Hoins Becomes Fiance Of Miss Jill Ivey Marine Engineer and Student in the Capital Engaged to Marry | Special to The New York TimesAndre | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/charles-novitz-to-wed-miss-emily-goodman.html | Charles Novitz to Wed Miss Emily Goodman | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/chess-flying-start-in-olympics.html | CHESS FLYING START IN OLYMPICS | By Al Horowitz | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/chicago-lyric-opera-opens-with-borodins-prince-igor.html | Chicago Lyric Opera Opens With Borodins Prince Igor | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/choate-defeats-hill-237-in-their-first-meeting-winners-score-in-3.html | Choate Defeats Hill 237 in Their First Meeting Winners Score in 3 Periods Lawrenceville 146 Victor Over Andover Academy | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/city-in-tennessee-bars-race-crisis-chattanooga-citizens-pave-way.html | CITY IN TENNESSEE BARS RACE CRISIS Chattanooga Citizens Pave Way for Integration | By Cabell Phillips Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/clarkson-dedicates-lab.html | Clarkson Dedicates Lab | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/clelia-pinza-to-be-married-to-richard-goodyear-student.html | Clelia Pinza to Be Married To Richard Goodyear Student | Special to The New York TimesPetrelle | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cloud-dominates-european-scene-profit-squeeze-and-labor-shortage.html | CLOUD DOMINATES EUROPEAN SCENE PROFIT SQUEEZE AND LABOR SHORTAGE CHALLENGE A GROWING EUROPE INVESTING DRIVE MAY BE SLOWED But Most Experts Do Not Expect 1963 Recession US Experience Cited Responses Are Similar Unions See Simple Justice | By Edwin L Dale Jr Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/colombia-moves-to-crush-bandits-army-using-new-tactics-to-combat.html | COLOMBIA MOVES TO CRUSH BANDITS Army Using New Tactics to Combat Rural Violence | By Richard Eder Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/common-market-seeks-to-end-curbs-on-corporate-freedom-different.html | Common Market Seeks to End Curbs on Corporate Freedom Different Laws Consumers to Benefit | By Philip Shabecoff | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/company-answers-ama-diet-warning.html | COMPANY ANSWERS AMA DIET WARNING | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/concrete-masonary-blocks-sheathe-a-new-jersey-home-unusual-design.html | Concrete Masonary Blocks Sheathe a New Jersey Home Unusual Design of 27500 Model Wins Award Model Is on Display Roof Is of Wood A Wooden Roof | By Glenn Fowler | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/congress-ends-longest-session-since-korea-war-battle-over.html | CONGRESS ENDS LONGEST SESSION SINCE KOREA WAR Battle Over Appropriations Brings Attack on Leaders by Cannon of Missouri RETURN SET FOR JAN 9 Kennedy Won a Few Major Battles Lost Others and Made Compromises Public Works Issue Presidents Big Victory CONGRESS CLOSES 9MONTH SESSION Projects Are Transferred House Stunned by Attack | By John D Morris Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/constance-kaufman-affianced-to-officer.html | Constance Kaufman Affianced to Officer | Special to The New York TimesStuartRogers Studio | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cops-in-the-world-of-junk-to-wage-the-continuing-war-on-the-drug.html | Cops in the World of Junk To wage the continuing war on the drug traffic men of the police Narcotics Bureau go where the dope and its users aredeep in the nother reaches of the citys life Cops in the World of Junk | By Robert M Lipsyte | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cornell-ponders-rules-of-conduct-university-code-reviewed-after.html | CORNELL PONDERS RULES OF CONDUCT University Code Reviewed After Student Is Ousted Customs and Rules | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/coulterbarrie.html | CoulterBarrie | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/counsel-for-the-defense-was-on-trial-too-counsel-for-the-defense.html | Counsel for the Defense Was on Trial Too Counsel for the Defense | By Alan F Westin | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cruelty-charged-by-utah-convicts-warden-is-called-to-testify.html | CRUELTY CHARGED BY UTAH CONVICTS Warden Is Called to Testify Inmates Wrote Judge | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cynthia-deheyman-is-wed.html | Cynthia deHeyman Is Wed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dartmouth-routs-brown-410-as-king-scores-3-touchdowns-indians-gain.html | Dartmouth Routs Brown 410 As King Scores 3 Touchdowns Indians Gain 413 Yards and Register Sixth Straight Shutout Over Bruins King Runs for 82 Yards Brown Gains 173 Yards | By Michael Strauss Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/daughter-to-mrs-pardee.html | Daughter to Mrs Pardee | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/de-gaulle-and-british-frances-reluctance-to-admit-britain-to-the.html | DE GAULLE AND BRITISH Frances Reluctance to Admit Britain to the Six Stems From Fear of Her Role in United Europe Gaullist Hesitation Annoying Spectacle Apply the Rules Political Fight | By Henry Giniger Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/de-valera-at-80-says-outlook-for-ireland-is-best-in-memory.html | De Valera at 80 Says Outlook For Ireland Is Best in Memory President Urges Retention of Nations Uniqueness Birthday Is Today | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/del-millers-harness-meet-gets-first-bookie-lone-entrepreneur-sets.html | Del Millers Harness Meet Gets First Bookie Lone Entrepreneur Sets Up Shop at Arden Downs Base of Operations 30 Yards Beyond the Finish Line Stand By Is Choice | By Louis Effrat Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dilemmas-of-a-negro-educator-in-the-south.html | Dilemmas of a Negro Educator in the South | By Saunders Reddingfrom ECHO TO MY SOUL | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/disks-horowitz-returns-clementi-piano-rare-concertos.html | DISKS HOROWITZ RETURNS Clementi Piano Rare Concertos | By Raymond Ericsonjoe Covello From Black Star | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/do-and-should-psychiatrists-play-god-the-temptation-many-of-them.html | Do and Should Psychiatrists Play God The temptation many of them concede is substantial The eagerness of many patients to have them do so is great But putting the power to use is another matter Do and Should Psychiatrists Play God | By Peggy and Pierre Streit | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/doctor-shortage-grows-congress-again-fails-to-allocate-funds-to.html | Doctor Shortage Grows Congress Again Fails to Allocate Funds to Expand Medical Schools Endorsed By Medical Groups Could Save More Lives Control Not An Issue Care for the Aged | By Howard A Rusk Md | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dogs-at-night-school-obedience-training-classes-in-swing-under.html | Dogs at Night School Obedience Training Classes in Swing Under Lights at Nearby Areas | By Walter R Fletcher | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/don-juan-was-strictly-under-wraps.html | Don Juan Was Strictly Under Wraps | By James Stern | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/douglass-expanding-in-drama.html | Douglass Expanding in Drama | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/down-to-the-sea-to-prove-himself-a-man-among-men.html | Down to the Sea to Prove Himself a Man Among Men | BY Ernest Bucklek | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dr-lorne-garrettson-to-marry-miss-miller.html | Dr Lorne Garrettson To Marry Miss Miller | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/drama-mailbag-campus-theaters.html | DRAMA MAILBAG CAMPUS THEATERS | THOMAS G MORGANSONBASIL RATHBONERichard Tripp | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/duffyoneill.html | DuffyONeill | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/edmund-mccullough-newsman-40-years.html | EDMUND MCCULLOUGH NEWSMAN 40 YEARS | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/education-policy-debated-on-coast-california-rivals-dispute-in.html | EDUCATION POLICY DEBATED ON COAST California Rivals Dispute in Extended Series of Talks Both Fluent Speakers Seldom Raise Voices | By Gladwin Hill Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/educator-marries-mrs-sh-truesdale.html | Educator Marries Mrs SH Truesdale | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/elizabeth-alexander-wed-to-gh-gott-jr.html | Elizabeth Alexander Wed to GH Gott Jr | Special to The New York TimesGeorge T Dickson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ellenrose-mcsheffrey-a-teacher-is-engaged.html | Ellenrose McSheffrey A Teacher Is Engaged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/elvineckert.html | ElvinEckert | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/emancipation-to-be-marked.html | Emancipation to Be Marked | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/european-advance-guard-forays-in-ambiguous-realms-image-and-symbol.html | EUROPEAN ADVANCE GUARD FORAYS IN AMBIGUOUS REALMS Image and Symbol Bizarreries Impassive Art and Esso | By Stuart Preston | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fairchildgoldstein.html | FairchildGoldstein | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/farm-companies-do-a-big-business-illinois-building-symbolizes.html | FARM COMPANIES DO A BIG BUSINESS Illinois Building Symbolizes Cooperatives Growth The Affiliated Companies Feed and Gasoline Many Waive Exemption | By William M Blair Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fear-is-expressed-for-jews-in-yemen.html | FEAR IS EXPRESSED FOR JEWS IN YEMEN | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fete-for-montclair-hospital.html | Fete for Montclair Hospital | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fewer-yugoslavs-escaping-to-west-flow-down-to-200-a-month-many.html | FEWER YUGOSLAVS ESCAPING TO WEST Flow Down to 200 a Month Many Forced to Return | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/field-is-not-even-for-the-birds-the-spitball-specialist-the.html | Field Is Not Even for the Birds The Spitball Specialist The CrystalBall Specialist The Relaxation Specialist | By Bill Becker Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/foliage-colors-announce-autumn-season-added-growth-sap-effect.html | FOLIAGE COLORS ANNOUNCE AUTUMN SEASON Added Growth Sap Effect | By Alma Chesnut Mooremolly Adams | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/food-and-drug-agency-faces-two-investigations-in-congress-fda.html | Food and Drug Agency Faces Two Investigations in Congress FDA Getting More Money but Finds Itself Accused of Loose Administration 2 Investigations Planned Cut Agencys Budget Has Little Confidence Leadership Is Assailed Committee Report Due Big Policing Task Sets Pesticide Tolerances | By Marjorie Hunter Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/foreman-view-of-war-writerproducer-turns-to-directing-in.html | FOREMAN VIEW OF WAR WriterProducer Turns To Directing In EuropeanMade The Victors In Retrospect Appraisal | By Stephen Watts | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/franco-foes-clash-with-rome-police.html | FRANCO FOES CLASH WITH ROME POLICE | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/frasergreason.html | FraserGreason | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gail-gillooly-married-to-raymond-j-clancy.html | Gail Gillooly Married To Raymond J Clancy | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gaitskell-warns-of-peril-in-bloc-says-britain-could-vanish-in.html | GAITSKELL WARNS OF PERIL IN BLOC Says Britain Could Vanish in European Union | By Seth S King Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gallery-group-photographers-place-opens-in-philadelphia-first.html | GALLERY GROUP Photographers Place Opens in Philadelphia First Exhibit DARKROOM CABINET COURSES SLIDE COMPETITION | By Jacob Deschin | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/george-woods-is-chosen-to-head-the-world-bank-financier-a.html | George Woods Is Chosen To Head the World Bank Financier a Republican Is Picked by Kennedy to Succeed Black WOODS DUE TO GET WORLD BANK POST Black Long in Post | Special to The New York TimesGittings | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gloomy-cloud-over-all.html | Gloomy Cloud Over All | By Hr Hays | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/goldbergbornstein.html | GoldbergBornstein | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/good-counsel-alumnae-fete.html | Good Counsel Alumnae Fete | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gop-in-hartford-faces-tough-task-collins-mounts-strong-drive-to.html | GOP IN HARTFORD FACES TOUGH TASK Collins Mounts Strong Drive to Unseat Rep Daddario Both Are Lawyers | By Clarence Dean Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/goulart-assays-meaning-of-vote-weighs-returns-as-he-plans-to.html | GOULART ASSAYS MEANING OF VOTE Weighs Returns as He Plans to Reshape Cabinet US Group to Set Up Visit | By Juan de Onis Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/greece-orders-shift-to-increase-cotton.html | GREECE ORDERS SHIFT TO INCREASE COTTON | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/greek-economy-facing-big-test-nation-integrates-nov-1-with-common.html | GREEK ECONOMY FACING BIG TEST Nation Integrates Nov 1 With Common Market | By Ms Modiano Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/griffinwarner.html | GriffinWarner | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gromyko-at-un-urges-west-to-guard-its-side-of-berlin-wall-soviet.html | Gromyko at UN Urges West To Guard Its Side of Berlin Wall Soviet Minister Says Tension Could Be Relieved if Allied Police Prevented Dangerous and Provocative Acts It Will Be Signed He Charges Incitement No Attack on Thant | By Arnold H Lubasch Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hanachelasota.html | HanacheLasota | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hardy-hyacinths-improved-bulbs-from-holland-add-to-modern-planting.html | HARDY HYACINTHS Improved Bulbs from Holland Add To Modern Planting Schemes FreeForm Plantings Protect Planters Now Is the Time | By Ronald Vance | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hawaii-tries-campaigns-run-by-press-agents-a-california-custom.html | Hawaii Tries Campaigns Run by Press Agents A California Custom | By Lawrence E Davies Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/healthy-creator-antonin-dvoraks-music-is-accepted-today-but.html | HEALTHY CREATOR Antonin Dvoraks Music Is Accepted Today But Somewhat Grudgingly By HAROLD C SCHONBERG Prolific Special Quality Performers at Fault | Eastern StudiosThe New York Times by Sam Falk | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/high-voltage-laboratory-to-open-in-the-northwest.html | High Voltage Laboratory To Open in the Northwest | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hitch-in-television-material-approach-economics-reality.html | HITCH IN TELEVISION Material Approach Economics Reality | By Murray Schumach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hofstra-adds-two-recitals.html | Hofstra Adds Two Recitals | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hollywood-dubbing-schell-plays-hamlet-with-german-accent.html | HOLLYWOOD DUBBING Schell Plays Hamlet With German Accent Contraction Strictly Screen Stuff Naturalistic Approach | By Murray Schumach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/holy-cross-attacking-behind-a-heavy-line-sends-harvard-to-a-3420.html | Holy Cross Attacking Behind a Heavy Line Sends Harvard to a 3420 Loss MCARTHY FIGURES IN 4 TOUCHDOWNS Holy Cross Back Scores 2 and Passes for 2 More Hennessey Also Stars Crusaders Start to Roll Hennessey Scores Again | By Gordon S White Jr Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/home-ecfor-boys-home-ecfor-boys-cont.html | Home Ecfor Boys Home Ecfor Boys Cont | Photographs by Gisele Freund | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hot-foot-to-rout-starlings-is-planned-by-philadelphia.html | Hot Foot to Rout Starlings Is Planned by Philadelphia | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/how-filippo-came-of-age.html | How Filippo Came of Age | By James Finnpainting By Howard Mandel Courtesy Selected Artists Gallery | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/how-to-succeed-in-business-by-offering-trips-logical-development.html | HOW TO SUCCEED IN BUSINESS BY OFFERING TRIPS Logical Development Passing Acquaintance Lions on the Loose | By Daniel M Maddensem Presser | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-and-out-of-books.html | IN AND OUT Of BOOKS | By Louis Nicholas | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-search-of-a-father.html | In Search Of a Father | By Morris Gilbert | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-the-big-leagues-of-safaris.html | In the Big Leagues of Safaris | By John Barkham | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/incumbents-vie-in-illinois-race-mack-and-findley-seeking-downstate.html | INCUMBENTS VIE IN ILLINOIS RACE Mack and Findley Seeking Downstate House Seat Distinctions Are Blurred Wants Cuba Blockaded | By Austin C Wehrwein Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/indians-gift-of-160-acres-to-us-yields-coast-scholarships-for-15.html | Indians Gift of 160 Acres to US Yields Coast Scholarships for 15 | By Wallace Turner Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ireland-is-first-in-jumper-event-capt-ringrose-rides-loch-garman-at.html | IRELAND IS FIRST IN JUMPER EVENT Capt Ringrose Rides Loch Garman at Harrisburg | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/italian-market-for-steel-grows-many-companies-competing-for-roles.html | ITALIAN MARKET FOR STEEL GROWS Many Companies Competing for Roles in the Expansion | By Kenneth S Smith | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/james-j-gilbert.html | JAMES J GILBERT | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/james-peil-fiance-of-nancy-rodgers.html | James Peil Fiance of Nancy Rodgers | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jane-nohe-affianced-to-alfred-carl-nelson.html | Jane Nohe Affianced To Alfred Carl Nelson | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/japan-runs-luxury-jail-for-american-servicemen-japan-got.html | Japan Runs Luxury Jail for American Servicemen Japan Got Jurisdiction Civilians Live Spartan Life | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/japanese-business-expanding-ventures-throughout-europe.html | Japanese Business Expanding Ventures Throughout Europe | By Am Rosenthal Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/javits-goes-campaigning-on-li-and-scores-kennedy-as-leader.html | Javits Goes Campaigning on LI And Scores Kennedy as Leader | By Ronald Maiorana Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jean-taylor-marckwald-is-married-56-debutante-bride-of-charles.html | Jean Taylor Marckwald Is Married 56 Debutante Bride of Charles Chapin 3d in Morristown | Special to The New York TimesThe New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jersey-search-dropped-for-woman-doctor-79.html | Jersey Search Dropped For Woman Doctor 79 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/joyce-e-rasmussen-wed-to-tb-moritz.html | Joyce E Rasmussen Wed to TB Moritz | Bradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-b-frank-charles-danzoll-married-in-essex-father-of.html | Judith B Frank Charles Danzoll Married in Essex Father of Bridegroom Performs Ceremony at Connecticut Church | Special to The New York TimesMallinson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-bell-fiancee-of-tr-vaughan-jr.html | Judith Bell Fiancee Of TR Vaughan Jr | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-billington-wed-to-james-h-stallkamp.html | Judith Billington Wed To James H Stallkamp | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-bruther-and-peter-ros-marry-in-jersey-bride-is-attended-by-4.html | Judith Bruther And Peter Ros Marry in Jersey Bride Is Attended by 4 at Nuptials in Spring Lake Church Special to The New York Times | Bradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-d-flinn-engaged-to-wed-gt-taylor-jr-graduate-of-columbia.html | Judith D Flinn Engaged to Wed GT Taylor Jr Graduate of Columbia Nursing Is Fiancee of Personnel Aide | Special to The New York TimesClapleauOsborne | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/karen-christiansen-a-prospective-bride.html | Karen Christiansen A Prospective Bride | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/katherine-leuthner-wed.html | Katherine Leuthner Wed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/katherine-r-davis-married-in-jersey.html | Katherine R Davis Married in Jersey | Special to The New York TimesHenry C Engels | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kennedy-scores-capehart-on-call-for-cuba-invasion-hails-capeharts.html | Kennedy Scores Capehart On Call for Cuba Invasion Hails Capeharts Rival PRESIDENT SCORES CAPEHART ON CUBA Praise For Cooper Parking Lot Jammed | By Joseph A Loftus Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kennedy-too-hits-the-election-trail-the-president-defies-an-old.html | Kennedy Too Hits The Election Trail The President defies an old political saw that the in party in an offyear loses ground Kennedy Too Hits the Election Trail | By Tom Wicker | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/l-robert-dodge-becomes-fiance-of-mary-hessel-candidate-for-masters.html | L Robert Dodge Becomes Fiance Of Mary Hessel Candidate for Masters At Boston U to Wed Wellesley Alumna | Special to The New York TimesArn Glantz | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/la-dolce-vita-along-the-ginza-tokyos-night-life-7-pm-to-midnight.html | La Dolce Vita Along the Ginza Tokyos night life 7 PM to midnight offers many pretexts for Japanese men to take the long way home Along the Ginza | By Am Rosenthal | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lamson-rheinfrank-jr-to-marry-sally-lyman.html | Lamson Rheinfrank Jr To Marry Sally Lyman | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/last-call-of-the-wild-last-call-of-the-wild.html | Last Call of the Wild Last Call of the Wild | By Gerald Durrell | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/leonard-peterson-insurance-official.html | LEONARD PETERSON INSURANCE OFFICIAL | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/letters-teenage-drinking-absurd-twilight-zone-letters-religious.html | Letters TEENAGE DRINKING ABSURD TWILIGHT ZONE Letters RELIGIOUS HOLIDAYS DIVISIVE FACTOR TARZANS LIONESS CUS PRESCIENCE EAST SIDE STORY VOCAL DECORATOR SPECIALIZATION LEGACY DEBATE BROOKLYN CENTER FSAs STRYKER GEORGE GAVRELL JR Cornell University Ithaca NY DIANE SIPERSTEIN New York ALBERT VORSPAN Director of the Commission on Social Action of the Union of American Hebrew CongregationsNew York CHARLES F GROSSE New York SJAY LEVIN New York RUTH M SENIOR Middle Income Housing Corporation New York SYLVIA NATALIE STRAUSS NSID Hillsdale NJ RUTH GABLE NSID Westbury NY EUGENE GILBERT New York WILLIAM McKELVY MARTIN Director Brooklyn Academy of Music New York ELIZABETH SHAW Public Director Museum of Modern Art New York | JEROME COUNT Chairman Juvenile Protection Congress of New York State Congress of Parents and Teachers New Lebanon NY | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/letters-to-the-times-mail-censorship-opposed-setback-to-inquiry.html | Letters to The Times Mail Censorship Opposed Setback to Inquiry seen in Ban on Communist Material Some Results Cited Data on Russia Foreign Policy Assailed Supporting the Humanities Professor of Fine Arts Deplores Lack of Federal Grants in Field Needed Publications Rhodesian Partys Ban | GEORGE C SHATTUCK MD Brookline Mass Oct 8 1962FD REEVE Middletown Conn Oct 11 1962SEYMOUR SLIVE Harvard University Cambridge Mass Oct 8 1962HL RYAN Salisbury S Rhodesia Oct 3 1962 | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lieut-edmundson-weds-stella-anderson.html | Lieut Edmundson Weds Stella Anderson | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lion-1410-victor-alert-columbia-steals-five-passes-to-offset-yale.html | LION 1410 VICTOR Alert Columbia Steals Five Passes to Offset Yale Ground Gains Roberts Is Standout Three Platoons Used Alert Columbia Defeats Yale 14 to 0 Yale Drives to 3 Statistics of the Game | By Robert L Teaguethe New York Timesthe New York Times BY ERNEST SISTO | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/llyssa-hudgins-bride-in-boston-of-an-engineer-radcliffe-alumna-wed.html | Llyssa Hudgins Bride in Boston Of an Engineer Radcliffe Alumna Wed to Alan L Helgesson at Old South Church | Special to The New York TimesGeorge T Dickson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/long-island-philharmonic-to-give-2-concert-series.html | Long Island Philharmonic To Give 2 Concert Series | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/macmillan-bids-britain-become-guide-of-europe-tory-party-told-new.html | MACMILLAN BIDS BRITAIN BECOME GUIDE OF EUROPE Tory Party Told New Trade Group Can Be Influenced Toward a World Role NATION URGED TO GROW Premier Says Old Ways and Old Privileges Must Give Way to New Methods Too Set in Ways Common Market Hurdle MACMILLAN BIDS BRITAIN BE GUIDE Federal System Barred Spice for the Tories Political Ammunition | By Drew Middleton Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/madelle-hegeler-to-be-the-bride-of-luigi-grassi-alumna-of-vassar.html | Madelle Hegeler To Be the Bride Of Luigi Grassi Alumna of Vassar and Williams Graduate to Be Married in Paris | Special to The New York TimesMI Boris | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/malaria-setback-laid-to-progress-guiana-mechanization-led-to-new.html | MALARIA SETBACK LAID TO PROGRESS Guiana Mechanization Led to New Wave of Disease | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/margaret-avery-thompson-fiancee-of-john-funkhouser.html | Margaret Avery Thompson Fiancee of John Funkhouser | Special to The New York TimesCharlens Smith | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/marjorie-jacobson-prospective-bride.html | Marjorie Jacobson Prospective Bride | Special to The New York TimesEric Wagman | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/martha-wengren-to-be-the-bride-of-peter-st-john-student-at-pine.html | Martha Wengren To Be the Bride Of Peter St John Student at Pine Manor and Princeton Senior to Wed Next Month | Special to The New York TimesHardingGlidden | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-e-quinn-michael-tehan-plan-marriage-candidate-for-masters.html | Mary E Quinn Michael Tehan Plan Marriage Candidate for Masters Degree at Hunter Is Fiancee of Marine | Blackwood | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-leaycraft-bride-of-john-r-turner-jr.html | Mary Leaycraft Bride Of John R Turner Jr | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-loomis-is-bride.html | Mary Loomis Is Bride | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/maurermorrison.html | MaurerMorrison | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mclure-scores-on-decision-here-unbeaten-soldier-defeats-brennen-in.html | MCLURE SCORES ON DECISION HERE Unbeaten Soldier Defeats Brennen in 10Rounder Western Maryland in Front | By Howard M Tuckner | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/memo-to-todays-young-radicals-a-man-who-used-to-be-one-himself.html | Memo to Todays Young Radicals A man who used to be one himself compares the 1930s and the 1960s and warns against apocalyptic posturing when a great deal more is needed Memo to Todays Young Radicals | By John P Rochefrom A Woodcut By Frans Masereel | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/men-hired-to-do-the-job.html | Men Hired to Do the Job | By John Dollard | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/middletown-high-wins-16th-in-row-port-chester-bows-127-mount-st.html | MIDDLETOWN HIGH WINS 16TH IN ROW Port Chester Bows 127 Mount St Michael Scores | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mideast-tension-rises-overthrow-of-yemen-monarchy-points-up-the.html | MIDEAST TENSION RISES Overthrow of Yemen Monarchy Points Up the Power Struggle Between Nasser and His Opponents Nassers Plot | By Jay Walz Special To The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mineola-extends-unbeaten-to-27-games-montclair-string-ends-at-17.html | Mineola Extends Unbeaten to 27 Games Montclair String Ends at 17 MUSTANGS DOWN GARDEN CITY 200 Szigethy Accounts for two TouchdownsOceanside Bows to East Meadow Baldwin Nips Lawrence 76 | Special to The New York TimesThe New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/minnesota-college-planning-shelters.html | MINNESOTA COLLEGE PLANNING SHELTERS | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-briscilla-farley-engaged-to-physician.html | Miss Briscilla Farley Engaged to Physician | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-edwards-attended-by-7-at-her-wedding-married-at-st-marys-in.html | Miss Edwards Attended by 7 At Her Wedding Married at St Marys in Greenwich to Robert J Doran ArkwrightUngeheuer | Special to The New York TimesJuliet Newman | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-fitzpatrick-1959-debutante-will-be-married-sacred-heart.html | Miss Fitzpatrick 1959 Debutante Will Be Married Sacred Heart Graduate Becomes Fiancee of John Donnelly Jr | Special to The New York TimesBradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-gribbel-engaged-to-wayne-s-thomas.html | Miss Gribbel Engaged To Wayne S Thomas | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-helen-m-nolan-wed-to-rg-maloney.html | Miss Helen M Nolan Wed to RG Maloney | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-hutcheson-engaged-to-wed-gordon-fair-jr-teaching-associate-at.html | Miss Hutcheson Engaged to Wed Gordon Fair Jr Teaching Associate at Harvard Fiancee of Marketing Official | Special to The New York TimesBert Husband | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-kathie-lashin-engaged-to-marry.html | Miss Kathie Lashin Engaged to Marry | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-lawrence-will-be-married-to-nile-albright-radcliffe-alumna-and.html | Miss Lawrence Will Be Married To Nile Albright Radcliffe Alumna and a Medical Student at Columbia Engaged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-lilla-lyon-becomes-bride-of-a-clergyman-radcliffe-alumna-wed.html | Miss Lilla Lyon Becomes Bride Of a Clergyman Radcliffe Alumna Wed to Philip Zabriskie in Peterborough N H | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-rita-n-schlesinger-fiancee-of-herbert-krauss.html | Miss Rita N Schlesinger Fiancee of Herbert Krauss | Maurice Sameroff | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-spykman-married-at-yale-to-louis-winer-graduates-of-radcliffe.html | Miss Spykman Married at Yale To Louis Winer Graduates of Radcliffe and Harvard Law Wed in Chapel | Special to The New York TimesSPB Clement | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-sybil-enfeld-engaged-to-marry.html | Miss Sybil Enfeld Engaged to Marry | Murray Tarr | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-weinberg-affianced.html | Miss Weinberg Affianced | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-woodrow-and-a-student-engaged-to-wed-graduate-of-katharine.html | Miss Woodrow And a Student Engaged to Wed Graduate of Katharine Gibbs School Fiancee of John McKelvy Jr | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ml-gershman-fiance-of-barbara-saltzman.html | ML Gershman Fiance Of Barbara Saltzman | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/monmouth-meet-saturday-to-help-jersey-charities-32d-racing-event.html | Monmouth Meet Saturday to Help Jersey Charities 32d Racing Event Will Aid Many Health and Service Groups | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mood-in-moscow-action-on-access-rights-hinted-in-an-effort-to-oust.html | MOOD IN MOSCOW Action on Access Rights Hinted In an Effort to Oust Allies From Berlin Salami Warfare Familiar Refrain Soviet War Fears After Elections | By Seymour Topping Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/more-germans-listen-to-a-new-voice-to-the-question-after.html | More Germans Listen to a New Voice To the question After AdenauerWhat West Germanys increasingly influential Foreign Minister Gerhard Schroder may prove to be the man with the answer Germans Listen To a New Voice | By Flora Lewis | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/most-us-prelates-at-council-stay-in-hotels-clerics-from-other.html | Most US Prelates at Council Stay in Hotels Clerics From Other Nations Live in Rome Institutions of Religious Orders | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mr-president-of-tin-pan-alley-at-74-after-12-years-retirement-from.html | Mr President of Tin Pan Alley At 74 after 12 years retirement from song writing and show business Irving Berlin returns to the scene of many former triumphs with a new musical Mr President | By Herbert Mitgang | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-helen-seward-to-be-remarried.html | Mrs Helen Seward To Be Remarried | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-rb-cooper-has-son.html | Mrs RB Cooper Has Son | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-richard-morris.html | MRS RICHARD MORRIS | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-robert-ix-has-child.html | Mrs Robert Ix Has Child | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-sally-kellogg-rewed.html | Mrs Sally Kellogg Rewed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-sanford-considers-charity-work-a-winner-racing-enthusiast-is.html | Mrs Sanford Considers Charity Work a Winner Racing Enthusiast Is Head of the April in Paris and Polo Balls Winter in Palm Beach | By Lillian BellisondruckerHilbert | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-schectman-has-child.html | Mrs Schectman Has Child | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/music-world-african-encounter.html | MUSIC WORLD AFRICAN ENCOUNTER | By Ross Parmenter | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/musical-to-help-hospital-fund-in-white-plains-building-drive-for-st.html | Musical to Help Hospital Fund In White Plains Building Drive for St Agnes Will Gain by Show on Oct 26 27 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/musician-is-fiance-of-lucy-davidson.html | Musician Is Fiance Of Lucy Davidson | Special to The New York TimesGeoffrey Clements | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-hawkins-married.html | Nancy Hawkins Married | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-larkin-michael-b-carr-wed-in-suburbs-father-escorts-bride-at.html | Nancy Larkin Michael B Carr Wed in Suburbs Father Escorts Bride at Larchmont Wedding Four Attend Her | Special to The New York TimesJay Te Winburn Jr | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-s-quinn-is-future-bride-of-lawyer-here-new-rochelle-teacher.html | Nancy S Quinn Is Future Bride Of Lawyer Here New Rochelle Teacher Engaged to Marry Peter Sturtevant | Special to The New York TimesAlbert Gulda | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/narragansett-leads-by-4-points-in-interfleet-class-s-series-third.html | Narragansett Leads by 4 Points in InterFleet Class S Series THIRD RACE TODAY CONCLUDES MATCH Western Long Island Sound Trails Rhode Island Team in First Two Sailings Foster Leads Finn Class Naiad Luders16 Victor | Special to The New York TimesAFB | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/national-cultural-unit-to-be-aided-at-dinner.html | National Cultural Unit To Be Aided at Dinner | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/navy-routs-cornell-410-as-staubach-leads-attack-staubach-runs-and.html | Navy Routs Cornell 410 As Staubach Leads Attack Staubach Runs and Passes Navy To 410 Victory Over Cornell Injury Sidelines Wood | By Lincoln A Werden Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-bid-on-noshow-plan-shorthaul-air-carriers-again-urged-to-adopt.html | NEW BID ON NOSHOW PLAN ShortHaul Air Carriers Again Urged to Adopt Penalty Program The Opposition Some Unconvinced NEW NOSHOW BID Losing a Customer Compensation Payments | BY Joseph Carter | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-coins-collectors-are-turning-to-foreign-monies-coin.html | NEWS OF COINS Collectors Are Turning To Foreign Monies COIN BOOKSHELF | By Lincoln Grahlfs | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-television-and-radio-now-news-gets-the-new-onehour-look-on.html | NEWS OF TELEVISION AND RADIO Now News Gets the New OneHour Look on TVItems Segments | By Val Adams | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-the-rialto-wilder.html | NEWS OF THE RIALTO WILDER | By Lewis Funke | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/no-coconuts-for-dinner.html | No Coconuts for Dinner | By Abc Whipplefrom An English Print Published In 1797 | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/not-so-funny-quality-of-new-tv-season-gives-cause-for-considerable.html | NOT SO FUNNY Quality of New TV Season Gives Cause for Considerable Concern Quality | By Jack Gould | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oak-ridge-plant-shipped-23000000-in-uranium.html | Oak Ridge Plant Shipped 23000000 in Uranium | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/of-coops-and-coops-new-leasehold-variety-vies-with-fee-type-and.html | Of Coops and Coops New Leasehold Variety Vies With Fee Type and Each Is Claiming Advantages Difference Explained Pros and Cons Higher Deduction 2 KINDS OF COOPS VIE FOR TENANTS | By Dennis Duggan | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-fight-flares-as-congress-quits-cannon-renews-fund-battle-in.html | OLD FIGHT FLARES AS CONGRESS QUITS Cannon Renews Fund Battle in Attack on McCormack Cannon Assails Speaker | By Cp Trussell Special To The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-friends-in-a-new-light-old-friends-in-a-new-light.html | Old Friends in a New Light Old Friends in a New Light | By Leonard Dubkin | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-steamboat-begins-new-life-belle-of-louisville-spruced-up-for.html | OLD STEAMBOAT BEGINS NEW LIFE Belle of Louisville Spruced Up for Her Show Debut | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-volunteers-age-is-no-barrier-to-peace-corps-service-many-today.html | Old Volunteers Age is no barrier to Peace Corps service Many today are meeting the test | By Sargent Shriver Director of the Peace Corps | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-a-japanese-flight-yul-brynner-and-american-crew-find-oriental.html | ON A JAPANESE FLIGHT Yul Brynner and American Crew Find Oriental Methods Mean Problems Camera Critique Heroine | By Ray Falk | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-seeing-it-twice-stop-the-world-seems-no-better-second-time-first.html | ON SEEING IT TWICE Stop the World Seems No Better Second Time First Impression Approach Treatment | By Howard Taubman | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-these-stones-is-built-a-church.html | On These Stones Is Built a Church | By Liston Popephotograph By Herbert List | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | Lee Boltin | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oregon-districting-plan-stirs-liveliest-battle-of-campaign-more.html | Oregon Districting Plan Stirs Liveliest Battle of Campaign More Eastern Seats Another View | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oren-boyntons-have-son.html | Oren Boyntons Have Son | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/panalpina-airfreight-elects-a-new-president.html | Panalpina Airfreight Elects a New President | The New York Times Studio | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paperbacks-in-review-a-selection-of-titles-on-western-architecture.html | Paperbacks in Review A Selection of Titles on Western Architecture | By Peter Blakephotograph By Martin Hurlimannphotograph By John Sorkowaski | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paramus-strikes-in-last-half-to-set-back-ridgewood147-river-dell.html | Paramus Strikes in Last Half To Set Back Ridgewood147 River Dell Wins 240 Passaic in Front 330 Woodbridge Triumphs St Peters Downs Hoboken | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/parenthood-unit-planning-dinner-at-plaza-oct-23-federation-of.html | Parenthood Unit Planning Dinner At Plaza Oct 23 Federation of America and Its Local Affiliate to Mark 42d Year | DArlene | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paterson-ort-plans-sale.html | Paterson ORT Plans Sale | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/patricia-barnicle-wed-to-joseph-a-desmond.html | Patricia Barnicle Wed To Joseph A Desmond | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/penske-wins-pole-position-at-riverside-grand-prix-in-car-of-own.html | Penske Wins Pole Position at Riverside Grand Prix in Car of Own Design MLAREN IS NEXT IN COOPER MONACO New Zealander Trails by a HalfSecond in Trials Hangsen in Third Spot Graham Hill to Race Sabin Last to Qualify | By Frank M Blunk Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pentagon-speeds-reserve-reform-will-begin-reorganizing-of-army.html | PENTAGON SPEEDS RESERVE REFORM Will Begin Reorganizing of Army Units Next Month in Spite of Opposition PENTAGON SPEEDS RESERVE REFORM Guard a Different Matter Building Block Plan New Units Planned | By Jack Raymond Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/personality-car-dealer-turns-to-insurance-security-group-head-is.html | Personality Car Dealer Turns to Insurance Security Group Head Is Scornful of the Traditionalists Gengras Believes in Expansion by Acquisitions More Interest Several Corporations Offer Made | By Sal R Nuccio | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/philip-platt-to-marry-miss-marsha-rankin.html | Philip Platt to Marry Miss Marsha Rankin | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pianists-find-gold-in-fort-worth-hard-worker-looking-ahead.html | PIANISTS FIND GOLD IN FORT WORTH Hard Worker Looking Ahead | By Raymond Ericsongene Gordon | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pitmanwarner.html | PitmanWarner | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/planning-unit-to-organize.html | Planning Unit to Organize | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pope-bids-press-report-council-objectively-pope-causes-laughter.html | Pope Bids Press Report Council Objectively Pope Causes Laughter | By Arnaldo Cortesi Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/popular-candidate-spotlight-has-followed-mr-presidents-woes-advance.html | POPULAR CANDIDATE Spotlight Has Followed Mr Presidents Woes Advance Appeal A POPULAR CANDIDATE Spotlight Has Followed Mr Presidents Woes On Tryout Tour Audience Show Delayed Hit Not Experimental | By John Keating | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/power-plan-stirs-voters-in-quebec-nationalization-of-concerns-is.html | POWER PLAN STIRS VOTERS IN QUEBEC Nationalization of Concerns Is Keys Issue in Election | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/presbyterian-college-plans-campus-expansion-in-florida.html | Presbyterian College Plans Campus Expansion in Florida | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/president-is-installed-by-carleton-college.html | President Is Installed By Carleton College | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/presidential-adviser-is-critical-of-space-agencys-moon-plans.html | Presidential Adviser Is Critical Of Space Agencys Moon Plans Wiesner Questions Lunar Rendezvous TechniqueDissension Threatens a Delay in Meeting 1970 Target Soundnees Questioned Review is Due in Week Capacity Is Questioned | By John W Finney Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princess-margaret-receives-an-official-escort-her-first-equerry.html | Princess Margaret Receives an Official Escort Her First Equerry Will Be a Coldstream Guardsman He Takes Over the Job from Snowdon Her Husband | Special to The New York TimesCamera PressPix | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princeton-holds-dedication-rite-goheen-is-presented-key-to.html | PRINCETON HOLDS DEDICATION RITE Goheen Is Presented Key to Engineering Quadrangle | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princeton-scores-over-penn-21-t0-8-tigers-get-all-their-points-in.html | PRINCETON SCORES OVER PENN 21 T0 8 Tigers Get All Their Points in First Period but Have to Battle Rest of Way PRINCETON WINS FROM PENN 218 Blocking Helps Terpack Penn Drive Impressive | By Frank S Adams Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-gallanos-to-wed.html | Priscilla Gallanos to Wed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-teleky-engaged-to-wed-ronald-m-maslo-bucknell-alumna-to.html | Priscilla Teleky Engaged to Wed Ronald M Maslo Bucknell Alumna to Be the Bride of a Research Engineer and Student | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-wright-will-be-married-to-donald-felt-61smith-alumna-to.html | Priscilla Wright Will Be Married To Donald Felt 61Smith Alumna to Be Bride of a Yale Law Graduate on Dec 29 | Special to The New York TimesChapleauOsborne | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/progress-in-language-teaching-city-emergency-educator-urges-drastic.html | PROGRESS IN LANGUAGE TEACHING CITY EMERGENCY Educator Urges Drastic Changes In Urban Teacher Training Slum Training School Aides Teaching Careers | By Fred M Hechinger | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/quotas-duties-and-prices-hurt-east-europes-trade-with-west.html | Quotas Duties and Prices Hurt East Europes Trade With West | By Paul Underwood Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rabat-is-pressing-war-on-corruption.html | RABAT IS PRESSING WAR ON CORRUPTION | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rabbi-clarifies-old-biblical-ms-talmudic-scholar-finds-key-to.html | RABBI CLARIFIES OLD BIBLICAL MS Talmudic Scholar Finds Key to 5thCentury Midrash Recourse to Microfilms | By Irving Spiegel | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/race-moderation-harming-almond-senators-from-south-keep-virginian.html | RACE MODERATION HARMING ALMOND Senators From South Keep Virginian Off US Bench | By Ben A Franklin Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/radiation-belt-made-by-hbomb-produces-hiss-audible-on-radio-hbomb.html | Radiation Belt Made by HBomb Produces Hiss Audible on Radio HBOMB RADIATION MAKES RADIO HISS Center Is Displaced Van Allen Warning Injun Traced Contours Hiss Diminishing | By Walter Sullivan | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/railway-outlook-is-not-all-black-stock-prices-said-to-have.html | RAILWAY OUTLOOK IS NOT ALL BLACK Stock Prices Said to Have Discounted Many Troubles RAILWAY OUTLOOK IS NOT ALL BLACK | By Robert E Bedingfield | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rain-in-spain-is-mainly-pretty-costly-rich-new-toreador-misses.html | Rain in Spain Is Mainly Pretty Costly Rich New Toreador Misses Chance to Get Promotion El Cordobes Loses 16700 Because Fight Is Put Off The Event of the Decade Ordofiez May Retire Goring Not Serious | By Robert Daley Special To the New York Timesrobert Vavra | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rate-war-called-only-a-skirmish-longrange-issue-is-cited-in-far.html | RATE WAR CALLED ONLY A SKIRMISH LongRange Issue Is Cited in Far Eastern Trade Warn of Cargo Pirating Calls Cuts Selective Cites Low Charter Rates | By Edward A Morrow | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/re-peterson-fiance-of-jane-k-hufendick.html | RE Peterson Fiance Of Jane K Hufendick | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/registry-efforts-pushed-by-bailey-democratic-chairman-back-in.html | REGISTRY EFFORTS PUSHED BY BAILEY Democratic Chairman Back in Hartford for Drive Talks To Town Committee | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rehabilitation-parley-set.html | Rehabilitation Parley Set | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/religious-debutante-fete-credited-to-the-antipodes.html | Religious Debutante Fete Credited to the Antipodes | By Philip H Dougherty | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/review-possible-for-reserve-act-patman-hopes-to-do-study-if-the.html | REVIEW POSSIBLE FOR RESERVE ACT Patman Hopes to Do Study if the Democrats Win A U S Institution Controls Credit Flow Careful Study | By Edward T OToole | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rockefeller-asks-nursing-home-aid-sees-need-of-state-funds-in.html | ROCKEFELLER ASKS NURSING HOME AID Sees Need of State Funds in Improving Elderly Care | By Richard P Hunt | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/room-for-growth-stokowski-is-training-musicians-for-future-staying.html | ROOM FOR GROWTH Stokowski Is Training Musicians for Future Staying at Home Earlier Project Room for More | By Alan Rich | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rosenkavalier-given-on-coast-elisabeth-schwarzkopf-seen-with-san.html | ROSENKAVALIER GIVEN ON COAST Elisabeth Schwarzkopf Seen With San Francisco Opera | By Harold C Schonberg Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/roses-to-plant-now-is-the-time-to-order-varieties-choose-sites-and.html | ROSES TO PLANT Now Is the Time to Order Varieties Choose Sites and Prepare Soil Old Reliable Indispensables Endless Bloom Time and Place | By Olive Allen | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rosy-view-holds-in-steel-industry-optimism-continues-despite-price.html | ROSY VIEW HOLDS IN STEEL INDUSTRY Optimism Continues Despite Price Cutting and a Drop in Production for Week LAG CALLED TEMPORARY Ordering Expected to Climb Soon as Car Makers and Others Trim Stocks Production Declines Lag in Auto Orders ROSY VIEW HOLDS IN STEEL INDUSTRY Outlook on Contract | By William M Freeman | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rutgers-defeats-colgate-by-2715-yaksik-gets-2-touchdowns-and-passes.html | RUTGERS DEFEATS COLGATE BY 2715 Yaksik Gets 2 Touchdowns and Passes for a Third Penalties Hurt Teams Keating Paces Rally | By Deane McGowen Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/samuel-thoron-becomes-fiance-of-julia-miller-senior-at-harvard-and.html | Samuel Thoron Becomes Fiance Of Julia Miller Senior at Harvard and Alumna of Radcliffe to Marry on Dec 22 | Special to The New York TimesF Ramsdell Cummings | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/saralee-hillman-will-be-married-to-jon-bauman-senior-at-cincinnati.html | Saralee Hillman Will Be Married To Jon Bauman Senior at Cincinnati and a Graduate Student There Are Engaged | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/saundra-senzon-to-wed.html | Saundra Senzon to Wed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/savings-stamps-sold-by-machine-britons-buy-250000-a-week-exchange.html | Savings Stamps Sold by Machine Britons Buy 250000 a Week Exchange Them for Goods | By James Feron Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/schillingdamato.html | SchillingDAmato | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/school-planning-urged-in-projects-city-encourages-developers-to.html | SCHOOL PLANNING URGED IN PROJECTS City Encourages Developers to Allocate Space to Ease Overcrowded Classes FIRMER POLICY ADOPTED Zone Changes Can Be Denied to Prevent Overloading of Existing Schools Zoning Restrictions 62 Funds Available BUILDERS URGED TO PLAN SCHOOLS Recommended K3 Plan | By Edmond J Bartnett | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/schoolprayer-issue-in-high-court-again-justices-expected-to-clarify.html | SCHOOLPRAYER ISSUE IN HIGH COURT AGAIN Justices Expected to Clarify the Ruling Prohibiting Recitation of Regents Prayer in Public Schools New Cases Question of Court Arguments The Text Opportunity to Clarify | By Anthony Lewis Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/scientists-system-hibbs-host-for-new-tv-series-found-way-to-win-at.html | SCIENTISTS SYSTEM Hibbs Host for New TV Series Found Way to Win at Roulette Tables Aims | By John P Shanley | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/seaway-spurring-detroit-shipping-survey-shows-big-gain-in-direct.html | SEAWAY SPURRING DETROIT SHIPPING Survey Shows Big Gain in Direct Overseas Traffic Topped by Milwaukee Slower Pace Seen | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/seconds-in-ottawa-high-and-low-in-the-chrysler-show-another-word.html | SECONDS IN OTTAWA High and Low in the Chrysler Show Another Word Juxtapositions Suggestions | By John Canaday | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/series-rained-out-again-and-play-is-unlikely-today-yankees-and.html | Series Rained Out Again and Play Is Unlikely Today Yankees and Giants Seek Indoor Field for Workouts 6TH SERIES GAME RAINED OUT AGAIN Tomorrow And Tomorrow Share and Share Alike Pitching Plans Are Firm Series Standing and Figures | By John Drebinger Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/serving-the-cream-of-the-coconut-cream-of-the-coconut-cont.html | Serving the Cream of The Coconut Cream of the Coconut Cont | By Craig Claiborne | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/settlement-unit-will-be-assisted-at-theater-fetes-hamiltonmadison.html | Settlement Unit Will Be Assisted At Theater Fetes HamiltonMadison Will Gain at Harold and Calculated Risk | Bela Cseh | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sharon-verdeschi-a-bride.html | Sharon Verdeschi a Bride | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/skyscrapers-overwhelm-52d-st-once-a-home-of-jazz-and-bars-converted.html | Skyscrapers Overwhelm 52d St Once a Home of Jazz and Bars Converted to Apartments Swing Street Now quietly Commercial Bank at Old Club 18 | By Thomas W Ennisthe New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/small-town-smack-in-the-big-time-it-is-green-bay-wis-and-no.html | Small Town Smack in the Big Time It Is Green Bay Wis and no international crisis is quite so important to it as whether the Packers this year will retain the National Football League championship Small Town in The Big Time | By William Barry Furlongphotographs By Art Shay | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/smith-college-names-trustee.html | Smith College Names Trustee | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/smithross.html | SmithRoss | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/so-cubas-red-fire-may-not-spread-what-happens-in-latin-america.html | SO CUBAS RED FIRE MAY NOT SPREAD What Happens in Latin America Tomorrow May Depend on What the US Does Today So Cubas Red Fire May Not Spread | By Tad Szulc | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/some-fresh-views-of-old-frays.html | Some Fresh Views of Old Frays | By John Toland | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sometimes-the-artist-both-speaks-and-paints-in-riddles.html | Sometimes the Artist Both Speaks and Paints in Riddles | By Harold Rosenberg | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/son-to-mrs-ep-sheridan.html | Son to Mrs EP Sheridan | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/south-africa-curbs-foe-of-race-policy.html | SOUTH AFRICA CURBS FOE OF RACE POLICY | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-may-adopt-profit-incentive-to-spur-industry-bonus-for.html | SOVIET MAY ADOPT PROFIT INCENTIVE TO SPUR INDUSTRY Bonus for Workers Based on Exceeding Quota Due to Figure in Plans Approval Is Indicated Plant Autonomy Urged SOVIET MAY ADOPT PROFIT INCENTIVE Plan Closely Studied | By Theodore Shabad Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-prods-us-with-threats-in-test-of-nerves-over-berlin-it-drops.html | Soviet Prods US With Threats In Test of Nerves Over Berlin It Drops Almost Daily Hints About Dire Consequences That Might Result if Settlement Is Not Reached Soon East Germans Visit Moscow US Blamed for Tension | By Seymour Topping Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/speaking-of-books-87321440.html | SPEAKING OF BOOKS | By Henri Peyre | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/speaking-of-books.html | SPEAKING Of BOOKS | By Henri Peyre | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sports-of-the-times-overheard-during-a-rainout-eyewitnesses-catch-a.html | Sports of The Times Overheard During a Rainout Eyewitnesses Catch as Catch Can Strategy The Best Laid Plains | By Arthur Daley | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/st-lawrence-bows-to-alfred-22-to-16.html | ST LAWRENCE BOWS TO ALFRED 22 TO 16 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/st-pauls-loses-to-horace-mann-victors-gain-291-yards-on-ground-in.html | ST PAULS LOSES TO HORACE MANN Victors Gain 291 Yards on Ground in 196 Contest | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/stakes-in-berlin-citys-freedom-depends-upon-wests-ability-to.html | STAKES IN BERLIN Citys Freedom Depends Upon Wests Ability to Maintain Access Rights AS KHRUSHCHEV RAISES THE TENSION AGAIN OVER BERLIN ISSUE | By Sydney Gruson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/stephen-weiss-fiance-of-miss-barbara-cope.html | Stephen Weiss Fiance Of Miss Barbara Cope | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/student-editor-adamant.html | Student Editor Adamant | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/subpoenas-bring-in-li-librarys-books.html | SUBPOENAS BRING IN LI LIBRARYS BOOKS | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/suffolk-to-vote-on-district-court-amendment-to-charter-up-to-5.html | SUFFOLK TO VOTE ON DISTRICT COURT Amendment to Charter Up to 5 Western Towns Another Decision Due Salaries of Judges | By Ronald Maiorana Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/suits-in-alabama-stir-new-protest-concern-over-libel-actions-voiced.html | SUITS IN ALABAMA STIR NEW PROTEST Concern Over Libel Actions Voiced by More Lawyers Letter Sent to Lawyers Cites Officials Suits Powerful New Weapon | By Leonard E Ryan | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/surrounded-by-villains.html | Surrounded By Villains | By William Wiegandphotograph By Clemens Kalicherphotograph By Morris Huberland | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/susan-lum-is-married-to-carl-s-hammen.html | Susan Lum Is Married To Carl S Hammen | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tax-plan-at-issue-in-massachusetts-graduated-levy-on-income-debated.html | TAX PLAN AT ISSUE IN MASSACHUSETTS Graduated Levy on Income Debated in Campaign | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/teachers-assail-hiring-practices-unqualified-applicants-get-jobs.html | TEACHERS ASSAIL HIRING PRACTICES Unqualified Applicants Get Jobs State Group Says One Contract in Force | By Gene Currivan | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/temple-names-registrar.html | Temple Names Registrar | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/temple-unit-lists-benefit.html | Temple Unit Lists Benefit | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tennessee-cities-seeking-mergers-memphis-nashville-drive-to-combine.html | TENNESSEE CITIES SEEKING MERGERS Memphis Nashville Drive to Combine With Counties 4 City Commissioners Majority Vote Needed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/terrace-screen-decorative-fence-uses-fiberglass-panels-wood-and.html | TERRACE SCREEN Decorative Fence Uses Fiberglass Panels Wood and Plastic Assembly | By Bernard Gladstone | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/thant-and-the-congo-lack-of-progress-on-katanga-moves-him-to-seek.html | Thant and the Congo Lack of Progress on Katanga Moves Him to Seek Sterner Measures One Agreement The Effects Likelihood of Fight | By Thomas J Hamilton | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-bossa-nova-makes-its-recorded-debut-flirtations-introductions.html | THE BOSSA NOVA MAKES ITS RECORDED DEBUT Flirtations Introductions Orientation With Flute | By John S Wilson | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-dance-on-tour-state-subsidy-and-onenight-stands-small.html | THE DANCE ON TOUR State Subsidy And OneNight Stands Small Auditoriums Results Responsible | By Allen Hughes | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-grand-passion-in-two-climates.html | The Grand Passion in Two Climates | By Rollene Saal | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-john-burts-have-son.html | The John Burts Have Son | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-man-behind-that-man-the-man-behind-that-man.html | The Man Behind That Man The Man Behind That Man | By Eric F Goldman | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-merchants-view-changing-trend-in-housing-purchases-has-impact.html | The Merchants View Changing Trend in Housing Purchases Has Impact on Merchandising Pattern Yule Sales Seen Good Benefits in Discounts FirstTime Buyers Return to City | By Herbert Koshetz | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-people-endured.html | The People Endured | By Harrison E Salisbury | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-plays-the-thing.html | The Plays the Thing | By Anthony Boucher | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-protean-career-of-a-friend-of-man.html | The Protean Career of a Friend of Man | By Foster Haileyphotograph By Jerry Bauer | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-reporter-in-the-case.html | The Reporter in the Case | By Tom Wicker | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-spaceage-space-problem-at-cocoa-beach-sightseeing-up-air-force.html | THE SPACEAGE SPACE PROBLEM AT COCOA BEACH Sightseeing Up Air Force Tours Vacancies Few | By Oe Wrightflorida State News Bureau | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-track-of-the-phoenix.html | The Track of the Phoenix | By George T Egglestonfrom ALL IN THE SAME BOAT | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-uns-history-now-on-records-archives-hold-disks-of-all-the-major.html | THE UNS HISTORY NOW ON RECORDS Archives Hold Disks of All the Major Addresses UNs Major Work Covered Quality of Disks Praised | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-vatican-guides-activities-of-a-vast-catholic-world-ecumenical.html | THE VATICAN GUIDES ACTIVITIES OF A VAST CATHOLIC WORLD Ecumenical Council Reflects Efforts to Unite Christian Churches With Special Emphasis on the Return of the Eastern Orthodox A Way of Life Papal Power Healing a Breach | By Arnaldo Cortesi Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-week-in-finance-stock-market-shows-uncertainty-in-light.html | The Week in Finance Stock Market Shows Uncertainty In Light TradingAverage Off 021 Backing From Bankers Cut Endorsed WEEK IN FINANCE STOCKS SHOW DIP | By John G Forrest | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-world-of-a-mexican-painter-and-what-he-thought-about-it.html | The World of a Mexican Painter and What He Thought About It | By Aline Saarinen | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-world-of-stamps-increased-postal-rates-prompt-new-issues.html | THE WORLD OF STAMPS Increased Postal Rates Prompt New Issues MINNESINGERS AIRLINE HONORED THE THREE RS SPACE CAPSULE AEROGRAMMES STAMP POSTERS EXHIBITIONS CYCLING ECUMENICAL COUNCIL | By David Lidman | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/thrift-sale-in-plainfield.html | Thrift Sale in Plainfield | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/time-hangs-heavy-for-yankees-who-are-prisoners-of-the-rain.html | Time Hangs Heavy for Yankees Who Are Prisoners of the Rain | By Joseph M Sheehan Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/triumphal-procession.html | Triumphal Procession | By Rex Warnercollection Capitoline Museum Rome | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tshombe-charge-false-un-says-plan-for-katanga-invasion-called.html | TSHOMBE CHARGE FALSE UN SAYS Plan for Katanga Invasion Called Fabrication Report Linked to Tshombe Kasai Aide Reported Held | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tunnelers-fight-berlin-tv-show-deny-nbc-has-a-right-to-present-film.html | TUNNELERS FIGHT BERLIN TV SHOW Deny NBC Has a Right to Present Film of Escapes Network Announced Deal Tunnel Became Unusable NBC Has No Comment | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/two-campaigners-kennedy-and-eisenhower-intensify-partisanship-as.html | Two Campaigners Kennedy and Eisenhower Intensify Partisanship as Election Nears GOP Attitude The Questions The Apathy | By Arthur Krock | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/twoculture-strain-upon-papuans-noted.html | TWOCULTURE STRAIN UPON PAPUANS NOTED | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/unlisted-stocks-show-small-gain-trading-slowest-in-months-index-up.html | UNLISTED STOCKS SHOW SMALL GAIN Trading Slowest in Months Index Up 046 in Week Economic Laboratory Up Declines Posted | By Alexander R Hammer | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-exportimport-racy-is-on-margin-of-victory-a-big-factor-exports.html | US ExportImport Racy Is On Margin of Victory a Big Factor Exports Far Ahead Rise a Dual Factor Aid for Exporters Procedure Is New | By Brendan M Jones | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-fliers-again-on-island-of-biak-world-war-ii-base-is-used-for-new.html | US FLIERS AGAIN ON ISLAND OF BIAK World War II Base Is Used for New Guinea Operation Main Base for Airlines Some Troops to Remain | By Am Rosenthal Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-squeeze-on-cuba-soviet-influence-in-cuba.html | US SQUEEZE ON CUBA SOVIET INFLUENCE IN CUBA | By Tad Szulc Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ussoviet-ratio-in-output-revised-study-finds-american-lead-less.html | USSOVIET RATIO IN OUTPUT REVISED Study Finds American Lead Less Than Was Believed | By Harry Schwartz | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/valerie-stoddard-bay-state-bride-of-sb-loring-graduates-of-simmons.html | Valerie Stoddard Bay State Bride Of SB Loring Graduates of Simmons and MIT Married in Worcester Church | Special to The New York TimesBradford Bachrach | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/valmond-poulin-to-wed-charlotte-ann-rosse.html | Valmond Poulin to Wed Charlotte Ann Rosse | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/venezuela-says-raids-rout-reds-hundreds-reported-jailed-in-move-by.html | VENEZUELA SAYS RAIDS ROUT REDS Hundreds Reported Jailed in Move by Betancourt Party May Be Banned | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vietnamese-war-stops-for-lunch-from-12-to-3-guns-give-way-to.html | VIETNAMESE WAR STOPS FOR LUNCH From 12 to 3 Guns Give Way to TasteTempting Dishes Siesta Necessary Chicken Is Mainstay | By David Halberstam Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vignettes-from-variety-telecasts-of-the-week.html | VIGNETTES FROM VARIETY TELECASTS OF THE WEEK | Bob Ganley | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vintage-oneill-long-days-journey-put-into-fine-film-play-to-screen.html | VINTAGE ONEILL Long Days Journey Put Into Fine Film Play to Screen Richardson Rich | By Bosley Crowther | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/virginia-smith-mt-holyoke-61-will-be-married-honor-alumna-fiancee.html | Virginia Smith Mt Holyoke 61 Will Be Married Honor Alumna Fiancee of Richard Jones Jr an Advertising Man | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/visit-surprises-bonn.html | Visit Surprises Bonn | By Gerd Wilcke Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/voters-to-decide-st-louis-merger-plan-to-join-county-and-city-to-be.html | VOTERS TO DECIDE ST LOUIS MERGER Plan to Join County and City to Be on Statewide Ballot Fourth Effort Since 26 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/walter-s-rockhill.html | WALTER S ROCKHILL | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/war-children-spurring-debate-australianjapanese-they-are-barred-by.html | WAR CHILDREN SPURRING DEBATE AustralianJapanese They Are Barred by Canberra Precedent Is Feared | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/washington-two-cheers-for-the-congress-and-good-riddance-the-rest.html | Washington Two Cheers for the Congress and Good Riddance The Rest of the Record Conflicts of Interest | By James Reston | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/west-chester-triumphs-21.html | West Chester Triumphs 21 | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/what-counts-is-to-be-heard-in-waukegan.html | What Counts Is to Be Heard in Waukegan | By Brand Blanshard | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/where-to-dine-a-few-inside-tips-from-the-outside-on-how-to-select-a.html | WHERE TO DINE A Few Inside Tips From the Outside On How to Select a Restaurant Ten Criteria WHERE TO DINE Automobile Clubs Signs of High Prices Happy Accident Last Resort | By David R Klein | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/white-institute-to-be-assisted-at-theater-fete-tchintchin-preview.html | White Institute To Be Assisted At Theater Fete TchinTchin Preview Oct 24 Will Benefit Psychiatry Center | Whitestone | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/william-r-conklin-dead-at-59-on-new-york-times-37-years-covered.html | William R Conklin Dead at 59 On New York Times 37 Years Covered Sports Politics and the CourtsExHead of City Hall Reporters | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/williams-downs-middlebury-100-chapmans-field-goal-and-leitzs-tally.html | WILLIAMS DOWNS MIDDLEBURY 100 Chapmans Field Goal and Leitzs Tally Set Pace | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wilma-jane-greller-planning-marriage.html | Wilma Jane Greller Planning Marriage | Special to The New York TimesAnton | RE0000482660 | 1990-07-13 | B00000997246 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wood-field-and-stream-hunter-in-canada-learns-blue-goose-often.html | Wood Field and Stream Hunter in Canada Learns Blue Goose Often Provides Deceptive Target | By Oscar Godbout Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/worker-training-off-to-fast-start-labor-department-gives-data-on.html | WORKER TRAINING OFF TO FAST START Labor Department Gives Data on Two Programs Trained in 34 States | By John D Pomfret Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ydigoras-barred-bombing-of-cuba-guatemala-chief-says-he-balked.html | YDIGORAS BARRED BOMBING OF CUBA Guatemala Chief Says He Balked Exiles Plan Plan is Banned UN Action Ordered | By Paul P Kennedy Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yemeni-reports-3-russians-seized-aide-of-old-regime-says-officers.html | YEMENI REPORTS 3 RUSSIANS SEIZED Aide of Old Regime Says Officers Were Taken Says Troops Advance Cairo Sends High Aides Governments Needs Stressed Republicans Claim a Victory | By Sam Pope Brewerby Jay Walz Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yonkers-woman-killed.html | Yonkers Woman Killed | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/young-man-on-the-make.html | Young Man On the Make | By Jack Ludwigpainting By Marvin Cherney Courtesy Merrill Galleries | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yugoslavs-plan-5part-assembly-proposed-constitution-calls-for.html | YUGOSLAVS PLAN 5PART ASSEMBLY Proposed Constitution Calls for Complex Legislature | By Paul Underwood Special To the New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/zuber-charges-hughes-pussyfoots-on-intergation.html | Zuber Charges Hughes Pussyfoots on Intergation | Special to The New York Times | RE0000482660 | 1990-07-13 | B00000997246 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/19-injured-and-41-arrested-in-brussels-riots-over-language-issue-19.html | 19 Injured and 41 Arrested in Brussels Riots Over Language Issue 19 HURT 41 SEIZED IN BELGIAN RIOTS Flemings Hold Majority | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/54th-st-mansion-houses-famed-private-art-collection-limited-group.html | 54th St Mansion Houses Famed Private Art Collection Limited Group Will See Treasures of Robert Lehman Not A Residence 54TH ST MANSION HOLDS ART WORKS A Private Preview | By Arthur Gelbthe New York Times BY CARL T GOSSETT JR | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/87th-congress-in-review-victories-compromises-and-defeats-for-white.html | 87th Congress in Review Victories Compromises and Defeats for White House Leading Figures in 87th Congress | By John D Morris Special To the New York Timesthe New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/ace-helps-golfer-triumph.html | Ace Helps Golfer Triumph | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/advertising-larmon-retiring-from-yr-birthdays-remembered-phillips.html | Advertising Larmon Retiring From YR Birthdays Remembered Phillips Award Revolving Door Advertising Column People Accounts Calendar Addenda | By Peter Bart | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/anglican-bishop-in-rome-prays-for-councils-goal.html | Anglican Bishop in Rome Prays for Councils Goal | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/art-and-flower-show-to-aid-land-projects.html | Art and Flower Show To Aid Land Projects | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/billy-graham-in-uruguay.html | Billy Graham in Uruguay | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/bishops-conferring-in-rome-to-settle-view-on-autonomy-bishops.html | Bishops Conferring In Rome to Settle View on Autonomy BISHOPS CONFER ON COUNCIL SPLIT Extensions of Lists Sought | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/blessed-sacrament-wins.html | Blessed Sacrament Wins | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/books-of-the-times-gamut-of-human-revelation-mitigated-by-angelic.html | Books of The Times Gamut of Human Revelation Mitigated by Angelic Visitant | By Orville Prescottrs Grier | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/bridge-keen-spirit-of-competition-can-create-sets-of-enemies-the.html | Bridge Keen Spirit of Competition Can Create Sets of Enemies The Only Lead That Did It | By Albert H Morehead | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/candidates-split-on-us-school-aid-congress-poll-in-city-fails-to.html | CANDIDATES SPLIT ON US SCHOOL AID Congress Poll in City Fails to Get Replies From Half Decline in Responses Replies of House Group | By Ronald Sullivan | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/canterbury-sees-tie-to-methodists-talks-are-very-promising.html | CANTERBURY SEES TIE TO METHODISTS Talks Are Very Promising Archbishop Reports Here Judgment Deferred | By John Wickleinthe New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/car-makers-vie-for-sales-abroad-european-and-us-car-makers-fight.html | CAR MAKERS VIE FOR SALES ABROAD European and US Car Makers Fight for Markets | By Richard Rutter | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/castro-adopting-a-cautious-policy-us-notes-extreme-care-by-cuba-to.html | CASTRO ADOPTING A CAUTIOUS POLICY US Notes Extreme Care by Cuba to Avoid Incidents That Could Bring War Cubas Concern Rising CASTRO ADOPTING A CAUTIOUS POLICY | By Max Frankel Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/chess-when-the-center-is-locked-keep-an-eye-on-the-flanks.html | Chess When the Center Is Locked Keep an Eye on the Flanks | By Al Horowitz | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/child-guidance-center-in-norwalk-to-benefit.html | Child Guidance Center In Norwalk to Benefit | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/city-study-urges-500000-in-raises-for-top-officials-police-welfare.html | CITY STUDY URGES 500000 IN RAISES FOR TOP OFFICIALS Police Welfare and Hospital Chiefs Would Get 35000 Early Action Doubted Details Are Secret Election Discourages Action CITY STUDY URGES 500000 IN RAISES | By Paul Crowell | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/coast-musicians-reject-pact-bid-los-angeles-philharmonic-is.html | COAST MUSICIANS REJECT PACT BID Los Angeles Philharmonic Is Threatened With Strike | By Murray Schumach Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/comedy-role-set-by-gertrude-berg-coauthor-of-libby-to-play-a-mother.html | COMEDY ROLE SET BY GERTRUDE BERG CoAuthor of Libby to Play a Mother on Broadway Musical Mama Tour for Take Her | By Sam Zolotow | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/commission-urges-sing-sing-repairs-old-buildings-and-lack-of.html | COMMISSION URGES SING SING REPAIRS Old Buildings and Lack of Teachers Criticized | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/coop-decor-was-chosen-by-a-doctor-interior-design-is-deans-hobby.html | Coop Decor Was Chosen By a Doctor Interior Design Is Deans Hobby Talent for Decor Approached 2 Concerns | By Rita Reif | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/county-offaly-captures-gaelic-football-finale-irish-fail-to-score-a.html | County Offaly Captures Gaelic Football Finale Irish Fail to Score a Goal but Down New York 149 | The New York Times by Edward Hausner | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/cuban-boat-sunk-by-exile-raiders-2-victims-flown-to-miami-and-one.html | CUBAN BOAT SUNK BY EXILE RAIDERS 2 Victims Flown to Miami and One Asks Asylum Attackers in Key West CUBAN BOAT SUNK BY EXILE RAIDERS Cubans Announce Attack | By R Hart Phillips Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/donovan-assails-javits-over-cuba-decries-criticism-of-policy-as.html | DONOVAN ASSAILS JAVITS OVER CUBA Decries Criticism of policy as Dangerous Talk Defends Kennedy Policy | By Leonard Ingallsthe New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/drop-in-state-vote-seen-annual-personal-registration-falls.html | Drop in State Vote Seen Annual Personal Registration Falls Indicating Smaller Turnout Nov 6 Only Voters Register Rockefeller Could Gain LongRange Pattern | By Leo Egan | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dutch-market-retreats.html | Dutch Market Retreats | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/election-apathy-helps-iowa-gop-near-party-sweep-seen-hickenlooper.html | ELECTION APATHY HELPS IOWA GOP Near Party Sweep Seen Hickenlooper Far Ahead | By Donald Janson Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/european-concern-buying-key-stake-in-howe-sound-co.html | European Concern Buying Key Stake In Howe Sound Co | By Alexander R Hammer | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/europes-new-look-prosperity-and-unity-abroad-weaken-washingtons.html | Europes New Look Prosperity and Unity Abroad Weaken Washingtons Position of Leadership New Interests for Britain | By Drew Midlleton | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/fiesta-on-a-sunday-in-manhattan-la-fonda-del-sol-presents-music.html | Fiesta on a Sunday in Manhattan La Fonda del Sol Presents Music Every Minute Latin Performers Pass in Review at Matinees | By Robert Shelton | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/foes-of-road-tour-fire-island-to-cite-threats-to-foliage.html | Foes of Road Tour Fire Island to Cite Threats to Foliage | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/food-news-sour-dough-former-yukon-trader-now-teaches-art-of.html | Food News Sour Dough Former Yukon Trader Now Teaches Art of OldFashioned BreadMaking MusicMinded Trapper Travel in West | By Craig Claiborne | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/foreign-affairs-the-theology-of-race-and-space-defining-the-soul.html | Foreign Affairs The Theology of Race and Space Defining the Soul | By Cl Sulzberger | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/fraunces-tavern-to-gain-oct-26-from-tea-dance-sons-of-the.html | Fraunces Tavern To Gain Oct 26 From Tea Dance Sons of the Revolution Museum Benefit Set at the Americana | BakalarCosmo | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/george-l-cassidy-exeditor-is-dead-former-post-executive-led.html | GEORGE L CASSIDY EXEDITOR IS DEAD Former Post Executive Led AmericanIsrael Society | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/giltedge-issues-slide-in-london-industrial-shares-follow-trend.html | GILTEDGE ISSUES SLIDE IN LONDON Industrial Shares Follow Trend Falling by 41 | By James Feron Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/governor-urges-smallparks-aid-asks-change-in-law-to-help.html | GOVERNOR URGES SMALLPARKS AID Asks Change in Law to Help LimitedLand Projects Get State Financing SETS NO MINIMUM SIZE 40000000 Is Available Now for Purchases of 25 Acres or More Requirements for Aid Urges More Funds | By Joseph C Ingraham | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/horse-show-title-to-black-sambo-karen-haedrichs-gelding-junior.html | HORSE SHOW TITLE TO BLACK SAMBO Karen Haedrichs Gelding Junior Hunter Winner | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/hospital-in-newark-to-gain.html | Hospital in Newark to Gain | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/in-a-small-town-called-modesto-a-world-series-on-a-modest-scale-the.html | In a Small Town Called Modesto A World Series on a Modest Scale The Field Is Jumping A WellBehaved Crowd | By Joseph M Sheehan Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/international-house-dedicated.html | International House Dedicated | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/israel-establishes-latin-scholarships.html | ISRAEL ESTABLISHES LATIN SCHOLARSHIPS | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jersey-home-town-hails-cmdr-schirra.html | JERSEY HOME TOWN HAILS CMDR SCHIRRA | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jewish-charities-begin-fund-drive-federation-of-philanthropies.html | JEWISH CHARITIES BEGIN FUND DRIVE Federation of Philanthropies Seeks 22500000 for Its 116 Agencies DRIVES GOAL IS RECORD Rockefeller and Wagner Hail Assistance Provided by New York Volunteers Needs of the Aged Cited Federation Services | By Irving Spiegel | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-affirms-links-to-poland-in-buffalo-he-says-nation-is.html | KENNEDY AFFIRMS LINKS TO POLAND In Buffalo He Says Nation Is Temporarily Imprisoned A Gala Reception Kennedy Offers Program | By Joseph A Loftus Special to the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-and-eisenhower-giving-zest-to-offyear-election-by-vigorous.html | Kennedy and Eisenhower Giving Zest to OffYear Election by Vigorous Campaigning in Many States | By Tom Wicker Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-terms-action-to-spur-economic-growth-the-major-election.html | Kennedy Terms Action to Spur Economic Growth the Major Election Issue Returns to Theme Cite Funds Deadlock | By Anthony Lewis Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kenneth-kleeman-marries-miss-joy-klee-in-scarsdale.html | Kenneth Kleeman Marries Miss Joy Klee in Scarsdale | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/khrushchev-offers-a-deal-on-cuba-and-berlin-crises-weapons-a-key-to.html | Khrushchev Offers a Deal On Cuba and Berlin Crises Weapons a Key to Policy KHRUSHCHEV DEAL OFFERED ON CRISES Cuba Not On Agenda British Are Optimistic | By Thomas J Hamilton Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kings-point-is-sailing-victor.html | Kings Point Is Sailing Victor | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/labor-leader-faces-gop-lawyer-in-campaign-in-11th-area-of-sharp.html | Labor Leader Faces GOP Lawyer in Campaign in 11th Area of Sharp Contrasts Backs Kennedy Fully | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/letters-to-the-times-investigating-corporations-stand-on-privacy.html | Letters to The Times Investigating Corporations Stand on Privacy Rights Asserted in Steel Case Challenged DoItYourself Exchanges Arthur Levitt Backed Reelection as Controller Urged on Basis of Experience Who Uses Crowded Highways Treating Narcotic Addicts Support on Mississippi NORMAN FINE East Brunswick NJ Oct 2 1962 sary MANUEL SEFF New York Oct 8 1962 E JACK HARRIS MD Massapequa LI Oct 3 1962 EDWARD GORDON MD columns LEO J RASKIND DANIEL J GIFFORD | at stake ALFRED E KAHN Ithaca NY Oct 9 1962 | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/li-sclass-team-captures-series-narragansett-beaten-by-34-of-a-point.html | LI SCLASS TEAM CAPTURES SERIES Narragansett Beaten by 34 of a Point in 3 Races | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/lowheywood-school-plans-saturday-fair.html | LowHeywood School Plans Saturday Fair | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/miss-gail-dimont-wed-to-lieut-mj-goldey.html | Miss Gail Dimont Wed To Lieut MJ Goldey | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/miss-maria-roosen-is-prospective-bride.html | Miss Maria Roosen Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/monaco-protests-customs-checks-sends-a-note-to-paris-on-harassment.html | MONACO PROTESTS CUSTOMS CHECKS Sends a Note to Paris on Harassment on Roads France Asks Taxes | By Robert Alden Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/moscow-renews-protest-on-cargo-note-to-us-insists-seized-cuban.html | MOSCOW RENEWS PROTEST ON CARGO Note to US Insists Seized Cuban Sugar Be Freed | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/muscovites-hail-new-subway-line-khrushchev-joins-tour-as-sixmile.html | MUSCOVITES HAIL NEW SUBWAY LINE Khrushchev Joins Tour as SixMile Section Opens | By Theodore Shabad Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mutual-funds-forum-for-sales-two-forums-sell-million-balf-of-assets.html | Mutual Funds Forum for Sales Two Forums Sell Million Balf of Assets There | By Gene Smith | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/negro-woman-supervises-force-in-integrated-southern-factory-foreman.html | Negro Woman Supervises Force In Integrated Southern Factory FOREMAN IN SOUTH IS A NEGRO WOMAN | By Hedrick Smith Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/new-state-foreign-trade-unit.html | New State Foreign Trade Unit | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/new-voice-on-broadway-edward-franklin-albee-finds-city-distracting.html | New Voice on Broadway Edward Franklin Albee Finds City Distracting Funny And Horrifying | FriedmanAbeles | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/opera-a-new-carmen-miss-turner-in-title-role-at-city-center.html | Opera A New Carmen Miss Turner in Title Role at City Center | By Harold C Schonberg | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/orders-for-special-gifts-should-be-placed-now-more-for-children.html | Orders for Special Gifts Should Be Placed Now More for Children Monogrammed Putter For Women Only | By Mary Burt Baldwin | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/outlook-dimmer-for-steel-upturn-orders-from-auto-makers.html | OUTLOOK DIMMER FOR STEEL UPTURN Orders From Auto Makers Disappointing as Mills Book for November INVENTORIES DECLINING Stockpiling May Begin in February in Preparation for Possible Strike GM Still Liquidating Stocks to Run Out Soon | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/peking-insists-india-curb-army-threatens-strong-counterattack-paper.html | Peking Insists India Curb Army Threatens Strong Counterattack Paper Warns of Invasion Areas Held in North | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/penn-state-and-purdue-losses-expose-vagaries-of-college-football.html | Penn State and Purdue Losses Expose Vagaries of College Football Form PSYCHOLOGY AIDS IN ARMY VICTORY Cadets on Rebound Against LionsPurdue Surprised by Miami of Ohio Acclaim From the Corps Coach Was Confident Oklahoma Fumbles Costly | By Allison Danzig | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/penske-first-in-riverside-grand-prix-pat-pigott-dies-of-crash-in.html | Penske First in Riverside Grand Prix PAT PIGOTT DIES OF CRASH IN JURIES Accident Occurs in 200Mile Sports Car RacePenske Breaks Course Record Penske Earns 8350 Hall Beaten by 15 Seconds Leslie Wins 25Lap Race | By Frank M Blunk Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pentagon-slates-surplus-auction-bulldozers-to-landing-craft-are.html | PENTAGON SLATES SURPLUS AUCTION Bulldozers to Landing Craft Are Among Varied Items on Block in Chicago Big Disposal Effort Priorities are Listed | By Jack Raymond Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/philippines-making-strides-in-battle-on-graft-and-poverty-drive.html | Philippines Making Strides in Battle on Graft and Poverty Drive Against Complacency Oppositions Complaint Task for Constabulary Would Bar Reelection | By Robert Trumbull Special To the New York Timescamera PressPix | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pilots-will-control-gemini-spacecraft-pilots-to-control-flights-by.html | Pilots Will Control Gemini Spacecraft PILOTS TO CONTROL FLIGHTS BY GEMINI Uncertainty on Survival One Test Flight Planned | By John W Finney Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/polly-c-parkhill-to-be-married-to-law-student-57-debutante-fiancee.html | Polly C Parkhill To Be Married To Law Student 57 Debutante Fiancee of Russel H Beatie Jr December Nuptials | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pope-drives-to-central-rome-to-attend-festival-at-church.html | Pope Drives to Central Rome To Attend Festival at Church | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/president-meets-stevenson-here-on-congo-issue-kennedy-flies-to-city.html | PRESIDENT MEETS STEVENSON HERE ON CONGO ISSUE Kennedy Flies to City After Political TourHe Is Told of Encouraging Signs PARLEY IS UNEXPECTED Chief US Aide at the UN Summoned by Phone to Discuss Katanga Crisis Tshombe Balking at Plan PRESIDENT MEETS STEVENSON HERE | By Lawrence OKane | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/protests-mar-trophy-race.html | Protests Mar Trophy Race | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/publishers-get-unions-warning-newspaper-strike-would-be-a-long-one.html | PUBLISHERS GET UNIONS WARNING Newspaper Strike Would Be a Long One Rally Told Meany Sends Message Strike Paper Plans Complete Stall Alleged | By Peter Kihss | RE0000482653 | 1990-07-13 | B00000997239 |

| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/random-notes-in-washington-long-session-a-boon-to-kennedy-dallying.html | Random Notes in Washington Long Session a Boon to Kennedy Dallying by Congress Puts Off Sad News About Budget Russians Touch Up Frost That Wall Again A Sign of the Times Ghilly Incident Neutral Maneuver Some Business | Special to The New York TimesThe New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/rangers-beat-leafs-at-garden-53-for-first-victory-of-season-new.html | Rangers Beat Leafs at Garden 53 for First Victory of Season NEW YORK ATTACK SUCCEEDS EARLY Blues Get 3 Goals in First Period and Add 2 in Third Harvey Still Sidelined Baun Knocks In Rebound Mahovlich Is Booed | By William J Briordythe New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/record-3442410-qualified-to-vote-in-election-here-statewide-total.html | RECORD 3442410 QUALIFIED TO VOTE IN ELECTION HERE Statewide Total Is Also Due to Set Mark for Eligibility in a Gubernatorial Year 5DAY DRIVE ADDS 91 But Big Enrollment Is Not Interpreted as a Sign of Heavy Turnout at Polls Rise of 700000 Over 58 Helped by CarryOver RECORD 3442410 CAN VOTE IN CITY Size of Vote Weighed Actual Number Smaller | By Clayton Kwowles | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schroder-and-rusk-open-talks-on-strategy-of-allies-in-berlin-us.html | Schroder and Rusk Open Talks On Strategy of Allies in Berlin US Would Act Alone Brandt Warns Soviet | By David Binder Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schulers-shepherd-tops-show-in-jersey.html | SCHULERS SHEPHERD TOPS SHOW IN JERSEY | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schwartzshepanik.html | SchwartzShepanik | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/seelybrown-in-race-with-ribicoff-is-handicapped-by-voters-failure.html | SeelyBrown in Race With Ribicoff Is Handicapped by Voters Failure to Recognize Him Ribicoff Well Known Challenge Eyed Seriously Governor Is Favored | By Warren Weaver Jr Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/series-put-off-again-sixth-game-likely-today-bright-sun-shines-on-a.html | Series Put Off Again Sixth Game Likely Today BRIGHT SUN SHINES ON A SOAKED FIELD Ford of Yanks and Pierce of Giants Set to Pitch After 3Day Delay on Coast Can They Still Catch Grass Keeps Growing Grass Wet in Morning Too | By John Drebinger Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/shaw-chorale-in-moscow-wins-biggest-ovation-since-cliburns-moscow.html | Shaw Chorale in Moscow Wins Biggest Ovation Since Cliburns MOSCOW HAILS SHAW CHORALE Bach Mass Scheduled | By Seymour Topping Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sherman-parker-in-agreement-giant-line-just-wasnt-blocking-four.html | Sherman Parker in Agreement Giant Line Just Wasnt Blocking Four Good Reasons Offensive Line Blamed | By Gordon S White Jr | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/signs-of-a-thaw-federal-reserve-cautiously-hinting-it-may-move-to.html | Signs of a Thaw Federal Reserve Cautiously Hinting It May Move to Easier Credit Policy Easing Is Urged EASING OF CREDIT SAID TO BE HINTED | By Mj Rossant | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sports-of-the-times-still-listening-taking-out-insurance-strike.html | Sports of The Times Still Listening Taking Out Insurance Strike Zone Four Good Reasons | By Arthur Daley | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/steelers-ground-attack-upsets-giants-2017-before-62808-fans-here.html | Steelers Ground Attack Upsets Giants 2017 Before 62808 Fans Here SHOFNER SUFFERS SHOULDER INJURY Receiver Sidelined at Least 2 WeeksSteelers Line Halts Tittles Passing Lack of Protection Haley Grabs Off Pass Walton Scores on Pass | By Robert L Teaguethe New York Times BY ERNEST SISTO | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/swiss-chateau-donated-to-us-president-may-stay-there-at-any-geneva.html | SWISS CHATEAU DONATED TO US President May Stay There at Any Geneva Summit Napoleons Brother Owned It | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/swiss-stocks-decline.html | Swiss Stocks Decline | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tax-experts-give-an-analysis-of-new-law-on-pension-funds-they.html | Tax Experts Give an Analysis Of New Law on Pension Funds They Believe Further Clarification by the Treasury Is Necessary But Give Views on Impact to SelfEmployed EXPERTS ANALYZE NEW PENSION LAW | By Robert Metz | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/temple-names-registrar.html | Temple Names Registrar | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/the-theater-albees-whos-afraid-dramatists-first-play-on-broadway.html | The Theater Albees Whos Afraid Dramatists First Play on Broadway Opens | By Howard Taubman | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/treasury-voices-caution-on-debt-aide-says-us-must-avoid-excessive.html | TREASURY VOICES CAUTION ON DEBT Aide Says US Must Avoid Excessive Borrowing on ShortTerm Basis STRETCHOUT IS URGED An Analysis by Roosa Also Reaffirms Independence of Federal Reserve ShortTerm Rates Up StretchOut Noted | By Richard E Mooney Special To the New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tv-three-new-formulas-for-childrens-programs-exploring-vies-with.html | TV Three New Formulas for Childrens Programs Exploring Vies With Reading Room Discovery Aims Ads at Unsuspecting | By Jack Gould | RE0000482653 | 1990-07-13 | B00000997239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-field-hockey-team-ends-festival-undefeated.html | US Field Hockey Team Ends Festival Undefeated | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-policy-believed-near-on-foreignflag-ships-flags-of-convenience.html | US Policy Believed Near on ForeignFlag Ships Flags of Convenience LiberiaItalyUS Tie | By George Horne | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/venezuela-seizes-exleader-of-junta.html | VENEZUELA SEIZES EXLEADER OF JUNTA | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/wallhauser-seeking-3d-term-in-strong-battle-in-12th-voters-equally.html | Wallhauser Seeking 3d Term in Strong Battle in 12th Voters Equally Divided | By Milton Honig Special To the New York Timesfabian Bachrach | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/william-glenvil-hall-dies-at-75-laborite-was-treasury-official-role.html | William Glenvil Hall Dies at 75 Laborite Was Treasury Official Role With Treasury | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yevtushenko-poem-mourns-caban-loss-in-invasion-of-1961.html | Yevtushenko Poem Mourns Caban Loss In Invasion of 1961 | Special to The New York Times | RE0000482653 | 1990-07-13 | B00000997239 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/4-britons-jailed-for-nazi-activity-racists-organized-group-based-on.html | 4 BRITONS JAILED FOR NAZI ACTIVITY Racists Organized Group Based on Hitler Methods | By James Feron Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/5-additional-ranger-launchings-to-widen-space-program-in-64-nasa-in.html | 5 Additional Ranger Launchings To Widen Space Program in 64 NASA Increases Total of Moon Craft Shots in Next Two Years to 10 New Attempt Is Put Off | By John W Finney Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/advertising-clash-of-the-ama-reports.html | Advertising Clash of the AMA Reports | By Peter Bart | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/art-american-wing-minneapolis-institute-opening-a-choice-display-of.html | Art American Wing Minneapolis Institute Opening a Choice Display of Paintings and Furnishings | By John Canaday Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/belafonte-sings-at-new-cabaret-the-royal-box-gets-name-from-56th-st.html | Belafonte Sings at New Cabaret The Royal Box Gets Name From 56th St Speakeasy Club Draws Crowds to Americana Lanin Heard | By Milton Esterow | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bridge-wouldnt-have-believed-it-on-my-honour-i-wouldnt.html | Bridge Wouldnt Have Believed It On My Honour I Wouldnt | By Albert H Morehead | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/britain-assured-by-us-on-raids-washington-wont-sanction-cuban-exile.html | BRITAIN ASSURED BY US ON RAIDS Washington Wont Sanction Cuban Exile Ship Attacks | By Seth S King Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cairo-delays-talk-with-yemen-on-forming-a-federation-again.html | Cairo Delays Talk With Yemen On Forming a Federation Again | By Jay Walz Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/care-plan-called-fraud-by-ama-most-aged-better-off-than-the-young.html | CARE PLAN CALLED FRAUD BY AMA Most Aged Better Off Than the Young Study Holds | By Austin C Wehrwein Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/chiles-three-governing-parties-setting-up-an-antileftist-front.html | Chiles Three Governing Parties Setting Up an AntiLeftist Front | By Edward C Burks Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/colorful-ceremony-greets-ben-bella-at-white-house-kennedy-greets.html | Colorful Ceremony Greets Ben Bella at White House KENNEDY GREETS ALGERIAN LEADER | By Peter Braestrup Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/corporates-firm-in-light-dealings-government-agency-issues-are-also.html | CORPORATES FIRM IN LIGHT DEALINGS Government Agency Issues Are Also SteadyNew Refinancing Awaited | By Albert L Kraus | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/critic-at-large-beercommercial-fans-win-2year-fight-thatll-teach-em.html | Critic at Large BeerCommercial Fans Win 2Year Fight Thatll Teach em to Drop Us Harry | By Brooks Atkinson | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/daniels-challenged-by-bell-of-gop-in-the-14th.html | Daniels Challenged by Bell of GOP in the 14th | By Joseph O Haff Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/davenport-gets-extra-workout-mccovey-haller-and-matty-alou-also.html | DAVENPORT GETS EXTRA WORKOUT McCovey Haller and Matty Alou Also Take Part in Giant Batting Practice | By Bill Becker Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/decision-on-ford-defended-by-houk-yank-pilot-says-he-never.html | DECISION ON FORD DEFENDED BY HOUK Yank Pilot Says He Never Considered PinchHitter Pierce Draws Praise | By Joseph M Sheehan Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/donovan-decries-school-aid-fight-says-all-students-must-be-helped.html | DONOVAN DECRIES SCHOOL AID FIGHT Says All Students Must Be Helped Within the Law | By Ronald Sullivan | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/economist-looks-for-1963-upsurge-executive-of-building-data-company.html | ECONOMIST LOOKS FOR 1963 UPSURGE Executive of Building Data Company Disagrees With Most of Colleagues TAX CUT CALLED VITAL Private Sector Expected to Get New Impetus After Weak Early Months ECONOMIST LOOKS FOR 1963 UPSURGE | By Edward T OToole | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/eisenhower-calls-president-weak-on-foreign-policy-denounces-dreary.html | EISENHOWER CALLS PRESIDENT WEAK ON FOREIGN POLICY Denounces Dreary Record Challenging Statements by Kennedy on Achievements HE SEES SETBACK TO US Assails Stevensons Work in UNSpeaks in Boston for Republican Nominees EISENHOWER HITS AT FOREIGN POLICY | By Tom Wicker Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/firemen-picket-for-raise-again-police-join-demonstration-of-1000-at.html | FIREMEN PICKET FOR RAISE AGAIN Police Join Demonstration of 1000 at City Hall | By Charles G Bennett | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/firemens-organizer.html | Firemens Organizer | Gerald Joseph Ryan | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/fiscal-independence-is-urged-for-schools-to-spur-building.html | Fiscal Independence Is Urged For Schools to Spur Building | By Leonard Buder | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/food-news-wild-game-is-in-season-stores-will-pluck-and-clean-bird.html | Food News Wild Game Is in Season Stores Will Pluck and Clean Bird | By June Owen | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/frank-candidates-spice-contest-for-pennsylvania-governorship.html | Frank Candidates Spice Contest for Pennsylvania Governorship | By Joseph A Loftus Special to the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/giants-top-yanks-on-coast-5-to-2-tie-world-series-pierce-pitches.html | GIANTS TOP YANKS ON COAST 5 TO 2 TIE WORLD SERIES Pierce Pitches 3Hitter and Evens Competition at 33 Ford Routed in 5th WILD THROW IS COSTLY Helicopters Dry Out Field Terry Faces Sanford in Final Game Today PIERCE OF GIANTS BEATS YANKS 52 | By John Drebinger Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/gomulka-arrives-in-east-germany-polish-leader-pledges-aid-in.html | GOMULKA ARRIVES IN EAST GERMANY Polish Leader Pledges Aid in Settling Berlin Dispute | By Arthur J Olsen Special to the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/growers-of-seed-to-get-1500000-us-will-pay-corn-and-sorghum.html | GROWERS OF SEED TO GET 1500000 US Will Pay Corn and Sorghum Producers | By William M Blair Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/heredity-linked-to-lung-cancers-familial-trend-is-indicated-with-or.html | HEREDITY LINKED TO LUNG CANCERS Familial Trend Is Indicated With or Without Influence of Use of Cigarettes US AIDE GIVES REPORT Health Association Hears Smoking May Be More Important in Disease | By John A Osmundsen Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-court-orders-a-judge-to-obey-it-high-court-tells-judge-to-obey.html | High Court Orders A Judge to Obey It HIGH COURT TELLS JUDGE TO OBEY IT | By Anthony Lewis Special to the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/home-town-gives-schirra-cheers-and-gifts-astronaut-also-gets-nasas.html | Home Town Gives Schirra Cheers and Gifts Astronaut Also Gets NASAs Medal 50000 See Him | By John W Slocum Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/kennedy-factor-in-music-dispute-plans-to-attend-dedication-of-coast.html | KENNEDY FACTOR IN MUSIC DISPUTE Plans to Attend Dedication of Coast Center Oct 27 | By Murray Schumach Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/knicks-to-begin-season-tonight-oppose-zephyrs-at-garden-pistons-to.html | KNICKS TO BEGIN SEASON TONIGHT Oppose Zephyrs at Garden Pistons to Meet Lakers | By William J Briordy | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/loss-of-foreign-stars-has-led-to-a-decline-in-spanish-soccer.html | Loss of Foreign Stars Has Led To a Decline in Spanish Soccer | By Robert Daley Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/mcoy-criticizes-lax-officiating-strict-enforcement-of-rules-asked.html | MCOY CRITICIZES LAX OFFICIATING Strict Enforcement of Rules Asked to Reduce Injuries New Helmets Defended | By Lincoln A Werden | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/morgenthau-on-tv-despite-flu-attack-morgenthau-hit-by-attack-of-flu.html | Morgenthau on TV Despite Flu Attack MORGENTHAU HIT BY ATTACK OF FLU | By Leo Egan | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/mormon-concern-purchases-wrul-shortwave-station-here-is-sold-by.html | MORMON CONCERN PURCHASES WRUL ShortWave Station Here Is Sold by Metromedia | By Val Adams | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/moscow-uneasy-on-berlin-trend-us-moves-to-meet-crisis-are-decried.html | MOSCOW UNEASY ON BERLIN TREND US Moves to Meet Crisis Are Decried by Press | By Seymour Topping Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/negro-gain-noted-in-federal-jobs-rise-found-in-middle-ranks.html | NEGRO GAIN NOTED IN FEDERAL JOBS Rise Found in Middle Ranks Democrats May Use Survey in Campaign NEGRO GAIN NOTED IN FEDERAL JOBS | By John D Pomfret Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/new-head-of-fairbanks-whitney-sees-good-potential-for-growth.html | New Head of Fairbanks Whitney Sees Good Potential for Growth POTENTIAL CITED FOR TOOL CONCERN | By Clyde H Farnsworth | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/new-playwright-gets-double-call-2-otis-bigelow-works-due-on.html | NEW PLAYWRIGHT GETS DOUBLE CALL 2 Otis Bigelow Works Due on Broadway Early in 63 | By Sam Zolotow | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/nigeria-asks-un-to-discuss-berlin-minister-urges-city-be-run-by.html | NIGERIA ASKS UN TO DISCUSS BERLIN Minister Urges City Be Run By World Organization | By J Anthony Lukas Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/offbeat-furs-such-as-skunk-snow-leopard-and-sheep-are-challenging.html | Offbeat Furs Such as Skunk Snow Leopard and Sheep Are Challenging Popularity of the Classics | By Carrie Donovan | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/officer-whom-kennedy-upheld-is-impugned-by-senate-group-wieland-of.html | Officer Whom Kennedy Upheld Is Impugned by Senate Group Wieland of State Department Is Said to Lack Integrity Change in Security Asked | By Cabell Phillips Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/officials-attack-renewal-rules-municipal-group-declares-us-and.html | OFFICIALS ATTACK RENEWAL RULES Municipal Group Declares US and State Programs Are Causing Confusion DELAYS ARE REPORTED Federal Aide Sees No Reason for the Bogging Down State Warning Given | By Martin Arnold Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/opera-andrea-chenier-as-an-opener-giordano-work-begins-mets-78th.html | Opera Andrea Chenier as an Opener Giordano Work Begins Mets 78th Year Fausto Cleva Conducts With Excitement | By Harold C Schonberg | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archiv es/orthodox-apathy-deplored-in-rome-absence-of-observers-cited-by.html | ORTHODOX APATHY DEPLORED IN ROME Absence of Observers Cited by Vatican Official | By George Dugan Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/parlour-car-offers-oasis-for-women.html | Parlour Car Offers Oasis For Women | By Mary Burt Baldwin | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/patten-a-democrat-opposes-rodgers-in-middlesex.html | Patten a Democrat Opposes Rodgers in Middlesex | By George Cable Wright Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/pechiney-seeks-shares-of-howe-french-aluminum-concerns-subsidiary.html | PECHINEY SEEKS SHARES OF HOWE French Aluminum Concerns Subsidiary Wants 40 | By Alexander R Hammer | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/plan-for-retarded-given-to-president-report-is-given-on-retardation.html | Plan for Retarded Given to President REPORT IS GIVEN ON RETARDATION | By Marjorie Hunter Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/profits-reports-spark-stock-rise-average-increases-by-279-as.html | PROFITS REPORTS SPARK STOCK RISE Average Increases by 279 as Trading Quickens 523 Issues Up 412 Off TURNOVER IS 2640000 Office Equipment Group and Electronics List Strongest Unlisted Stocks Gain PROFITS REPORTS SPARK STOCK RISE | By John J Abele | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/reinhardsen-republican-is-seeking-house-seat-from-giaimo-democrat.html | Reinhardsen Republican Is Seeking House Seat From Giaimo Democrat in Connecticuts 3d District | By Richard H Parke Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rockefeller-urges-a-science-agency-state-research-foundation-sought.html | ROCKEFELLER URGES A SCIENCE AGENCY State Research Foundation Sought to Spur Creation of 500000 New Jobs ROCKEFELLER URGES A SCIENCE AGENCY | By Milton Bracker Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rusk-and-german-draft-strategy-for-berlin-crisis-secretary-and.html | RUSK AND GERMAN DRAFT STRATEGY FOR BERLIN CRISIS Secretary and Schroder Are Said to Weigh Declaration on Access of Civilians RUSK AND GERMAN DRAFT STRATEGY | By David Binder Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/ryff-leading-on-all-cards-in-toughest-battle-frank-greets-pals-of.html | Ryff Leading on All Cards in Toughest Battle Frank Greets Pals of Boxing Days With a Wink | By Howard M Tuckner | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sellers-conscience-looks-back-on-40year-task-better-business-bureau.html | Sellers Conscience Looks Back on 40Year Task Better Business Bureaus Scope Vastly Expanded Campaign on False List Prices a Recent Victory BUSINESS BUREAU ON JOB 40 YEARS | By Sal R Nuccio | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sellers-mount-beats-morry-e-wise-flushing-regains-lead-from.html | SELLERS MOUNT BEATS MORRY E Wise Flushing Regains Lead From Favorite in a Fast Finish and Pays 930 | By Joseph C Nichols | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/shofner-to-miss-at-least-2-games-injuries-to-end-and-janerette-cut.html | SHOFNER TO MISS AT LEAST 2 GAMES Injuries to End and Janerette Cut Giants Squad to 33 | By Gordon S White Jr | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/show-offers-rare-pieces-and-curios.html | Show Offers Rare Pieces And Curios | By Rita Reif | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/soviet-beginning-new-rocked-test-ships-and-planes-asked-to-avoid.html | SOVIET BEGINNING NEW ROCKED TEST Ships and Planes Asked to Avoid Area in Pacific | By Theodore Shabad Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sports-of-the-times-storm-damage.html | Sports of The Times Storm Damage | By Arthur Daley | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/students-hear-space-scientist-lecture-is-first-in-series-for.html | STUDENTS HEAR SPACE SCIENTIST Lecture is First in Series for Brooklyn Schools | By Robert H Terte | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/thant-increases-congo-pressure-he-is-said-to-seek-larger-un-force.html | THANT INCREASES CONGO PRESSURE He Is Said to Seek Larger UN Force to Back Up a Boycott of Katanga THANT INCREASES CONGO PRESSURE | By Thomas J Hamilton Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/theater-seventh-avenue-seidman-and-son-has-premiere-at-belasco.html | Theater Seventh Avenue Seidman and Son Has Premiere at Belasco | By Howard Taubman | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tradition-still-reigns-at-the-met-as-78th-opera-season-opens.html | Tradition Still Reigns at the Met As 78th Opera Season Opens TRADITION REIGNS AS MET REOPENS | By Ross Parmenter | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tristate-transit-opposed-for-city-citizens-budget-group-also.html | TRISTATE TRANSIT OPPOSED FOR CITY Citizens Budget Group Also Against Hospital Plan | By Paul Crowell | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-is-hopeful.html | US Is Hopeful | By Max Frankel Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-urges-court-to-fine-barnett-100000-at-once-also-asks-for-10000.html | US URGES COURT TO FINE BARNETT 100000 AT ONCE Also Asks for 10000 Daily Penalty Until Governor Ends Contempt of Bench US URGES COURT TO FINE BARNETT | By Foster Hailey Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-uses-rocketcarrying-copters-in-vietnam-heavily-armed-craft.html | US Uses RocketCarrying Copters in Vietnam Heavily Armed Craft Protect Others From Ground Fire in Airborne Operations | By David Halberstam Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/vatican-editorial-predicts-heated-debates-in-church-council.html | Vatican Editorial Predicts Heated Debates in Church Council | By Paul Hofmann Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/venezuela-asks-for-court-action-to-outlaw-reds-as-reply-to.html | Venezuela Asks for Court Action to Outlaw Reds as Reply to Terrorism | By Richard Eder Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/williston-eleven-needs-a-tonic-so-students-plan-big-pep-rally.html | Williston Eleven Needs a Tonic So Students Plan Big Pep Rally | By Michael Strauss Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/wood-field-and-stream-on-a-goosehunting-journey-even-a-seal-can-be.html | Wood Field and Stream On a GooseHunting Journey Even a Seal Can Be an Elusive Bird | By Oscar Godbout Special To the New York Times | RE0000482657 | 1990-07-13 | B00000997243 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/2-house-members-indicted-by-us-in-influence-case-johnson-of.html | 2 HOUSE MEMBERS INDICTED BY US IN INFLUENCE CASE Johnson of Maryland and Boykin of Alabama Linked to MailFraud Figure CONSPIRACY IS CHARGED Legislators Took Money to Try to Block Prosecution Jury Says in 8 Counts 2 Congressmen Indicted by US For Influence in Criminal Case | By Anthony Lewis Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/4th-nuclear-shot-fails-over-pacific-another-scheduled-4th-nuclear.html | 4th Nuclear Shot Fails Over Pacific Another Scheduled 4TH NUCLEAR SHOT FAILS IN PACIFIC | By John W Finney Special to the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/5-plans-to-end-racial-imbalance-given-to-jersey-school-board.html | 5 Plans to End Racial Imbalance Given to Jersey School Board | By George Cable Wright Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/87-in-un-pledge-116-million-in-aid-1963-figure-is-up-11-million-us.html | 87 IN UN PLEDGE 116 MILLION IN AID 1963 Figure Is Up 11 Million US to Give 50 Million 87 IN UN PLEDGE 116 MILLION IN AID | By Alexander Burnham Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/action-on-raises-put-off-by-mayor-city-short-of-funds-he-says-in.html | ACTION ON RAISES PUT OFF BY MAYOR City Short of Funds He Says in Deferring Move to Give Increases to Officials ACTION ON RAISES SLOWED BY MAYOR | By Paul Crowell | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/adoula-submits-new-constitution-concession-for-tshombe-is-seen-in.html | ADOULA SUBMITS NEW CONSTITUTION Concession for Tshombe Is Seen in More Autonomy for Congos Provinces ADOULA SUBMITS A CONGO CHARTER | By Lloyd Garrison Special to the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/advertising-talk-with-a-woman-executive.html | Advertising Talk With a Woman Executive | By Peter Bart | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/alexander-says-he-revised-42-battle-report-change-stirs-an-uproar.html | Alexander Says He Revised 42 Battle Report Change Stirs an Uproar as British Refight Desert War Hint Is That Montgomery Did Not Plan Campaign | By Drew Middleton Special to the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/alliance-for-progress-neglects-social-goals-says-latin-critic.html | Alliance for Progress Neglects Social Goals Says Latin Critic | By Brendan M Jones | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/art-in-chrysler-exhibition-faces-canadian-challenge-chryslers-art.html | Art in Chrysler Exhibition Faces Canadian Challenge CHRYSLERS ART FACES CHALLENGE | By John Canaday | RE0000482665 | 1990-07-13 | B00000998581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/barnabys-bluff-first-in-grand-national-steeplechase-handicap-at.html | Barnabys Bluff First in Grand National Steeplechase Handicap at Belmont TRACK MARK SET BY WALSH MOUNT Barnabys Bluff Beats Pocket Rocket in Grand National Beckys Ship Is 3d | By Louis Effrat | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bid-made-to-save-whitmans-shop-citizens-send-city-plea-on-site.html | BID MADE TO SAVE WHITMANS SHOP Citizens Send City Plea on Site Where He Set Type | By Emanuel Perlmutter | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bridge-its-wise-to-recall-goren-if-teamed-with-mrs-sobel.html | Bridge Its Wise to Recall Goren If Teamed With Mrs Sobel | By Albert H Morehead | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/business-leader-assails-ghettos-executive-maintains-cities-and-the.html | BUSINESS LEADER ASSAILS GHETTOS Executive Maintains Cities and the Suburbs Spawn Economic Discrimination INDUSTRY URGED TO ACT Parley Here Is Told That Trend Fails to Expose Children to Reality | By Sal R Nuccio | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/classroom-is-moved-to-play-yard-of-queens-school-portable-classroom.html | Classroom Is Moved to Play Yard of Queens School Portable Classroom Goes on Display | By Leonard Buder | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/columbia-sc-laws-morals-and-business-in-south-carolina.html | Columbia SC Laws Morals and Business in South Carolina | By James Reston | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/crisis-is-depicted-in-the-alliance-for-progress-parley-in-mexico.html | Crisis Is Depicted in the Alliance for Progress Parley in Mexico Seeks Ways to Speed Aid to Nations Hope Rises as Latin American Officials Debate Problems | By Paul P Kennedy Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/curbs-denounced-by-dairy-farmers-kennedy-aided-in-midwest-by.html | CURBS DENOUNCED BY DAIRY FARMERS Kennedy Aided in Midwest by Failure of Control Plan | By William M Blair Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/drive-on-to-open-jobs-to-negroes-naacp-begins-frontal-attack-on.html | DRIVE ON TO OPEN JOBS TO NEGROES NAACP Begins Frontal Attack on Barriers | By John D Pomfret Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/eisenhower-visits-new-hampshire-lends-feuding-republicans-an.html | EISENHOWER VISITS NEW HAMPSHIRE Lends Feuding Republicans an Appearance of Unity | By Tom Wicker Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/food-news-italys-crop-of-chestnuts-early-shipment-is-high-in-price.html | Food News Italys Crop Of Chestnuts Early Shipment Is High in Price | By June Owen | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/football-giants-bid-for-cassady-claim-back-put-on-waivers-by.html | FOOTBALL GIANTS BID FOR CASSADY Claim Back Put on Waivers by Cleveland Browns | By Howard M Tuckner | RE0000482665 | 1990-07-13 | B00000998581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/foreign-affairs-let-the-mice-roarand-pay-taxes.html | Foreign Affairs Let the Mice Roarand Pay Taxes | By Cl Sulzberger | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/giants-call-mariss-quick-retrieve-of-double-by-mays-in-9th-a-key.html | Giants Call Mariss Quick Retrieve of Double by Mays in 9th a Key Play MCOVEY BEMOANS GAMES FINAL OUT Giants Slugger Says Liner He Hit to Richardson Was Tagged Solidly | By Bill Becker Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gop-keys-race-to-foreign-policy-statement-by-party-attacks.html | GOP KEYS RACE TO FOREIGN POLICY Statement by Party Attacks Irresolution on Cuba GOP KEYS RACE TO FOREIGN POLICY | By Cabell Phillips Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/governor-stumps-in-southern-tier-visits-grandfathers-home-and-tours.html | GOVERNOR STUMPS IN SOUTHERN TIER Visits Grandfathers Home and Tours Electric Plant | By Douglas Dales Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/grover-republican-opposed-by-flynn-in-the-second.html | Grover Republican Opposed by Flynn in the Second | By Ronald Maiorana Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/hand-and-foot-model-uses-head-for-proper-feeling-in-photographs.html | Hand and Foot Model Uses Head For Proper Feeling in Photographs Specialist Can Earn 20000 Annually as Mannequin | By Joan Cook | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/harvard-weighs-course-revision-general-education-program-of.html | HARVARD WEIGHS COURSE REVISION General Education Program of Undergraduates Faces YearLong Examination SPECIALTY TREND NOTED Move to Drop Broad Study GrowsOther Colleges Expected to Heed Survey HARVARD WEIGHS COURSE REVISION | By Fred M Hechinger | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/homa-takes-lead-in-golf-with-69-nieporte-feminelli-at-70-in.html | HOMA TAKES LEAD IN GOLF WITH 69 Nieporte Feminelli at 70 in Metropolitan Pro Event | By Lincoln A Werden Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/independent-voters-hold-key-in-connecticut-race.html | Independent Voters Hold Key in Connecticut Race | By Clarence Dean Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/industry-output-remains-steady-federal-reserve-reports-that.html | INDUSTRY OUTPUT REMAINS STEADY Federal Reserve Reports That Business Activity Is Little Changed SLOWDOWN IS INDICATED Board Index Is at 119 for SeptemberProduction of Steel Slightly Up | By Richard Emooney Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kennedy-is-meeting-gromyko-tomorrow-gromyko-to-meet-with-president.html | Kennedy Is Meeting Gromyko Tomorrow GROMYKO TO MEET WITH PRESIDENT | By Max Frankel Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/khrushchev-sees-kohler-and-asks-effort-on-berlin-in-first-meeting.html | KHRUSHCHEV SEES KOHLER AND ASKS EFFORT ON BERLIN In First Meeting With New Envoy Premier Urges US Join Determined Moves TALKS COVER WIDE AREA Russian Asserts Next Phase of the Discussions Should Take Place After Election KHRUSHCHEV ASKS EFFORT ON BERLIN | By Seymour Topping Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/king-ivy-back-of-week-dartmouth-captain-cited-for-directing-indians.html | King Ivy Back of Week Dartmouth Captain Cited for Directing Indians to 410 Victory Over Brown | By Deane McGowen | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/knicks-defeat-zephyrs-121-to-119-in-garden-basketball-guerin-sets.html | Knicks Defeat Zephyrs 121 to 119 in Garden Basketball GUERIN SETS PACE SCORING 30 POINTS Knicks Opener Decided in Last 5 SecondsLakers Beat Pistons 122106 | By Gordon S White Jr | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mayor-aids-morgenthau-drive-in-handshaking-stroll-in-bronx.html | Mayor Aids Morgenthau Drive In HandShaking Stroll in Bronx | By Charles Grutzner | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/morgenthau-says-rival-is-evasive-charges-governor-doesnt-want-to-be.html | MORGENTHAU SAYS RIVAL IS EVASIVE Charges Governor Doesnt Want to Be Pinned Down | By Clayton Knowles | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/music-2-organ-works-e-power-biggs-soloist-with-philadelphians.html | Music 2 Organ Works E Power Biggs Soloist With Philadelphians | By Harold C Schonberg | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-view-taken-by-young-parents-study-finds-them-freer-of.html | NEW VIEW TAKEN BY YOUNG PARENTS Study Finds Them Freer of Superstitions on Event | By John A Osmundsen Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/pike-faces-ormsby-gop-nominee-in-realigned-first.html | Pike Faces Ormsby GOP Nominee in Realigned First | By Byron Poterfield Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/planners-scored-over-school-cuts-clancy-and-maniscalco-attack.html | PLANNERS SCORED OVER SCHOOL CUTS Clancy and Maniscalco Attack Commission | By Gene Currivan | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/prices-of-stocks-seesaw-to-a-loss-no-strong-pattern-evident-as.html | PRICES OF STOCKS SEESAW TO A LOSS No Strong Pattern Evident As Average Drops 075 Volume Is 2860000 574 ISSUES OFF 396 UP Glamour Group and Steels Are WeakDividend News a Factor in Some Gains PRICES OF STOCKS SEESAW TO A LOSS | By Richard Rutter | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/riding-academy-in-central-park-is-proposed-to-citys-planners.html | Riding Academy in Central Park Is Proposed to Citys Planners | By Philip Benjamin | RE0000482665 | 1990-07-13 | B00000998581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/show-on-russia-to-be-on-tv-here-bbc-documentary-listed-by-wnew-for.html | SHOW ON RUSSIA TO BE ON TV HERE BBC Documentary Listed by WNEW for Oct 30 | By Richard F Shepard | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/some-aec-tasks-shifted-to-state-1200-licenses-transferred-with.html | SOME AEC TASKS SHIFTED TO STATE 1200 Licenses Transferred With Signing of Pact | By Robert C Toth | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/soviet-steel-output-behind-goal-for-first-9-months.html | Soviet Steel Output Behind Goal for First 9 Months | By Theodore Shabad Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sports-of-still-the-champions.html | Sports of Still the Champions | By Arthur Daley | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/state-seeks-rise-in-us-contracts-congressional-group-says-west-gets.html | STATE SEEKS RISE IN US CONTRACTS Congressional Group Says West Gets Most of Work | By Cp Trussell Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/students-praised-by-mississippi-aide-attorney-general-defends-state.html | STUDENTS PRAISED BY MISSISSIPPI AIDE Attorney General Defends State Stand on Negro | By Thomas Buckley Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/swainson-swings-to-the-attack-on-romney-in-michigan-race-governor.html | Swainson Swings to the Attack On Romney in Michigan Race Governor Seizes Initiative but Opponent Continues to Assure Voters He Could Provide Better Economic Climate | By Damon Stetson Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/theater-critics-shift-prize-rule-drama-circle-to-select-only-one.html | THEATER CRITICS SHIFT PRIZE RULE Drama Circle to Select Only One Work for Top Award | By Sam Zolotow | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/top-drivers-ready-for-pacific-prix-on-sunday-penske-riverside.html | Top Drivers Ready for Pacific Prix on Sunday Penske Riverside Winner Graham Hill of England Brabham Among Stars | By Frank M Blunk Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/treasury-bills-still-in-demand-corporates-move-slightly.html | TREASURY BILLS STILL IN DEMAND Corporates Move Slightly HigherGovernments Narrowly Irregular | By Albert L Kraus | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/tv-three-sketches-by-sid-caesar-comic-in-monthly-show-on-channel-7.html | TV Three Sketches by Sid Caesar Comic in Monthly Show on Channel 7 Star Is Aided by Jane Connell and Writers | By Jack Gould | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-inquiry-opens-in-dock-impasse-board-meets-employers-talks-with.html | US INQUIRY OPENS IN DOCK IMPASSE Board Meets Employers Talks With ILA Today | By Edward A Morrow | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-to-sell-paris-atom-submarine-in-shift-of-policy-accord-on.html | US TO SELL PARIS ATOM SUBMARINE IN SHIFT OF POLICY Accord on Nonrocket Craft May Ease Rift on Issue of Nuclear Capability US TO SELL PARIS ATOM SUBMARINE | By Jack Raymond Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/vatican-council-begins-election-recognition-of-all-trends-and.html | VATICAN COUNCIL BEGINS ELECTION Recognition of All Trends and Nationalities Assured | By Paul Hofmann Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/white-motor-company-planning-merger-with-motec-industries.html | White Motor Company Planning Merger With Motec Industries | By Clyde H Farnsworth | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/wood-field-and-stream-two-women-kill-their-first-birds-and-manage.html | Wood Field and Stream Two Women Kill Their First Birds and Manage to Look Like Experts | By Oscar Godbout | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/world-ship-group-to-study-us-plan-owners-meeting-set-despite.html | WORLD SHIP GROUP TO STUDY US PLAN Owners Meeting Set Despite Hostility to Cuba Boycott | By Seth S King Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yale-concentrates-on-improving-passing-for-cornell-contest-on.html | Yale Concentrates on Improving Passing for Cornell Contest on Saturday NEW MEN TESTED AT QUARTERBACK Coach of Yale Hopes to Get Passes Clicking to Help Strong Running Game | By Allison Danzig Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yanks-beat-giants-10-win-world-series-terry-yields-only-4-hits-as.html | Yanks Beat Giants 10 Win World Series Terry Yields Only 4 Hits as Bombers Take 20th Title YANKS TOP GIANTS AND TAKE SERIES | By John Drebinger Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yanks-step-out-of-character-and-behave-like-winners-of-a-world.html | Yanks Step Out of Character and Behave Like Winners of a World Series CHAMPIONS NOISY IN DRESSING ROOM Houk Says Terry Insisted on Pitching to McCovey of Giants in 9th Inning | By Joseph M Sheehan Special To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yemeni-prince-is-said-to-yield-claim-accepting-ousted-imam-ahmad-as.html | Yemeni Prince Is Said to Yield Claim Accepting Ousted Imam Ahmad as Rightful Ruler | By Dana Adams Schmidt To the New York Times | RE0000482665 | 1990-07-13 | B00000998581 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/1500-informants-for-the-fbi-reported-in-communist-party.html | 1500 Informants for the FBI Reported in Communist Party | By Peter Kihss | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/2-professors-sue-on-bias-at-queens-say-promotion-was-denied-because.html | 2 PROFESSORS SUE ON BIAS AT QUEENS Say Promotion Was Denied Because Theyre Catholics | By John Sibley | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/advertising-profit-sharing-is-seen-as-fee.html | Advertising Profit Sharing Is Seen as Fee | By Peter Bart | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/age-gap-in-a-marriage-has-value-couples-say.html | Age Gap in a Marriage Has Value Couples Say | By Martin Tolchin | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/all-is-confusion-in-french-referendum-campaign.html | All Is Confusion in French Referendum Campaign | By Henry Giniger Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/art-dispute-put-to-ottawa-house-question-of-chrysler-works.html | ART DISPUTE PUT TO OTTAWA HOUSE Question of Chrysler Works Authenticity Sidestepped in Canadas Parliament ART DISPUTE PUT TO OTTAWA HOUSE | By Tania Long Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/art-third-karolik-collection-in-boston-30year-work-of-pair-and.html | Art Third Karolik Collection in Boston 30Year Work of Pair and Museum Hailed 300 American Items of 1800s on View | By Brian ODoherty Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bargaining-right-of-police-limited-by-murphy-to-pay-commissioner.html | BARGAINING RIGHT OF POLICE LIMITED BY MURPHY TO PAY Commissioner Says Present Procedures on Grievances Must Not Be Affected HE STRESSES DISCIPLINE Bars Any Interference With His ControlWagner Is Firm on Wage Offer Murphy Limits Bargaining Right Of Policemen to Salary Issues | By Paul Crowell | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ben-bella-backs-cuba-on-us-base-joins-castro-in-demand-on-yielding.html | BEN BELLA BACKS CUBA ON US BASE Joins Castro in Demand on Yielding of Guantanamo BEN BELLA BACKS CUBA ON US BASE | By United Press International | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/betancourt-step-helps-ease-crisis-venezuelan-court-is-asked-to.html | BETANCOURT STEP HELPS EASE CRISIS Venezuelan Court Is Asked to Outlaw Communists | By Richard Eder Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bonds-treasury-issues-tend-to-ease-in-inactive-trading-here-demand.html | Bonds Treasury Issues Tend to Ease in Inactive Trading Here DEMAND IS HEAVY FOR MUNICIPALS Dealers Appear to Retreat From Government Bills and Buying Wanes | By Hj Maidenberg | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bridge-3d-hand-high-2d-hand-low-is-reversed-by-a-defender.html | Bridge 3d Hand High 2d Hand Low Is Reversed by a Defender | By Albert H Morehead | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/champion-yankees-plan-to-seek-more-strength-craig-of-mets-and.html | Champion Yankees Plan to Seek More Strength Craig of Mets and Pappas of Orioles Will Be Major Targets Next Month | By John Drebinger Special to the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chess-2-experts-show-how-to-play-in-ha-take-that-fashion.html | Chess 2 Experts Show How to Play In Ha Take That Fashion | By Al Horowitz | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/deals-reported-in-5th-ave-coach-stock-transactions-tied-to-an-award.html | DEALS REPORTED IN 5TH AVE COACH Stock Transactions Tied to an Award From City DEALS REPORTED IN 5TH AVE COACH | By Clyde H Farnsworth | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/democrat-asks-new-towns-town-plan-urged-by-morgenthau.html | Democrat Asks New Towns TOWN PLAN URGED BY MORGENTHAU | By Martin Arnold | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/derounian-opposed-by-soll-strikes-at-oneman-rule.html | Derounian Opposed by Soll Strikes at OneMan Rule | By Roy R Silver Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dillon-asks-fight-to-end-race-bias-at-award-dinner-he-says-it.html | DILLON ASKS FIGHT TO END RACE BIAS At Award Dinner He Says It Erodes US Vitality | By Irving Spiegel | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/doctor-for-ailing-corporations-hammer-builds-up-companies-makes-a.html | Doctor For Ailing Corporations Hammer Builds Up Companies Makes a Profit Too First MillionDollar Venture Started in His Student Days DR HAMMER AIDS AILING COMPANIES | By Hedrick Smith | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/donovan-charge-decried-by-javits-senator-amazed-at-linking-of-him.html | DONOVAN CHARGE DECRIED BY JAVITS Senator Amazed at Linking of Him to Dixiecrats | By Leonard Ingalls | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/door-is-left-open-for-series-in-1964-time-and-expense-given-as.html | DOOR IS LEFT OPEN FOR SERIES IN 1964 Time and Expense Given as Chief Reasons Against Cup Defense Again Next Year | By Steve Cady | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/education-group-splitsits-support-backs-rockefeller-wilson-and.html | EDUCATION GROUP SPLITSITS SUPPORT Backs Rockefeller Wilson and Donovan on Aid Issue | By Clayton Knowles | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/exploiting-laid-to-realty-field-negroes-and-puerto-ricans.html | EXPLOITING LAID TO REALTY FIELD Negroes and Puerto Ricans CalledVictims in Housing | By Theodore Jones | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/first-nobel-prize-of-1962-due-today-naming-of-medical-laureate-to.html | FIRST NOBEL PRIZE OF 1962 DUE TODAY Naming of Medical Laureate to Open Award Season | By Werner Wiskari Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/french-cookbook-contains-much-that-is-new-scores-of-recipes-given.html | French Cookbook Contains Much That Is New Scores of Recipes Given for Dishes of Provinces | By Craig Claiborne | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gomulka-hints-compromise-gomulka-offers-berlin-proposal.html | Gomulka Hints Compromise GOMULKA OFFERS BERLIN PROPOSAL | By Arthur J Olsen Special to the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/governor-to-seek-3-bills-governor-offers-relocation-aid.html | Governor to Seek 3 Bills GOVERNOR OFFERS RELOCATION AID | By Douglas Dales Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/grace-line-starts-container-run-this-month-venezuela-venture.html | Grace Line Starts Container Run This Month Venezuela Venture Revived ILA Pickets to Protest Wider Port Newark Plan | By Edward A Morrow | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/holbrook-hopes-to-return-here-actor-plans-to-appear-in-his-mark.html | HOLBROOK HOPES TO RETURN HERE Actor Plans to Appear in His Mark Twain in Broadway | By Sam Zolotow | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/holifield-hits-plan-to-sell-submarine-holifield-assails-submarine.html | Holifield Hits Plan To Sell Submarine HOLIFIELD ASSAILS SUBMARINE SALE | By Jack Raymond Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/homa-keeps-lead-in-golf-pacesetter-gets-70-for-139-total-homa-leads.html | Homa Keeps Lead in Golf PACESETTER GETS 70 FOR 139 TOTAL Homa Leads Gronauer by a Stroke in Metropolitan PGA Title Event | By Lincoln A Werden Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/how-to-stop-milt-plum-that-is-the-question-football-giants-work-on.html | How to Stop Milt Plum That Is the Question Football Giants Work on Various Patterns Designed to Stymie Lions Star Back | By Howard M Tuckner | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/improving-the-breed-veterinarian-would-judge-show-dogs-on-ability.html | Improving the Breed Veterinarian Would Judge Show Dogs On Ability Rather Than on Beauty | By Walter R Fletcher | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/india-said-to-seek-equipment-in-us-to-resist-chinese-transport.html | INDIA SAID TO SEEK EQUIPMENT IN US TO RESIST CHINESE Transport Planes Are Chief Need as Peking Presses Its Claims in Border Areas INDIA SAID TO SEEK EQUIPMENT IN US | By Paul Grimes Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/inquiry-curbs-cultural-exchange-program-congress-voiced-criticism.html | Inquiry Curbs Cultural Exchange Program Congress Voiced Criticism of Salaries for Stars Tour of Joey Adams Also Is Under Boards Scrutiny | By David Binder Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/institute-gives-science-medals-franklin-ceremony-honors-group-in.html | INSTITUTE GIVES SCIENCE MEDALS Franklin Ceremony Honors Group in Philadelphia | By William G Weart Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/iowa-community-fearful-of-warsoviet-issue-is-not-campaign-factor.html | Iowa Community Fearful of WarSoviet Issue Is Not Campaign Factor | By William M Blair Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ivy-league-teams-using-3unit-plan-for-substitutions.html | Ivy League Teams Using 3Unit Plan For Substitutions | By Deane McGowen | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/jordanian-seeking-consortium-on-aid-quits-over-yemen-issue.html | Jordanian Seeking Consortium On Aid Quits Over Yemen Issue | By Dana Adams Schmidt Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kennedy-amenable-to-talks-khrushchev-visit-to-us-expected.html | Kennedy Amenable to Talks KHRUSHCHEV VISIT TO US EXPECTED | By Max Frankel Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kennedy-rallies-connecticut-vote-he-hails-ribicoff-in-4hour-trip-to.html | KENNEDY RALLIES CONNECTICUT VOTE He Hails Ribicoff in 4Hour Trip to 3 CitiesRecalls States Backing in 1960 Kennedy Stumps in Connecticut Hails Ribicoff in a 4Hour Tour | By Warren Weaver Jr Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/king-saud-names-faisal-premier-yields-post-to-halfbrother-supporter.html | KING SAUD NAMES FAISAL PREMIER Yields Post to HalfBrother Supporter of Austerity KING SAUD NAMES FAISAL PREMIER | By United Press International | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/late-upturn-cuts-loss-for-stocks-price-changes-are-small-as-average.html | LATE UPTURN CUTS LOSS FOR STOCKS Price Changes Are Small as Average Drops by 080 767 Issues Off 244 Up TURNOVER IS 3240000 Aircraft List and Specialty Group Resist Decline Steels Remain Weak LATE UPTURN CUTS LOSS FOR STOCKS | By John J Abele | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/laws-in-suburbs-vary-on-bonfires-jail-sentences-provided-in-5.html | LAWS IN SUBURBS VARY ON BONFIRES Jail Sentences Provided in 5 Largest LI Towns | By John C Devlin | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/legion-of-decency-and-chain-in-rift-loews-will-show-film-catholic.html | LEGION OF DECENCY AND CHAIN IN RIFT Loews Will Show Film Catholic Unit Condemned | By Murray Schumach Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lexington-mass-voters-show-wider-interest-in-the-morals-of-politics.html | Lexington Mass Voters Show Wider Interest in the Morals of Politics | By John H Fenton Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/liberia-will-curb-shipping-to-cuba-vessels-must-get-written.html | LIBERIA WILL CURB SHIPPING TO CUBA Vessels Must Get Written Permission for Trips | By Werner Bamberger | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/litho-citys-site-is-approved-here-planners-rule-area-west-of.html | LITHO CITYS SITE IS APPROVED HERE Planners Rule Area West of Lincoln Center Suitable for Urban Renewal PROPOSAL IS PROTESTED Neighborhood Residents See Traffic Problems and Acute Overcrowding | By Charles G Bennett | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lumber-imports-stir-tariff-fight-senator-morse-of-oregon-disputes.html | LUMBER IMPORTS STIR TARIFF FIGHT Senator Morse of Oregon Disputes Interpretation of New Trade Law | By Richard E Mooney Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/morocco-defeats-nigeria-and-gets-un-council-seat-subsahara-africas.html | MOROCCO DEFEATS NIGERIA AND GETS UN COUNCIL SEAT SubSahara Africas Drive FailsBrazil Norway and Philippines Also Elected MOROCCO DEFEATS NIGERIA IN UN | By Sam Pope Brewer Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mt-hermon-coach-sees-better-future-in-film-of-defeat.html | Mt Hermon Coach Sees Better Future In Film of Defeat | By Michael Strauss Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/music-esterhazy-orchestra-is-back-chamber-ensemble-is-directed-by.html | Music Esterhazy Orchestra Is Back Chamber Ensemble Is Directed by Blum Lili Kiraus Piano Soloist in Mozart Concerto | By Ross Parmenter | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/navy-considers-jet-destroyers-for-use-as-antisubmarine-ships.html | Navy Considers Jet Destroyers For Use as Antisubmarine Ships Bethlehem Steel Shipyard Is Awarded Research ContractImprovement Seen in Speed and Mobility | By John W Finney Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-tunnels-jam-traffic-in-london-hyde-park-corner-crossing-one-of.html | NEW TUNNELS JAM TRAFFIC IN LONDON Hyde Park Corner Crossing One of Worlds Busiest Is Bypassed by 2 Tubes 2D PROJECT ALSO OPEN Rejection of OneWay Plans for Region Termed Cause of Widespread Delays | By James Feron Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/palo-alto-residents-say-they-are-confused-but-avoid-partisan.html | Palo Alto Residents Say They Are Confused but Avoid Partisan Politics | By Wallace Turner Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/politics-decried-at-mississippi-u-chancellor-scores-federal-courts.html | POLITICS DECRIED AT MISSISSIPPI U Chancellor Scores Federal Courts and the Trustees | By Thomas Buckley Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/pontiff-upholds-slow-parley-pace-that-is-only-way-to-go-far-he.html | PONTIFF UPHOLDS SLOW PARLEY PACE That Is Only Way to Go Far He Tells Audience | By George Dugan Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-hails-historic-square-says-new-lafayette-design-should-be.html | PRESIDENT HAILS HISTORIC SQUARE Says New Lafayette Design Should Be Urban Example | By Marjorie Hunter Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-signs-repealer-of-student-nonred-oath-president-signs.html | President Signs Repealer Of Student NonRed Oath PRESIDENT SIGNS OATHS REPEALER | By Ben A Franklin Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rangers-again-fail-to-protect-lead-and-lose-to-hawks-5-to-1-at.html | Rangers Again Fail to Protect Lead and Lose to Hawks 5 to 1 at Garden ATTACK FALTERS IN LAST 2 PERIODS Rangers Take Lead on Goal by Ratelle but Hall Halts All Subsequent Drives | By William J Briordy | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/reaction-here-to-controversy.html | Reaction Here to Controversy | By John Canaday | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/republican-beachhead-in-north-carolina-is-imperiled-in-hotly.html | Republican Beachhead in North Carolina Is Imperiled in Hotly Contested Race For Congress Seat | By Claude Sitton Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rockefellerkennedy-race-gets-spotlight-in-erie.html | RockefellerKennedy Race Gets Spotlight in Erie | By Richard P Hunt Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/russian-rockets-fired-to-pacific-soviet-also-launches-tenth.html | RUSSIAN ROCKETS FIRED TO PACIFIC Soviet Also Launches Tenth Satellite in Cosmos Series | By Theodore Shabad Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/russians-rule-out-berlincuba-deal-with-us-izvestia-asserts.html | Russians Rule Out BerlinCuba Deal With US Izvestia Asserts Washington Inspired Talk That Soviet Would Trade Concessions | By Seymour Topping Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sale-date-fixed-on-us-bond-issue-roosa-says-treasury-sets.html | SALE DATE FIXED ON US BOND ISSUE Roosa Says Treasury Sets Competitive Bid Plan for December or January VIEWED AS EXPERIMENT Unresolved Matters Range From Maturity to Interest Opinions Are Sought SALE DATE FIXED ON BIG US ISSUE | By Albert L Kraus | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/saving-scandals-rife-in-maryland-indictment-of-2-in-congress-stems.html | SAVING SCANDALS RIFE IN MARYLAND Indictment of 2 in Congress Stems From Wild Industry | By Cabell Phillips Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/siepi-is-selected-for-series-on-tv-bass-first-of-10-chosen-for.html | SIEPI IS SELECTED FOR SERIES ON TV Bass First of 10 Chosen for Festival of Performing Arts | By Val Adams | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/soviet-challenged-to-show-how-it-detects-underground-atests.html | Soviet Challenged to Show How It Detects Underground ATests | By Kathleen Teltsch Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sports-of-the-times-no-game-today.html | Sports of The Times No Game Today | By Arthur Daley | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/squeeze-on-bond-men-heavy-competition-from-large-banks-hurting.html | Squeeze on Bond Men Heavy Competition From Large Banks Hurting Dealers in Municipal Issues SQUEEZE IS NOTED IN BOND MARKET | By Edward T OToole | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/state-sponsoring-youth-care-here-governor-tells-protestant-council.html | STATE SPONSORING YOUTH CARE HERE Governor Tells Protestant Council of Center Plan | By John Wicklein | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/teacher-pay-plan-tied-to-competence-offered-montclair.html | Teacher Pay Plan Tied to Competence Offered Montclair | By Milton Honig Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/textbooks-found-to-slight-history-theobald-asks-publishers-to-fill.html | TEXTBOOKS FOUND TO SLIGHT HISTORY Theobald Asks Publishers to Fill Gaps on Minorities | By Gene Currivan | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-axe-ii-lowers-us-grass-mark-to-213-13-for-mile-and-threeeighths.html | The Axe II Lowers US Grass Mark to 213 13 for Mile and ThreeEighths GREENTREE COLT OUTRACES MONGO The Axe II Returns 1150 at BelmontTV Lark Favorite Is Sixth | By Joseph C Nichols | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/theater-step-on-a-crack-play-by-evslin-opens-at-the-ethel-barrymore.html | Theater Step on a Crack Play by Evslin Opens at the Ethel Barrymore | By Howard Taubman | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tie-silk-favored-in-foreign-trot-first-4-tonight-will-race-us.html | TIE SILK FAVORED IN FOREIGN TROT First 4 Tonight Will Race US Horses Next Week | By Louis Effrat Special to the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tv-the-sound-level-of-commercials-advertisements-found-louder-than.html | TV The Sound Level of Commercials Advertisements Found Louder Than Shows Relief for the Viewer Considered Unlikely | By Jack Gould | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-armed-copter-scores-in-vietnam-passes-combat-test-saving-group.html | US ARMED COPTER SCORES IN VIETNAM Passes Combat Test Saving Group Trapped by Reds | By David Halberstam Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-is-reviewing-radiation-guides-panel-may-set-new-level-for-hazard.html | US IS REVIEWING RADIATION GUIDES Panel May Set New Level for Hazard to Health | By John A Osmundsen Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-parts-famine-irks-volkswagen-nordhoff-charges-makers-dont-answer.html | US PARTS FAMINE IRKS VOLKSWAGEN Nordhoff Charges Makers Dont Answer His Letters | By Joseph C Ingraham | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/west-will-warn-soviet-on-berlin-us-and-britain-stressing-access.html | WEST WILL WARN SOVIET ON BERLIN US and Britain Stressing Access Issue to Gromyko | By Drew Middleton Special To the New York Times | RE0000482659 | 1990-07-13 | B00000997245 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/wood-field-and-stream-amount-of-open-land-available-to-the-hunter.html | Wood Field and Stream Amount of Open Land Available to the Hunter Shrinks Each Year | By Oscar Godbout | RE0000482659 | 1990-07-13 | B00000997245 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/10-tennis-donors-to-be-reimbursed-cost-of-bringing-stars-here-from.html | 10 TENNIS DONORS TO BE REIMBURSED Cost of Bringing Stars Here From Abroad Is Met | By Allison Danzig | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/5-cardinals-join-rites-for-bishop-extraordinary-mass-is-sung-for.html | 5 CARDINALS JOIN RITES FOR BISHOP Extraordinary Mass is Sung for Prelate From Buffalo | By George Dugan Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/advertising-mirror-or-molder-of-values.html | Advertising Mirror or Molder of Values | By Peter Bart | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/af-reel-challenges-barry-in-putnam-and-westchester.html | AF Reel Challenges Barry in Putnam and Westchester | By Merrill Folsom Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/art-2-more-sculpture-shows-open-works-by-reinhoud-at-lefebre.html | Art 2 More Sculpture Shows Open Works by Reinhoud at Lefebre Gallery Ruth Whites Display Padovanos Creations | By Brian ODoherty | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bonds-prices-rise-here-on-strength-of-two-announcements-from.html | Bonds Prices Rise Here on Strength of Two Announcements From Washington US HOLDS BACK LONGTERM SALE Reserve Also Eases Rules on Time and Savings DepositsVolume Up | By Albert L Kraus | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/brain-cell-made-of-optical-fibers-sperry-shows-device-here-many.html | BRAIN CELL MADE OF OPTICAL FIBERS Sperry Shows Device Here Many Uses Forecast | By Robert K Plumb | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bridge-metropolitan-championships-to-start-play-here-today.html | Bridge Metropolitan Championships To Start Play Here Today | By Albert H Morehead | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/city-funds-urged-for-breezy-point-civic-groups-ask-planning-board.html | CITY FUNDS URGED FOR BREEZY POINT Civic Groups Ask Planning Board to Provide for New Park in Capital Budget BUT MORRIS DIMS HOPE Park Commissioner Holds Project Is Too Costly Subway Funds Sought | By Charles G Bennett | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/city-labor-panel-snubs-democrats-central-council-in-switch-rules.html | CITY LABOR PANEL SNUBS DEMOCRATS Central Council in Switch Rules Out Endorsements for Any State Office CITY LABOR BARS ROLE IN ELECTION | By Clayton Knowles | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/columbia-s-c-how-they-fight-elections-in-south-carolina.html | Columbia S C How They Fight Elections in South Carolina | By James Reston | RE0000482664 | 1990-07-13 | B00000998580 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/consent-decree-ends-mca-suit-us-district-judge-signs-as-10year.html | CONSENT DECREE ENDS MCA SUIT US District Judge Signs as 10Year Litigation Ends | By Howard Thompson | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cooper-union-museum-offers-danish-exhibition.html | Cooper Union Museum Offers Danish Exhibition | By Rita Reif | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/critic-at-large-brushspraying-research-pairs-economy-with.html | Critic at Large BrushSpraying Research Pairs Economy With Preserving Natures Beauty | By Brooks Atkinson | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/curb-on-katanga-sought-by-adoula-congo-head-says-deadline-has.html | CURB ON KATANGA SOUGHT BY ADOULA Congo Head Says Deadline Has PassedHints It Is Time to Weigh Sanctions CURB ON KATANGA SOUGHT BY ADOULA | By Lloyd Garrison Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cyprus-proposes-un-summit-talk-khrushchevkennedy-parley-on-test-ban.html | CYPRUS PROPOSES UN SUMMIT TALK KhrushchevKennedy Parley on Test Ban Urged | By Thomas J Hamilton Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/czech-un-attache-murders-his-wife-flees-and-is-shot-czech-aide.html | Czech UN Attache Murders His Wife Flees and Is Shot CZECH AIDE KILLS WIFE AND IS SHOT | By Milton Bracker | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dandy-princess-victor-at-belmont-winner-pays-2650-epitome-second.html | Dandy Princess Victor at Belmont Winner Pays 2650 Epitome Second Waltz Song Third | By Joseph C Nichols | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/de-gaulle-threat-to-quit-renewed-president-asks-clear-vote-in.html | DE GAULLE THREAT TO QUIT RENEWED President Asks Clear Vote in Referendum Oct 28 | By Robert C Doty Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dockers-boycott-cuba-cargo-line-refuse-to-handle-any-ships-of.html | DOCKERS BOYCOTT CUBA CARGO LINE Refuse to Handle Any Ships of Orient MidEast | By Edward A Morrow | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/education-study-chides-levittown-open-fights-of-school-board-with-a.html | EDUCATION STUDY CHIDES LEVITTOWN Open Fights of School Board With a Poorly Organized Teacher Staff Cited LOCAL ATTITUDE BLAMED Factional Disputes Laid to Lack of Opportunity for Letting Off Steam EDUCATION STUDY CHIDES LEVITTOWN | By Roy R Silver Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/expressway-buses-advocated-to-ease-traffic-wagner-and-mcmorran-join.html | Expressway Buses Advocated to Ease Traffic Wagner and McMorran Join Moses in Proposal Made at Bruckner Opening | By Joseph C Ingraham | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/favored-tie-silk-beaten-by-a-neck-ozo-rallies-in-final-stretch-to.html | FAVORED TIE SILK BEATEN BY A NECK Ozo Rallies in Final Stretch to Edge Canadian Star Julienne of Sweden 3d | By Louis Effrat Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/federal-reserve-eases-bank-loans-to-spur-economy-credit-released.html | FEDERAL RESERVE EASES BANK LOANS TO SPUR ECONOMY CREDIT RELEASED Fund Requirement Is Cut From 5 to 4 of Total Deposits FEDERAL RESERVE EASES BANK LOANS | By Richard E Mooney Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/firemen-reject-city-offer-again-3000-unanimously-refuse-700-package.html | FIREMEN REJECT CITY OFFER AGAIN 3000 Unanimously Refuse 700 Package Proposal | By Paul Crowell | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/gromyko-talks-with-president-on-berlin-issue-visit-asked-by-soviet.html | GROMYKO TALKS WITH PRESIDENT ON BERLIN ISSUE Visit Asked by Soviet Aide Strengthens Outlook That Deadlock Will Continue PARLEY CALLED USEFUL But Both Sides Indicate There Were No Major Gains on Vital Issues GROMYKO TALKS WITH PRESIDENT | By Max Frankel Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/heckscher-finds-need-to-spur-art-talks-of-cultural-exchange-program.html | HECKSCHER FINDS NEED TO SPUR ART Talks of Cultural Exchange Program at Arden House | By Richard F Shepard Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/holy-cross-backs-draw-praise-from-dartmouth-coach-mccarthy.html | Holy Cross Backs Draw Praise From Dartmouth Coach McCarthy Hennessey Snyder Are Called Top Pro Prospects | By Wilbur L Bradbury | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/hurricane-watch-is-being-kept-by-boatmen-at-local-marinas.html | Hurricane Watch Is Being Kept By Boatmen at Local Marinas | By Steve Cady | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/injured-grosscup-of-titans-put-on-reserve-list-cassady-goes-to.html | Injured Grosscup of Titans Put on Reserve List Cassady Goes to Eagles GIANTS FAIL IN BID FOR BROWNS BACK Cassady Put on Waivers 2d Time in WeekTitans Condition Is Uncertain | By Deane McGowen | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/italian-company-to-perform-here-morellistoppa-will-appear-on.html | ITALIAN COMPANY TO PERFORM HERE MorelliStoppa Will Appear on Broadway Next Year | By Louis Calta | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/javits-stumps-in-schenectady-hopeful-of-big-upstate-margin.html | Javits Stumps in Schenectady Hopeful of Big Upstate Margin | By Warren Weaver Jr Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jersey-to-suspend-milk-price-control-jersey-suspends-milk-price.html | Jersey to Suspend Milk Price Control JERSEY SUSPENDS MILK PRICE CURB | By George Cable Wright Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/joblessness-dips-rockefeller-says-he-tells-crowd-in-midtown-state.html | JOBLESSNESS DIPS ROCKEFELLER SAYS He Tells Crowd in Midtown State Rate Is Below US | By McCandlish Phillips | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/king-sauds-step-linked-to-yemen-resignation-of-premiership-held.html | KING SAUDS STEP LINKED TO YEMEN Resignation of Premiership Held Move to Limit Unrest | By Dana Adams Schmidt Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/macmillan-likely-to-visit-us-if-khrushchev-does-macmillan-visit-to.html | Macmillan Likely to Visit US if Khrushchev Does MACMILLAN VISIT TO US IS LIKELY | By Drew Middleton Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/marr-and-ford-tie-at-285-for-metropolitan-pga-title-18hole-playoff.html | Marr and Ford Tie at 285 for Metropolitan PGA Title 18HOLE PLAYOFF LISTED ON OCT 27 Marr and Ford Rally at Rye on Last RoundHoma at 287 After Closing 76 | By Lincoln A Werden Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/music-new-meistersinger-at-the-met-otto-wiener-murray-dickie-make.html | Music New Meistersinger at the Met Otto Wiener Murray Dickie Make Debuts | By Harold C Schonberg | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/naacps-rift-with-labor-grows-as-reuther-is-said-to-weigh-quitting.html | NAACPs Rift With Labor Grows as Reuther Is Said to Weigh Quitting Board Over Bias Charges | By Stanley Levey | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nations-economy-seen-on-plateau-advisers-to-us-companies-feel.html | NATIONS ECONOMY SEEN ON PLATEAU Advisers to US Companies Feel Something Is Needed to End State of Inertia 20 SUBMIT FORECASTS Many Depart From Custom and Omit Estimate of GNP Eisenhower to Talk NATIONS ECONOMY SEEN ON PLATEAU | By Felix Belair Jr Special to the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-theory-links-palsy-to-a-virus-two-researchers-believe.html | NEW THEORY LINKS PALSY TO A VIRUS Two Researchers Believe Parkinsonism May Vanish in 20 to 40 Years | By John A Osmundsen Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nixon-campaign-called-dirtiest-california-democratic-chief-charges.html | NIXON CAMPAIGN CALLED DIRTIEST California Democratic Chief Charges Fake Photos | By Bill Becker Special to the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nixon-is-rolling-on-a-victory-special-train-his-trip-along-the.html | Nixon Is Rolling on a Victory Special Train His Trip Along the California Coast Designed to Bring Campaign to Peak | By Tom Wicker Special to the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nobel-prize-goes-t0-3-biophysicists-american-and-2-britons-are.html | NOBEL PRIZE GOES T0 3 BIOPHYSICISTS American and 2 Britons Are Honored for Their Work in Biology of Heredity NOBLE PRIZE GOES TO 3 BIOPHYSICISTS | By Werner Wiskari Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/oregon-races-get-wide-attention-hatfield-republican-and-morse.html | OREGON RACES GET WIDE ATTENTION Hatfield Republican and Morse Democrat Favored | By Lawrence E Davies Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/paris-experts-challenge-some-chrysler-art-doubts-arise-from.html | Paris Experts Challenge Some Chrysler Art Doubts Arise From Pedigrees Listed in the Catalogue | By Robert Alden Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/portugal-terms-india-a-threat-charge-of-expansionist-aim-made-in-un.html | PORTUGAL TERMS INDIA A THREAT Charge of Expansionist Aim Made in UN Assembly | By Sam Pope Brewer Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/prince-faisal-urges-all-nations-keep-hands-off-in-arab-strife.html | Prince Faisal Urges All Nations Keep Hands Off in Arab Strife | By Alexander Burnham | RE0000482664 | 1990-07-13 | B00000998580 |

| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/satirical-revue-opens-at-plaza-dime-a-dozen-has-premiere-at-julius.html | Satirical Revue Opens at Plaza Dime a Dozen Has Premiere at Julius Monks PLaza 9 | By Milton Esterow | RE0000482664 | 1990-07-13 | B00000998580 |
|---|---|---|---|---|---|---|
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/science-fund-sets-antibias-policy-will-deny-aid-to-segregated.html | SCIENCE FUND SETS ANTIBIAS POLICY Will Deny Aid to Segregated Teachers Institutes | By John W Finney Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/screen-classic-tragedy-in-new-garb-dassins-production-of-phaedra.html | Screen Classic Tragedy in New Garb Dassins Production of Phaedra Opens Here | By Ah Weiler | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-merchant-fleet-growth-held-bid-to-surpass-us-in-66.html | Soviet Merchant Fleet Growth Held Bid to Surpass US in 66 | By Jack Raymond Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-said-to-rehabilitate-key-purge-victims-action-legal-not.html | Soviet Said to Rehabilitate Key Purge Victims Action Legal Not Political Kin Would Be Indemnified Bakharin Radek and Rykov Foes of Stalin Included | By Seymour Topping Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sports-of-the-times-the-spiked-shotgun.html | Sports of The Times The Spiked Shotgun | By Arthur Daley | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/stocks-retreat-on-a-wide-front-average-drops-by-337-for-months.html | STOCKS RETREAT ON A WIDE FRONT Average Drops by 337 for Months Sharpest Loss Turnover Is 3280000 802 ISSUES OFF 209 UP Predictions of Lower Steel and Auto Output Are Held Factors in the Decline STOCKS RETREAT ON A WIDE FRONT | By John J Abele | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sweet-caporals-and-wings-stir-smokers-nostalgia-and-still-sell.html | Sweet Caporals and Wings Stir Smokers Nostalgia and Still Sell SWEET CAPS HOLD SMOKER INTEREST | By Alexander R Hammer | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tax-form-change-is-made-by-us-new-law-to-be-reflected-inventory.html | TAX FORM CHANGE IS MADE BY US New Law to Be Reflected Inventory Reports Altered | By Robert Metz | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/textiles-combine-loses-labor-case-us-orders-back-pay-for-500-in.html | TEXTILES COMBINE LOSES LABOR CASE US Orders Back Pay for 500 in South Carolina | By John D Pomfret Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-coach-wants-a-new-coach-and-a-bit-more-depth-at-loomis.html | The Coach Wants a New Coach And a Bit More Depth at Loomis | By Michael Strauss Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tokyo-politician-acts-role-in-us-kishis-brother-visits-capital-to.html | TOKYO POLITICIAN ACTS ROLE IN US Kishis Brother Visits Capital to Meet Kennedy | By David Binder Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tomato-put-to-good-use-when-green-relishes-and-jam-can-be-made.html | Tomato Put To Good Use When Green Relishes and Jam Can Be Made | By Jean Hewitt | RE0000482664 | 1990-07-13 | B00000998580 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/underground-rock-n-roll-goes-off-the-air-fcc-orders-students-to.html | Underground Rock n Roll Goes Off the Air FCC Orders Students to Shut Unlicensed Radio Station in Bronx | By Val Adams | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/voter-switching-mounts-upstate-but-rockefeller-lead-holds-in.html | VOTER SWITCHING MOUNTS UPSTATE But Rockefeller Lead Holds in Southern Tier Counties | By Leo Egan Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/wood-field-and-stream-european-boar-roaming-appalachians-provide.html | Wood Field and Stream European Boar Roaming Appalachians Provide Fascinating Hunting | BY Oscar Godbout Special To the New York Times | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/yale-plan-to-aid-the-humanities-seeks-by-summer-pay-to-curb.html | YALE PLAN TO AID THE HUMANITIES Seeks by Summer Pay to Curb Academic Imbalance | By Fred M Hechinger | RE0000482664 | 1990-07-13 | B00000998580 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/16-men-battling-in-california-for-eight-new-seats-in-house-states.html | 16 Men Battling in California For Eight New Seats in House States Delegation Will Increase to 38 as Result of 60 CensusDemocrats Expected to Gain 6 Places | By Gladwin Hill Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/30-at-un-seeking-jan1-test-cutoff-nonnuclear-nations-silent-on.html | 30 AT UN SEEKING JAN1 TEST CUTOFF NonNuclear Nations Silent on ControlsBritain and US Offer Alternative 30 AT UN SEEKING JAN 1 TEST CUTOFF | By Sam Pope Brewer Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/54-radiotv-aides-of-world-to-meet-broadcasters-from-europe-and-us.html | 54 RADIOTV AIDES OF WORLD TO MEET Broadcasters From Europe and US Here Monday | By Val Adams | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/a-mild-neurosis-may-be-an-asset-psychiatric-study-shows-a-few.html | A MILD NEUROSIS MAY BE AN ASSET Psychiatric Study Shows a Few Symptoms May Help in Status Climbing | By Emma Harrison | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/airliners-will-use-military-airports-despite-fee-plan.html | Airliners Will Use Military Airports Despite Fee Plan | By Edward Hudson | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/antique-fur-is-used-for-popular-headgear.html | Antique Fur Is Used For Popular Headgear | By Charlotte Curtis | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/art-morris-louis-plays-on-the-eye-late-painters-works-in-emmerich.html | Art Morris Louis Plays on the Eye Late Painters Works in Emmerich Show Lithography by Benton Spruance Is Displayed | By Brian ODoherty | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/autumn-on-the-danube-immemorial-thoughts-of-coffee-music-and.html | Autumn on the Danube Immemorial Thoughts of Coffee Music And Espionage Are Inspired in Vienna | By Paul Underwood Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/baffling-disease-traced-to-worm-infective-parasite-found-in-raw.html | BAFFLING DISEASE TRACED TO WORM Infective Parasite Found in Raw Shrimp Tahitians Eat | By John A Osmundsen Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bell-labs-wins-10year-fight-patents-new-refinery-process-variety-of.html | Bell Labs Wins 10Year Fight Patents New Refinery Process VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bonds-prices-advance-sharply-after-reserves-deposit-move-gains-are.html | Bonds Prices Advance Sharply After Reserves Deposit Move GAINS ARE SHOWN IN MOST SECTORS ShortTerm Treasurys Fail to Share in Climb Retail Buying Good | By Albert L Kraus | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bridge-notables-and-members-vie-in-harmonie-experts-night.html | Bridge Notables and Members Vie In Harmonie Experts Night | By Albert H Morehead | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/britain-curbing-american-revue-premise-troupe-is-told-it-cannot.html | BRITAIN CURBING AMERICAN REVUE Premise Troupe Is Told It Cannot Improvise Material | By James Feron Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/business-council-fears-a63-slump-kennedy-fight-on-steel-rise-is.html | BUSINESS COUNCIL FEARS A63 SLUMP Kennedy Fight on Steel Rise Is AssailedSpending and Tax Cuts Are Advocated BUSINESS COUNCIL FEARS A63 SLUMP | By Felix Belair Jr Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/capital-ponders-why-khrushchev-would-visit-us-with-deadlock.html | CAPITAL PONDERS WHY KHRUSHCHEV WOULD VISIT US With Deadlock Persisting on Berlin He May Aim to Test Climate for New Step KENNEDY DOUBTS GAINS President Said to Be Ready to See Premier but Only on Informal Basis Now CAPITAL PONDERS RUSSIANS MOTIVE | By Max Frankel Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/christiana-fixes-gm-distribution-first-4416210-shares-to-be-passed.html | CHRISTIANA FIXES GM DISTRIBUTION First 4416210 Shares to Be Passed Through Nov 14 | By Robert Metz | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/city-apartments-found-excessive-realty-leaders-also-cite-consequent.html | CITY APARTMENTS FOUND EXCESSIVE Realty Leaders Also Cite Consequent Shortage of Construction Workers RACE ON ZONING BLAMED New Codes Deadline Called IncentiveHalt Forecast as Rentals Already Lag | By Dennis Duggan | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/court-prohibits-mississippi-move-to-oust-meredith-bars-any-efforts.html | COURT PROHIBITS MISSISSIPPI MOVE TO OUST MEREDITH Bars Any Efforts to Harass StudentDefers Action on Barnetts Contempt Court Forbids Mississippi Move To Oust Negro From University | By Foster Hailey Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/czech-aide-to-un-dies-of-gunshot-selfinflicted-wound-fatal-to.html | CZECH AIDE TO UN DIES OF GUNSHOT SelfInflicted Wound Fatal to Killer of Wife Here | By Ronald Sullivan | RE0000482662 | 1990-07-13 | B00000998578 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/detroit-to-open-auto-show-today-models-expected-to-make-62.html | DETROIT TO OPEN AUTO SHOW TODAY Models Expected to Make 62 SecondBest Year | By Damon Stetson Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/donovan-is-accused-by-javits-of-evading-and-twisting-issues.html | Donovan Is Accused by Javits Of Evading and Twisting Issues | By Warren Weaver Jr Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/first-four-qualifiers-snap-sports-car-record-on-coast-penske.html | First Four Qualifiers Snap Sports Car Record on Coast PENSKE HANSGEN AND MLAREN STAR Hall Also Breaks Lap Mark at Monterey in Trials for Grand Prix Tomorrow | By Frank M Blunk Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/food-news-hearty-fare-for-snacks-staples-are-a-help-in-preparation.html | Food News Hearty Fare For Snacks Staples Are a Help in Preparation | By Jean Hewitt | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/foreign-affairs-us-policy-trends-i-calculated-risks.html | Foreign Affairs US Policy Trends I Calculated Risks | By Cl Sulzberger | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/greece-will-resume-payments-of-bonds-interest-and-principal.html | Greece Will Resume Payments Of Bonds Interest and Principal | By Hj Maidenberg | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/growth-data-hide-waste-and-errors-of-bad-planning.html | Growth Data Hide Waste and Errors of Bad Planning | By Arthur J Olsen Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/harness-racing-faces-big-week-hambletonian-meeting-and-sale-at.html | HARNESS RACING FACES BIG WEEK Hambletonian Meeting and Sale at Goshen on Card | By Louis Effrat Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/hearing-halted-on-blockbusting-lawyer-offers-no-defense-for-realty.html | HEARING HALTED ON BLOCKBUSTING Lawyer Offers No Defense For Realty Broker | By Theodore Jones | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/horner-from-giant-taxi-squad-plays-tomorrow-against-lions.html | Horner From Giant Taxi Squad Plays Tomorrow Against Lions | By Deane McGowen | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/housing-for-students-planned-as-part-of-litho-city-project.html | Housing for Students Planned As Part of Litho City Project | By Murray Illson | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/indicted-nominee-is-continuing-maryland-drive-for-house-seat.html | Indicted Nominee Is Continuing Maryland Drive for House Seat Johnson Tells Crowds He Is Being Attacked for Effort to Help His District | By Cabell Phillips Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jersey-appeal-asks-how-a-man-can-serve-two-life-sentences.html | Jersey Appeal Asks How a Man Can Serve Two Life Sentences | By Milton Honig Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/kelso-1-to-3-win-110900-jockey-club-gold-cup-today-for-third-time-8.html | Kelso 1 to 3 Win 110900 Jockey Club Gold Cup Today for Third Time 8 HORSES NAMED FOR 2MILE RACE Kelso and Tutankhamen Top Stakes Field at Belmont Windy Miss 4 First | By Joseph C Nichols | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/kennedys-aides-predict-economy-will-gain speed-heller-expects-an-in.html | KENNEDYS AIDES PREDICT ECONOMY WILL GAIN SPEED Heller Expects an Increase in Fourth Quarter of 1962 Despite Recession Talk INTENSIVE STUDY MADE Reserve Boards Easing of Loans Held Constructive by Banking Community KENNEDY EXPERTS SEE BUSINESS RISE | By Richard E Mooney Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/knicks-top-lakers-116105-despite-baylors-36-points-4thperiod-drive.html | Knicks Top Lakers 116105 Despite Baylors 36 Points 4THPERIOD DRIVE PROVES DECISIVE Knicks Widen Margin by 10 Points in Late Surge and Beat Lakers at Garden | By Robert L Teague | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/laity-to-conduct-rites-tomorrow-will-take-100000-pulpits-on-laymens.html | LAITY TO CONDUCT RITES TOMORROW Will Take 100000 Pulpits on Laymens Sunday | By John Wicklein | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/market-tumbles-as-pace-quickens-average-off-426-as-volume-at.html | MARKET TUMBLES AS PACE QUICKENS Average Off 426 as Volume at 4654670 Hits Highest Level Since Sept 24 843 ISSUES DIP 211 RISE Late Rally Spurred by New Depreciation Rule Proves Too Weak to Halt Drop MARKET TUMBLES AS PACE QUICKENS | By Richard Rutter | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/mcgovern-wages-uphill-battle-in-senate-race-in-south-dakota.html | McGovern Wages Uphill Battle in Senate Race in South Dakota | By Donald Janson Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/mmurrin-insists-he-quit-to-teach-but-former-education-chief-admits.html | MMURRIN INSISTS HE QUIT TO TEACH But Former Education Chief Admits Rift With NEA | By Wallace Turner Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/more-police-sent-to-williamsburg-mayor-orders-broad-fight-on.html | MORE POLICE SENT TO WILLIAMSBURG Mayor Orders Broad Fight on Hoodlums Following Fatal Beating of Rabbi JEWS ASK PROTECTION 50 Men Are Added to Patrol Against Street Violence Silver Opens Inquiry | By Charles G Bennett | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/morgenthau-hits-toll-on-thruway-favors-ending-charges-by-72-through.html | MORGENTHAU HITS TOLL ON THRUWAY Favors Ending Charges by 72 Through US Aid | By Joseph C Ingraham | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archiv es/morgenthau-urges-wider-aid-to-aged-aged-plan-urged-by-morgenthau.html | Morgenthau Urges Wider Aid to Aged AGED PLAN URGED BY MORGENTHAU | By Thomas P Ronan | RE0000482662 | 1990-07-13 | B00000998578 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/moscows-summit-mood-khrushchev-weighs-risk-and-benefit-in-a-trip-to.html | Moscows Summit Mood Khrushchev Weighs Risk and Benefit In a Trip to the US to Meet Kennedy | By Seymour Topping Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/nixons-victory-special-draws-big-crowds-in-his-home-area.html | Nixons Victory Special Draws Big Crowds in His Home Area | By Tom Wicker Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/originator-of-reform-condemns-critics-idea-to-be-tested.html | Originator of Reform Condemns Critics Idea to Be Tested | By Theodore Shabad Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/orthodox-church-rebuffs-vatican-formally-declines-to-send-observers.html | ORTHODOX CHURCH REBUFFS VATICAN Formally Declines to Send Observers to Council | By John Wicklein | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/plans-discussed-by-steve-cochran-film-actorproducer-here-on-visit.html | PLANS DISCUSSED BY STEVE COCHRAN Film ActorProducer Here on Visit Talks of Future | By Howard Thompson | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/plumbers-and-carpenters-agree-on-how-to-install-coops-sinks.html | Plumbers and Carpenters Agree On How to Install Coops Sinks | By Ralph Katz | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/president-urges-dirksens-defeat-receives-roaring-welcome-from.html | PRESIDENT URGES DIRKSENS DEFEAT Receives Roaring Welcome From Midwest Youths | By Marjorie Hunter Special to the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ranger-failure-studied-by-nasa-reason-for-malfunction-of-moon.html | RANGER FAILURE STUDIED BY NASA Reason for Malfunction of Moon Capsule Unknown | By John W Finney Special to the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/reserves-action-has-mixed-impact-stock-prices-dip-after-easing-of.html | RESERVES ACTION HAS MIXED IMPACT Stock Prices Dip After Easing of Deposit Rules Bonds Advance STEP TERMED CAUTIOUS Wall Street Sees A Fear of RecessionBanking Industry Is Pleased RESERVES ACTION HAS MIXED IMPACT | By Clyde H Farnsworth | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rochester-is-cool-to-state-election-council-race-and-gas-rate-stir.html | ROCHESTER IS COOL TO STATE ELECTION Council Race and Gas Rate Stir More Interest | By Richard P Hunt Special to the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/schroder-terms-west-steadfast-back-from-us-minister-sees-no-berlin.html | SCHRODER TERMS WEST STEADFAST Back From US Minister Sees No Berlin Retreat | By Sydney Gruson Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/southwest-conference-and-big-ten-offer-top-college-football-games.html | Southwest Conference and Big Ten Offer Top College Football Games Today TEXAS ARKANSAS TO MEET TONIGHT Ohio State Northwestern Play Big Ten Game Today Army VPI Paired | By Allison Danzig | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stage-role-given-to-robert-horton-tv-star-to-play-male-lead-in.html | STAGE ROLE GIVEN TO ROBERT HORTON TV Star to Play Male Lead in RodgersLerner Show | By Louis Calta | RE0000482662 | 1990-07-13 | B00000998578 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stamler-aid-tied-to-bias-in-housing-he-concedes-getting-funds-from.html | STAMLER AID TIED TO BIAS IN HOUSING He Concedes Getting Funds From Jersey Realty Group | By George Cable Wright Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/synagogue-is-found-near-rome-may-be-west-europes-oldest-temple-from.html | Synagogue Is Found Near Rome May Be West Europes Oldest Temple From First Century Unearthed in Excavation of Later One at Ostia | By Arnaldo Cortesi Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/tv-hamlet-on-wndt-film-imported-from-british-commercial-firm-was.html | TV Hamlet on WNDT Film Imported From British Commercial Firm Was Prepared for School Use | By Jack Gould | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-asks-un-to-condemn-south-africas-race-policy-plimpton-says.html | US Asks UN to Condemn South Africas Race Policy Plimpton Says Americans Have Color Problems but Act on Them ASSEMBLY URGED TO CONDEMN BIAS | By Hathleen Teltsch Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-cuts-troops-in-oxford-to-500-3500-regular-and-national-guardsmen.html | US CUTS TROOPS IN OXFORD TO 500 3500 Regular and National Guardsmen Evacuated | By Thomas Buckley Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-expert-cites-air-safety-drive-faa-official-tells-of-work-at.html | US EXPERT CITES AIR SAFETY DRIVE FAA Official Tells of Work at Oklahoma Institute | By Joseph Carter Special to the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/vietnamese-attack-is-called-a-failure-vietnam-attack-is-termed.html | Vietnamese Attack Is Called a Failure VIETNAM ATTACK IS TERMED FUTILE | By David Halberstam Special To the New York Times | RE0000482662 | 1990-07-13 | B00000998578 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/3d-ave-sets-pace-in-new-buildings-takes-lead-in-city-in-office.html | 3D AVE SETS PACE IN NEW BUILDINGS Takes Lead in City in Office Projects Since the War El Razed 6 Years Ago SIX TOWERS ARE RISING Street Moves Ahead of Park AveNow Has Eighth of Postwar Office Space 3D AVE SETS PACE IN NEW BUILDINGS | By Edmond J Bartnett | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/4-counties-urged-to-plan-growth-cooperation-called-big-need-in.html | 4 COUNTIES URGED TO PLAN GROWTH Cooperation Called Big Need in Upstate Areas | By Joseph O Haff Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/4-million-reside-in-mobile-homes-nomadic-tendency-fading-as.html | 4 MILLION RESIDE IN MOBILE HOMES Nomadic Tendency Fading as Amenities Increase 4 MILLION RESIDE IN MOBILE HOMES | By Robert A Amen | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/55-in-house-tests-in-pennsylvania-two-incumbents-battling-in.html | 55 IN HOUSE TESTS IN PENNSYLVANIA Two Incumbents Battling in Reapportioned District | By William G Weart Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/6-proposals-face-voters-in-state-housing-subsidy-provokes-greatest.html | 6 PROPOSALS FACE VOTERS IN STATE Housing Subsidy Provokes Greatest Controversy | By Philip Benjamin | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-hero-to-his-own-son.html | A Hero to His Own Son | By Stanley Walker | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-little-larger-than-life.html | A Little Larger Than Life | GERALD WALKER | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-mugwump-runs-in-mugwump-territory-the-effort-of-a-political.html | A Mugwump Runs in Mugwump Territory The effort of a political reformer to rouse Massachusetts independent voters to cure their sickly state is described by one who has responded to the call In Mugwump Territory | By James MacGregor Burns | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-new-yorker-about-town.html | A New Yorker About Town | By Lewis Nichols | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-talk-with-ignazio-silone-about-bread-and-wine-ignazio-silone.html | A Talk With Ignazio Silone About Bread and Wine Ignazio Silone | By Herbert Mitgang | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-voice-heard-in-russia.html | A Voice Heard in Russia | By Avrahm Yarmolinsky | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-work-of-art-should-be-planned-but-not-too-deliberately.html | A Work of Art Should Be Planned But Not Too Deliberately | By Harold Rosenberg | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/across-a-frail-bridge.html | Across a Frail Bridge | By Robert Scholes | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/advertising-agencies-in-computer-derby-data-machines-get-a-larger.html | Advertising Agencies in Computer Derby Data Machines Get a Larger Role in Research | By Peter Bart | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/air-force-seeking-role-in-the-civilian-gemini-space-project.html | Air Force Seeking Role in the Civilian Gemini Space Project | By John W Finney Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/all-in-the-family.html | All in the Family | By Frank OConnor | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/also-on-the-bench-dominant-opinion-an-observer-shows-how-on.html | Also on the Bench Dominant Opinion An observer shows how on sensitive issues public views sway Supreme Court actions Also on the Bench | By Alan F Westin | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/american-bullfighter-yearns-for-recognition-fulton-draws-much.html | American Bullfighter Yearns for Recognition Fulton Draws Much Laughter and Few Cheers in Spain But He Stays Abroad Year After Year Just Hoping | By Robert Daley Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/angry-films-social-ills-documented-in-new-british-dramas.html | ANGRY FILMS Social Ills Documented In New British Dramas | By Bosley Crowther | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/answers-unproved.html | Answers Unproved | By John Dollard | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/apartment-plans-irk-swedes-anew-government-adviser-fights-more-big.html | APARTMENT PLANS IRK SWEDES ANEW Government Adviser Fights More Big Buildings | By Werner Wiskari Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/army-triumphs-over-vpi-2012-tech-stopped-at-cadet-22-in-closing.html | ARMY TRIUMPHS OVER VPI 2012 Tech Stopped at Cadet 22 in Closing Minutes ARMY TRIUMPHS OVER VPI 2012 | By Michael Strauss Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-35-no-title-a-different-kind-of-pie.html | Article 35  No Title A Different Kind of Pie | By Arthur Daley | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-36-no-title.html | Article 36  No Title | By George OBrien | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-37-no-title.html | Article 37  No Title | By Craig Claiborne | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-38-no-title.html | Article 38  No Title | By Ann Pringle Eliasberg | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-39-no-title.html | Article 39  No Title | By Patricia Peterson | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/arts-coalitions-aid-fund-drives-community-councils-gather-here-and.html | ARTS COALITIONS AID FUND DRIVES Community Councils Gather Here and Praise Method | By Hedrick Smith | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/automation-for-autoists-restaurant-in-oklahoma-hints-at-way-of-life.html | AUTOMATION FOR AUTOISTS Restaurant in Oklahoma Hints at Way of Life For Future Drivers | By Kent Ruth | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/belshsazzars-home-town.html | Belshsazzars Home Town | By Padraic Colum | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bentley-and-staebler-raise-national-issues-in-michigan-race-for.html | Bentley and Staebler Raise National Issues in Michigan Race for House Seat | BY Damon Stetson Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bird-watching-by-the-atlantic-refuge-shares-attention-with-historic.html | BIRD WATCHING BY THE ATLANTIC Refuge Shares Attention With Historic Seaport In Massachusetts | By David F Lawlor | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bit-of-woodland-mosses-and-lichens-can-be-combined-for-a-realistic.html | BIT OF WOODLAND Mosses and Lichens Can Be Combined For a Realistic Miniature Scene | By Sarah E Pullar | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/both-sides-decry-coast-red-book-that-calls-brown-appeaser.html | Both Sides Decry Coast Red Book That Calls Brown Appeaser | By Bill Becker Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/box-to-navigate-vessel-in-pacific-marine-computer-will-be-tested.html | BOX TO NAVIGATE VESSEL IN PACIFIC Marine Computer Will Be Tested Aboard Freighter | By George Horne | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/boxing-arts-compass.html | BOXING ARTS COMPASS | By Stuart Preston | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bridge-season-for-leagues-gets-under-way.html | BRIDGE SEASON FOR LEAGUES GETS UNDER WAY | By Albert H Morehead | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/britain-is-retaking-london-from-the-tourists.html | BRITAIN IS RETAKING LONDON FROM THE TOURISTS | By Morris Gilbert | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/british-club-agrees-to-compete-in-64-for-americas-cup-new-challenge.html | British Club Agrees To Compete in 64 For Americas Cup NEW CHALLENGE SENT TO NYC British Still Prefer 1963 but Will Race in 1964 if Americans Insist on It | By Seth S King Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/candidates-turn-to-gimmicks-to-stir-interest-in-state-races.html | Candidates Turn to Gimmicks To Stir Interest in State Races | By Layhmond Robinson | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cheraw-sc-the-modern-influences-in-the-old-south.html | Cheraw SC The Modern Influences in the Old South | By James Reston | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chess-dead-heat-chicago-style.html | CHESS DEAD HEAT CHICAGO STYLE | By Al Horowitz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chinese-attack-a-blow-to-nehru-prime-minister-and-menon-had-urged.html | CHINESE ATTACK A BLOW TO NEHRU Prime Minister and Menon Had Urged Brotherhood | By Am Rosenthal | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/city-plans-class-on-nursing-care-better-care-in-private-homes-is.html | CITY PLANS CLASS ON NURSING CARE Better Care In Private Homes Is Goal of TV Course | By Theodore Jones | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/collaboration-leonard-bernstein-has-consideration-for-soloists-in.html | COLLABORATION Leonard Bernstein Has Consideration For Soloists in Recent Recordings | By Howard Klein | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/confused-and-brutal-years.html | Confused and Brutal Years | By Bertram D Wolfe | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cuba-ban-snarls-molasses-trade-production-in-us-expected-to.html | CUBA BAN SNARLS MOLASSES TRADE Production in US Expected to Increase as a Result | By James J Nagle | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cuba-is-assailed-at-press-parley-hemisphere-meeting-told-of.html | CUBA IS ASSAILED AT PRESS PARLEY Hemisphere Meeting Told of Falsification of Dispatches | By Edward C Burks Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dark-world-of-inner-space-bathyscaph-dives-are-probing-the-secrets.html | Dark World of Inner Space Bathyscaph dives are probing the secrets of a realm that is as exciting as outer space Dark World of Inner Space | By George Ht Kimble | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/de-gaulle-irate-over-court-ban-strikes-back-at-council-for-calling.html | DE GAULLE IRATE OVER COURT BAN Strikes Back at Council for Calling Tribunal Illegal | By Robert C Doty Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/de-gaulle-oui-or-non-future-of-france-hinges-on-vote-for-or-against.html | DE GAULLE OUI OR NON Future of France Hinges on Vote For or Against The President in the Referendum Next Sunday | By Robert C Doty Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/democrats-face-test-in-wisconsin-failure-to-gain-major-post-could.html | DEMOCRATS FACE TEST IN WISCONSIN Failure to Gain Major Post Could Mean a Demise | By Joseph A Loftus Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/donovan-in-tour-visits-birthplace-talks-with-bronx-residents-in.html | DONOVAN IN TOUR VISITS BIRTHPLACE Talks With Bronx Residents in Nostalgic Campaigning | By Murray Illson | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/down-payments-cut-by-new-plan-mortgage-insurance-covers-up-to-90-of.html | DOWN PAYMENTS CUT BY NEW PLAN Mortgage Insurance Covers Up to 90 of Appraisal Rather Than 80 OPTIONS ALSO OFFERED Milwaukee Concern Set Up in 1956 Expedites Conventional Loans New Mortgage Insurance Cuts Down Payment in Home Buying | By Thomas W Ennis | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/edie-adams-creating-a-tv-mood.html | EDIE ADAMS CREATING A TV MOOD | By John P Shanley | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/eisenhower-prods-business-leaders-go-into-politics-to-achieve-aims.html | EISENHOWER PRODS BUSINESS LEADERS Go Into Politics to Achieve Aims He Advises Council He Backs Tax Cut EISENHOWER PRODS BUSINESS LEADERS | By Felix Belair Jr Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/electrical-union-training-negroes-kheel-reports-to-mayor-on.html | ELECTRICAL UNION TRAINING NEGROES Kheel Reports to Mayor on Breakthrough in Jobs | By Stanley Levey | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/exaide-plotting-against-duvalier-barbot-who-led-haitian-terrorists.html | EXAIDE PLOTTING AGAINST DUVALIER Barbot Who Led Haitian Terrorists Is in Hiding | By Richard Eder Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/faa-is-defended-on-air-medicine-civil-program-held-different-from.html | FAA IS DEFENDED ON AIR MEDICINE Civil Program Held Different From Aerospace Projects | By Joseph Carter Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/failures-remind-west-germans-era-of-rapid-growth-has-ended-but-bonn.html | Failures Remind West Germans Era of Rapid Growth Has Ended But Bonn Believes Economic Outlook Is Still Bright if Not Too Bright | By Gerd Wilcke Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fame-can-be-a-fickle-jade.html | Fame Can Be a Fickle Jade | By Marya Zaturenska | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/feud-flares-again.html | Feud Flares Again | By Richard P Hunt | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fiat-holds-classes-for-its-employes-in-broad-program.html | Fiat Holds Classes For Its Employes In Broad Program | By Herbert Koshetz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/five-shapers-of-todays-skyline-five-shapers-of-todays-skyline.html | Five Shapers of Todays Skyline Five Shapers of Todays Skyline | By Peter Blake | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/folksong-realities-are-out-in-the-field.html | FOLKSONG REALITIES ARE OUT IN THE FIELD | By Robert Shelton | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/foreign-policy-issue-cuba-question-raised-it-in-campaign-but-it-is.html | Foreign Policy Issue Cuba Question Raised it in Campaign But it Is Unlikely to Be Decisive | By Cabell Phillips | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/four-on-fringe-creators-of-english-topical-revue-trying-to-live.html | FOUR ON FRINGE Creators of English Topical Revue Trying to Live Down a Legend | By Stephen Watts | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/german-assails-shipping-curbs-fleet-owner-says-policies-curtail.html | GERMAN ASSAILS SHIPPING CURBS Fleet Owner Says Policies Curtail Trading Freedom | By Werner Bamberger | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/germans-warned-on-civil-defense-bonn-tells-public-it-must-end.html | GERMANS WARNED ON CIVIL DEFENSE Bonn Tells Public It Must End Apathetic Stand | By Gerd Wilcke Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gov-powell-asks-support-of-11000-leaders-in-new-hampshire-assay-his.html | GOV POWELL ASKS SUPPORT OF 11000 Leaders in New Hampshire Assay His Defiance | By John H Fenton Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/governor-tours-li-waystations-happy-days-song-played-for-sendoff-at.html | GOVERNOR TOURS LI WAYSTATIONS Happy Days Song Played For SendOff at Seaford | By Ronald Maiorana Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/grace-line-joins-cargo-pool-plan-linked-to-venezuela-group-to-east.html | GRACE LINE JOINS CARGO POOL PLAN Linked to Venezuela Group To East Tax Problems | By Edward A Morrow | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/growing-up-in-newark.html | Growing Up in Newark | By Murray Schumach | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/heath-faces-his-critical-moment-as-macmillans-representative-in.html | Heath Faces His Critical Moment As Macmillans representative in Common Market negotiations can the brilliant but enigmatic Edward Heath succeed in winning acceptable terms for Britains entry Heath Faces His Critical Moment | By Charles Hussey | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hollywood-seine-wilder-rebuilds-paris-for-irma-la-douce.html | HOLLYWOOD SEINE Wilder Rebuilds Paris For Irma la Douce | By Murray Schumach Hollywood | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/how-solid-are-the-foundations-private-philanthropic-foundations.html | How Solid Are the Foundations Private philanthropic foundations with 700000000 a year to spend do good But one who has viewed them close up questions whether they do well How Solid Are the Foundations | By Waldemar A Nielsen | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hunting-migratory-wildfowl-without-a-gun.html | HUNTING MIGRATORY WILDFOWL WITHOUT A GUN | By Nona B Brown | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-minneapolis-its-institute-of-arts-is-a-miniature-metropolitan.html | IN MINNEAPOLIS Its Institute of Arts Is a Miniature Metropolitan Serving the Public | By John Canaday | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/insurers-in-us-debate-europe-some-officials-see-industry-as-bond.html | INSURERS IN US DEBATE EUROPE Some Officials See Industry as Bond With Continent | By Sal R Nuccio | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jazz-on-a-global-scale-willis-conover-heard-in-eighty-foreign.html | JAZZ ON A GLOBAL SCALE Willis Conover Heard in Eighty Foreign Countries Over Radio Broadcasts By Voice of America Network | By Jack Gould | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jerseys-fall-tourism-in-full-swing.html | JERSEYS FALL TOURISM IN FULL SWING | By George Cable Wright | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jordan-may-help-yemen-royalists-threatens-action-if-foreign.html | JORDAN MAY HELP YEMEN ROYALISTS Threatens Action if Foreign Intervention Continues | By Dana Adams Schmidt Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kalil-wont-defend-predictedlog-title-in-63-championship-grind-too.html | Kalil Wont Defend PredictedLog Title in 63 Championship Grind Too Much Says 3Time Victor Manhasset Skipper Will Compete in Fewer Events | By Steve Cady | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kingsleys-return-the-author-of-night-life-discusses-his-multilevel.html | KINGSLEYS RETURN The Author of Night Life Discusses His MultiLevel Approach | By Thomas Lask | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kozlov-confers-with-us-envoy-meeting-with-khrushchevs-aide-takes-up.html | KOZLOV CONFERS WITH US ENVOY Meeting With Khrushchevs Aide Takes Up Berlin | By Seymour Topping Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/latin-aid-troubles-rise-conference-in-mexico-this-week-will-try-to.html | LATIN AID TROUBLES RISE Conference in Mexico This Week Will Try to Spur Alliance Program as Hemisphere Problems Mount | By Tad Szulc Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/leander-starr-and-entourage.html | Leander Starr and Entourage | By Ah Weiler | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/legacy-of-an-arctic-explorer.html | Legacy of an Arctic Explorer | By Jim Lotz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lionhearted-rodent.html | LionHearted Rodent | By Aileen Pippett | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lions-outrushed-harvard-scores-first-league-victory-on-ground-game.html | LIONS OUTRUSHED Harvard Scores First League Victory on Ground Game HARVARD CHECKS COLUMBIA 3614 | By Robert L Teague | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/long-run-helps-darmouth-beat-holy-cross-100-spangenberg-goes-96.html | LONG RUN HELPS DARMOUTH BEAT HOLY CROSS 100 Spangenberg Goes 96 Yards as Indians Pin First Loss of Season on Crusaders DARTMOUTH TOPS HOLY CROSS100 | By Lincoln A Werden Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/loss-in-resources-seen-by-un-aide-but-hoffman-also-reports-gains-in.html | LOSS IN RESOURCES SEEN BY UN AIDE But Hoffman Also Reports Gains in Technology | By Kathleen McLaughlin Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/magic-castle.html | Magic Castle | By Sidney Alexander | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/magnificent-muddle-of-a-country-magnificent-muddle-of-a-country.html | Magnificent Muddle of a Country Magnificent Muddle of a Country | By Hal Lehrman | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/manpowered-ferryboat-is-still-hauling-cars.html | MANPOWERED FERRYBOAT IS STILL HAULING CARS | By Wyatt Blassingame | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/market-attack-grows-in-britain-labor-hints-future-regime-might.html | MARKET ATTACK GROWS IN BRITAIN Labor Hints Future Regime Might Cancel Entry | By Drew Middleton Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/material-prices-turn-downward-consumer-index-is-at-peak-as.html | MATERIAL PRICES TURN DOWNWARD Consumer Index Is at Peak as Industrial Supplies Fall MATERIAL PRICES TURN DOWNWARD | By Richard Rutter | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mayor-spurs-drive-to-recruit-3000-policemen-by-june-30-city-spurs.html | Mayor Spurs Drive to Recruit 3000 Policemen by June 30 CITY SPURS DRIVE TO RECRUIT POLICE | By Charles G Bennett | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/merger-priority-divides-partners-pennsy-and-central-split-on.html | MERGER PRIORITY DIVIDES PARTNERS Pennsy and Central Split on Approach to Uniting MERGER PRIORITY DIVIDES PARTNERS | By John M Lee | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/message-to-humanity-prelates-appeal-for-brotherhood.html | Message to Humanity PRELATES APPEAL FOR BROTHERHOOD | By George Dugan Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-fifi-is-a-namedropper.html | Miss Fifi Is a NameDropper | By Zipper Schonberg | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/missile-workers-go-to-space-college-in-florida.html | Missile Workers Go to Space College in Florida | By R Hart Phillips Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mississippi-u-students-found-isolated-in-culture-and-outlook-range.html | Mississippi U Students Found Isolated in Culture and Outlook Range of Social and Political Opinion Is Limited Survey Shows Status and Material Goals Are Dominant Aims | By Thomas Buckley Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/more-journals-entering-soviet-subscription-drive-permits-only.html | MORE JOURNALS ENTERING SOVIET Subscription Drive Permits Only Technical Periodicals | By Theodore Shabad Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/morgenthau-bids-for-queens-votes-says-rockefeller-is-running.html | MORGENTHAU BIDS FOR QUEENS VOTES Says Rockefeller Is Running Against the President | By Emanuel Perlmutter | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/most-likely-to-succeed-in-red-china-littleknown-liu-shaochi-is-the.html | Most Likely to Succeed in Red China Littleknown Liu Shaochi is the Peking regimes Organization Man No 1 Here is a portrait of the man Mao has designated as his successor Most Likely to Succeed in Red China | By Richard Hughes | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/muncy-hanover-wins-at-yonkers-pacer-triumphs-by-a-nose-over-obrien.html | MUNCY HANOVER WINS AT YONKERS Pacer Triumphs by a Nose Over OBrien Hanover | By Louis Effrat Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nazi-trials-go-on-in-the-face-of-growing-difficulties-strong.html | NAZI TRIALS GO ON IN THE FACE OF GROWING DIFFICULTIES Strong Efforts Are Being Made to Find War Criminals But Legal Deadline Approaches and the Public Has Become Indifferent | By Sydney Gruson Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-us-tax-law-reaches-abroad-companies-with-european-units-told-to.html | NEW US TAX LAW REACHES ABROAD Companies With European Units Told to Act Fast | By Robert Metz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-coins-wolfson-collection-sale-lives-up-to-billing.html | NEWS OF COINS Wolfson Collection Sale Lives Up to Billing | By Lincoln Grahlfs | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-the-rialto-city-center.html | NEWS OF THE RIALTO CITY CENTER | By Lewis Funke | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-tv-and-radio-nevins-and-commager-to-appear-over-cbstv-on.html | NEWS OF TV AND RADIO Nevins and Commager To Appear Over CBSTV on DialoguesItems | By Val Adams | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/no-vote-for-the-traveler-many-americans-lose-their-ballots-if-they.html | NO VOTE FOR THE TRAVELER Many Americans Lose Their Ballots If They Are Pleasure Bent TRAVELING VOTERS | By Robert Meyer Jr | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nobel-winners-importance-of-the-discovery-of-the-structure-of-dna.html | NOBEL WINNERS Importance of the Discovery of the Structure of DNA Is Examined | By William L Laurence | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/offense-defense-paced-by-kosens-end-scores-once-catches-4-passes.html | OFFENSE DEFENSE PACED BY KOSENS End Scores Once Catches 4 Passes and Intercepts 2 Against Kings Point | By Joseph M Sheehan Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/offices-vary-from-city-to-city-reflect-local-tenants-habits-office.html | Offices Vary From City to City Reflect Local Tenants Habits OFFICE TENANTS VARY ACROSS US | By Dennis Duggan | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/old-idea-revived-for-hydro-power-technique-dating-from-28-is-back.html | OLD IDEA REVIVED FOR HYDRO POWER Technique Dating From 28 Is Back in Vogue Again OLD IDEA REVIVED FOR HYDRO POWER | By Gene Smith | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-middle-ground.html | On Middle Ground | By Gene Baro | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-the-indoor-scene-progressive-club-show-in-brooklyn-on-wednesday.html | On the Indoor Scene Progressive Club Show in Brooklyn on Wednesday Opens New Season | By Walter R Fletcher | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/opera-out-west-san-francisco-maintains-its-high-standards.html | OPERA OUT WEST San Francisco Maintains Its High Standards | By Harold C Schonberg | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/operation-disaster.html | Operation Disaster | By David Dempsey | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/otto-and-hans-new-met-baritone-has-often-sung-sachs.html | OTTO AND HANS New Met Baritone Has Often Sung Sachs | By Howard Klein | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/paperbacks-in-review-the-soviet-union-and-marxism.html | Paperbacks in Review The Soviet Union and Marxism | By Harrison E Salisbury | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/paris-urging-bonn-to-adopt-a-system-of-linking-policies-paris-bids.html | Paris Urging Bonn To Adopt a System Of Linking Policies PARIS BIDS BONN USE JOINT PLANS | By Sydney Gruson Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/penn-state-tops-syracuse-2019-losers-fieldgoal-attempt-blocked-on.html | PENN STATE TOPS SYRACUSE 2019 Losers FieldGoal Attempt Blocked on Last Play Late Touchdown Wins PENN STATE TOPS SYRACUSE 2019 | By Gordon S White Jr Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pentagon-backs-failsafe-setup-disputes-novel-on-danger-of.html | PENTAGON BACKS FAILSAFE SETUP Disputes Novel on Danger of Accidental Atom War | By Jack Raymond Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/picnic-on-the-jarama.html | Picnic on the Jarama | By Mildred Adams | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/plays-without-playwrights-plays.html | Plays Without Playwrights Plays | By William M Kunstler | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/policy-in-mideast-scored-by-javits-senator-in-catskills-assails.html | POLICY IN MIDEAST SCORED BY JAVITS Senator in Catskills Assails HandsOff Diplomacy | By Irving Spiegel Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/policy-on-credit-held-unchanged-reduction-in-bank-reserve.html | POLICY ON CREDIT HELD UNCHANGED Reduction in Bank Reserve Requirements Said to Mean No Basic Shift SKILLFUL MOVE IS SEEN Deficit in Payments Balance Is Termed a Factor in Monetary Action POLICY ON CREDIT HELD UNCHANGED | By Edward T OToole | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/polish-phoenix-from-ashes-of-war.html | POLISH PHOENIX FROM ASHES OF WAR | By Cynthia Grenier Warsaw | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/president-cuts-his-tour-short-flies-to-capital-has-mild.html | PRESIDENT CUTS HIS TOUR SHORT FLIES TO CAPITAL Has Mild ColdSpeculation Rises on Possible Urgent White House Business PRESIDENT CUTS HIS TOUR SHORT | By Marjorie Hunter Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/prognosis-hopeful-signs-point-to-renewal-of-theater-in-us.html | PROGNOSIS HOPEFUL Signs Point to Renewal Of Theater in US | By Howard Taubman | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/quakers-concede-safety-to-bruins-strategy-gets-penn-eleven-out-of.html | QUAKERS CONCEDE SAFETY TO BRUINS Strategy Gets Penn Eleven Out of Trouble Following Late GoalLine Stand | By Deane McGowen Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/records-lieder-elisabeth-schumann-elena-gerhardt-sing-schubert-and.html | RECORDS LIEDER Elisabeth Schumann Elena Gerhardt Sing Schubert and Wolf on Reissues | By Alan Rich | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/red-jacket-best-in-albany-show-corgi-is-choice-in-785dog.html | RED JACKET BEST IN ALBANY SHOW Corgi Is Choice in 785Dog FieldDachshunds Score | By John Rendel Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/reform-is-sounding-a-blue-note-in-new-orleans-bourbon-street.html | Reform Is Sounding a Blue Note In New Orleans Bourbon Street | By Foster Hailey Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ruby-a-late-qualifier-is-rated-among-200mile-race-favorites.html | Ruby a Late Qualifier Is Rated Among 200Mile Race Favorites | By Frank M Blunk Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/safety-pointers-ten-rules-to-prevent-workshop-accidents.html | SAFETY POINTERS Ten Rules To Prevent Workshop Accidents | By Bernard Gladstone | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/satirists-profitable-progress-a-broadway-expatriate-finds-the.html | SATIRISTS PROFITABLE PROGRESS A Broadway Expatriate Finds the California Climate Enriching | By George Axelrod | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sec-police-eye-traffic-in-stocks-issues-that-take-off-too-fast-are.html | SEC POLICE EYE TRAFFIC IN STOCKS Issues That Take Off Too Fast Are Investigated | By Clyde H Farnsworth | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/second-ave-cowboy-leo-fuchs-on-sabbatical-from-yiddish-stage-to-do.html | SECOND AVE COWBOY Leo Fuchs On Sabbatical From Yiddish Stage To Do Wagon Train Show | By Richard F Shepard | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/security-council-role-states-still-compete-vigorously-for-seats.html | Security Council Role States Still Compete Vigorously for Seats Despite Its Loss of Power | By Thomas J Hamilton | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/small-african-violets-save-space.html | SMALL AFRICAN VIOLETS SAVE SPACE | By Elvin McDonald | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/soviet-party-rift-hinted-in-albania-khrushchev-opponents-said-to.html | SOVIET PARTY RIFT HINTED IN ALBANIA Khrushchev Opponents Said to Defend True Marxism | By Harry Schwartz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/soviet-warmer-belgrade-busier-new-attitude-of-friendship-brings.html | SOVIET WARMER BELGRADE BUSIER New Attitude of Friendship Brings Throng of Visitors | By Paul Underwood Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/spurs-are-sought-in-latin-housing-proposal-would-let-savings.html | Spurs Are Sought in Latin Housing Proposal Would Let Savings Agencies Invest Abroad SPUR IS PROPOSED ON LATIN HOUSING | By Philip Shabecoff | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/stryker-exhibit-fsa-photographers-pictures-at-modern.html | STRYKER EXHIBIT FSA Photographers Pictures at Modern | By Jacob Deschin | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/television-in-malta-mediterranean-isle-now-has-its-own-service.html | TELEVISION IN MALTA Mediterranean Isle Now Has Its Own Service | By L Marsland Gander Valetta Malta | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tennessee-testament-agees-family-portrait-filmed-on-the-spot.html | TENNESSEE TESTAMENT Agees Family Portrait Filmed on the Spot | By Howard Thompson | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/teo-much-talk-too-little-action.html | Teo Much Talk Too Little Action | By Kenneth Rexroth | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-bear-still-dances-to-lenins-tune-the-bear.html | The Bear Still Dances to Lenins Tune The Bear | By Philip E Mosely | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-common-man.html | THE COMMON MAN | By Gilbert Millstein | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-doctor-had-stories-to-tell-chekhov-wrote-with-irony-and.html | THE DOCTOR HAD STORIES TO TELL Chekhov Wrote With Irony and Detachment But Held Firm Ideas About Good and Evil Stories to Tell | By Marc Slonim | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-enemys-challenge.html | The Enemys Challenge | By Harry Schwartz | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-evening-sun-was-made-to-resemble-the-dawn-of-a-new-day-the-sun.html | The Evening Sun Was Made to Resemble the Dawn of a New Day The Sun | By Manes Sperber | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-forty-watchdogs-of-the-president-members-of-the-secret-services.html | The Forty Watchdogs of the President Members of the Secret Services White House detail they watch his every move a job that becomes increasingly difficult as the Executive pace quickens The Presidents Watchdogs | By Alvin Shuster | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-lessons-an-outsider-learned-at-eton.html | The Lessons an Outsider Learned at Eton | By Jd Scott | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-merchants-view-cooperative-advertising-allowances-divide.html | The Merchants View Cooperative Advertising Allowances Divide Apparel Makers and Retailers | By Myron Kandel | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-poets-realm-views-of-the-muse-in-time-for-this-weeks-national.html | The Poets Realm Views of the muse in time for this weeks National Poetry Festival in Washington | Compiled by Edward F Murphy | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-snowman-proved-elusive.html | The Snowman Proved Elusive | By Raymond Holden | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-stakes-communist-control-of-region-would-affect-wests-trade-and.html | THE STAKES Communist Control of Region Would Affect Wests Trade and Communications | By Tillman Durdin | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-states-righters-still-wage-war-uniquely-american-states-rights.html | The States Righters Still Wage War Uniquely American states rights remains a principle meaningful for millions States Rights | By Andrew Hacker | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-struggle-saigon-is-making-some-progress-against-guerrillas-as.html | THE STRUGGLE Saigon Is Making Some Progress Against Guerrillas as US Steps Up Aid | By David Halberstam Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-town-under-the-volcano.html | The Town Under the Volcano | By Elizabeth Gray Vining | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-world-of-music-flm-at-530-new-sunday-group-will-feature-a.html | THE WORLD OF MUSIC FLM AT 530 New Sunday Group Will Feature a Beethoven Cycle at Town Hall | By Ross Parmenter | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-world-of-stamps-us-issuing-its-first-christmas-special.html | THE WORLD OF STAMPS US Issuing Its First Christmas Special | By David Lidman | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/they-stay-because-its-berlin-berlinerseven-the-fearful-onesgive.html | They Stay Because Its Berlin Berlinerseven the fearful onesgive simple reasons for sticking by their city Because Its Berlin | By Flora Lewis | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tourist-growing-pains-in-the-virgin-islands.html | TOURIST GROWING PAINS IN THE VIRGIN ISLANDS | By Ronald Walker | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/track-mark-set-kelso-captures-2mile-race-by-10-lengths-guadalcanal.html | TRACK MARK SET Kelso Captures 2Mile Race by 10 Lengths Guadalcanal 2d KELSO TRIUMPHS BY TEN LENGTHS | By Joseph C Nichols | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/trails-along-the-housatonic-bartholomews-cobble-attracts-sightseers.html | TRAILS ALONG THE HOUSATONIC Bartholomews Cobble Attracts Sightseers In Berkshires | By James H McCormick | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tree-ivy-is-handsome.html | TREE IVY IS HANDSOME | By George Taloumis | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/turning-back-the-ages-in-romes-backyard.html | TURNING BACK THE AGES IN ROMES BACKYARD | By Winifred Luten | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/turning-point-colleges-project-a-new-future-for-students-and.html | TURNING POINT Colleges Project a New Future For Students and Faculties | By Fred M Hechinger | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/two-views-of-state.html | Two Views Of State | By Ew Kenworthy | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/unlisted-stocks-fell-last-week-selling-follows-trend-on-big.html | UNLISTED STOCKS FELL LAST WEEK Selling Follows Trend on Big BoardIndex Off l22 | By Alexander R Hammer | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-chides-soviet-on-world-prices-mrs-tree-retorts-in-un-to-charge.html | US CHIDES SOVIET ON WORLD PRICES Mrs Tree Retorts in UN to Charge on Commodities | By Arnold H Lubasch Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-curb-sought-on-redistricting-state-officials-seek-to-limit-and.html | US CURB SOUGHT ON REDISTRICTING State Officials Seek to Limit and Clarify Courts Power | By Austin C Wehrwein Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-harnessing-volcanic-steam-other-nations-also-active-in.html | US HARNESSING VOLCANIC STEAM Other Nations Also Active in Geothermal Power | By Kathleen McLaughlin Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/us-is-restudying-foreign-aid.html | US IS RESTUDYING FOREIGN AID | By Felix Belair Jr Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/us-is-reviewing-policy-on-berlin-a-hard-stand-by-gromyko-said-to.html | US IS REVIEWING POLICY ON BERLIN A Hard Stand by Gromyko Said to Spur Kennedy to Prepare for the Worst US IS REVIEWING POLICY ON BERLIN | By Max Frankel Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/us-may-counter-latin-aid-critics-by-adding-funds-report-due-in.html | US MAY COUNTER LATIN AID CRITICS BY ADDING FUNDS Report Due in Mexico Today Will Voice Dissatisfaction With Alliance Program YEARS WORK EXAMINED Hopeful Tone Is Expected Despite Major Failures Ministers Will Meet MORE US FUNDS FOR LATINS LIKELY | By Paul P Kennedy Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/us-panel-to-give-report-on-talent-recommendations-will-help-in-use.html | US PANEL TO GIVE REPORT ON TALENT Recommendations Will Help in Use of Artists Abroad | By Richard F Shepard Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/vast-shift-noted-in-usage-of-fuel-study-finds-us-resources-adequate.html | VAST SHIFT NOTED IN USAGE OF FUEL Study Finds US Resources Adequate for Expected Doubling of Needs COALS POSITION IS HIT Report Strikes Heavy Blow at Stand Opposing Gains in Oil and Gas Output VAST SHIFT NOTED IN USAGE OF FUEL Study Finds US Resources Adequate for Expected Doubling of Needs | By John J Abele | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/vatican-councils-plea-to-world-proclaims-all-men-are-brothers.html | Vatican Councils Plea to World Proclaims All Men Are Brothers  Message to Humanity First Election Results RESULTS OF VOTING GIVEN AT COUNCIL | By George Dugan By Paul Hofmann Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/vietnam-pays-its-last-respects-to-3-americans-slain-in-combat.html | Vietnam Pays Its Last Respects To 3 Americans Slain in Combat Simple Ceremony Is Held at Airport for Men Who Died in Spotter Plane During Attack on Stronghold of Reds | By David Halberstam Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/war-on-inflation-falters-in-brazil-goulart-balks-at-enforcing-an.html | WAR ON INFLATION FALTERS IN BRAZIL Goulart Balks at Enforcing an Austerity Program | By Juan de Onis Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/warrens-career-election-factor-it-touches-nixon-and-kuchel-contests.html | WARRENS CAREER ELECTION FACTOR It Touches Nixon and Kuchel Contests in California | By Gladwin Hill Special to the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archiv es/we-are-not-doomed-to-hate-and-destroy.html | We Are Not Doomed to Hate and Destroy | By James Kelly | RE0000482663 | 1990-07-13 | B00000998579 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/who-neglects-whom-in-the-ballet-world.html | WHO NEGLECTS WHOM IN THE BALLET WORLD | By Allen Hughes | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/why-not-astronauttes-also-comparing-the-sexes-in-all-relevant.html | Why Not Astronauttes Also Comparing the sexes in all relevant particulars an MD finds no good reason on or off earth for excluding women from our space program Why Not Astronauttes | By Louis Lasagna | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wood-field-and-stream-limited-boar-hunting-in-north-carolina-is.html | Wood Field and Stream Limited Boar Hunting in North Carolina Is Risky Only if Boars Are Located | By Oscar Godbout Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/world-fair-ends-today-in-seattle-science-pavilion-is-leased-to-a.html | WORLD FAIR ENDS TODAY IN SEATTLE Science Pavilion Is Leased to a Nonprofit Group | By Lawrence E Davies Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/world-stress-on-health-baumgartner-appointment-is-result-of-shift.html | World Stress on Health Baumgartner Appointment Is Result Of Shift in US Foreign Aid Methods | By Howard A Rusk Md | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/yale-268-victor-over-cornell-colgate-beats-princeton-1615-passes.html | Yale 268 Victor Over Cornell Colgate Beats Princeton 1615 Passes Spur Attack Yale 268 Victor Over Cornell With 2 Touchdowns on Passes Keating Leads Rally Colgate Beats Princeton 1615 As Keating Sparks Late Surge | By Allison Danzig Special To the New York Times | RE0000482663 | 1990-07-13 | B00000998579 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/a-medical-center-of-air-dedicated-halaby-in-oklahoma-tells-of-hopes.html | A MEDICAL CENTER OF AIR DEDICATED Halaby in Oklahoma Tells of Hopes Put in Research | By Joseph Carter Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/actors-campaign-to-assist-the-un-hollywood-stars-join-drive-to.html | ACTORS CAMPAIGN TO ASSIST THE UN Hollywood Stars Join Drive to Popularize World Body | By Murray Schumach Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/adenauer-insists-soviet-ease-rule-ties-better-relations-to-aid-for.html | ADENAUER INSISTS SOVIET EASE RULE Ties Better Relations to Aid for Germans in East | By Gerd Wilcke Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/adult-urged-to-set-hour-of-bedtime.html | Adult Urged To Set Hour Of Bedtime | By Martin Tolchin | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/advertising-brewers-trying-eyecatchers.html | Advertising Brewers Trying EyeCatchers | By Peter Bart | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/arts-parley-asks-link-with-peking-private-programs-favored-by.html | ARTS PARLEY ASKS LINK WITH PEKING Private Programs Favored by American Assembly | By Richard F Shepard Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bar-asks-change-in-sanity-rulings-favors-simpler-provisions-in.html | BAR ASKS CHANGE IN SANITY RULINGS Favors Simpler Provisions in State for Courts to Commit Defendants COMMITTEE GIVES PLAN Choice Between Matteawan and Civil Hospital Would Be at Judges Discretion | By Leonard E Ryan | RE0000482666 | 1990-07-13 | B00000998582 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bidault-cancels-de-gaulle-plots-rightist-underground-chief-drops.html | BIDAULT CANCELS DE GAULLE PLOTS Rightist Underground Chief Drops Assassination Idea | By Sydney Gruson Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/big-cities-propose-rise-in-school-aid-conference-bids-state-alter.html | BIG CITIES PROPOSE RISE IN SCHOOL AID Conference Bids State Alter Formula138000000 More for New York | By Gene Currivan Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bloc-splits-on-clash.html | Bloc Splits on Clash | By Harry Schwartz | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bridge-accurate-figuring-helps-make-the-most-of-a-hand.html | Bridge Accurate Figuring Helps Make the Most of a Hand | By Albert H Morehead | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/brooklyn-negro-church-hails-governor-as-layman-of-year-pastor-backs.html | Brooklyn Negro Church Hails Governor as Layman of Year Pastor Backs Rockefeller Cites His Stand on Rights and Criticizes Kennedy | By John Wicklein | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/california-voter-also-to-legislate-again-faces-wide-range-of.html | CALIFORNIA VOTER ALSO TO LEGISLATE Again Faces Wide Range of Charter Proposals | By Gladwin Hill Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/canadiens-gain-33-tie-at-garden-after-rangers-take-lead-three-times.html | Canadiens Gain 33 Tie at Garden After Rangers Take Lead Three Times BERENSONS GOAL BRINGS DEADLOCK Canadiens Rookie Connects on a 25FooterRangers Top Line Finally Scores | By William J Briordy | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/capital-expenditures-a-study-of-administrations-efforts-to.html | Capital Expenditures A Study of Administrations Efforts To Stimulate More Industry Spending | By Mj Rossant | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/caribbean-countries-preoccupied-with-the-cuban-problem-region.html | Caribbean Countries Preoccupied With the Cuban Problem REGION MAINTAINS WATCH ON CASTRO Survey Finds That the Area Is Largely Distracted From Economic Development | By Paul P Kennedy Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chess-a-new-soviet-star-emerges-with-a-tactical-masterpiece.html | Chess A New Soviet Star Emerges With a Tactical Masterpiece | By Al Horowitz | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/doubt-on-merger-is-raised-by-aden-officials-meet-in-london-to.html | DOUBT ON MERGER IS RAISED BY ADEN Officials Meet in London to Discuss Federation Tie | By Jay Walz Special to the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/election-and-districting-new-members-of-legislature-to-face-key.html | Election and Districting New Members of Legislature to Face Key Decisions on Apportioning Seats | By Leo Egan Special to the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/english-cocker-is-best-at-troy-ch-diablo-of-squirrel-run-named-in.html | ENGLISH COCKER IS BEST AT TROY Ch Diablo of Squirrel Run Named in 676Dog Entry | By John Rendel Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/family-life-of-escoffier-is-recalled-special-meal-was-served-to.html | Family Life Of Escoffier Is Recalled Special Meal Was Served to Chef | By Jeanne Molli Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/food-news-veal-prices-always-high-meat-a-byproduct-of-dairy.html | Food News Veal Prices Always High Meat a ByProduct of Dairy Industry | By June Owen | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/foreign-affairs-us-policy-trends-ii-calculated-reasons.html | Foreign Affairs US Policy Trends II Calculated Reasons | By Cl Sulzberger | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/giants-upset-lions-1714-with-fierce-defense-before-62856-fans.html | Giants Upset Lions 1714 With Fierce Defense Before 62856 Fans Here LYNCH AND HUFF BLOCK KEY KICKS Pass Interception by Back Also Helps Halt Lion Rush Chandlers Boot Wins | By Robert L Teague | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/governor-says-reelection-will-put-him-in-64-race-governor-links.html | Governor Says Reelection Will Put Him in 64 Race GOVERNOR LINKS ELECTION TO 64 | By Clayton Knowles | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/greenwich-lawyer-has-uphill-battle-to-unseat-sibal.html | Greenwich Lawyer Has Uphill Battle to Unseat Sibal | By Richard H Parke Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/group-of-conservatives-assigns-secret-aides-to-46-candidates-group.html | Group of Conservatives Assigns Secret Aides to 46 Candidates Group of Conservatives Assigns Secret Aides to 46 Candidates | Special to The New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hussein-says-jordan-is-ready-to-help-defeat-yemeni-rebels.html | Hussein Says Jordan Is Ready To Help Defeat Yemeni Rebels | By Dana Adams Schmidt Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/illinois-keeps-hambletonian-trot-vote-favors-du-quoin-12-to-7-new.html | Illinois Keeps Hambletonian TROT VOTE FAVORS DU QUOIN 12 TO 7 New Pact for Hambletonian to Run Through 1966 Chicago Goshen Fail | By Louis Effrat | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/india-bends-her-efforts-to-improve-sheep-industry-india-acts-to-aid.html | India Bends Her Efforts to Improve Sheep Industry INDIA ACTS TO AID SHEEP INDUSTRY | By Kathleen McLaughlin Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/india-searching-for-aid-in-fight-looks-to-east-and-west-for.html | INDIA SEARCHING FOR AID IN FIGHT Looks to East and West for Hardware Against China | By Am Rosenthal | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/indian-border-fight-said-to-widen-rift-of-china-and-soviet.html | Indian Border Fight Said to Widen Rift Of China and Soviet SOVIETCHINA RIFT FOUND INCREASING | By Seymour Topping Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/jewish-refugees-pour-into-france-flow-from-north-africa-is-creating.html | JEWISH REFUGEES POUR INTO FRANCE Flow From North Africa Is Creating Severe Pressure | By Robert Alden Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/kennedy-decides-on-housing-edict-plans-ban-on-segregation-in.html | KENNEDY DECIDES ON HOUSING EDICT Plans Ban on Segregation in USAided Building After Election Day KENNEDY DECIDES ON HOUSING EDICT | By Anthony Lewis Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/latin-aid-experts-voice-hope-for-63-but-they-say-alliance-for.html | LATIN AID EXPERTS VOICE HOPE FOR 63 But They Say Alliance for Progress Lags So Far | By Tad Szulc Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/latins-sympathy-for-us-rises-in-castro-dispute-surveys-find-support.html | Latins Sympathy for US Rises in Castro Dispute Surveys Find Support for the Isolation of Cuba but Not for Armed Action Caribbean Countries Troubled LATINS SYMPATHY FOR US IS RISING | By Juan de Onis Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/lookalikes-in-america-are-decried.html | LookAlikes In America Are Decried | By Mary Burt Baldwin | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/members-of-investment-clubs-enjoy-success-despite-slump.html | Members of Investment Clubs Enjoy Success Despite Slump | By Elizabeth M Fowler | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/morgenthau-pays-a-visit-to-coney-lehman-and-mayor-join-him-in.html | MORGENTHAU PAYS A VISIT TO CONEY Lehman and Mayor Join Him in Handshaking Tour Along Boardwalk MORGANTHAU PAYS A VISIT TO CONEY | By Emanuel Perlmutter | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/moscow-renews-effort-today-to-seat-peking-regime-in-un-a-seat-for.html | Moscow Renews Effort Today To Seat Peking Regime in UN A SEAT FOR PEKING BEFORE UN TODAY | By Lawrence OKane Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/music-leningrad-philharmonic-debut-mravinsky-conducts-brahms.html | Music Leningrad Philharmonic Debut Mravinsky Conducts Brahms Tchaikovsky | By Harold C Schonberg | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mutual-funds-selling-dominant-in-quarter.html | Mutual Funds Selling Dominant in Quarter | By Gene Smith | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/navy-and-marine-force-heads-for-exercise-off-puerto-rico.html | Navy and Marine Force Heads For Exercise Off Puerto Rico | By Jack Raymond Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-nations-ask-to-share-plenty-onecrop-countries-suffer-as.html | NEW NATIONS ASK TO SHARE PLENTY OneCrop Countries Suffer as Commodities Fall | By Hj Maidenberg | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-tax-rulings-found-intricate-some-clarification-needed-for.html | NEW TAX RULINGS FOUND INTRICATE Some Clarification Needed For Certain Industries | By Robert Metz | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-york-city-ballet-is-success-in-soviet-union-unit-wins-respect.html | New York City Ballet Is Success in Soviet Union Unit Wins Respect in Moscow Despite Slow Beginning Balanchine Invited Back | By John Martin Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/nureyev-dances-in-chicago-opera-appears-at-lyric-in-igor-also-at.html | NUREYEV DANCES IN CHICAGO OPERA Appears at Lyric in Igor Also at Opera Ballet Gala | By Allen Hughes Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/peace-issue-livens-campaigns-draws-aid-for-many-candidates.html | Peace Issue Livens Campaigns Draws Aid for Many Candidates Disarmament Groups Step Up Political ActionTheir Support Ranges From Canvassing to Financial Help | By Edith Evans Asbury | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/penske-victor-in-grand-prix-driver-finishes-second-in-2-heats.html | Penske Victor in Grand Prix DRIVER FINISHES SECOND IN 2 HEATS Penske in ZerexClimax OverAll Victor Without a First on Coast | By Frank M Blunk Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/perfumes-introduced-in-time-for-holidays.html | Perfumes Introduced In Time for Holidays | By Charlotte Curtis | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/princeton-ucla-and-arkansas-among-latest-of-mighty-elevens-to-fall.html | Princeton UCLA and Arkansas Among Latest of Mighty Elevens to Fall DARTMOUTH GAINS PRESTIGE IN EAST Holy Cross Ohio State Upset Texas Has Close Call in Key Southwest Game | By Allison Danzig | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/psalm-inspires-a-dance-sermon-pastor-in-brooklyn-brings-performer.html | PSALM INSPIRES A DANCE SERMON Pastor in Brooklyn Brings Performer to Vespers | By Marjorie Rubin | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/redskins-triumph-over-eagles-2721-and-stay-unbeaten-mitchell-snares.html | Redskins Triumph Over Eagles 2721 and Stay Unbeaten MITCHELL SNARES 2 SCORING PASSES Each Is 28Yarder Thrown by SneadCassady Does Well for Losing Eagles | By Gordon S White Jr Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/reid-and-church-vie-to-succeed-dooley-in-26th-district.html | Reid and Church Vie to Succeed Dooley in 26th District | By Merrill Folsom Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/research-helps-turkey-growers-birds-are-produced-on-less-feed-with.html | RESEARCH HELPS TURKEY GROWERS Birds Are Produced on Less Feed With Lower Prices | By William M Blair Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/revue-planned-on-don-marquis-john-effrat-will-produce-adaptation-of.html | REVUE PLANNED ON DON MARQUIS John Effrat Will Produce Adaptation of Biography | By Sam Zolotow | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rodgers-is-named-head-of-music-unit-by-lincoln-center.html | Rodgers Is Named Head of Music Unit By Lincoln Center | By Milton Esterow | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/seattle-counts-its-fair-profits-state-to-get-part-of-them-civic.html | SEATTLE COUNTS ITS FAIR PROFITS State to Get Part of Them Civic Center Gained | By Lawrence E Davies Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/south-dakota-northern-pocket-of-discrimination-problem-most-acute.html | South Dakota Northern Pocket of Discrimination Problem Most Acute in Rapid Citys Bars and Motels Negroes at an Air Force Base Surprised at Scope | By Donald Janson Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-discovery-of-moon-peaks-disputed-us-scientists-also-call.html | Soviet Discovery of Moon Peaks Disputed US Scientists Also Call Lunik Finding of Crater Wrong RUSSIAN FINDINGS ON MOON DISPUTED | By Walter Sullivan | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-poet-says-stalin-has-heirs-dictator-only-pretends-to-be-dead.html | SOVIET POET SAYS STALIN HAS HEIRS Dictator Only Pretends to Be Dead Yevtushenko Warns | By Theodore Shabad Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sports-of-the-times-the-lion-tamers.html | Sports of The Times The Lion Tamers | By Arthur Daley | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/stocks-in-london-advance-slightly-market-dealings-slow-but.html | STOCKS IN LONDON ADVANCE SLIGHTLY Market Dealings Slow but Industrials Index Gains by 26 on the Week | By James Feron Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/theater-irving-berlins-president-musical-opens-at-the-st-james.html | Theater Irving Berlins President Musical Opens at the St James Theater Robert Ryan CoStars With Nanette Fabray | By Howard Taubman | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/tv-nbc-and-berlin-wall-tunnel-payment-for-films-of-digging-is.html | TV NBC and Berlin Wall Tunnel Payment for Films of Digging Is Analyzed Commercialism Cited in a Delicate Area | By Jack Gould | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/wide-election-swing-is-doubted-as-foreign-policy-issue-fails-to.html | Wide Election Swing Is Doubted as Foreign Policy Issue Fails to Stir Voters | By Tom Wicker Special To the New York Times | RE0000482666 | 1990-07-13 | B00000998582 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/5-more-americans-named-to-vatican-council-posts.html | 5 More Americans Named to Vatican Council Posts | By Paul Hofmann Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/64-is-main-issue-morgenthau-says-he-declares-governor-has-made-it.html | 64 IS MAIN ISSUE MORGENTHAU SAYS He Declares Governor Has Made It So Himself | By Philip Benjamin | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/8000-conservatives-at-rally-jeer-cuba-action-as-too-timid-jaquith.html | 8000 Conservatives at Rally Jeer Cuba Action as Too Timid Jaquith Party Candidate for Governor Cheered as He Assails Rockefeller | By Clayton Knowles | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-mood-of-crisis-shakes-wall-st-investors-fill-board-rooms-to-scan.html | A MOOD OF CRISIS SHAKES WALL ST Investors Fill Board Rooms to Scan the Late Ticker in Morning Collapse UNCERTAINTY IS NOTED One Trader Finds That It Is Harrowing Another Says He Now Prefers Horses A MOOD OF CRISIS SHAKES WALL ST | By Clyde H Farnsworth | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/acheson-seeks-unity.html | Acheson Seeks Unity | By Robert C Doty Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/action-is-based-on-47-rio-pact-19thcentury-legal-concept-of.html | ACTION IS BASED ON 47 RIO PACT 19thCentury Legal Concept of Blockade Superseded | By Ew Kenworthy Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/actress-traces-stage-decline-geraldine-page-says-script-changes.html | ACTRESS TRACES STAGE DECLINE Geraldine Page Says Script Changes Hurt Broadway | By Murray Schumach Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/addabbo-is-opposed-by-archinal-again-in-the-new-7th.html | Addabbo Is Opposed by Archinal Again in the New 7th | By Farnsworth Fowle | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/advertising-subways-are-for-affluents.html | Advertising Subways Are for Affluents | By Peter Bart | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/arab-workers-strike-at-british-bases-in-aden.html | Arab Workers Strike at British Bases in Aden | By Jay Walz Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/art-despair-and-hope-in-rico-lebruns-inferno-drawings-for-dantes.html | Art Despair and Hope in Rico Lebruns Inferno Drawings for Dantes Work at Nordnesss Writhing Horrors Fixed Within a Great Calm | By Brian ODoherty | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-2-no-title-12-broadway-blocks-separate-rome-from-vienna-for.html | Article 2  No Title 12 Broadway Blocks Separate Rome From Vienna for Singer Jack Gilford to Scurry From Funny Thing to Met for Fledermaus 13 Times | By Paul Gardner | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/big-force-masses-to-blockade-cuba-armada-is-under-orders-to-open.html | BIG FORCE MASSES TO BLOCKADE CUBA Armada Is Under Orders to Open Fire if Necessary All Troops Are Alerted US Assembled Massive Military Force in the Carribbean to Impose the Blockade MORE NAVAL UNITS JOIN PATROL SHIPS Pentagon Confident It Can Carry Out OrderFamilies to Leave Base in Cuba | By Jack Raymond Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bonds-prices-wilt-in-glare-of-international-developments-dealers.html | Bonds Prices Wilt in Glare of International Developments DEALERS CAUTION DAMPENS TRADING Decline Reflects Crisis Fear and Some Reappraisal of DepositCutting Move | By Albert L Kraus | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bridge-problems-in-bidding-and-play-solved-at-hands-of-experts.html | Bridge Problems in Bidding and Play Solved at Hands of Experts | By Albert H Morehead | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/britain-sentences-spy-for-russians-to-18-years-macmillan-orders-a.html | Britain Sentences Spy for Russians to 18 Years Macmillan Orders a Review of Security Measures Clerk in Admiralty Evaded Detection for 6 Years | By James Feron Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/british-note-peril-britain-citing-the-shocking-missile-buildup-in.html | British Note Peril Britain Citing the Shocking Missile Buildup in Cuba Backs Action by Kennedy ACHESON BRIEFS NATO ON POLICY Solidarity of Allies Sought in Face of Rising Crises in Caribbean and Berlin | By Drew Middleton Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/british-triple-threat-grand-prix-cars-horserace-courses-and-10000.html | British Triple Threat Grand Prix Cars HorseRace Courses and 10000 Bookies in Distress | By Robert Daley Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/briton-sees-harm-in-cigarette-ads-calls-denial-of-cancer-link-a.html | BRITON SEES HARM IN CIGARETTE ADS Calls Denial of Cancer Link a Stupid Pretense | By Robert K Plumb | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bruce-will-drop-two-subsidiaries-units-acquired-in-gilbert.html | BRUCE WILL DROP TWO SUBSIDIARIES Units Acquired in Gilbert Ascendancy Expected to Be Relinquished Soon WRITEDOWN PLAN READY Final Audit Will Be Given SEC Soon Companys New Head Promises BRUCE WILL DROP TWO SUBSIDIARIES | By John M Lee | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/california-court-bars-a-tract-implying-that-brown-is-leftist.html | California Court Bars a Tract Implying That Brown Is Leftist Democrats File 500000 Suit Against Group That Circulated ItNixon and Chotiner Deny Any Involvement | By Gladwin Hill Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chief-rabbi-in-moscow-concerned-by-vandalism.html | Chief Rabbi in Moscow Concerned by Vandalism | By Theodore Shabad Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/congress-chiefs-flown-to-capital-armed-forces-planes-pick-them-up.html | CONGRESS CHIEFS FLOWN TO CAPITAL Armed Forces Planes Pick Them Up in Many States | By Cp Trussell Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/critic-at-large-most-of-the-new-plays-will-fail-but-the-forecast-is.html | Critic at Large Most of the New Plays Will Fail but the Forecast Is Theater Will Survive | By Brooks Atkinson | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cuban-missile-puzzle-when-are-defensive-arms-offensive-us.html | Cuban Missile Puzzle When Are Defensive Arms Offensive US Intelligence Weighs Potential Peril | By Hanson W Baldwin | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cubas-economy-tied-to-imports-soviet-tried-to-fill-the-gap-caused.html | CUBAS ECONOMY TIED TO IMPORTS Soviet Tried to Fill the Gap Caused by US Embargo | By Harry Schwartz | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dance-revue-by-katherine-dunham-bamboche-combines-variety-of-styles.html | Dance Revue by Katherine Dunham Bamboche Combines Variety of Styles Choreographer Ends a 7Year Absence | By Allen Hughes | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/de-gaulle-foes-score-presidential-plan-on-tv-2-parties-use.html | De Gaulle Foes Score Presidential Plan on TV 2 Parties Use Opportunity to Speak on State Network About Sunday Vote | By Robert C Doty Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dick-tiger-favored-to-take-middleweight-title-from-fullmer-tonight.html | Dick Tiger Favored to Take Middleweight Title From Fullmer Tonight NIGERIAN IS 7 TO 5 TO BEAT CHAMPION WBA Crown Is at Stake in Candlestick Park Fight Both Near 160 Limit | By Bill Becker Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/diefenbaker-comments-canada-suggests-cuba-inspection.html | Diefenbaker Comments CANADA SUGGESTS CUBA INSPECTION | By Raymond Daniell Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dillon-leaving-latin-aid-talks-cuts-stay-at-mexican-parley-on.html | DILLON LEAVING LATIN AID TALKS Cuts Stay at Mexican Parley on Alliance for Progress | By Paul P Kennedy Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/donovan-chides-javits-on-record-says-on-upstate-tour-that-rival.html | DONOVAN CHIDES JAVITS ON RECORD Says on Upstate Tour That Rival Pleases No One | By David Anderson Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/end-all-tariffs-among-nations-of-free-world-nordhoff-urges-barriers.html | End All Tariffs Among Nations Of Free World Nordhoff Urges Barriers Only Protect Obsolescence and Inefficiency Says Volkswagen HeadThird Force Idea Assailed END ALL TARIFFS NORDHOFF URGES | By Damon Stetson Special to the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/family-meals-called-key-to-helping-obese-child.html | Family Meals Called Key To Helping Obese Child | By Martin Tolchin | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/favored-misty-day-510-outlasts-whitley-in-stretch-to-win-at-belmont.html | Favored Misty Day 510 Outlasts Whitley in Stretch to Win at Belmont 2 RACES EACH GO TO YCAZA SELLERS Nations Three Top Jockeys Outshone Win Only Once in 13 Rides at Belmont | By Louis Effrat | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/feedgrain-plan-angers-farmers-midwest-fears-compulsion-in-kennedy.html | FEEDGRAIN PLAN ANGERS FARMERS Midwest Fears Compulsion in Kennedy Proposal | By William M Blair Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/food-news-cauliflower-a-good-buy.html | Food News Cauliflower A Good Buy | By June Owen | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/giants-defenses-please-sherman-barnes-hailed-for-key-pass.html | GIANTS DEFENSES PLEASE SHERMAN Barnes Hailed for Key Pass InterceptionHuff Lauded | By Howard M Tuckner | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/gop-seeks-south-carolina-inroad-in-senate-race.html | GOP Seeks South Carolina Inroad in Senate Race | By Claude Sitton Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-calls-defense-council-meeting-ordered-for-today-to-assure.html | GOVERNOR CALLS DEFENSE COUNCIL Meeting Ordered for Today to Assure Readiness | By Leonard Ingalls Special to the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-gains-support-upstate-campaign-appears-helped-by-democrats.html | GOVERNOR GAINS SUPPORT UPSTATE Campaign Appears Helped by Democrats Divisions | By Leo Egan Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/helpern-assails-5-0clock-doctor-new-medical-society-head-warns.html | HELPERN ASSAILS 5 0CLOCK DOCTOR New Medical Society Head Warns Physicians Against Being Unavailable | By Robert C Toth | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hoffa-protest-on-jury-rejected-trial-starts-in-nashville-today.html | Hoffa Protest on Jury Rejected Trial Starts in Nashville Today | By Stanley Levey Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/horse-show-fans-get-shorter-day-under-new-plan-theyll-be-out-of.html | HORSE SHOW FANS GET SHORTER DAY Under New Plan Theyll Be Out of Garden by 11 PM | By Cordon S White Jr | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/in-the-nation-the-preparations-were-anything-but-secret.html | In The Nation The Preparations Were Anything but Secret | By Arthur Krock | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/javits-reassures-workers-upstate-senator-interrupts-his-tour-in.html | JAVITS REASSURES WORKERS UPSTATE Senator Interrupts His Tour in International Crisis | By Wolfgang Saxon Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/jayvee-program-at-hill-gets-boys-off-the-bench-coach-expects-new.html | Jayvee Program at Hill Gets Boys Off the Bench Coach Expects New Team to Help Build Stronger Varsity Elevens | By Michael Strauss Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/kennedy-approves-bill-to-repay-americans-world-war-ii-losses.html | Kennedy Approves Bill to Repay Americans World War II Losses Measure Authorizes 500000000 Fund for Property and Casualty Cases Allows Sale of General Aniline | By Warren Weaver Jr Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/kennedy-cancels-campaign-talks-he-and-johnson-take-step-to.html | KENNEDY CANCELS CAMPAIGN TALKS He and Johnson Take Step to Concentrate on Crisis KENNEDY CANCELS CAMPAIGN TALKS | By Cabell Phillips Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/labor-relations-held-often-crude-much-bargaining-is-acting-kennedy.html | LABOR RELATIONS HELD OFTEN CRUDE Much Bargaining Is Acting Kennedy Adviser Says | By John D Pomfret Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/laver-miss-smith-get-no-1-ratings-mrs-susman-is-ranked-4th-among.html | LAVER MISS SMITH GET NO 1 RATINGS Mrs Susman Is Ranked 4th Among World Tennis Stars | By Allison Danzig | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/leckonby-seeks-better-balance-proposes-a-league-in-which-academic-a.html | LECKONBY SEEKS BETTER BALANCE Proposes a League in Which Academic and Scholarship Levels Are Uniform | By Lincoln A Werdenbill Leckonby the Director of Athletics At Lehigh Called His SchoolS Membership In the Middle Atlantic Conference Yesterday UNSATISFACTORY and Suggested A New League WITH A BETTER BALANCE | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/little-me-gives-backers-a-bonus-holdings-increased-by-25-during.html | LITTLE ME GIVES BACKERS A BONUS Holdings Increased by 25 During Shows Tryout | BY Sam Zolotow | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mayor-signs-bill-on-minimum-pay-law-setting-125-rate-for-industry.html | MAYOR SIGNS BILL ON MINIMUM PAY Law Setting 125 Rate for Industry Here Faces Fight | By Paul Crowell | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/moscow-says-us-holds-armed-fist-over-cuba-moscow-charges-us-armed.html | Moscow Says US Holds Armed Fist Over Cuba MOSCOW CHARGES US ARMED FIST | By Seymour Topping Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/music-the-concert-opera-association-new-scherman-group-at.html | Music The Concert Opera Association New Scherman Group at Philharmonic Hall | By Harold C Schonberg | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/nations-involvement-with-cuba-began-under-jeffersons-reign.html | Nations Involvement With Cuba Began Under Jeffersons Reign | By John W Finney Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-york-yacht-club-accepts-americas-cup-challenge-from-britain-for.html | New York Yacht Club Accepts Americas Cup Challenge From Britain for 64 FORMAL REFUSAL VOTED ON 63 BID Board Reaches Decisions Unanimously on Defense of Americas Cup | By Steve Cady | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/perils-of-the-unknown-trade-act-feared-by-chemical-industry-since.html | Perils of the Unknown Trade Act Feared by Chemical Industry Since Bargaining Might Mean Losses CHEMICAL TRADE FEARS EXPORT DIP | By Harold S Taylor | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/president-grave-asserts-russians-lied-and-put-hemisphere-in-great.html | PRESIDENT GRAVE Asserts Russians Lied and Put Hemisphere in Great Danger US Imposes Arms Blockade on Cuba Because of the New OffensiveMissile Sites KENNEDY WARNS NATION OF PERIL Says in RadioTV Address That Soviet Broke Its Promises on Bases | By Anthony Lewis Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/security-council-is-asked-to-meet-us-seeks-session-today-for.html | SECURITY COUNCIL IS ASKED TO MEET US Seeks Session Today for Resolution on Cuba | By Thomas J Hamilton Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sherman-adams-puzzles-campus-students-at-wooster-college-fail-to.html | SHERMAN ADAMS PUZZLES CAMPUS Students at Wooster College Fail to Recognize Their New Lecturer in Politics SERIES BEGINS TODAY Some Associate ExOfficial With a Lot of Coats Others Support Him SHERMAN ADAMS PUZZLES CAMPUS | By Gay Talese Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ships-must-stop-other-action-planned-if-big-rockets-are-not.html | SHIPS MUST STOP Other Action Planned If Big Rockets Are Not Dismantled Kennedy Ready for Showdown With Soviet Union on Issue of Missiles in Cuba SHIPS MUST STOP OR BE ATTACKED If Offensive Rockets Are Not Dismantled US Intends to Broaden Blockade | By James Reston Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/similarities-mark-house-campaigns-in-2-queens-districts-2-liberals.html | Similarities Mark House Campaigns in 2 Queens Districts 2 Liberals Halpern and Finz Seek Victory in 6th | By Nan Robertson | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sinclair-obtains-title-to-tanker-disputed-vessel-in-german-yard.html | SINCLAIR OBTAINS TITLE TO TANKER Disputed Vessel in German Yard Will Be Completed | By Edward A Morrow | RE0000482673 | 1990-07-13 | B00000000686 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sports-of-the-times-they-hard-rocks.html | Sports of The Times They Hard Rocks | By Arthur Daley | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/stocks-plunge-early-on-crisis-but-rally-stocks-plunge-on-crisis.html | Stocks Plunge Early On Crisis but Rally Stocks Plunge on Crisis Fears But Late Rally Reduces Losses | By Richard Rutter | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/study-of-liturgy-begun-at-council-closed-sessions-on-forms-of.html | STUDY OF LITURGY BEGUN AT COUNCIL Closed Sessions on Forms of Worship May Bring Change | By George Dugan Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/traffic-delayed-at-berlin-border-reds-start-intensive-check-of.html | TRAFFIC DELAYED AT BERLIN BORDER Reds Start Intensive Check of Civilian Trucks an Hour Before Kennedy Speech TRAFFIC TO BERLIN IS SLOWED BY REDS | By Sydney Gruson Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/udall-aide-asserts-fire-island-road-will-bar-park-plan.html | Udall Aide Asserts Fire Island Road Will Bar Park Plan | By Byron Porterfield Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-bids-un-bar-china-denounces-attack-on-india-us-bids-un-bar.html | US Bids UN Bar China Denounces Attack on India US BIDS UN BAR COMMUNIST CHINA | By Sam Pope Brewer Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-intervention-has-long-history-1798-drive-on-privateers-was-first.html | US INTERVENTION HAS LONG HISTORY 1798 Drive on Privateers Was First Instance | By David Binder Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-is-prepared-for-any-moves-against-its-bases-by-russians.html | US Is Prepared for Any Moves Against Its Bases by Russians | By Max Frankel Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-said-to-ease-katanga-policy-reported-willing-to-put-off-any.html | US SAID TO EASE KATANGA POLICY Reported Willing to Put Off Any Economic Sanctions Congolese Disturbed US SAID TO EASE KATANGA POLICY | By Lloyd Garrison Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/versatile-rector-in-a-concert-role-scarsdale-clergyman-will-narrate.html | VERSATILE RECTOR IN A CONCERT ROLE Scarsdale Clergyman Will Narrate Copland Work | By Merrill Folsom Special To the New York Times | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/wood-field-and-stream-trout-unimpressed-by-angling-efforts-of-a.html | Wood Field and Stream Trout Unimpressed by Angling Efforts of a Governor and a Cabinet Member | By Oscar Godbout | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/world-tv-system-is-proposed-at-european-units-parley-here.html | World TV System Is Proposed At European Units Parley Here | By Val Adams | RE0000482673 | 1990-07-13 | B00000000686 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2-airlines-halt-runs-to-havana-flights-discontinued-from-miami-on.html | 2 AIRLINES HALT RUNS TO HAVANA Flights Discontinued From Miami on Order of Cuba | By Joseph Carter | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2-parties-favor-kennedys-action-republicans-view-issue-as-removed.html | 2 PARTIES FAVOR KENNEDYS ACTION Republicans View Issue as Removed From Politics | By Cabell Phillips Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2c-tax-cut-asked-in-nassau-budget-217-proposed-for-record-total-of.html | 2C TAX CUT ASKED IN NASSAU BUDGET 217 Proposed for Record Total of 102 Million Valuation Is Up | By Roy R Silver Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/33-poets-at-national-festival-talk-shop-to-large-audiences.html | 33 Poets at National Festival Talk Shop to Large Audiences | By Marjorie Hunter Special to the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/advertising-2-magazines-are-unblemished-by-articles.html | Advertising 2 Magazines Are Unblemished by Articles | By Peter Bart | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/aerial-cameras-traced-cuban-missile-buildup-thousands-of.html | Aerial Cameras Traced Cuban Missile BuildUp Thousands of Photographs Showed Rapid Construction of Launching Bases | By John W Finney Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/airline-to-quiet-its-noisy-copters-vertol-107s-on-city-flights.html | AIRLINE TO QUIET ITS NOISY COPTERS Vertol 107s on City Flights Getting New Rotor Shafts | By Richard Witkin | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/all-commodities-advance-sharply-world-sugar-touches-daily-trading.html | ALL COMMODITIES ADVANCE SHARPLY World Sugar Touches Daily Trading Limit of Cent Commodities Sugar Leads Market Spurt GAIN IS DOUBLED FOR MOST ITEMS Copper Rubber and Hides All Climb Cent or More Cocoa Up Sharply | By William D Smith | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/anxiety-coupled-with-support-here-on-us-move-many-indorse-blockade.html | Anxiety Coupled With Support Here on US Move Many Indorse Blockade but Are Worried About the Possible Consequences | By Nan Robertson | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/art-50-california-artists-at-whitney-west-coast-show-at-museum.html | Art 50 California Artists at Whitney West Coast Show at Museum Opens | By John Canaday | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/attitude-of-west-on-tests-assailed-russian-and-pole-at-un-see.html | ATTITUDE OF WEST ON TESTS ASSAILED Russian and Pole at UN See Deliberate Balk on Treaty | By Sam Pope Brewer Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/blockade-begins-at-10-am-today-proclamation-is-signed-by.html | BLOCKADE BEGINS AT 10 AM TODAY Proclamation Is Signed by KennedyMcNamara Gets Power for Enforcement President Signs Proclamation Ordering Cuban Weapons Quarantine to Begin Today MNAMARA GIVEN THE POWER TO ACT Missiles and Bombers Listed as Offensive Material to Be Kept From Havana | By Ew Kenworthy Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/boiler-blast-laid-to-safety-lapses-city-building-agency-cites-human.html | BOILER BLAST LAID TO SAFETY LAPSES City Building Agency Cites Human and Mechanical Flaws at Phone Center VALVES FAILED TO WORK Company Takes Issue With Charges and Defends Its Maintenance Practices BOILER BLAST LAID TO SAFETY LAPSES | By Philip Benjamin | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bonds-market-takes-heart-in-the-quick-success-of-american-telephone.html | Bonds Market Takes Heart in the Quick Success of American Telephone Offering PRICE DIP HALTED FOR MOST OF DAY Selloff Resumes However in Late Afternoon Trading Volume Rises | By Albert L Kraus | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bordeau-abate-named-to-drive-ferraris-in-puerto-rico-races.html | Bordeau Abate Named to Drive Ferraris in Puerto Rico Races | By Frank M Blunk | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/brazils-premier-supports-cubans-asserts-country-has-right-to-adopt.html | BRAZILS PREMIER SUPPORTS CUBANS Asserts Country Has Right to Adopt Socialism | By Juan de Onis Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bridge-timehonored-principles-can-aid-play-of-a-slam.html | Bridge TimeHonored Principles Can Aid Play of a Slam | By Albert H Morehead | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/campuses-voice-some-opposition-hughes-at-harvard-presses-movement.html | CAMPUSES VOICE SOME OPPOSITION Hughes at Harvard Presses Movement for Peace | By John H Fenton Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/caribbean-chessboard-us-moves-from-position-of-strength-but.html | Caribbean Chessboard US Moves From Position of Strength But Problems of Blockade Are Vast | By Hanson W Baldwin | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ceylon-backs-bid-of-peking-in-un-calls-issue-peace-or-war-in-debate.html | CEYLON BACKS BID OF PEKING IN UN Calls Issue Peace or War in Debate on Seating | By Arnold H Lubasch Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chevalier-plans-a-program-here-to-return-to-broadway-in-january-for.html | CHEVALIER PLANS A PROGRAM HERE To Return to Broadway in January for 4 Weeks | By Sam Zolotow | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/council-vote-190-latins-act-quickly-on-plea-by-ruskuse-of-force.html | COUNCIL VOTE 190 Latins Act Quickly on Plea by RuskUse of Force Endorsed American Republics Endorse the Use of Force in Applying Cuban Quarantine OAS VOTES 190 TO BACK US PLAN Display of Hemisphere Unity Is Greatest Since 1945 Key Victory for Rusk | By Tad Szulc Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-over-cuba-preoccupies-un-delegates-shun-committees-to.html | CRISIS OVER CUBA PREOCCUPIES UN Delegates Shun Committees to Discuss US Action | By Kathleen Teltsch Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-spotlights-civil-defense-lag-agencies-across-us-act-to-speed.html | CRISIS SPOTLIGHTS CIVIL DEFENSE LAG Agencies Across US Act to Speed Programs | By Charles Grutzner | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/delaney-is-opposed-by-cohen-and-starr-in-9th.html | Delaney Is Opposed by Cohen and Starr in 9th | By Morris Kaplan | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dillon-reassures-latin-aid-parley-cites-some-alliance-gains.html | DILLON REASSURES LATIN AID PARLEY Cites Some Alliance Gains Recalled in Cuban Crisis | By Paul P Kennedy Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dior-to-sue-yves-st-laurent.html | Dior to Sue Yves St Laurent | By Jeanne Molli Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/donovan-draws-wide-at-attention-his-cuban-role-lends-aura-to.html | DONOVAN DRAWS WIDE AT ATTENTION His Cuban Role Lends Aura to Upstate Campaigning | By David Anderson Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/drive-on-pier-pilfering-spurred-2-men-cited-in-fight-on-thefts.html | Drive on Pier Pilfering Spurred 2 Men Cited in Fight on Thefts | By George Horne | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dropping-of-kennedy-tour-may-affect-coast-race.html | Dropping of Kennedy Tour May Affect Coast Race | By Gladwin Hill Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/economys-trend-stays-uncertain-experts-unsure-of-effect-of-the-cuba.html | ECONOMYS TREND STAYS UNCERTAIN Experts Unsure of Effect of the Cuba Situation | By Richard E Mooney Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/exiles-describe-15-missile-bases-sites-placed-around-cuba-student.html | EXILES DESCRIBE 15 MISSILE BASES Sites Placed Around Cuba Student Directorate Says | By Peter Kihss | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/film-fete-slated-for-hollywood-screen-producers-guild-lists-an.html | FILM FETE SLATED FOR HOLLYWOOD Screen Producers Guild Lists an International Event | By Murray Schumach Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/football-warned-of-curb-on-head-blocking-if-heavy-injury-toll.html | Football Warned of Curb on Head Blocking If Heavy Injury Toll Continues CRISLER DECRIES SPEARING GORING NCAA Rules Chief Says Helmet Was Designed as Protection Not Weapon | By Joseph M Sheehan | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/foreign-affairs-us-policy-trends-iii-showdown.html | Foreign Affairs US Policy Trends III Showdown | By Cl Sulzberger | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/futures-market-soars-with-crisis-reaction-of-traders-is-seen-more.html | FUTURES MARKET SOARS WITH CRISIS Reaction of Traders Is Seen More Serious Than That to Other Recent Tension CAUSES PSYCHOLOGICAL Present Supplies Plentiful Heavy Buying Partially Linked to Speculators FUTURES MARKET SOARS WITH CRISIS | By Sal R Nuccio | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/georgiapacific-seeks-to-buy-st-croix-to-enter-new-england.html | GeorgiaPacific Seeks to Buy St Croix to Enter New England | By Clare M Reckert | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/germans-bracing-for-soviet-move-bonn-is-nervous-on-berlin-but.html | GERMANS BRACING FOR SOVIET MOVE Bonn Is Nervous on Berlin but Relieved at US Step | By Sydney Gruson Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/gold-price-gains-dollar-is-strong-london-bullion-up-by-3-c-to-35175.html | GOLD PRICE GAINS DOLLAR IS STRONG London Bullion Up by 3 c to 35175 an Ounce the Highest Since November FIRMNESS A SURPRISE Good Reaction of Currency to the Crisis Unexpected by Exchange Dealers GOLD PRICE RISES DOLLAR IS STRONG | By Edward T OToole | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/hairdresser-achieves-casual-effects-george-masters-here-to.html | Hairdresser Achieves Casual Effects George Masters Here to Demonstrate Soft Styles | By Mary Burt Baldwin | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/home-denounces-soviet-britain-backs-us-strongly-on-cuba.html | Home Denounces Soviet BRITAIN BACKS US STRONGLY ON CUBA | By Drew Middleton Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/innovating-educator.html | Innovating Educator | Calvin Edward Gross | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/javits-postpones-campaign-talk-senator-plays-down-politics-in-view.html | JAVITS POSTPONES CAMPAIGN TALK Senator Plays Down Politics in View of Cuban Situation | By Warren Weaver Jr | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/lack-of-talks-annoys-paris-nato-solidarity-seems-assured.html | Lack of Talks Annoys Paris NATO SOLIDARITY SEEMS ASSURED | By Robert C Doty Special to the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/milwaukees-repertory-theater-opens-today-with-oneill-play.html | Milwaukees Repertory Theater Opens Today With ONeill Play | By Arthur Gelb Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/morgenthau-in-bid-for-labor-vote.html | Morgenthau in Bid for Labor Vote | By Clayton Knowles | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/moscow-replies-it-warns-washington-action-by-navy-risks-nuclear.html | MOSCOW REPLIES It Warns Washington Action by Navy Risks Nuclear Conflict Soviet Challenges US Right to Blockade Cuba and Says Move Risks Atomic War MOSCOW ALERTS MILITARY FORCES All Leaves Are Canceled Warsaw Pact Nations Told to Step Up Preparation | By Seymour Topping Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/music-klemperer-at-carnegie-hall-conducts-philadelphia-orchestra.html | Music Klemperer at Carnegie Hall Conducts Philadelphia Orchestra Here Beethovens Pastoral and Eroica Heard | By Harold C Schonberg | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/nbc-postpones-tunnel-telecast-cuban-crisis-leads-to-shift-of-berlin.html | NBC POSTPONES TUNNEL TELECAST Cuban Crisis Leads to Shift of Berlin Documentary | By Richard F Shepard | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/novice-skiers-should-heed-experts-simple-styles-are-called-best-for.html | Novice Skiers Should Heed Experts Simple Styles Are Called Best for the Beginner | By Charlotte Curtis | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/paris-couture-is-still-rushed-laroche-says.html | Paris Couture Is Still Rushed Laroche Says | By Carrie Donovan | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/pittsburgh-man-appointed-head-of-schools-here-calvin-e-gross-to.html | PITTSBURGH MAN APPOINTED HEAD OF SCHOOLS HERE Calvin E Gross to Replace Theobald After Feb 1 at Salary of 40000 OUTSIDER NAMED CITY SCHOOL HEAD | By Leonard Buder | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/play-area-to-fit-contours-of-park-riverside-complex-planned-with.html | PLAY AREA TO FIT CONTOURS OF PARK Riverside Complex Planned With Imaginative Design and Variety of Features COST PUT AT A MILLION Project to Be Memorial to Mrs LevyPark Group to Share Financing | By Samuel Kaplan | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/prelates-want-to-wear-simple-garb-at-council-group-petitions-to.html | Prelates Want to Wear Simple Garb at Council Group Petitions to Change From Purple Choir Robes to House Cassocks Spellman Presides Over Central Congregation for the First Time | By George Dugan Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/relocation-agency-approved-for-city-council-passes-relocation-bill.html | Relocation Agency Approved for City COUNCIL PASSES RELOCATION BILL | By Charles G Bennett | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rhodesia-voters-get-plea-in-song-complex-election-next-week-evokes.html | RHODESIA VOTERS GET PLEA IN SONG Complex Election Next Week Evokes Calypso Work | By Robert Conley Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rightists-seek-to-foil-magnusons-bid-for-reelection-to-senate.html | Rightists Seek to Foil Magnusons Bid for Reelection to Senate | By Lawrence E Davies Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rockefeller-aids-miller-upstate-urges-reelection-of-chief-who.html | ROCKEFELLER AIDS MILLER UPSTATE Urges ReElection of Chief Who Opposed Him in 60 | By Douglas Dales Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rockefellers-campaign-helped-by-a-split-of-oneida-democrats-leader.html | Rockefellers Campaign Helped By a Split of Oneida Democrats Leader in Utica to Boycott Party Dinner and May Shift Support to Governor Morgenthau Drive Lags in Area | By Leo Egan Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rosenthal-democrat-challenged-in-8th-by-mccrossen.html | Rosenthal Democrat Challenged in 8th by McCrossen | By John C Devlin | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/saudis-awaiting-yemeni-aid-plea-premier-in-beirut-denies-assisting.html | SAUDIS AWAITING YEMENI AID PLEA Premier in Beirut Denies Assisting Royalist Forces | By Dana Adams Schmidt Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/secret-campaign-by-us-officials-helped-inform-foreign-leaders-of.html | Secret Campaign by US Officials Helped Inform Foreign Leaders of Quarantine BIG STAFF WORKED WEEK ON PROJECT Chiefs of Government Got Letters and Top Envoys Received Briefings | By David Binder Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/shoemaker-extends-lead-as-nations-top-rider-with-2-belmont-winners.html | Shoemaker Extends Lead as Nations Top Rider With 2 Belmont Winners CREWMAN VICTOR BY FIVE LENGTHS Shoemaker Scores Aboard 460 Chance in Feature and With Jimmull 510 | By Joseph C Nichols | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-aids-plant-but-output-lags-cuban-mine-works-said-to-run-at.html | SOVIET AIDS PLANT BUT OUTPUT LAGS Cuban Mine Works Said to Run at 15 of Capacity | By R Hart Phillips Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-to-execute-6-as-speculators-9-others-get-prison-terms-all.html | SOVIET TO EXECUTE 6 AS SPECULATORS 9 Others Get Prison Terms All Have Jewish Names | By Theodore Shabad Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sports-of-the-times-roundabout-route.html | Sports of The Times Roundabout Route | By Arthur Daley | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/state-censorship-of-films-assailed-appeals-court-asked-to-void-law.html | STATE CENSORSHIP OF FILMS ASSAILED Appeals Court Asked to Void Law in Connection Case | By Leonard E Ryan Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stevenson-charges-in-un-cuba-is-soviet-bridgehead-stevenson-tells.html | Stevenson Charges in UN Cuba Is Soviet Bridgehead Stevenson Tells UN Council Soviet Union Has Established a Bridgehead in Cuba HE ASKS REMOVAL OF ALL MISSILES Demands Action to Help End Continuing Soviet Program of Piecemeal Aggression | By Thomas J Hamilton Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stock-prices-break-as-tension-mounts-stock-prices-break-late-in-day.html | Stock Prices Break As Tension Mounts Stock Prices Break Late in Day Under Mounting Sales Pressure | By Clyde H Farnsworth | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/syracuse-downs-knicks-by-123119-foul-shots-give-nats-edge-hawks.html | SYRACUSE DOWNS KNICKS BY 123119 Foul Shots Give Nats Edge Hawks Beat Zephyrs | By Gordon S White Jr | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/talks-on-guiana-begin-in-london-jagan-and-political-groups-at.html | TALKS ON GUIANA BEGIN IN LONDON Jagan and Political Groups at Constitution Parley | By Seth S King Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/tampering-cited-in-trial-of-hoffa-2-prospective-jurors-tell-of.html | TAMPERING CITED IN TRIAL OF HOFFA 2 Prospective Jurors Tell of Curious Phone Calls | By Stanley Levey Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/telephone-bonds-are-quickly-sold-winning-bidders-fix-coupon-higher.html | TELEPHONE BONDS ARE QUICKLY SOLD Winning Bidders Fix Coupon Higher at Last Minute COMPANIES OFFER SECURITIES ISSUES | By Hj Maidenberg | RE0000482674 | 1990-07-13 | B00000000687 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/the-theater-night-life-kingsley-produces-and-directs-his-play.html | The Theater Night Life Kingsley Produces and Directs His Play | By Howard Taubman | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/tv-coverage-of-un-session-irks-chaplin-fans-wndt-program-shift.html | TV Coverage of UN Session Irks Chaplin Fans WNDT Program Shift Draws 350 Protests Radio Networks Give Continuous Reports | By Jack Gould | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/unions-comb-labor-lists-in-drive-to-increase-vote-strength.html | Unions Comb Labor Lists in Drive to Increase Vote Strength | By John D Pomfret Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-continues-to-strengthen-military-bases-in-florida-keys-and-on.html | US Continues to Strengthen Military Bases in Florida Keys and on the Mainland STEPS ARE TAKEN BY THE AIR FORCES Alert Increased by Strategic Command as Well as for the Tactical Squadrons | By Foster Hailey Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-sees-moscow-caught-off-guard-believes-blockade-of-cuba-has.html | US SEES MOSCOW CAUGHT OFF GUARD Believes Blockade of Cuba Has Interrupted Move to Force Terms on Berlin US SEES MOSCOW CAUGHT OFF GUARD | By Max Frankel Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/venezuelas-left-suffers-setback-student-moderates-gain-guerrilla.html | VENEZUELAS LEFT SUFFERS SETBACK Student Moderates Gain Guerrilla Clief Captured | By Richard Eder Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/vessels-spotted-mcnamara-says-navy-will-make-contact-within-24.html | VESSELS SPOTTED McNamara Says Navy Will Make Contact Within 24 Hours 25 Russian Vessels Tracked Contact Due Within 24 Hours | By Jack Raymond Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/washington-khrushchevs-misjudgment-on-cuba.html | Washington Khrushchevs Misjudgment on Cuba | By James Reston | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/westchester-set-for-music-season-donors-and-concertgoers-to-share.html | WESTCHESTER SET FOR MUSIC SEASON Donors and Concertgoers to Share Orchestra Costs | By Merrill Folsom Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/wood-field-and-stream-bonus-scaup-isnt-easy-to-identify.html | Wood Field and Stream Bonus Scaup Isnt Easy to Identify | By Oscar Godbout | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/zanuck-dismisses-cleopatra-chief-stars-defend-mankiewicz-over.html | ZANUCK DISMISSES CLEOPATRA CHIEF Stars Defend Mankiewicz Over Usurped Rights | By Robert Alden Special To the New York Times | RE0000482674 | 1990-07-13 | B00000000687 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/2-cruise-lines-reroute-vessels-to-avoid-blockade-danger-area.html | 2 Cruise Lines Reroute Vessels To Avoid Blockade Danger Area | By Werner Bamberger | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/a-shoplifter-makes-most-of-yuletide.html | A Shoplifter Makes Most Of Yuletide | By Marylin Bender | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/action-by-us-draws-protests-from-muscovites-children-out-for-a-lark.html | Action by US Draws Protests From Muscovites Children Out for a Lark Join in Embassy Demonstration Crisis Air Is Absent | By Theodore Shabad Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/advertising-book-promotion-is-defended.html | Advertising Book Promotion Is Defended | By Peter Bart | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/agency-planning-a-senior-corps-jewish-women-will-enlist-elderly-as.html | AGENCY PLANNING A SENIOR CORPS Jewish Women Will Enlist Elderly as Volunteers | By Irving Spiegel | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/albee-profiting-on-fiscal-terms-generous-contract-detailed-for.html | ALBEE PROFITING ON FISCAL TERMS Generous Contract Detailed for Author of Woolf | By Sam Zolotow | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/american-orders-4-freighters-in-bid-for-more-jet-air-cargo-30000000.html | American Orders 4 Freighters In Bid for More Jet Air Cargo 30000000 Contract Given Boeing for Craft That Will Fly 80000 Pounds at Speed of 600 Miles an Hour | By Edward Hudson | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/antired-proviso-stirs-california-proposed-law-condemned-by-brown.html | ANTIRED PROVISO STIRS CALIFORNIA Proposed Law Condemned by Brown and Nixon | By Gladwin Hill Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/art-belgian-surrealist-elt-mesens-given-first-1man-show-works-of.html | Art Belgian Surrealist ELT Mesens Given First 1Man Show Works of Karel Appel Displayed | By Brian ODoherty | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/barnett-to-call-legislature-back-meredith-issues-expected-at-the.html | BARNETT TO CALL LEGISLATURE BACK Meredith Issues Expected at the Special Session | By Thomas Buckley Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/birch-group-labels-some-stores-red-birch-unit-marks-some-shops-red.html | Birch Group Labels Some Stores Red BIRCH UNIT MARKS SOME SHOPS RED | By John H Fenton Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blockade-raises-legal-puzzles-provisions-of-un-charter-open-to.html | BLOCKADE RAISES LEGAL PUZZLES Provisions of UN Charter Open to Interpretation | By Alexander Burnham Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blockade-starts-moscow-is-believed-to-be-undecided-on-next-step-us.html | BLOCKADE STARTS Moscow Is Believed to Be Undecided on Next Step US Says Some Soviet Ships Heading for Cuba Have Apparently Altered Course | By Max Frankel Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bonds-market-stages-rally-on-easing-of-tensions-moonlight-trade.html | Bonds Market Stages Rally on Easing of Tensions MOONLIGHT TRADE MARKS UP PRICES Activity Limited During Day as Dealers Wait Treasury Plans for Refunding | By Albert L Kraus | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bridge-death-of-edward-hymes-jr-recalls-his-unorthodox-play.html | Bridge Death of Edward Hymes Jr Recalls His Unorthodox Play | By Albert H Morehead | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/british-insurers-end-cuba-policies-14day-cancellation-notice-served.html | BRITISH INSURERS END CUBA POLICIES 14Day Cancellation Notice Served on Shippers | By Edward A Morrow | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/british-welcome-soviet-message-khrushchev-summit-plan-is-warmly.html | BRITISH WELCOME SOVIET MESSAGE Khrushchev Summit Plan Is Warmly Received | By Drew Middleton Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cabinet-ordered-to-quit-campaign-white-house-bars-political-talks.html | CABINET ORDERED TO QUIT CAMPAIGN White House Bars Political Talks During Cuba Crisis 6 Officials Affected CABINET ORDERED TO QUIT CAMPAIGN | By Marjorie Hunter Special to the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/canada-searches-cuban-airliner-carrying-two-czechs-to-havana-flight.html | Canada Searches Cuban Airliner Carrying Two Czechs to Havana Flight Is Permitted to Continue Cabinet Meets to Weigh Policy on Relations With US in Blockade | By Raymond Daniell Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/caribbean-crisis-worries-french-populace-of-rouen-reacts-quickly-to.html | CARIBBEAN CRISIS WORRIES FRENCH Populace of Rouen Reacts Quickly to Kennedy Speech | By Robert Alden Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/celler-again-facing-besunder-of-gop-in-the-new-10th.html | Celler Again Facing Besunder of GOP in the New 10th | By Edith Evans Asbury | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/chess-where-are-the-americans-when-student-teams-meet.html | Chess Where Are the Americans When Student Teams Meet | By Al Horowitz | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cleopatra-rift-a-film-symptom-writerdirectors-power-is-a-challenge.html | CLEOPATRA RIFT A FILM SYMPTOM WriterDirectors Power Is a Challenge to Studios | By Murray Schumach Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/commodity-price-advance-breaks-in-heavy-selling-exchanges-react-to.html | Commodity Price Advance Breaks in Heavy Selling Exchanges React to Rumors on Ships Markets Uneasy World Sugar Cocoa and Wool Plummet Copper Strong GRAIN PRICES FALL ON PROFIT TAKING Decline Is Tied to Moves by US and Board of Trade Exports Still Slow | By William D Smith | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/couple-share-enthusiasm-for-fine-food-and-wine-they-bottle-own-wine.html | Couple Share Enthusiasm For Fine Food and Wine They Bottle Own Wines And Cook Unusual Dishes | By Craig Claiborne | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/donovan-hailed-as-conservative-he-denies-knowing-of-backing.html | Donovan Hailed as Conservative He Denies Knowing of Backing | By Warren Weaver Jr | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/donovan-stumps-despite-storms-loss-of-voice-plagues-him-in-upstate.html | DONOVAN STUMPS DESPITE STORMS Loss of Voice Plagues Him in Upstate Campaigning | By David Anderson Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/europes-stock-exchanges-take-rising-world-tension-quietly.html | Europes Stock Exchanges Take Rising World Tension Quietly | By Edwin L Dale Jr Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/giants-are-wary-of-every-redskin-squad-girds-for-mitchell-snead-and.html | GIANTS ARE WARY OF EVERY REDSKIN Squad Girds for Mitchell Snead and Little Indians | By Robert L Teague | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gloom-is-easing-at-alliance-talk-us-aid-assurance-stirs-hope.html | GLOOM IS EASING AT ALLIANCE TALK US Aid Assurance Stirs Hope Despite Cuba Crisis | By Paul P Kennedy Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/goulart-says-coexistence-is-vital-in-divided-world.html | Goulart Says Coexistence Is Vital in Divided World | By Juan de Onis Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gross-sees-hope-in-school-future-new-superintendent-in-city-says-he.html | GROSS SEES HOPE IN SCHOOL FUTURE New Superintendent in City Says He Faced the Same Issues in Pittsburgh FINDS NO EASY ANSWER Educator Notes He Wouldnt Come if He Had Thought Job Was Impossible | By Leonard Buder | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/group-plan-adds-psychiatric-help-shortterm-visits-covered-by-ghi.html | GROUP PLAN ADDS PSYCHIATRIC HELP ShortTerm Visits Covered by GHI After Project Indicates Success | By Emma Harrison | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/homeowners-get-fallout-advice-protected-areas-urged-by-state-civil.html | HOMEOWNERS GET FALLOUT ADVICE Protected Areas Urged by State Civil Defense Chief | By Thomas P Ronan | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/husky-linebacker-heads-tough-unit-heffernan-mcmanamy-and-rest-of.html | HUSKY LINEBACKER HEADS TOUGH UNIT Heffernan McManamy and Rest of Colgates Defense Praised by Olivar of Yale | By Allison Danzig Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/in-the-nation-the-issues-death-does-not-preclude-an-autopsy.html | In The Nation The Issues Death Does Not Preclude an Autopsy | By Arthur Krock | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ivy-is-laurel-enough-dartmouth-coach-says-league-crown-matters-more.html | Ivy Is Laurel Enough Dartmouth Coach Says League Crown Matters More Than Football Ratings | By William J Briordy | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/judge-impatient-at-hoffas-trial-queries-jury-panel-himself-and.html | JUDGE IMPATIENT AT HOFFAS TRIAL Queries Jury Panel Himself and Criticizes Defense | By Stanley Levey Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lawyer-in-first-bid-assails-record-of-keogh-in-11th.html | Lawyer in First Bid Assails Record of Keogh in 11th | By Alfred E Clark | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lefkowitz-plans-jet-noise-study-group-to-be-chosen-soon-to-seek.html | LEFKOWITZ PLANS JET NOISE STUDY Group to Be Chosen Soon to Seek Remedy He Says | By Edward Hudson | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/met-broadcasts-will-begin-dec-1-ernani-also-first-evening-show-of.html | MET BROADCASTS WILL BEGIN DEC 1 Ernani Also First Evening Show of the Radio Series | By Val Adams | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/morgenthau-is-heading-upstate-shorn-of-cabinet-members-aid.html | Morgenthau Is Heading Upstate Shorn of Cabinet Members Aid | By Clayton Knowles | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/music-leningrad-plays-at-carnegie-orchestra-is-heard-in-second.html | Music Leningrad Plays at Carnegie Orchestra Is Heard in Second Concert Here Works by Mozart and Shostakovich Offered | By Harold C Schonberg | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/navy-tells-ships-of-danger-areas-vessels-advised-to-avoid-sea-lanes.html | NAVY TELLS SHIPS OF DANGER AREAS Vessels Advised to Avoid Sea Lanes Near Cuba | By Jack Raymond Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/negroes-in-cities-in-north-found-discontented-with-both-parties.html | Negroes in Cities in North Found Discontented With Both Parties UNREST IS FOUND IN NEGRO WARDS | By Layhmond Robinson | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nelson-triumphs-on-670-chance-smart-beats-sunrise-flight-by-1189.html | NELSON TRIUMPHS ON 670 CHANCE Smart Beats Sunrise Flight by 1 Lengths12 Will Start in Hurdles Today | By Joseph C Nichols | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/northeast-chief-warns-on-strike-says-it-would-doom-airline-and-end.html | NORTHEAST CHIEF WARNS ON STRIKE Says It Would Doom Airline and End 2600 Jobs | By Joseph Carter | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/paris-takes-aloof-stand.html | Paris Takes Aloof Stand | By Robert C Doty Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/peddie-eases-up-before-tackling-the-hill-blair-players-discard-pads.html | Peddie Eases Up Before Tackling The Hill Blair Players Discard Pads and Guards as They Undergo Drills in Sweat Shirts | By Michael Strauss Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pekingese-best-in-alltoy-show-ch-st-aubrey-tinkabelle-triumphs-in.html | PEKINGESE BEST IN ALLTOY SHOW Ch St Aubrey Tinkabelle Triumphs in Brooklyn | By Deane McGowen | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pier-40-dedicated-by-city-officials-terminal-may-be-ready-for-use.html | PIER 40 DEDICATED BY CITY OFFICIALS Terminal May Be Ready for Use in 2 Months | By Werner Bamberger | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/planners-review-for-mobilization-industrys-status-held-good-but.html | PLANNERS REVIEW FOR MOBILIZATION Industrys Status Held Good but Unknowns Remain | By Richard E Mooney Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/poland-expected-to-permit-search-indicates-vessels-bound-for-cuba.html | POLAND EXPECTED TO PERMIT SEARCH Indicates Vessels Bound for Cuba Will Yield to US Inspection for Arms Poles Expected to Permit US To Search CubaBound Vessels | By Arthur J Olsen Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/prelates-weigh-easing-of-rules-catholic-bishops-may-get-freer-hand.html | PRELATES WEIGH EASING OF RULES Catholic Bishops May Get Freer Hand on Liturgy | By George Dugan Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/premier-writes-letter-to-russell-calls-for-parley-to-avert-a.html | PREMIER WRITES Letter to Russell Calls for Parley to Avert a Nuclear Clash PREMIER ASKS US TO DROP BLOCKADE He Assures British Pacifist That Moscow Will Make No Reckless Decisions | By Seymour Topping Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/puppets-and-smorgasbord-lure-chicagoans-25th-anniversary-of.html | Puppets and Smorgasbord Lure Chicagoans 25th Anniversary of Restaurant Will Gather Singers Kungsholms Operas Use Taped Voices of Famous Stars | By Arthur Gelb Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rockefeller-calls-defense-meeting-will-plan-civil-readiness-with-us.html | ROCKEFELLER CALLS DEFENSE MEETING Will Plan Civil Readiness With US Governors | By Douglas Dales Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/romney-formula-winning-support-he-stays-on-the-middle-road-in.html | ROMNEY FORMULA WINNING SUPPORT He Stays on the Middle Road in Michigan Campaign | By Joseph A Loftus Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rutgers-will-seek-turnpike-title-bateman-is-eager-to-beat.html | Rutgers Will Seek Turnpike Title Bateman Is Eager to Beat HardDriving Penn Eleven Jersey Team Goes to Philadelphia on Saturday | By Howard M Tuckner | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/six-latin-countries-offer-military-aid-to-us-in-blockade-six.html | Six Latin Countries Offer Military Aid To US In Blockade Six LatinAmerican Countries Offer Military Help to the US for Use in Blockade | By Tad Szulc Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/soviet-computeranalyzer-to-act-as-doctor-for-astronauts-on-space.html | Soviet ComputerAnalyzer to Act as Doctor for Astronauts on Space Trips | By Walter Sullivan | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/space-experts-solve-problem-of-radio-blackout-on-reentry-air-force.html | Space Experts Solve Problem Of Radio Blackout on ReEntry Air Force Program for Orbital Glider to Utilize Higher Frequencies to Avoid Loss of Contact With Ground | By Richard Witkin | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sports-of-the-times-justice-triumphs.html | Sports Of The Times Justice Triumphs | By Arthur Daley | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/stocks-rebound-on-buying-spree-in-final-minutes-average-up-1010.html | STOCKS REBOUND ON BUYING SPREE IN FINAL MINUTES AVERAGE UP 1010 Letter by Khrushchev Sparks Late Rally Volume 6720000 STOCKS REBOUND ON BUYING SURGE | By Clyde H Farnsworth | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/students-to-march-in-blockade-protest-students-march-to-hit.html | Students to March In Blockade Protest STUDENTS MARCH TO HIT BLOCKADE | By Austin C Wehrwein Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/su-mac-lad-is-8to5-choice-in-60000-un-trot-tonight-3-other-us.html | Su Mac Lad Is 8to5 Choice In 60000 UN Trot Tonight 3 Other US Horses and 4 ForeignOwned to Start at Yonkers Raceway | By Louis Effrat Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tension-follows-midwests-relief-kennedy-move-lifts-sense-of.html | TENSION FOLLOWS MIDWESTS RELIEF Kennedy Move Lifts Sense of Frustration on Cuba | By William M Blair Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/theater-perfect-setup-3-film-stars-in-play-by-jack-sher.html | Theater Perfect Setup 3 Film Stars in Play by Jack Sher | By Howard Taubman | RE0000482672 | 1990-07-13 | B00000000685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/truthful-answers-best-in-crisis-experts-say.html | Truthful Answers Best In Crisis Experts Say | By Martin Tolchin | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tv-the-south-revisited-cbs-shows-heartening-progress-in-negrowhite.html | TV The South Revisited CBS Shows Heartening Progress in NegroWhite Relationship in Schools | By Jack Gould | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/two-banks-battle-over-branch-office-in-new-jersey-area-2-banks.html | Two Banks Battle Over Branch Office In New Jersey Area 2 BANKS BATTLE OVER BRANCH UNIT | By Edward T OToole | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/un-anniversary-concert-displaces-crisis-briefly.html | UN Anniversary Concert Displaces Crisis Briefly | By Arnold H Lubasch Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/un-sends-notes-talks-proposed-while-both-shipments-and-blockade.html | UN SENDS NOTES Talks Proposed While Both Shipments and Blockade Cease U Thant Bids US and Russia Stop Blockade and Shipments | By Thomas J Hamilton Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/upstate-outlook-worrying-gop-cut-in-rockefeller-margin-feared-if.html | UPSTATE OUTLOOK WORRYING GOP Cut in Rockefeller Margin Feared if Vote Is Light | By Richard P Hunt Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-considering-ship-certificates-would-expedite-nonmilitary.html | US CONSIDERING SHIP CERTIFICATES Would Expedite Nonmilitary Supplies in Blockade | By David Binder Special To the New York Times | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wives-campaign-for-democrats-they-stump-in-harlem-for-morgenthau.html | WIVES CAMPAIGN FOR DEMOCRATS They Stump in Harlem for Morgenthau and Dudley | By Anna Petersen | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wood-field-and-stream-with-onset-of-hunting-season-it-is-time-to.html | Wood Field and Stream With Onset of Hunting Season It Is Time to Review the Ten Rules of Safety | BY Oscar Godbout | RE0000482672 | 1990-07-13 | B00000000685 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/13-men-indicted-in-bond-swindle-accused-of-counterfeiting-2-million.html | 13 MEN INDICTED IN BOND SWINDLE Accused of Counterfeiting 2 Million in Debentures | By Milton Honig Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/2432-guantanamo-evacuees-are-greeted-at-norfolk-base.html | 2432 Guantanamo Evacuees Are Greeted at Norfolk Base | By Thomas Buckley Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/5-steel-officers-fined-in-price-fix-penalty-totals-44000-in-opendie.html | 5 STEEL OFFICERS FINED IN PRICE FIX Penalty Totals 44000 in OpenDie Forging Case | By Edward Ranzal | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/academicians-turn-out-for-new-nyu-president-hester-inducted-as-head.html | Academicians Turn Out for New NYU President HESTER INDUCTED AS HEAD OF NYU 2500 Witness Cermony in Philharmonic Hall | By Gene Currivan | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/advertising-agencies-shun-clienthunting.html | Advertising Agencies Shun ClientHunting | By Peter Bart | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/agency-criticizes-lag-on-youth-aid-jewish-women-call-efforts.html | AGENCY CRITICIZES LAG ON YOUTH AID Jewish Women Call Efforts Inadequate on Jobs | By Irving Spiegel | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/author-likened-to-mark-twain-critics-cite-his-concern-for-the.html | AUTHOR LIKENED TO MARK TWAIN Critics Cite His Concern for the People and the Land | By Richard F Shepard | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bethlehem-cuts-dividend-to-37-c-company-fails-to-earn-even-reduced.html | BETHLEHEM CUTS DIVIDEND TO 37 C Company Fails to Earn Even Reduced Rate Reporting 27c in Third Quarter US STEEL MEETS NEXT Homer Notes 5Year Decline in Industrys Position Prices Are Too Low BETHLEHEM CUTS DIVVIDEND TO 37 C | By Kenneth S Smith | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bonn-unions-plan-a-general-strike-approve-one-if-new-laws-endanger.html | BONN UNIONS PLAN A GENERAL STRIKE Approve One if New Laws Endanger Basic Rights | By Sydney Gruson Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bridge-pairings-now-completed-for-north-american-trial.html | Bridge Pairings Now Completed For North American Trial | By Albert H Morehead | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/briton-indicates-stiffened-policy-his-statement-is-thought-to-raise.html | BRITON INDICATES STIFFENED POLICY His Statement Is Thought to Raise a New Problem for Russian Diplomacy | By Drew Middleton Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/buildup-mounts-in-florida-keys-new-support-units-arrive-force-seems.html | BUILDUP MOUNTS IN FLORIDA KEYS New Support Units Arrive Force Seems Defensive | By Foster Hailey Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/canada-supports-usviews-on-cuba-diefenbaker-stresses-soviet-threat.html | CANADA SUPPORTS USVIEWS ON CUBA Diefenbaker Stresses Soviet Threat to Hemisphere | By Raymond Daniell Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/caution-modifies-castros-defiance-on-blockade-premier-maintaining.html | Caution Modifies Castros Defiance on Blockade Premier Maintaining Alert Is Avoiding Incidents With US Ships or Planes | By Tad Szulc Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/charger-injuries-lift-titan-hopes-coast-club-will-be-skelton-of.html | Charger Injuries Lift Titan Hopes Coast Club Will Be Skelton of True Strength Sunday Braxton Fledgling Fullback to Start for First Time | By Robert L Teague | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cholesterol-cut-by-special-foods-saturated-fats-removed-in-an.html | CHOLESTEROL CUT BY SPECIAL FOODS Saturated Fats Removed in an Experimental Diet | By Robert K Plumb Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/citys-wage-law-attacked-in-suit-laundries-ask-court-to-rule-125.html | CITYS WAGE LAW ATTACKED IN SUIT Laundries Ask Court to Rule 125 Hourly Minimum Violates Constitution STATE PROVISION CITED Suit Says City Cannot Act Because the Legislature Has Preempted Field | By John Sibley | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/commons-market-agrees-on-plan-for-new-status-of-african-lands.html | Commons Market Agrees on Plan For New Status of African Lands | By Edwin L Dale Jr Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/congressmen-and-governors-are-briefed-on-crisis-regional-sessions.html | Congressmen and Governors Are Briefed on Crisis Regional Sessions Are Held Political Undercurrent Noted at Meeting Here | By Anna Petersen | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/council-will-get-charter-advice-study-voted-on-procedures-under-new.html | COUNCIL WILL GET CHARTER ADVICE Study Voted on Procedures Under New Basis Law | By Charles G Bennett | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/creative-leisue-urged-for-aged-psychiatrist-rejects-old-formulas.html | CREATIVE LEISUE URGED FOR AGED Psychiatrist Rejects Old Formulas for Fruitful Use of Spare Time | By Emma Harrison | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/critic-at-large-new-yorks-failure-as-home-for-writers-seen-as-part.html | Critic at Large New Yorks Failure as Home for Writers Seen as Part of UrbanRural Schism | By Brooks Atkinson | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/de-gaulle-holds-marseilles-edge-his-rivals-admit-they-are-fighting.html | DE GAULLE HOLDS MARSEILLES EDGE His Rivals Admit They Are Fighting a Losing Battle | By Henry Giniger Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dockers-boycott-faces-court-test-restraining-order-sought-in-cuban.html | DOCKERS BOYCOTT FACES COURT TEST Restraining Order Sought in Cuban Trade Issue | By Edward A Morrow | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/doctors-defend-quality-of-care-but-trussell-reaffirms-criticism.html | Doctors Defend Quality of Care But Trussell Reaffirms Criticism Doctors Defend Quality of Care But Trussell Reaffirms Criticism | By Morris Kaplan | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/donovan-delays-return-to-cuba-but-prisoner-negotiations-will-be.html | DONOVAN DELAYS RETURN TO CUBA But Prisoner Negotiations Will Be Continued | By David Anderson Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/english-jockey-wins-us-debut-fred-winter-scores-aboard-baby-prince.html | ENGLISH JOCKEY WINS US DEBUT Fred Winter Scores Aboard Baby Prince at Belmont | By Joseph C Nichols | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/french-ties-stressed.html | French Ties Stressed | By Thomas F Brady Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gold-loss-assessed-treasurys-sale-of-50-million-overseas-believed.html | Gold Loss Assessed Treasurys Sale of 50 Million Overseas Believed Unrelated to Crisis Over Cuba NEW GOLD LOSS AN EXAMINATION | By Edward T OToole | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/goldberg-opposing-mrs-kelly-in-the-12th-in-brooklyn.html | Goldberg Opposing Mrs Kelly in the 12th in Brooklyn | By Emanuel Perlmutter | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gop-outspending-state-democrats-rockefellers-drive-to-cost-double.html | GOP OUTSPENDING STATE DEMOCRATS Rockefellers Drive to Cost Double Morgenthaus | By Charles Grutzner | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/honey-helps-her-mother-meet-press-wife-of-gov-hughes-talks-of.html | Honey Helps Her Mother Meet Press Wife of Gov Hughes Talks of Family | By Rita Reif Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/in-the-nation-a-historic-decision-and-its-execution.html | In The Nation A Historic Decision and Its Execution | By Arthur Krock | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/incumbents-vie-in-7-house-races-contests-in-merged-districts-among.html | INCUMBENTS VIE IN 7 HOUSE RACES Contests in Merged Districts Among Nations Closest | By John D Morris Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/javits-promises-aid-against-bias-says-he-will-utilize-seat-on.html | JAVITS PROMISES AID AGAINST BIAS Says He Will Utilize Seat on Appropriations Group | By Warren Weaver Jr Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jury-completed-in-trial-of-hoffa-7-women-and-5-men-are-on-it2-are.html | JURY COMPLETED IN TRIAL OF HOFFA 7 Women and 5 Men Are on It2 Are Negroes | By Stanley Levey Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/langham-signed-to-do-andorra-canadian-director-to-begin-rehearsals.html | LANGHAM SIGNED TO DO ANDORRA Canadian Director to Begin Rehearsals Here Dec 13 | By Louis Calta | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/liturgy-reforms-foreseen-in-rome-jesuit-forecasts-revisions-in.html | LITURGY REFORMS FORESEEN IN ROME Jesuit Forecasts Revisions in 400YearOld System | By George Dugan Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/london-traffic-disturbs-barnes-new-yorks-commissioner-says-british.html | LONDON TRAFFIC DISTURBS BARNES New Yorks Commissioner Says British City Needs an Authority for It HE FINDS USEFUL IDEA An Illuminated No Left Turn Sign Is the Thing He Says for 14th St | By James Feron Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/market-declines-as-trading-eases-prices-close-at-days-best-level.html | MARKET DECLINES AS TRADING EASES Prices Close at Days Best Level After a Big Drop During First Hour AVERAGE FALLS BY 264 Loss Laid to Profit Taking After Wednesdays RunUp Volume Is 3950000 MARKET DECLINES AS TRADING EASES | By Richard Rutter | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/measures-taken-in-civil-defense-strict-security-moves-also.html | MEASURES TAKEN IN CIVIL DEFENSE Strict Security Moves Also MadeBuying Rises in Special Categories | By Claude Sitton Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/miller-is-writing-play-for-center-lincoln-repertory-company-to.html | MILLER IS WRITING PLAY FOR CENTER Lincoln Repertory Company to Offer Drama Next Fall | By Milton Esterow | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/morgenthau-backs-shelter-aid-for-homes-if-the-crisis-deepens-in.html | Morgenthau Backs Shelter Aid For Homes if the Crisis Deepens In Upstate Swing He Scores Rockefellers Plans for Construction as Mess | By Douglas Dales Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/multer-incumbent-in-rothman-race-campaigns-widely.html | Multer Incumbent in Rothman Race Campaigns Widely | By David Anderson | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/music-etler-work-in-us-premiere-philharmonic-offers-wind-concerto.html | Music Etler Work in US Premiere Philharmonic Offers Wind Concerto Istomin Is Soloist in Brahms B Flat | By Harold C Schonberg | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/navy-does-not-board-ship-cargo-is-identified-as-oil-ship-not.html | Navy Does Not Board Ship Cargo Is Identified as Oil SHIP NOT BOARDED CARGO PETROLEUM Intelligence Sources Report Construction of Missile Bases Is Continuing | By Jack Raymond Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/panel-discounts-gag-on-military-senators-in-a-final-report-back.html | PANEL DISCOUNTS GAG ON MILITARY Senators in a Final Report Back Speech Clearance | By Cabell Phillips Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/parties-revamp-coast-campaign-brown-set-back-by-loss-of-kennedy.html | PARTIES REVAMP COAST CAMPAIGN Brown Set Back by Loss of Kennedy Tour in Crisis | By Tom Wicker Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/poles-start-run-on-food-stores-warsaw-establishes-curbs-to-halt.html | POLES START RUN ON FOOD STORES Warsaw Establishes Curbs to Halt Hoarding in Crisis | By Arthur J Olsen Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pope-bids-rulers-save-the-peace-in-impassioned-appeal-he-urges.html | POPE BIDS RULERS SAVE THE PEACE In Impassioned Appeal He Urges Talks on All Levels to Avoid Horror of War POPE ASKS RULERS TO SAVE THE PEACE | By Arnaldo Cortesi Special To the New Yorr Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/princeton-is-sharp-but-cornell-counts-on-fiery-support.html | Princeton Is Sharp But Cornell Counts On Fiery Support | By Wilbur L Bradbury | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/protest-in-brazil-ended-by-gunfire-antius-marchers-in-rio-dispersed.html | PROTEST IN BRAZIL ENDED BY GUNFIRE AntiUS Marchers in Rio Dispersed by Police | By Juan de Onis Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/questions-on-lack-of-a-warning-on-blockade-rife-in-the-capital.html | Questions on Lack of a Warning On Blockade Rife in the Capital | By John W Finney Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/radio-voice-of-americas-helpers-7-us-stations-beam-programs-to-cuba.html | Radio Voice of Americas Helpers 7 US Stations Beam Programs to Cuba A Switch Last Monday Thwarted Jammers | By Jach Gould | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/registration-up-1100000-in-state-7892002-total-is-record-in.html | REGISTRATION UP 1100000 IN STATE 7892002 Total Is Record in Governorship Year | By Clayton Knowles | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/russian-proposes-reform-in-prices-urges-end-of-system-that.html | RUSSIAN PROPOSES REFORM IN PRICES Urges End of System That Disregards Actual Costs | By Theodore Shabad Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/salary-for-chief-of-pga-backed-local-pros-against-use-of-a-business.html | SALARY FOR CHIEF OF PGA BACKED Local Pros Against Use of a Business Manager | By Lincoln A Werden Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sex-and-the-single-girl-planned-as-movie-comedy-by-warners.html | Sex and the Single Girl Planned As Movie Comedy by Warners | By Murray Schumach Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/shakeup-asked-for-drug-agency-a-stronger-science-role-is-urged-by.html | SHAKEUP ASKED FOR DRUG AGENCY A Stronger Science Role Is Urged by Citizen Panel | By Marjorie Hunter Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/shift-to-low-sneakers-still-plagues-mothers.html | Shift to Low Sneakers Still Plagues Mothers | By Marylin Bender | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/slavery-is-laid-to-harlem-bars-2-barmaids-tell-house-unit-of-low.html | SLAVERY IS LAID TO HARLEM BARS 2 Barmaids Tell House Unit of Low Pay and Coercion | By Murray Illson | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/some-clocks-will-stop-and-wait-for-lost-hour.html | Some Clocks Will Stop And Wait for Lost Hour | By Charlotte Curtis | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/some-prices-rise-after-the-close-further-progress-made-by-american.html | SOME PRICES RISE AFTER THE CLOSE Further Progress Made by American Telephone Issue Volume Is Reduced | By Albert L Kraus | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/south-seen-as-a-leader-in-furniture-reason-cited-for-new-importance.html | South Seen As a Leader In Furniture Reason Cited for New Importance | By George OBrien Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/sports-of-the-times-kid-catcher.html | Sports of The Times Kid Catcher | By Arthur Daley | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/staff-in-un-adds-sovietbloc-aides-modest-rise-not-expected-to.html | STAFF IN UN ADDS SOVIETBLOC AIDES Modest Rise Not Expected to Satisfy the Russians | By Kathleen Teltsch Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/stanton-offers-a-world-tv-plan-cbs-head-urges-speedier-exchange.html | STANTON OFFERS A WORLD TV PLAN CBS Head Urges Speedier Exchange Transactions | By Val Adams | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/steinbeck-wins-nobel-prize-for-his-realistic-writing-he-is-the.html | Steinbeck Wins Nobel Prize For His Realistic Writing He Is the Sixth American to Receive Literature Award Since 1900 HE IS SIXTH IN US TO RECEIVE AWARD Head of Swedish Academy Gives Special Praise to Winter of Discontent | By Werner Wiskari Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/stevenson-dares-russian-to-deny-missiles-charge-khrushchev.html | Stevenson Dares Russian To Deny Missiles Charge Khrushchev Indicates Support For a Meeting With Kennedy | By Arnold H Lubasch Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/su-mac-lad-35-2d-in-snow-sleet-choice-threequarters-of-a-length.html | SU MAC LAD 35 2D IN SNOW SLEET Choice ThreeQuarters of a Length Behind Victor at YonkersTie Silk 3d | By Louis Effrat Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/texts-of-replies-to-thant.html | Texts of Replies to Thant | By Kennedy | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/the-oysterboats-r-in-season-race-tomorrow-will-prove-it.html | The Oysterboats R in Season Race Tomorrow Will Prove It | By Steve Cady | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/archives/theater-like-a-shrewd-fools-tale-tchintchin-arrives-at-the-plymouth.html | Theater Like a Shrewd Fools Tale TchinTchin Arrives at the Plymouth | By Howard Taubman | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/theater-native-tragedy-beyond-the-horizon-given-in-milwaukee.html | Theater Native Tragedy Beyond the Horizon Given in Milwaukee | By Arthur Gelb Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/thousands-join-in-czech-protest-irate-citizens-rip-us-flag-from.html | THOUSANDS JOIN IN CZECH PROTEST Irate Citizens Rip US Flag From Pole at Embassy | By Paul Underwood Special to the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/top-lambert-cup-contenders-face-rugged-foes-tomorrow.html | Top Lambert Cup Contenders Face Rugged Foes Tomorrow | By Joseph M Sheehan | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/tresh-jackson-on-rookie-team-yanks-shortstop-and-mets-pitcher-among.html | TRESH JACKSON ON ROOKIE TEAM Yanks Shortstop and Mets Pitcher Among 10 Cited | By Deane McGowen | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/uganda-gets-warm-un-salute-on-becoming-the-110th-member-welcoming.html | Uganda Gets Warm UN Salute On Becoming the 110th Member Welcoming Speeches After Unanimous Approval of firm Determination to Press Fight on Colonialism | By Sam Pope Brewer Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/un-gets-replies-secretary-general-to-start-3-separate-parleys-today.html | UN GETS REPLIES Secretary General to Start 3 Separate Parleys Today UN CHIEF SETS START FOR TODAY He Will Meet Separately With Spokesmen of Both Sides and a Cuban | By Thomas J Hamilton Special To the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/union-denounes-airline-warning-denies-a-strike-at-northeast-would.html | UNION DENOUNES AIRLINE WARNING Denies a Strike at Northeast Would Kill Carrier | By Joseph Carter | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wall-street-is-breathing-easier-as-attention-turns-from-crisis.html | Wall Street Is Breathing Easier As Attention Turns From Crisis Market Looks to Dividend and Earnings ReportsHectic Activity of First 3 Days of the Week Is Missing TENSION RELAXES ON WALL STREET | By Clyde H Farnsworth | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wary-harvard-seeking-to-upset-dartmouth-tommorrow-crimsons-coach.html | Wary Harvard Seeking to Upset Dartmouth Tommorrow CRIMSONS COACH COUNTS ON BACKS Yovicsin Hints Harvard Can Win if Grana and Taylor Are in Superb Form | By Allison Danzig Special to the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/washington-firm-insists-on-continuing-quarantine-until-the-menace.html | WASHINGTON FIRM Insists on Continuing Quarantine Until the Menace Is Ended WASHINGTON FIRM ON EASING THREAT | By Max Frankel Special to the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/washington-kennedys-new-diplomacy-in-cuba.html | Washington Kennedys New Diplomacy in Cuba | By James Reston | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wood-field-and-stream-the-day-is-cold-dogs-are-impressive-and-the.html | Wood Field and Stream The Day Is Cold Dogs Are Impressive and the Pheasants Out of This World | By Oscar Godbout Special to the New York Times | RE0000482732 | 1990-07-13 | B00000011144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-26 | https://www.nytimes.com/1962/10/26/archiv es/young-forward-cut-reluctantly-rangers-move-will-enable-hadfield-a.html | YOUNG FORWARD CUT RELUCTANTLY Rangers Move Will Enable Hadfield a Top Prospect to Play Regularly on Clippers | By Harry Heeren | RE0000482732 | 1990-07-13 | B00000011144 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/a-bellicose-mood-found-in-mid-west-some-see-cuba-reaction-as-sign.html | A BELLICOSE MOOD FOUND IN MID WEST Some See Cuba Reaction as Sign Isolationism Is Dead | By William M Blair Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/adenauer-warns-over-cuban-crisis-calls-it-dangerous-as-ever.html | ADENAUER WARNS OVER CUBAN CRISIS Calls It Dangerous as Ever Supports US Anew | By Sydney Gruson Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/africans-expect-big-gains-in-rome-religious-decolonization-is.html | AFRICANS EXPECT BIG GAINS IN ROME Religious Decolonization Is Forecast by Prelates | By Paul Hofmann Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/allied-diplomats-hope-for-parley-look-for-realistic-talks-on-cuba.html | ALLIED DIPLOMATS HOPE FOR PARLEY Look for Realistic Talks on Cuba and Berlin Issues | By Drew Middleton Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/art-a-mythical-voyage-into-cubism-works-of-campalans-at-bodey.html | Art A Mythical Voyage Into Cubism Works of Campalans at Bodey Gallery | By Stuart Preston | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/auction-equality-is-sought-by-city-action-taken-to-bar-undue.html | AUCTION EQUALITY IS SOUGHT BY CITY Action Taken to Bar Undue Advantage to Religious and Charitable Units | By Thomas W Ennis | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/bonds-governments-stronger-in-generally-active-trading-mood-is.html | Bonds Governments Stronger in Generally Active Trading MOOD IS CAUTIOUS FOR CORPORATES Many Dealers Are Wary in View of Present State of World Tension | By Hj Maidenberg | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/brazil-uneasy-over-cuba.html | Brazil Uneasy Over Cuba | By Juan de Onis Special to the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/bridge-a-remarkable-hand-fails-to-achieve-full-potential.html | Bridge A Remarkable Hand Fails To Achieve Full Potential | By Albert H Morehead | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/bronze-in-canada-linked-to-vikings-newfoundland-site-settled-in.html | BRONZE IN CANADA LINKED TO VIKINGS Newfoundland Site Settled in 1000 Explorers Say | By John C Devlin | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/cancer-curb-seen-in-sex-hormones-physician-suggests-drugs-may-aid.html | CANCER CURB SEEN IN SEX HORMONES Physician Suggests Drugs May Aid Some Women | By Robert C Toth | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archiv es/capital-is-stern-weighs-direct-steps-if-soviet-defiance-is.html | CAPITAL IS STERN Weighs Direct Steps if Soviet Defiance Is Continued CAPITAL IS STERN AS CRISIS DEEPENS Pinpoint Bombing of Sites One of Several Courses Weighed by Leaders | By Ew Kenworthy Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/carey-again-faces-dorn-republican-in-15th-district.html | Carey Again Faces Dorn Republican in 15th District | By Murray Illson | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/city-will-press-school-reforms-gross-to-be-consulted-now-to-start.html | CITY WILL PRESS SCHOOL REFORMS Gross to Be Consulted Now to Start Reorganizing Before Taking Office EXECUTIVE POSTS WAIT New Superintendent to Get Voice in Filling Them With His Team in the System | By Leonarl Buder | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/coast-democrats-win-free-tv-time-get-180-minutes-on-9-nights-to.html | COAST DEMOCRATS WIN FREE TV TIME Get 180 Minutes on 9 Nights to Reply to Commentator | By Bill Becker Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/covering-patented-to-divert-the-heat-of-a-nuclear-bomb-variety-of.html | Covering Patented To Divert the Heat Of a Nuclear Bomb VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special to the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dartmouth-is-favored-over-harvard-and-princeton-over-cornell-today.html | Dartmouth Is Favored Over Harvard and Princeton Over Cornell Today BIG GREEN COUNTS ON TOUGH DEFENSE Dartmouth Expected to Keep Harvard Backs in Check Navy Eleven Faces Pitt | By Allison Danzig | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/de-gaulle-warns-french-of-perils-cites-cuban-crisis-in-plea-for.html | DE GAULLE WARNS FRENCH OF PERILS Cites Cuban Crisis in Plea for Support at Polls Algerian Refugees Bitter | By Robert C Doty Special To the New York Timesby Henry Giniger Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/east-of-suez-lonely-and-disillusioned-britons-labor-in-small.html | East of Suez Lonely and Disillusioned Britons Labor In Small Fragment of the Empire | By Jay Walz Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/faa-is-dropping-collision-project-hunt-for-warning-devices-is.html | FAA IS DROPPING COLLISION PROJECT Hunt for Warning Devices Is Reported Unpromising | By Edward Hudson | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/florentino-fernandez-to-meet-carter-in-garden-bout-tonight.html | Florentino Fernandez to Meet Carter in Garden Bout Tonight | By Deane McGowen | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/food-news-fresh-alaska-crab-now-sold-here.html | Food News Fresh Alaska Crab Now Sold Here | By June Owen | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/foreign-affairs-the-republicans-and-the-republic.html | Foreign Affairs The Republicans and the Republic | By Cl Sulzberger | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/giants-report-a-big-1962-in-the-money-league-even-john-gilbert.html | Giants Report a Big 1962 in the Money League Even John Gilbert Applauds Stonehams Financial Play National Exhibition Co Has 660000 Season So Far COMPANIES HOLD ANNUAL MEETINGS | By Peter Thompson | RE0000482678 | 1990-07-13 | B00000000691 |

| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gilbert-will-return-to-face-us-trial-gilbert-ending-exile-in-brazil.html | Gilbert Will Return To Face US Trial GILBERT ENDING EXILE IN BRAZIL | By Mj Rossant | RE0000482678 | 1990-07-13 | B00000000691 |
|---|---|---|---|---|---|---|
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/grenade-kills-six-in-vietnam-crowd-38-wounded-at-national-day.html | GRENADE KILLS SIX IN VIETNAM CROWD 38 Wounded at National Day ExhibitYouth Is Seized | By David Halberstam Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/guantanamo-held-ready-to-thwart-assaults-by-land.html | Guantanamo Held Ready to Thwart Assaults by Land | By Thomas Buckley Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/heller-says-crisis-may-quicken-economy-but-not-substantially.html | Heller Says Crisis May Quicken Economy but Not Substantially | By Richard E Mooney Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/hoffa-jury-hears-outlines-of-case-us-says-he-sold-out-union-defense.html | HOFFA JURY HEARS OUTLINES OF CASE US Says He Sold Out Union Denies It | By Stanley Levey Special to the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/incorporate-for-pension-break-tax-experts-tell-their-clients.html | Incorporate for Pension Break Tax Experts Tell Their Clients PENSION SEEKERS OFFERED OPTIONS | By Robert Metz | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/india-again-asks-un-admit-peking-chinese-troops-push-forward-toward.html | INDIA AGAIN ASKS UN ADMIT PEKING Chinese Troops Push Forward Toward Key Indian Towns New Delhi Says Tie Will Curb Reds Aggression | By Arnold H Lubasch Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/investors-file-suit-for-damages-in-defiances-stock-swap-deal.html | Investors File Suit for Damages In Defiances Stock Swap Deal | By Clyde H Farnsworth | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/iowa-is-debating-lawful-drinking-issue-raised-in-campaign-as-key.html | IOWA IS DEBATING LAWFUL DRINKING Issue Raised in Campaign as Key Clubs Flourish | By Donald Janson Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/javits-and-donovan-in-dispute-over-views-on-us-school-aid.html | Javits and Donovan in Dispute Over Views on US School Aid | By Warren Weaver Jr Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/kelso-and-carry-back-head-man-o-war-field-today-barnabys-bluff.html | Kelso and Carry Back Head Man o War Field Today Barnabys Bluff First 2 FRENCH HORSES IN 115800 RACE Monade Val de Loir Among 13 Starters on Belmont GrassKelso at 45 | By Joseph C Nichols | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/knicks-beaten-by-celtics-at-garden-133108-despite-naullss-29-points.html | Knicks Beaten by Celtics at Garden 133108 Despite Naullss 29 Points RUSSELL SPARKS BOSTONS ATTACK Center Scores 25 Points as Celtics Defeat Knicks OldTimers Entertain | By Robert L Teague | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lakes-line-fights-boycott-by-ila-denies-in-court-it-is-owned-by.html | LAKES LINE FIGHTS BOYCOTT BY ILA Denies in Court It Is Owned by Traders With Cuba | By John Sibley | RE0000482678 | 1990-07-13 | B00000000691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/latin-seen-losing-in-church-debate-council-may-permit-use-of.html | LATIN SEEN LOSING IN CHURCH DEBATE Council May Permit Use of Vernacular in Liturgy | By George Dugan Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lebanon-facing-loss-of-us-aid-law-penalizes-countries-whose-ships.html | LEBANON FACING LOSS OF US AID Law Penalizes Countries Whose Ships Go to Cuba | By Edward A Morrow | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/luther-day-set-by-protestants-theses-of-445-years-ago-to-be-marked.html | LUTHER DAY SET BY PROTESTANTS Theses of 445 Years Ago to Be Marked Tomorrow | By John Wicklein | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/meat-and-clothing-prices-spur-biggest-rise-in-index-since-58.html | Meat and Clothing Prices Spur Biggest Rise in Index Since 58 PRICEINDEX RISE BIGGEST SINCE 58 | By John D Pomfret Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/moscow-ignores-notes-from-us-regulations-on-the-blockade-are.html | MOSCOW IGNORES NOTES FROM US Regulations on the Blockade Are Returned to Embassy MOSCOW IGNORES NOTES FROM US | By Seymour Topping Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mountain-war-in-india-better-supply-system-helps-chinese-press.html | Mountain War in India Better Supply System Helps Chinese Press Drive in Rugged Border Areas | By Hanson W Baldwin | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/navy-boards-a-freighter-lets-her-continue-to-cuba-navy-stops.html | Navy Boards a Freighter Lets Her Continue to Cuba Navy Stops CubaBound Ship Then Permits Her to Proceed | By Jack Raymond Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/neglect-of-aging-laid-to-congress-rhode-island-democrat-hits.html | NEGLECT OF AGING LAID TO CONGRESS Rhode Island Democrat Hits Failure to Effect Program | By Emma Harrison | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/new-clues-found-in-schizophrenia-fingernail-capillaries-held.html | NEW CLUES FOUND IN SCHIZOPHRENIA Fingernail Capillaries Held Abnormal in Some Cases | By Robert K Plumb Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/no-tax-increase-morgenthau-says-democrat-reaffirms-vow-in-reply-to.html | NO TAX INCREASE MORGENTHAU SAYS Democrat Reaffirms Vow In Reply to GOP Charge | By Douglas Dales Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/poles-expected-to-back-market-taking-antisoviet-side-in-communist.html | POLES EXPECTED TO BACK MARKET Taking AntiSoviet Side in Communist Labor Rift | By Arthur J Olsen Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/race-not-in-bag-governor-warns-he-cautions-brooklyn-gop-against.html | RACE NOT IN BAG GOVERNOR WARNS He Cautions Brooklyn GOP Against Overconfidence | By Richard P Hunt | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rooney-is-opposed-by-dr-nadrowski-in-14th-district.html | Rooney Is Opposed by Dr Nadrowski in 14th District | By Ralph Katz | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/satirical-troupe-from-britain-the-establishment-is-holding-forth-in.html | Satirical Troupe From Britain The Establishment Is Holding Forth in Chicago Cabaret 5 Performers Have Arranged a Switch With Second City | By Arthur Gelb Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ships-to-stay-out-us-assures-thant-it-will-strive-to-avoid-sea.html | SHIPS TO STAY OUT US Assures Thant It Will Strive to Avoid Sea Encounter US GIVES PLEDGE ON ENCOUNTERS UN Chief Begins Talks With 3 Spokesmen on Bases for Negotiating | By Kathleen Teltsch Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/social-security-cited-as-reason-for-going-steady.html | Social Security Cited as Reason for Going Steady | By Martin Tolchin | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/soviet-stressed-frankness-to-us-detailed-account-tells-how.html | SOVIET STRESSED FRANKNESS TO US Detailed Account Tells How Khrushchev and Gromyko Assured Kennedy on Cuba SOVIET STRESSED FRANKNESS TO US | By Max Frankel Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/stocks-edge-off-in-a-dull-session-week-of-turmoil-ends-with-average.html | STOCKS EDGE OFF IN A DULL SESSION Week of Turmoil Ends With Average Up 107Loss for Day Is 061 Point TURNOVER IS 2584840 Pattern Is Held Lacking Bethlehems Moves Draw Attention to Steels STOCKS EDGE OFF IN A DULL SESSION | By Richard Rutter | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/success-is-predicted-for-israel-in-talks-with-common-market.html | Success Is Predicted for Israel In Talks With Common Market Minister of Commerce Sapir Is Optimistic for Nov 19 Tariff Negotiations ISRAEL IS HOPEFUL ON TRADE PARLEY | By Brendan M Jones | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/tech-jefferson-top-school-card-elevens-to-meet-in-brooklyn-utrecht.html | TECH JEFFERSON TOP SCHOOL CARD Elevens to Meet in Brooklyn Utrecht Will Face Jay | By Wilbur L Bradbury | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/theater-company-planned-in-paris-englishspeaking-troupe-to-offer-6.html | THEATER COMPANY PLANNED IN PARIS EnglishSpeaking Troupe to Offer 6 Plays This Season | By Louis Calta | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/theater-fun-couple-jansen-and-haase-play-opens-at-lyceum.html | Theater Fun Couple Jansen and Haase Play Opens at Lyceum | By Howard Taubman | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/trade-bloc-talks-are-deadlocked-british-insist-on-gradual-use-of.html | TRADE BLOC TALKS ARE DEADLOCKED British Insist on Gradual Use of Common Market System | By Edwin L Dale Jr Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/tv-the-august-moon-david-wayne-returns-to-broadway-role-in-john.html | TV The August Moon David Wayne Returns to Broadway Role in John Patrick Play on Channel 4 | By Jack Gould | RE0000482678 | 1990-07-13 | B00000000691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/u-s-atomic-edge-believed-in-peril-loss-of-nuclear-deterrent-feared.html | U S ATOMIC EDGE BELIEVED IN PERIL Loss of Nuclear Deterrent Feared in Soviet BuildUp of Cuban Arsenal US Atomic Advantage Believed Threatened by Soviet Missile Bases in Cuba INCREASED RANGE OF WEAPONS CITED Administration Concerned Over Danger of Losing First Strike Power | By John W Finney Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-retains-hope-of-congo-accord-aides-guardedly-optimistic-on.html | US RETAINS HOPE OF CONGO ACCORD Aides Guardedly Optimistic on Ultimate Solution | By Cabell Phillips Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-tells-un-soviet-failed-to-detect-underground-tests-dean.html | US Tells UN Soviet Failed To Detect Underground Tests Dean Ridicules Moscows Assertion That OnSite Inspection Is Not Needed Sees Politics in Delay on Pact | By Sam Pope Brewer Special To the New York Times | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-unity-to-study-global-radiotv-group-including-networks-will.html | US UNITY TO STUDY GLOBAL RADIOTV Group Including Networks Will Foster Exchanges | By Richard F Shepard | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/workers-hit-low-hospital-pay-tell-powell-relief-is-as-good.html | Workers Hit Low Hospital Pay Tell Powell Relief Is as Good | By Murray Illson | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/zanuck-adamant-on-aides-ouster-but-mankiewicz-contradicts-him-over.html | ZANUCK ADAMANT ON AIDES OUSTER But Mankiewicz Contradicts Him Over Cleopatra | By Eugene Archer | RE0000482678 | 1990-07-13 | B00000000691 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/1959-law-spurs-union-home-rule-locals-under-trusteeship-cut-from.html | 1959 LAW SPURS UNION HOME RULE Locals Under Trusteeship Cut From 487 to 187 | By John D Pomfret Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/3-vietcong-girls-captured-in-raid-but-vietnamese-forces-find-few.html | 3 VIETCONG GIRLS CAPTURED IN RAID But Vietnamese Forces Find Few Communist Guerrillas | By David Halberstam Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-corporate-profile-chrysler-turning-onto-comeback-road-chrysler.html | A Corporate Profile Chrysler Turning Onto Comeback Road CHRYSLER TAKING A COMEBACK ROAD | By Richard Rutter | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-definition-of-purpose.html | A Definition of Purpose | By Philip E Mosley | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-fatal-insolence-sealed-his-doom-oscar-wildes-letters-vividly.html | A FATAL INSOLENCE SEALED HIS DOOM Oscar Wildes Letters Vividly Describe The Collapse of a Perfect Work of Art A Fatal Insolence Sealed Wildes | By Peter Quennell | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-man-and-his-roots.html | A Man and His Roots | By Hal Borland | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-vintage-showcase-bronx-countys-41st-allbreed-benefit-today.html | A Vintage Showcase Bronx Countys 41st AllBreed Benefit Event Today Draws 828 Entries | By Walter R Fletcher | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/action-foreseen-on-us-trade-act-first-step-toward-reality-of-tariff.html | ACTION FORESEEN ON US TRADE ACT First Step Toward Reality of Tariff Cuts Expected at GATT Meeting GENEVA PARLEY OPENS Most Important Decision May Be the Approval of Ministerial Conference ACTION FORESEEN ON US TRADE ACT | By Edwin L Dale Jr Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/advertising-merger-trend-may-intensify-profit-picture-held-a-key.html | Advertising Merger Trend May Intensify Profit Picture Held a Key Factor in Expected Rise | By Peter Bart | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/aerials-by-navy-defeat-pitt-329-staubach-completes-8-of-8-passes.html | AERIALS BY NAVY DEFEAT PITT 329 Staubach Completes 8 of 8 Passes for 192 Yards and Scores a Touchdown AERIALS BY NAVY DEFEAT PITT 329 | By Lincoln A Werden Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/after-the-crisis-partisan-politics-are-muted-now-but-cuba-debate.html | After the Crisis Partisan Politics Are Muted Now but Cuba Debate Will Resume | By Arthur Krock | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/airline-strives-for-speed-efficiency-and-production-system.html | Airline Strives for Speed Efficiency and Production SYSTEM EXPEDITES AIR RESERVATIONS Agents in BigCity Centers Take Distant Phone Calls | By Edward Hudson | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/airmen-called-up-24-reserve-squadrons-of-troop-carriers-are.html | AIRMEN CALLED UP 24 Reserve Squadrons of Troop Carriers Are Affected 24 AIR SQUADRONS CALLED UP BY US 14214 Reservists Affected as McNamara Prepares for Any Emergency | By Jack Raymond Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/amazing-inventions.html | Amazing Inventions | By Robert Halsband | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/and-to-the-artist-a-towering-mountain-was-the-supreme-challenge.html | And to the Artist a Towering Mountain Was the Supreme Challenge Mountain | By Ernest Buckler | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/army-wins-140-but-rugged-george-washington-defense-averts-runaway.html | Army Wins 140 but Rugged George Washington Defense Averts Runaway PAPPAS AND PASKE GET TOUCHDOWNS Heydt Kicks 2 Extra Points for Army After Scores in 2d and 4th Periods | By Louis Effrat Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-26-no-title-power-of-tests-handicap-to-able-students-seen.html | Article 26  No Title POWER OF TESTS Handicap to Able Students Seen in MultipleChoice Questions | By Fred M Hechinger | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-28-no-title-heart-disease-new-studies-focus-on-effect-of.html | Article 28  No Title HEART DISEASE New Studies Focus on Effect of Fats and Advances in Surgery | By William L Laurence | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-30-no-title-indian-uprising.html | Article 30  No Title Indian Uprising | By Arthur Daley | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-31-no-title.html | Article 31  No Title | By George OBrien | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-32-no-title-adoption-cont.html | Article 32  No Title Adoption Cont | By Tinka D Engel | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-33-no-title.html | Article 33  No Title | By Craig Claiborne | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-34-no-title-downhill-winners-cont.html | Article 34  No Title Downhill Winners Cont | By Harriet Cain | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-36-no-title.html | Article 36  No Title | BY Popular Demand | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/assessments-of-reputations.html | Assessments of Reputations | By Harry T Moore | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/at-work-and-play.html | At Work And Play | By Arthur Todd | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/austria-expects-red-gain-in-vote-foresees-communist-return-to.html | AUSTRIA EXPECTS RED GAIN IN VOTE Foresees Communist Return to Parliament Next Month | By Paul Underwood Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/balance-is-urged-in-transit-plans-freeways-railroads-buses-are-all.html | BALANCE IS URGED IN TRANSIT PLANS Freeways Railroads Buses Are All Termed Vital | By Damon Stetson Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/balancing-up-a-highbrow-ideal-lincoln-center-is-a-likely-middlebrow.html | BALANCING UP A Highbrow Ideal Lincoln Center Is A Likely Middlebrow Monument | By Ada Louise Huxtable | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bastion-in-bayous-forty-jackson-south-of-new-orleans-is-now.html | BASTION IN BAYOUS Forty Jackson South of New Orleans Is Now Accessible to Visitors | By John Foster | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/behind-indiachina-dispute-leadership-of-asia-peking-takes-political.html | BEHIND INDIACHINA DISPUTE LEADERSHIP OF ASIA Peking Takes Political Contest Into Military Sphere by Attempting To Gain a Strategic Advantage South of the Himalayas | By Robert Trumbull Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/big-sell-orits-the-little-extras-that-pay-off.html | Big Sell Orits the little extras that pay off | Compiled by Harold Helfer | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/boat-maintenance-in-fall-can-prevent-spring-headaches-work-done.html | Boat Maintenance in Fall Can Prevent Spring Headaches WORK DONE SOON SPREDS LAUNCHES Owners Advised to Be Alert Because Damage Often Is Suffered During LayUp | By Steve Cady | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bonn-publisher-and-aides-jailed-magazine-offices-searched-an.html | BONN PUBLISHER AND AIDES JAILED Magazine Offices Searched an Suspicion of Treason | By Gerd Wilcke Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bridge-the-trend-jacoby-tells-teachers-culbertson-bidding-method.html | BRIDGE THE TREND Jacoby Tells Teachers Culbertson Bidding Method Regains Favor | By Albert H Morehead | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/britain-will-fly-weapons-to-india-in-next-two-days-automatic-guns.html | BRITAIN WILL FLY WEAPONS TO INDIA IN NEXT TWO DAYS Automatic Guns and Other Small Arms Being Sent for Border Defenders Nehru Says India Is Obtaining Arms to Match Those of China | By Am Rosenthal Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/british-insist-soviet-act-first-to-dismantle-its-bases-in-cuba.html | British Insist Soviet Act First To Dismantle Its Bases in Cuba Macmillan and Home Spurn Khrushchev Proposal for Exchange on Turkey as a Typical Moscow Strategem | By Drew Middleton Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/canadian-radio-network-broadcasts-get-wider-distribution.html | CANADIAN RADIO Network Broadcasts Get Wider Distribution | By James Montagnes | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/candidates-on-tvthe-ideal-and-others-the-home-screen-brings-a-new.html | Candidates on TVThe Ideal and Others The home screen brings a new dimension to campaigning A constant viewer offers a rundown on the ground rules for aspiring politicians and an assessment of leading performers Candidates on TVThe Ideal and Others | By Jack Gould | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/careers-in-review-retrospective-exhibits-by-kertesz-ruohomaa.html | CAREERS IN REVIEW Retrospective Exhibits By Kertesz Ruohomaa | By Jacob Deschin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/carmen-causes-furor-in-france-radishes-thrown-at-martell-and-resnik.html | CARMEN CAUSES FUROR IN FRANCE Radishes Thrown at Martell and Resnik in Marseilles | By Robert Alden Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/carter-knocks-out-fernandez-in-69-seconds-florentino-refuses-to-go.html | Carter Knocks Out Fernandez in 69 Seconds Florentino Refuses to Go to Hospital for Observation | By Howard M Tuckner | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chess-bright-olympics-novelties.html | CHESS BRIGHT OLYMPICS NOVELTIES | By Al Horowitz | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chiang-at-75-waits-in-his-final-fortress-the-vigil-began-13-years-a.html | Chiang at 75 Waits in His Final Fortress The vigil began 13 years ago Its endreturn to the Chinese mainland from which the Communists drove himmay exist only in a dream But this dream rules Taiwan Chiang at 75 Waits in His Final Fortress | By Am Rosenthal | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chief-episcopal-bishop-backs-cubaturkey-missile-proposal.html | Chief Episcopal Bishop Backs CubaTurkey Missile Proposal Lichtenberger Terms Soviet Plan ReasonableUpholds Kennedys Conditions | By John Wicklein Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chile-party-asks-drastic-reforms-antired-leftists-call-pace-of.html | CHILE PARTY ASKS DRASTIC REFORMS AntiRed Leftists Call Pace of Progress Too Slow | By Edward Cburks Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |

| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/circular-layout-has-varied-uses-structures-of-many-types-find-it.html | CIRCULAR LAYOUT HAS VARIED USES Structures of Many Types Find It Advantageous CIRCULAR LAYOUT HAS VARIED USES | By Dennis Duggan | RE0000482671 | 1990-07-13 | B00000000684 |
|---|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/coast-schoolman-backing-liberal-richardson-gains-support-for.html | COAST SCHOOLMAN BACKING LIBERAL Richardson Gains Support for Education Position | By Gladwin Hill Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/computer-makes-heart-diagnosis-new-system-aids-analysis-of.html | COMPUTER MAKES HEART DIAGNOSIS New System Aids Analysis of Electrocardiograms | By Robert K Plumb Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/computer-rating-student-fliers-navy-using-system-to-cull-poorrisk.html | COMPUTER RATING STUDENT FLIERS Navy Using System to Cull PoorRisk Candidates | By Harold M Schmeck Jr | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cosmopolis-too-big-too-noisy-too-bad-cosmopolis.html | Cosmopolis Too Big Too Noisy Too Bad Cosmopolis | By Christopher Tunnard | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/crisis-may-delay-1963-cut-in-taxes-promised-reduction-is-held-a.html | CRISIS MAY DELAY 1963 CUT IN TAXES Promised Reduction Is Held a Possible Early Casualty of Tension Over Cuba ECONOMISTS GIVE VIEWS Expected Dip in Business Could Be Postponed for Another Six Months Gyrations of Market Over Cuban Crisis End in Little Change | By Albert L Kraus | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-and-stock-market-gyrates-but-result-is-little-change-in-prices.html | CUBA AND STOCK MARKET GYRATES But Result Is Little Change in Prices as Wall Street Survives Test of Fire Cuban Crisis May Delay Promised Cut in Taxes Next Year ECONOMY IS SEEN RESISTING SLUMP Economists Say Expected Dip in Business Might Be Postponed Six Months | By Clyde H Farnsworth | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-and-the-elections-kennedys-action-against-castro-cost.html | CUBA AND THE ELECTIONS Kennedys Action Against Castro Cost Republicans An Issue but Effect on Campaign Is Uncertain | By Tom Wicker Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-compromise-urged-in-brazil-ban-on-atom-weapons-and-aggression.html | CUBA COMPROMISE URGED IN BRAZIL Ban on Atom Weapons and Aggression Proposed | By Juan de Onis Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-crisis-may-blunt-hard-gop-drive-in-texas.html | Cuba Crisis May Blunt Hard GOP Drive in Texas | By Homer Bigart Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cure-for-blues-an-exciting-play-is-good-antidote-for-what-ails.html | CURE FOR BLUES An Exciting Play Is Good Antidote For What Ails Broadway Theater | By Howard Taubman | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dance-in-chicago-rudolf-nureyev-seen-in-prince-igor-and-in-a.html | DANCE IN CHICAGO Rudolf Nureyev Seen In Prince Igor And In A Special Ballet Program | By Allen Hughes | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/deep-in-his-lone-star-heart.html | Deep in His Lone Star Heart | By George Fuermann | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/diablo-triumphs-in-jamaica-show-english-cocker-named-best-in.html | DIABLO TRIUMPHS IN JAMAICA SHOW English Cocker Named Best in Queensboro Club Fixture | By Deane McGowen | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/disturbed-television-harm-seen-in-some-plays-about-insane.html | DISTURBED TELEVISION Harm Seen in Some Plays About Insane | By Jack Gould | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dolce-vita-floridastyle-in-the-other-naples.html | DOLCE VITA FLORIDASTYLE IN THE OTHER NAPLES | By John Durant | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/donovan-stumps-western-suffolk-finds-crowds-at-shopping-centers.html | DONOVAN STUMPS WESTERN SUFFOLK Finds Crowds at Shopping Centers Very Friendly | By Byron Porterfield Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/drawings-and-paintings.html | DRAWINGS AND PAINTINGS | By Stuart Preston | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dutch-treat-for-tourists-coupons-in-amsterdam-serve-as-a-bonus-for.html | DUTCH TREAT FOR TOURISTS Coupons in Amsterdam Serve as a Bonus For US Visitors TOURISTS DUTCH TREAT | By Robert B MacPherson | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/early-theater-on-disks.html | EARLY THEATER ON DISKS | By Thomas Lask | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/eisenhower-bars-silence-on-issues-backs-kennedy-on-cuba-but-hits.html | EISENHOWER BARS SILENCE ON ISSUES Backs Kennedy on Cuba but Hits Domestic Policy | By McCandlish Phillips Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/experts-to-study-lagging-midwest-universities-spur-scrutiny-of.html | EXPERTS TO STUDY LAGGING MIDWEST Universities Spur Scrutiny of Economic Trends | By Austin C Wehrwein Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/faithless-lucile.html | Faithless Lucile | By Aileen Pippett | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ferns-complement-the-lilies.html | FERNS COMPLEMENT THE LILIES | By Martha P Haislip | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/first-with-the-thirtytwo-charles-halle-performed-the-beethoven.html | FIRST WITH THE THIRTYTWO Charles Halle Performed The Beethoven Cycle Over 100 Years Ago | By Harold C Schonberg | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/focus-on-tragedy-varying-effects-noted-in-two-new-movies.html | FOCUS ON TRAGEDY Varying Effects Noted In Two New Movies | By Ah Weiler | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/foreign-trade-parley-to-study-future-weigh-effects-of-crisis.html | Foreign Trade Parley to Study Future Weigh Effects of Crisis | By Brendan M Jones | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/french-dilemma-how-strong-a-man-voting-today-in-de-gaulles.html | French Dilemma How Strong a Man Voting today in de Gaulles Presidential referendum the nation and its leaders are torn between the clear need for stability and the memory of past tyrannies French Dilemma How Strong a Man | By Robert C Doty | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/frescoes-decay-laid-to-pollution-study-blames-fumes-in-air-around.html | FRESCOES DECAY LAID TO POLLUTION Study Blames Fumes in Air Around Padua Italy | By Sanka Knox | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/going-up-in-a-basket.html | Going Up In a Basket | By Pierce G Fredericks | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gop-heartened-on-house-races-expects-a-big-push-from-governorship.html | GOP HEARTENED ON HOUSE RACES Expects a Big Push From Governorship Candidates | By John D Morris Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/governors-pledge-kennedy-aid-on-new-civil-defense-program-governors.html | Governors Pledge Kennedy Aid On New Civil Defense Program GOVERNORS OFFER CIVIL DEFENSE AID | By Thomas P Ronan Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/guatemalan-hops-local-air-trops-open-the-hinterlands-to-the-tourist.html | GUATEMALAN HOPS Local Air Trops Open the Hinterlands To the Tourist and Businessman | By Herbert J Mangham | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/guilt-sin-above-all-fear-guilt-sin.html | Guilt Sin Above All Fear Guilt Sin | By Stoyan Christowe | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/harvard-beaten-crimson-is-246-loser-to-dartmouthking-goes-over.html | HARVARD BEATEN Crimson Is 246 Loser to DartmouthKing Goes Over Twice DARTMOUTH SINKS HARVARD 24 TO 6 | By Allison Danzig Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/head-of-sea-union-named-to-kings-point-board-crooks-is-first-labor.html | Head of Sea Union Named to Kings Point Board Crooks Is First Labor Leader to Advise Marine School He Believes Maritime Industry Cannot Absorb Graduates | By George Horne | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/help-for-mentally-ill-report-to-president-favors-research-and-wider.html | Help for Mentally Ill Report to President Favors Research And Wider Rehabilitation for 5 Million | By Howard A Rusk Md | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hideaways-from-peace.html | Hideaways From Peace | By Robert Trumbull | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/history-repeats-for-commodities-crises-usually-have-meant-sharply.html | HISTORY REPEATS FOR COMMODITIES Crises Usually Have Meant Sharply Rising Prices | By William D Smith | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hollywood-slant-transplanted-toys-in-the-attic-prompts-some.html | HOLLYWOOD SLANT Transplanted Toys in the Attic Prompts Some Personal Analyses | By Murray Schumach | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/home-is-where-you-drive-it-a-family-of-four-tours-us-in.html | HOME IS WHERE YOU DRIVE IT A Family of Four Tours US in SelfContained House on Wheels | By Nathan Peskin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/how-explain-the-continuing-popularity-of-witchburning-how-to.html | How Explain the Continuing Popularity of WitchBurning How to Explain | By George Ht Kimble | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/important-donts-some-chores-should-be-omitted-or-postponed.html | IMPORTANT DONTS Some Chores Should Be Omitted or Postponed | By Nancy Ruzicka Smith | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-and-out-of-books-departure.html | IN AND OUT OF BOOKS Departure | By Lewis Nichols | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-november-a-few-of-the-dates-memorable-and-notso-coming-up-next.html | In November A few of the dates memorable and notso coming up next month | Heap high the farmers wintry hoard Heap high the golden corn JOHN GREENLEAF WHITTLER | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-the-assassins-rifle-sights.html | In the Assassins Rifle Sights | By William Ap White | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-the-wake-of-magellan.html | In the Wake of Magellan | By Eb Potter | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/indonesia-faces-choice-of-paths-can-build-up-economy-or-turn-to.html | INDONESIA FACES CHOICE OF PATHS Can Build Up Economy or Turn to Power Politics | By Jacques Nevard Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/installations-in-turkey-form-key-element-of-nato-power.html | Installations in Turkey Form Key Element of NATO Power | By Hanson W Baldwin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/irish-tallyho-ould-sods-elusive-foxes-put-bite-on-john-hustons.html | IRISH TALLYHO Ould Sods Elusive Foxes Put Bite On John Hustons Suspense Film | By Robert Yeager | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/is-there-a-business-vote-what-is-it-businessmen-are-said-to-be.html | Is There a Business Vote What Is It Businessmen are said to be against the Administration A student of both politics and business assays what this meansif anythingin the coming election Is There a Business Vote | By Aa Berle Jr | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/israel-developing-new-plans-to-aid-the-sick-and-aged.html | Israel Developing New Plans to Aid The Sick and Aged | By Irving Spiegel | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/its-the-innest-its-the-jet-set-meet-kiki-meet-ollie-meet-gigimeet-a.html | Its the Innest Its the Jet Set Meet Kiki meet Ollie meet Gigimeet all the members of a fasttraveling amusementchasing polyglot group that divides the world between in and out Its the Jet Set | By Arthur Herzog | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/javits-pledges-civil-rights-aid-vows-to-use-committee-in-senate-as.html | JAVITS PLEDGES CIVIL RIGHTS AID Vows to Use Committee in Senate as Battleground | By Franklin Whitehouse | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kelso-runnerup-beau-purple-4330-clips-1-mile-turf-mark-at-belmont.html | KELSO RUNNERUP Beau Purple 4330 Clips 1 Mile Turf Mark at Belmont Beau Purple a 2Length Victor As Meeting at Belmont Closes | By Joseph C Nichols | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kennedy-replies-urges-kremlin-stand-by-initial-proposal-crisis.html | KENNEDY REPLIES Urges Kremlin Stand by Initial Proposal Crisis Heightens KHRUSHCHEV GETS REPLY BY KENNEDY President Exhorts Premier to Stand by First Note to Stand by First Note and End Cuban Threat | By Ewkenworthy Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/khrushchev-letter-offers-deal-on-removal-of-bases-soviet-proposes-a.html | Khrushchev Letter Offers Deal on Removal of Bases SOVIET PROPOSES A DEAL ON BASES | By Seymour Topping Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/klemperer-and-logic.html | KLEMPERER AND LOGIC | By Howard Klein | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/landlord-freed-in-village-fight-schulman-wins-acquittal-in-appeal.html | LANDLORD FREED IN VILLAGE FIGHT Schulman Wins Acquittal in Appeal Against Sentence | By Samuel Kaplan | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/latin-talks-end-on-hopeful-note-prospects-termed-brighter-for.html | LATIN TALKS END ON HOPEFUL NOTE Prospects Termed Brighter for Alliance for Progress | By Paul P Kennedy Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/li-agency-asked-on-jet-nuisance-cedarhurst-rally-to-hear-municipal.html | LI AGENCY ASKED ON JET NUISANCE Cedarhurst Rally to Hear Municipal Bureau Plan | By Roy R Silver Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/london-literary-letter-london.html | London Literary Letter London | By Walter Allen | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lone-water-boat-has-few-orders-aqua-is-only-vessel-hauling-water-to.html | LONE WATER BOAT HAS FEW ORDERS Aqua Is Only Vessel Hauling Water to Docked Ships | By Werner Bamberger | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lord-fisher-asks-caution-on-cuba-english-exprimate-chides-statesmen.html | LORD FISHER ASKS CAUTION ON CUBA English ExPrimate Chides Statesmen and Editors | By Will Lissner | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/main-swap-27-takes-gardenia-main-swap-takes-159995-gardenia.html | Main Swap 27 Takes Gardenia MAIN SWAP TAKES 159995 GARDENIA | By Frank M Blunk Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/maps-are-made-by-new-process-harris-intertype-machine-works-with.html | MAPS ARE MADE BY NEW PROCESS Harris Intertype Machine Works With Great Speed | By William M Freeman Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/marty-ingelsthe-hard-road-to-stardom.html | MARTY INGELSTHE HARD ROAD TO STARDOM | By John P Shanley | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/matinee-idolitalian-style.html | MATINEE IDOLITALIAN STYLE | By Eugene Archer | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/measuring-living-costs-consumer-price-index-which-has-risen-again.html | MEASURING LIVING COSTS Consumer Price Index Which Has Risen Again Tells Only Part of the Story of Where the Money Goes | BY Joseph A Loftus Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/metals-industry-facing-problems-us-bauxite-shipments-pass-through.html | METALS INDUSTRY FACING PROBLEMS US Bauxite Shipments Pass Through Caribbean METALS INDUSTRY FACING PROBLEMS | By Kenneth S Smith | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mischief-seen-in-offer-of-bases-deal.html | Mischief Seen in Offer of Bases Deal | By Max Frankel Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/morgenthau-sees-an-upstate-shift-predicts-governor-will-lose-20-of.html | MORGENTHAU SEES AN UPSTATE SHIFT Predicts Governor Will Lose 20 of His 1958 Votes | By Douglas Dales Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mr-holland-and-kitten.html | Mr Holland and Kitten | By Herbert Gold | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/music-world-composers-journal.html | MUSIC WORLD COMPOSERS JOURNAL | By Ross Parmenter | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nature-trails-near-at-hand-city-hiker-has-choice-of-many-fine-paths.html | NATURE TRAILS NEAR AT HAND City Hiker Has Choice Of Many Fine Paths Close to Manhattan HIKING TRAILS WITHIN AN HOURS DRIVE OF CITY | By Ben Zwerling | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-canaan-poll-stymies-voters-many-unable-to-identify-leading.html | NEW CANAAN POLL STYMIES VOTERS Many Unable to Identify Leading Candidates | By Richard H Parke Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-soviet-move-part-of-strategy-moscow-long-has-sought-to.html | NEW SOVIET MOVE PART OF STRATEGY Moscow Long Has Sought to Eliminate US Bases | By Harry Schwartz | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-titles-in-the-field-of-religion-religion.html | New Titles in the Field of Religion Religion | By Nash K Burger | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-and-notes-of-tv-and-radiomr-kaye.html | NEWS AND NOTES OF TV AND RADIOMR KAYE | By Val Adams | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-of-coins-wartime-silver-nickel-are-a-premium-item.html | NEWS OF COINS Wartime Silver Nickel Are a Premium Item | By Lincoln Grahlfs | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-of-the-rialto-raffles.html | NEWS OF THE RIALTO RAFFLES | By Lewis Funke | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/north-rhodesia-to-vote-tuesday-african-nationalists-seek-end-of.html | NORTH RHODESIA TO VOTE TUESDAY African Nationalists Seek End of Federation | By Robert Conley Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/now-canadas-dream-fades-a-bubble-of-false-prosperity-has-burst-aad.html | Now Canadas Dream Fades A bubble of false prosperity has burst aad disillusion plagues a divided nation Now Canadas Dream Fades | By Oliver Clausen | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nut-tree-values-hardy-highyielding-varieties-are-handsome-on-home.html | NUT TREE VALUES Hardy HighYielding Varieties Are Handsome on Home Landscapes | By Harry W Dengler | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/old-vehicles-warm-campaign-shoppers-get-coffee-and-music.html | Old Vehicles Warm Campaign Shoppers Get Coffee and Music | By Ralph Katz | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/our-most-controversial-export-is-our-civilization.html | Our Most Controversial Export Is Our Civilization | By Drew Middleton | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/personality-a-pioneer-in-color-television-president-of-rca-finds.html | Personality A Pioneer in Color Television President of RCA Finds Electronics a Challenge Engstrom of Home in All of Concerns Diverse Fields | By Gene Smith | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/philadelphia-key-to-pennsylvania-governor-race-vote-in-5-counties.html | Philadelphia Key to Pennsylvania Governor Race Vote in 5 Counties Crucial in DilworthScranton Contest Citys Democratic Chairman Vows to Help ExMayor | By William G Weart Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pickets-parade-at-white-house-1000-give-conflicting-plans-for.html | PICKETS PARADE AT WHITE HOUSE 1000 Give Conflicting Plans for Caribbean Policy Most Are Students 1000 Pickets at the White House offer Conflicting Plans on Cuba | By Cabell Phillips Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pictures-and-people-guns-of-august-reloaded-as-movie.html | PICTURES AND PEOPLE Guns of August Reloaded as Movie DocumentaryBoyd on the Go | By Howard Thompson | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/policy-on-energy-may-be-delayed-common-market-countries-find-many.html | POLICY ON ENERGY MAY BE DELAYED Common Market Countries Find Many Faults With Recent Proposals Common Market Faces a Delay on Fuels and Energy Policy SUPPLY SITUATION IS CHANGING FAST Differing National Interests Cloud the Prospects for an Early Agreement | By Jh Carmical | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/princeton-upset-wood-passes-or-runs-to-5-cornell-scores-in-3534.html | PRINCETON UPSET Wood Passes or Runs to 5 Cornell Scores in 3534 Victory CORNELL TOPPLES PRINCETON 3534 | By Frank S Adams Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/private-trucking-at-32-of-total-10-to-weigh-link-between-tobacco.html | PRIVATE TRUCKING AT 32 OF TOTAL 10 to Weigh Link Between Tobacco and Malignancy | By John M Lee | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/proposal-for-feedgrain-curbs-receives-mixed-reaction-in-iowa.html | Proposal for FeedGrain Curbs Receives Mixed Reaction in Iowa | By William M Blair Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/questions-at-dawn.html | Questions At Dawn | By Robert Gorham Davis | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/random-thoughts-on-art-a-famous-american-painter-and-inveigher.html | Random Thoughts on Art A famous American painter and inveigher against borrowed esthetic standards reflects on Federal patronage of the arts Thoughts On Art | By Thomas Hart Benton | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/records-liszt-performances-of-mass-and-songs-show-composer-in-new.html | RECORDS LISZT Performances of Mass and Songs Show Composer in New Light | By Raymond Ericson | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/recreation-held-farm-commodity-camp-and-other-facilities-urged-as.html | RECREATION HELD FARM COMMODITY Camp and Other Facilities Urged as Income Producers | By William G Weart Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rectifying-the-rumor-mills.html | RECTIFYING THE RUMOR MILLS | By John S Wilson | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/report-on-a-political-safari-a-reporter-following-the-campaign.html | Report on a Political Safari A reporter following the campaign trail across the country collects a mixed bag of impressions underscoring the dramaand now and again the farceof politics Report on a Political Safari | By Tom Wicker | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rival-towns-join-to-build-airport-2-carolina-textile-centers-set.html | RIVAL TOWNS JOIN TO BUILD AIRPORT 2 Carolina Textile Centers Set Aside Differences | By Josseph Carter | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/roberts-gives-the-lions-their-roar-columbia-passing-attack-beats.html | Roberts Gives the Lions Their Roar Columbia Passing Attack Beats Lehigh Here 2215 0Connor Columbia Captain Serves as Work Horse Against the Lehigh Engineers Columbia Downs Lehigh 2215 Roberts Hits on 12 of 14 Passes | By Robert L Teague | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rockefeller-flies-from-capital-and-joins-tour-of-westchester.html | Rockefeller Flies From Capital And Joins Tour of Westchester | By John W Stevens Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rookies-and-regulars-on-the-gridiron.html | Rookies and Regulars on the Gridiron | By Robert Berkvist | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/roomers-at-the-top.html | Roomers at the Top | By Benson Inge | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rutgers-conquers-penn-12-to-7-on-a-94yard-kickoff-return-by.html | Rutgers Conquers Penn 12 to 7 on a 94Yard Kickoff Return by Thompson HURTS BLOCK AIDS 2DPERIOD SPRINT Rutgers Scores on Kickoff Following Touchdown by Owens of Penn Eleven | By Gordon S White Jr Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sanctuary-for-an-american-symbol.html | SANCTUARY FOR AN AMERICAN SYMBOL | By Jeanne Niswonger | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/school-for-whales.html | School for Whales | Photographs by Steve Schapiro | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/seafood-center-in-north-carolina.html | SEAFOOD CENTER IN NORTH CAROLINA | By David B Cooper | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shattered-ideal.html | Shattered Ideal | By Herbert Mitgang | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shedevil-on-a-bag-of-emeralds.html | SheDevil on a Bag of Emeralds | By Robert Payne | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/signals-of-jupiter-are-believed-solved-theory-explains-jupiters.html | Signals of Jupiter Are believed Solved THEORY EXPLAINS JUPITERS SIGNALS | By John A Osmundsen | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/smog-of-discontent-los-angeles-musicians-still-beefing-despite-new.html | SMOG OF DISCONTENT Los Angeles Musicians Still Beefing Despite New Contract and New Hall | By Murray Schumach | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/snow-removers-a-guide-to-throwers-blowers-and-plows.html | SNOW REMOVERS A Guide to Throwers Blowers and Plows | By Bernard Gladstone | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/soviet-conductors-speak-up.html | SOVIET CONDUCTORS SPEAK UP | By Alan Rich | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/soviet-shift-poses-a-mystery-for-us-us-is-perplexed-by-soviet-moves.html | Soviet Shift Poses A Mystery for US US IS PERPLEXED BY SOVIET MOVES | By James Reston Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/speaking-of-books-89887827.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/students-called-ignorant-of-us-exforeign-service-aide-finds.html | STUDENTS CALLED IGNORANT OF US ExForeign Service Aide Finds Candidates Lacking | By Fred M Hechinger | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/studies-show-exports-are-vital-to-communities-over-the-us.html | Studies Show Exports Are Vital To Communities Over the US | By Philip Shabecoff | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/swiss-theater-90yearold-grand-theater-is-rebuilt-to-meet-all.html | SWISS THEATER 90YearOld Grand Theater Is Rebuilt To Meet All Artistic Requirements | By Eleanor Gurewitsch | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/syracuse-downs-holy-cross-3020-crusaders-fight-back-after-trailing.html | SYRACUSE DOWNS HOLY CROSS 3020 Crusaders Fight Back After Trailing 16 to 0Mahle Directs Orange Superbly Syracuse Defeats Holy Cross Despite Late Surge 30 to 20 | By Michael Strauss Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/talks-on-market-end-with-no-gain-britain-makes-no-headway-on.html | TALKS ON MARKET END WITH NO GAIN Britain Makes No Headway on Conditions for Entry | By Edwin Ldale Jr Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tall-tales-from-dixie.html | Tall Tales From Dixie | By Walt Kelly | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tax-shift-perils-canada-mutuals-oncefavorable-levies-now-add.html | TAX SHIFT PERILS CANADA MUTUALS OnceFavorable Levies Now Add Burdens on Buyers TAX SHIFT PERILS CANADA MUTUALS | By Robert Metz | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/teaneck-is-giving-oral-polio-doses-sabin-immunizations-to-be.html | TEANECK IS GIVING ORAL POLIO DOSES Sabin Immunizations to Be Offered at Clinics Today | By John W Slocum Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tennessees-newest-yet-oldest-historic-site.html | TENNESSEES NEWEST YET OLDEST HISTORIC SITE | By Wilma Dykeman | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-american-navys-home-port-on-the-riviera.html | THE AMERICAN NAVYS HOME PORT ON THE RIVIERA | By Daniel M Madden | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-city-and-the-bay.html | The City And the Bay | By William Hogan | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-merchants-view-a-review-of-two-differing-philosophies-employed.html | The Merchants View A Review of Two Differing Philosophies Employed by Leaders in Retailing Field | By Myron Kandel | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-soviet-policy-it-is-to-advance-the-course-of-communism-by-all.html | THE SOVIET POLICY It Is to Advance the Course of Communism by All Means Short of an AllOut War With the West | By Harry Schwartz | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-us-policy-it-is-to-resist-any-communist-aggression-by-all.html | THE US POLICY It Is to Resist Any Communist Aggression by All Available Preventive and Defensive Means | By Max Frankel Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-week-in-finance-atmosphere-of-crisis-sets-stage-for-wide.html | The Week in Finance Atmosphere of Crisis Sets Stage For Wide Movements in Markets WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-world-of-stamps-63-catalogues-emerge-iceland-cablelaying.html | THE WORLD OF STAMPS 63 Catalogues Emerge Iceland CableLaying | By David Lidman | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/theater-not-shows-theater-not-shows-growth-of-homebased-repertory.html | THEATER NOT SHOWS THEATER NOT SHOWS Growth of HomeBased Repertory Cited as a Vital Force | By Alan Schneider | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/these-they-really-like.html | These They Really Like | By Samuel French Morse | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/this-is-new-yorkor-is-it.html | This Is New YorkOr Is It | Compiled by Edward F Murphy | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tourism-seminar-tourism-seminar.html | TOURISM SEMINAR TOURISM SEMINAR | By Agnes M Ash | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/traffic-balm-for-london-tunnel-under-complex-hyde-park-corner.html | TRAFFIC BALM FOR LONDON Tunnel Under Complex Hyde Park Corner Intersection Designed to Relieve Britains Busiest Roundabout | By James Feron | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tunisians-faced-by-trade-shifts-common-market-curbing-preferences.html | TUNISIANS FACED BY TRADE SHIFTS Common Market Curbing Preferences by France | By Thomas F Brady Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/turkish-delegate-bars-base-offer-says-at-un-cuban-missile-sites.html | TURKISH DELEGATE BARS BASE OFFER Says at UN Cuban Missile Sites Differ From NATOs | By Sam Pope Brewer Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/unlisted-stocks-decline-sharply-trading-hectic-last-week-index-off.html | UNLISTED STOCKS DECLINE SHARPLY Trading Hectic Last Week Index Off 463 Point | By Alexander R Hammer | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/uns-cuba-role-world-organization-faces-another-test-in-the-ussoviet.html | UNs Cuba Role World Organization Faces Another Test in the USSoviet Dispute | By Thomas J Hamilton | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-action-on-cuba-stirs-hemisphere-to-unity-quarantine-on-offensive.html | US ACTION ON CUBA STIRS HEMISPHERE TO UNITY Quarantine on Offensive Weapons Shipments Gets Solid Support but Sympathy for Castro Regime Remains Strong in Many Countries | By Tad Szulc Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-bishops-run-theology-class-for-newsmen-at-vatican-council-six.html | US Bishops Run Theology Class For Newsmen at Vatican Council Six Sessions Held Each Week After Basilica Meetings New Yorker Is Dean | By George Dugan Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-decision-is-expected-soon-on-huge-solid-fueled-rockets-tugofwar.html | US Decision is Expected Soon On Huge Solid Fueled Rockets TugofWar Within Administration Over How Fast to Push Projects Nears an EndsWhite Paper Prepared | By Richard Witkin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-highways-no-roadblock-to-the-british.html | US HIGHWAYS NO ROADBLOCK TO THE BRITISH | By Paul Jc Friedlander | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-names-panel-to-study-smoking-10-scientists-to-investigate.html | US NAMES PANEL TO STUDY SMOKING 10 Scientists to Investigate TobaccoCancer Links | By Marjorie Hunter Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-to-act-if-work-on-bases-goes-on-stevenson-tells-allies-air.html | US TO ACT IF WORK ON BASES GOES ON Stevenson Tells Allies Air Strike Will Be Launched Unless BuildUp Halts US READY TO ACT IF WORK GOES ON | By Thomas J Hamilton Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/vanderbilt-home-to-be-auctioned-expected-to-bring-500000-sold-for.html | VANDERBILT HOME TO BE AUCTIONED Expected to Bring 500000 Sold for 55000 in 43 Old Vanderbilt Home Reflecting Sutton Place Grandeur to Be Auctioned 500000 PRICE IS ANTICIPATED | By Thomas W Ennis | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/visitors-from-the-west-fifty-californians-in-an-exhibition-at-the.html | VISITORS FROM THE WEST Fifty Californians in An Exhibition at The Whitney | By John Canaday | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/voice-prints-soon-they-may-augment-fingerprints-in-human.html | Voice Prints Soon they may augment fingerprints in human identification | By William Gilman | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/vote-today-tests-de-gaulles-rule-64-forecast-for-him-in-referendum.html | VOTE TODAY TESTS DE GAULLES RULE 64 Forecast for Him in Referendum Is Expected to Induce Him to Stay VOTE TODAY TESTS DE GAULLES RULE | By Robert C Doty Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/voter-in-midwest-a-riddle-on-cuba-both-parties-ponder-impact-of.html | VOTER IN MIDWEST A RIDDLE ON CUBA Both Parties Ponder Impact of Crisis on Elections | By William Blair Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/war-tarnishes-bandung-spirit-africanasian-solidarity-a-casualty-of.html | WAR TARNISHES BANDUNG SPIRIT AfricanAsian Solidarity a Casualty of Border Fight | By Robert Trumbull Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/washington-to-deal-or-not-to-deal-thats-the-question.html | Washington To Deal or Not to Deal Thats the Question | By James Reston | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/what-russians-are-told-although-us-is-portrayed-as-aggressor-in.html | WHAT RUSSIANS ARE TOLD Although US Is Portrayed as Aggressor in Cuba Soviet Public Is Kept Largely in the Dark | By Seymour Topping Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/where-are-we-headed.html | Where Are We Headed | By Louis M Hacker | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/why-a-blockade-muscovites-ask-many-voice-disbelief-of-us-charges.html | WHY A BLOCKADE MUSCOVITES ASK Many Voice Disbelief of US Charges About Cuba Bases | By Theodore Shabad Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/will-there-be-war-the-question-the-world-is-asking-the-soviet.html | WILL THERE BE WAR THE QUESTION THE WORLD IS ASKING THE SOVIET CHALLENGE Khrushchevs BuildUp of Missile Bases in Cuba Is An Attempt to Neutralize Our Superior Power THE US RESPONSE Kennedys Blockade of Cuba Is an Effort to Show Khrushchev That Status Quo Cant be Altered | By Hanson W Baldwin | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/wood-field-and-stream-its-easy-to-tell-a-grouse-hunter-from-a.html | Wood Field and Stream Its Easy to Tell a Grouse Hunter From a Grouse The Hunters Got the Gun | By Oscar Godbout Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/words-reveal-the-man.html | Words Reveal the Man | By Leonard Mosley | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/workstudy-plan-may-be-expanded-group-seeks-to-add-colleges-offering.html | WORKSTUDY PLAN MAY BE EXPANDED Group Seeks to Add Colleges Offering Such Programs | By Robert H Terte | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/world-of-eb-white.html | World of EB White | By Mj Arlen | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/yales-rally-ties-colgate14-to-14-2point-conversion-in-last-23.html | YALES RALLY TIES COLGATE14 TO 14 2Point Conversion in Last 23 Seconds Comes After 89Yard Eli March YALES RALLY TIES COLGATE 14 T0 14 | By Joseph M Sheehan Special To the New York Times | RE0000482671 | 1990-07-13 | B00000000684 |
| 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/youngsters-hero-sonny-fox-wins-favor-from-children-who-see-wnewtvs.html | YOUNGSTERS HERO Sonny Fox Wins Favor From Children Who See WNEWTVs Wonderama | By Richard F Shepard | RE0000482671 | 1990-07-13 | B00000000684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/2d-year-planned-for-tv-lectures-columbia-us-worldaffairs-series.html | 2D YEAR PLANNED FOR TV LECTURES Columbia Us WorldAffairs Series Back Next Month | By John P Shanley | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/a-wave-of-relief-rolls-over-city-citizens-and-gis-applaud-easing-of.html | A WAVE OF RELIEF ROLLS OVER CITY Citizens and GIs Applaud Easing of Cuban Crisis | By Francis X Clines | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/advertising-a-plea-for-broadcast-control.html | Advertising A Plea for Broadcast Control | By Peter Bart | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aqueduct-racing-to-resume-today-sports-page-is-first-stakes-29day.html | AQUEDUCT RACING TO RESUME TODAY Sports Page Is First Stakes 29Day Meeting Slated | By Joseph C Nichols | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/art-new-capital-museum-washington-gallery-of-modern-art-to-open.html | Art New Capital Museum Washington Gallery of Modern Art to Open With 4 Events This Week | By John Canaday | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bar-group-scores-judicial-choices-says-political-parties-failed-to.html | BAR GROUP SCORES JUDICIAL CHOICES Says Political Parties Failed to Recruit Best Talent | By Peter Kihss | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bridge-when-can-hand-make-bid-depends-on-point-analysis.html | Bridge When Can Hand Make Bid Depends on Point Analysis | By Albert H Morehead | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/british-see-cuba-as-arms-cut-key-letter-to-khrushchev-says-accord.html | BRITISH SEE CUBA AS ARMS CUT KEY Letter to Khrushchev Says Accord Could Set Pattern | By Seth S King Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/campaign-enters-final-full-week-governor-and-morgenthau-map.html | CAMPAIGN ENTERS FINAL FULL WEEK Governor and Morgenthau Map TripsApathy Fought | By Leonard Ingalls | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/capital-hopeful-plans-to-end-blockade-as-soon-as-moscow-lives-up-to.html | CAPITAL HOPEFUL Plans to End Blockade as Soon as Moscow Lives Up to Vow CAPITAL IS READY TO LIFT BLOCKADE Kennedy Asks Quick Action to End Tension and Press for Future World Peace | By Ew Kenworthy Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/castro-asks-guantanamo-strives-to-repair-prestige-cuba-is-believed.html | Castro Asks Guantanamo Strives to Repair Prestige CUBA IS BELIEVED LOSER IN ACCORD Premier Expected to Use Issue of Naval Base as Lever in UN | By Tad Szulc Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cheryl-crawford-leaves-camille-producer-believes-script-needs.html | CHERYL CRAWFORD LEAVES CAMILLE Producer Believes Script Needs Months of Work | By Sam Zolotow | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chess-inactive-white-bishop-acts-and-there-goes-the-game.html | Chess Inactive White Bishop Acts And There Goes the Game | By Al Horowitz | RE0000482676 | 1990-07-13 | B00000000689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/common-market-plan-proposes-completion-of-the-union-by-67.html | Common Market Plan Proposes Completion of the Union by 67 Commission Outlines Program That Will Accomplish Project Three Years Ahead of Original Schedule | By Edwin L Dale Jr Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/communist-china-presses-new-antiwest-drive.html | Communist China Presses New AntiWest Drive | By David Binder Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/controller-race-hottest-in-state-levitt-in-office-8-years-is.html | CONTROLLER RACE HOTTEST IN STATE Levitt in Office 8 Years Is Challenged by Lomenzo | By Layhmond Robinson | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/damage-to-heart-is-photographed-radioactive-acid-is-put-in-blood-to.html | DAMAGE TO HEART IS PHOTOGRAPHED Radioactive Acid Is Put in Blood to Outline Tissue After Coronary Attack TESTED ON 14 PATIENTS Canadian Developers Hope New Method Can Trace Recovery of Victims | By Robert K Plumb Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/data-on-economy-held-incomplete-2-key-statistics-issued-last-week.html | DATA ON ECONOMY HELD INCOMPLETE 2 Key Statistics Issued Last Week Said to Give Only a Partial Picture INDEX OF PRICES CITED Wholesale Categories Are Not MeasuredLeading Indicators Perverse DATA ON ECONOMY HELD INCOMPLETE | By Richard E Mooney Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/de-gaulle-wins-61-of-ballots-abstentions-high-46-of-the-eligible.html | DE GAULLE WINS 61 OF BALLOTS ABSTENTIONS HIGH 46 of the Eligible Voters Support Presidents Plan on Choosing Successor DE GAULLE WINS 61 OF BALLOTS | By Robert C Doty Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dworkis-campaigns-to-unseat-lindsay-in-17th-district.html | Dworkis Campaigns to Unseat Lindsay in 17th District | By Milton Bracker | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/episcopal-bishops-break-race-ban-liberians-housed-in-a-motor-hotel.html | EPISCOPAL BISHOPS BREAK RACE BAN Liberians Housed in a Motor Hotel in South Carolina | By John Wicklein Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/exiles-in-miami-voice-discontent-developments-leave-castro-still-in.html | EXILES IN MIAMI VOICE DISCONTENT Developments Leave Castro Still in Control They Say | By R Hart Phillips Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/food-news-dining-tour-of-scotland-more-than-haggis-to-the-cuisine.html | Food News Dining Tour Of Scotland More Than Haggis to the Cuisine | By Nan Ickeringill Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/foreign-affairs-mr-ks-own-hucksters-approach.html | Foreign Affairs Mr Ks Own Hucksters Approach | By Cl Sulzberger | RE0000482676 | 1990-07-13 | B00000000689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/giants-beat-redskins-4934-as-tittle-hurls-7-touchdown-passes-here.html | Giants Beat Redskins 4934 as Tittle Hurls 7 Touchdown Passes Here NEW YORK GAINS 505 YARDS IN AIR Tittle Hits on 12 Passes in Row and 27 of 39Snead Hurls 4 Scoring Tosses | By Robert L Teague | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/giants-fans-find-tv-in-a-motel-beats-a-bad-seat-at-the-stadium.html | Giants Fans Find TV in a Motel Beats a Bad Seat at the Stadium | By Gay Talese Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/iowa-region-backs-administration-on-farm-program.html | Iowa Region Backs Administration on Farm Program | By Donald Janson Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/jacinthe-de-ricelaine-a-skye-is-named-best-of-show-in-bronx.html | Jacinthe de Ricelaine a Skye Is Named Best of Show in Bronx | By Walter R Fletcher | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennedy-says-adenauers-visit-is-now-more-pressing-than-ever.html | Kennedy Says Adenauers Visit Is Now More Pressing Than Ever | By Sydney Gruson Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/key-west-reacts-with-restraint-military-alert-not-relaxed-at-base.html | KEY WEST REACTS WITH RESTRAINT Military Alert Not Relaxed at Base Near Cuba | By Foster Hailey Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/khrushchev-reply-buoys-democrats-kennedy-appears-to-gain-advantage.html | KHRUSHCHEV REPLY BUOYS DEMOCRATS Kennedy Appears to Gain Advantage for 1964 Race | By Tom Wicker Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kuznetsov-arrives-for-parley-known-as-a-moderate-at-un-spokesman.html | Kuznetsov Arrives for Parley Known as a Moderate at UN Spokesman for Khrushchev Will in Effect Replace Zorin in Discussion | By Alexander Burnham Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/loss-of-exports-in-crisis-feared-cargo-underwriters-seek-change-in.html | LOSS OF EXPORTS IN CRISIS FEARED Cargo Underwriters Seek Change in US Plan | By Edward A Morrow | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mca-will-finance-shows-on-broadway-mca-to-back-broadway-plays-for.html | MCA Will Finance Shows on Broadway MCA to Back Broadway Plays For TV Film and Disk Rights | By Murray Schumach Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/music-russian-pianist-vladimir-ashkenazy-at-philharmonic-hall.html | Music Russian Pianist Vladimir Ashkenazy at Philharmonic Hall | By Harold C Schonberg | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mutual-funds-venerable-firm-joins-ranks.html | Mutual Funds Venerable Firm Joins Ranks | By Gene Smith | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-hampshire-is-unsure-of-influence-of-2-gop-losers.html | New Hampshire Is Unsure of Influence of 2 GOP Losers | By John H Fenton Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-mine-raises-asbestos-output-california-operation-third-of-kind.html | NEW MINE RAISES ASBESTOS OUTPUT California Operation Third of Kind in United States | By Wallace Turner Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-tax-program-liberalizes-credit-for-retirement-income.html | New Tax Program Liberalizes Credit for Retirement Income | By Robert Metz | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/oregon-area-likes-incumbents-on-both-sides-of-fence.html | Oregon Area Likes Incumbents on Both Sides of Fence | By Lawrence E Davies Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/paris-stores-and-couturiers-enjoying-collaboration-designers-had.html | Paris Stores and Couturiers Enjoying Collaboration Designers Had Feared Loss of Prestige and Revenue ReadytoWear Copies No Deterrent to Salon Sales | By Jeanne Molli Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/patrols-maintain-blockade-of-cuba-pentagon-says-its-military.html | PATROLS MAINTAIN BLOCKADE OF CUBA Pentagon Says Its Military Precautions ContinueAir Reconnaissance Goes On AIR AND SEA UNITS CARRY ON PATROLS Pentagon Keeps Its Military Precautions in Effect Cites Buildup of Forces | By Jack Raymond Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/plane-veers-over-soviet-kennedy-voices-regrets-us-plane-strays-over.html | Plane Veers Over Soviet Kennedy Voices Regrets US PLANE STRAYS OVER SOVIET AREA | By Anthony Lewis Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/possible-soviet-conflict.html | Possible Soviet Conflict | By Harrison E Salisbury | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rally-held-here-by-8000-pacifists-castro-foes-fail-to-disrupt.html | RALLY HELD HERE BY 8000 PACIFISTS Castro Foes Fail to Disrupt Meeting in UN Area | By Emanuel Perlmutter | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rangers-lose-53-as-hawks-rally-for-two-goals-late-in-third-period.html | Rangers Lose 53 as Hawks Rally for Two Goals Late in Third Period WORSLEY IS HURT AND FORCED OUT Pelletier Allows Hawks to Rally After Gump Leaves Murphy Scores Twice | By William J Briordy | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/robert-kennedy-links-cuban-and-rights-crises-tells-ajc-that.html | Robert Kennedy Links Cuban and Rights Crises Tells AJC That USSoviet Tensions Involve Freedom Attorney General Asks Wider Fight Against Prejudice | By Irving Spiegel | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rugs-and-bedspreads-put-to-fashionable-use.html | Rugs and Bedspreads Put to Fashionable Use | By Charlotte Curtis | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/russian-accedes-tells-president-work-on-bases-is-halted-invites.html | RUSSIAN ACCEDES Tells President Work On Bases Is Halted Invites Talks RUSSIAN ACCEDES TO US PROPOSALS | By Seymour Topping Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sales-incentive-plans-helping-the-travel-industry-sales-incentives.html | Sales Incentive Plans Helping the Travel Industry SALES INCENTIVES SPURRING TRAVEL | By Myron Kandel | RE0000482676 | 1990-07-13 | B00000000689 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/ship-charter-market-is-stirred-by-naval-crisis-in-caribbean.html | Ship Charter Market Is Stirred By Naval Crisis in Caribbean | By George Horne | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sports-of-the-times-as-the-redskins-bit-the-dust.html | Sports of The Times As the Redskins Bit the Dust | By Arthur Daley | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/texas-likely-to-lose-no-1-football-rating-after-being-held-to-1414.html | Texas Likely to Lose No 1 Football Rating After Being Held to 1414 Tie RICES LATE PASS GAINS DEADLOCK Texass Luck Finally Ends Oregon Ohio State and Dartmouth Impressive | By Allison Danzig | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/thant-sets-visit-he-will-go-to-havana-tomorrow-to-seek-castro.html | THANT SETS VISIT He Will Go to Havana Tomorrow to Seek Castro Consent HE SEEKS CONSENT FOR CHECK BY UN Then He Will Go Before the Security Council to Get Its Authorization | By Thomas J Hamilton Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-presidents-view-kennedy-rejects-thesis-that-outcome-on-cuba.html | The Presidents View Kennedy Rejects Thesis That Outcome On Cuba Shows Tough Line Is Best KENNEDY REJECTS TOUGHLINE VIEW | By James Reston Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-standard-forecast-economists-hedging-on-predictions-in-light-of.html | The Standard Forecast Economists Hedging on Predictions In Light of International Situation CRISIS CLOUDING BUSINESS STUDIES | By Mj Rossant | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-theater-satire-as-a-silver-lining-the-news-is-grist-for-beyond.html | The Theater Satire as a Silver Lining The News Is Grist for Beyond the Fringe | By Howard Taubman | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/titans-park-cars-for-giants-fans-a-few-drivers-stay-to-see-chargers.html | TITANS PARK CARS FOR GIANTS FANS A Few Drivers Stay to See Chargers Bow 23 to 3 | By Gordon S White Jr | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/tv-trip-along-the-nile-channel-4-documentary-in-outstanding-color.html | TV Trip Along the Nile Channel 4 Documentary in Outstanding Color Shows Scenes of Africa | By Jack Gould | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/two-murphys-and-connor-running-in-16th-district.html | Two Murphys and Connor Running in 16th District | By Morris Kaplan | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-looks-for-hint-of-shift-at-kremlin-us-seeks-hints-of-kremlin.html | US Looks for Hint Of Shift at Kremlin US SEEKS HINTS OF KREMLIN SHIFT | By Max Frankel Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/wagners-election-stake-his-party-standing-and-senate-bid-are-linked.html | Wagners Election Stake His Party Standing and Senate Bid Are Linked to Morgenthaus Showing | By Leo Egan | RE0000482676 | 1990-07-13 | B00000000689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/warfare-alters-india-profoundly-nonalignment-views-are.html | WARFARE ALTERS INDIA PROFOUNDLY Nonalignment Views Are ReexaminedMany Call Menon Career Ruined WARFARE ALTERS OUTLOOK IN INDIA | By Am Rosenthal Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/watch-the-runner-watch-the-passer-lets-go-team-lets-go-vassar-an.html | Watch the Runner Watch the Passer Lets Go Team Lets Go Vassar AN 8MAN ELEVEN DEFEATS VASSAR Wile No Help Against Siena in Touch Football Game AN 8MAN ELEVEN DEFEATS VASSAR | By Nan Robertson Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/westphalia-farm-adapts-to-market-family-gets-loan-to-expand-into.html | WESTPHALIA FARM ADAPTS TO MARKET Family Gets Loan to Expand Into Milk Production | By Gerd Wilcke Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/wyoming-section-is-expected-to-react-to-cuba-crisis.html | Wyoming Section Is Expected to React to Cuba Crisis | By Austin C Wehrwein Special To the New York Times | RE0000482676 | 1990-07-13 | B00000000689 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/27122-see-1830-chance-win-with-run-in-stretch.html | 27122 See 1830 Chance Win With Run in Stretch | By Joseph C Nichols | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/5000-square-miles-taken-from-india-vast-border-area-taken-from.html | 5000 Square Miles Taken From India VAST BORDER AREA TAKEN FROM INDIA | By David Binder Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/8-areas-in-south-eye-negro-ballot-vote-could-tip-the-scales-an.html | 8 AREAS IN SOUTH EYE NEGRO BALLOT Vote Could Tip the Scales in Close House Races | By Claude Sitton Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/8-held-in-theft-of-wonder-drugs-indictment-says-ring-sold-cultures.html | 8 HELD IN THEFT OF WONDER DRUGS Indictment Says Ring Sold Cultures to Italians | By Edward Ranzal | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/92-paper-solves-school-mystery-principal-of-barnes-school-learns.html | 92 PAPER SOLVES SCHOOL MYSTERY Principal of Barnes School Learns Who Barnes Was | By Gene Currivan | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/advertising-punch-editor-chats.html | Advertising Punch Editor Chats | By Peter Bart | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/air-attack-on-cuban-bases-was-seriously-considered-attack-on-bases.html | Air Attack on Cuban Bases Was Seriously Considered ATTACK ON BASES WAS CONSIDERED | By Max Frankel Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/aldrich-seeks-upset-for-gop-in-19th-over-farbstein.html | Aldrich Seeks Upset for GOP in 19th Over Farbstein | By Francis X Clines | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/art-by-gabor-peterdi-paintings-by-the-noted-printmaker-are.html | Art By Gabor Peterdi Paintings by the Noted PrintMaker Are Exhibited at Borgenichts | By Brian ODoherty | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/association-acts-in-meeting-here-ncaa-says-support-for-athletes.html | ASSOCIATION ACTS IN MEETING HERE NCAA Says Support for Athletes Letter of Intent Is Not DeepSeated | By Joseph M Sheehan | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bad-break-hurts-plan-of-3-men-to-establish-pacing-in-europe.html | Bad Break Hurts Plan of 3 Men To Establish Pacing in Europe | By Gerald Eskenazi Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/barchris-seeking-meeting-on-debts-files-petition-under-chapter-xi.html | BARCHRIS SEEKING MEETING ON DEBTS Files Petition Under Chapter XI of Bankruptcy Act | By Clyde H Farnsworth | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bette-davis-hired-for-perry-mason-four-others-to-replace-burr.html | BETTE DAVIS HIRED FOR PERRY MASON Four Others to Replace Burr During Months Absence | By Val Adams | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bonn-acts-again-to-bolster-arms-strauss-told-to-prepare-new.html | BONN ACTS AGAIN TO BOLSTER ARMS Strauss Told to Prepare New Precautionary Measures | By Sydney Gruson Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bridge-new-plays-are-only-those-written-about-for-first-time.html | Bridge New Plays Are Only Those Written About for First Time | By Albert H Morehead | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/britains-minor-role-london-not-consulted-in-cuban-crisis-looks-to.html | Britains Minor Role London Not Consulted in Cuban Crisis Looks to Key Place in Power of Europe | By Drew Middleton Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/carbus-transit-for-cities-urged-white-house-report-cites-lower-cost.html | CARBUS TRANSIT FOR CITIES URGED White House Report Cites Lower Cost and Trends of Urban Expansion RAIL PROJECTS OPPOSED Study Is Against New Lines Except Possibly Here Because of Inflexibility | By Joseph C Ingraham | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/caution-by-soviet-on-berlin-is-seen-western-aides-in-moscow-say.html | CAUTION BY SOVIET ON BERLIN IS SEEN Western Aides in Moscow Say Cuban Setback Will Soften Kremlins Threats Western Aides in Soviet Expect Moscow to Be Wary on Berlin | By Seymour Topping Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/city-university-asks-59-million-tentative-budget-is-125-higher-than.html | CITY UNIVERSITY ASKS 59 MILLION Tentative Budget Is 125 Higher Than Current One CITY UNIVERSITY ASKS 59 MILLION | By Robert H Terte | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/comedy-is-eyed-by-tammy-grimes-actress-considers-role-in-time-of.html | COMEDY IS EYED BY TAMMY GRIMES Actress Considers Role in Time of Barracudas | By Sam Zolotow | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/continental-insurance-shows-underwriting-profit-for-quarter-insurer.html | Continental Insurance Shows Underwriting Profit for Quarter INSURER REPORTS GAIN FOR QUARTER | By Sal R Nuccio | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/corn-yield-rise-linked-to-music-grower-finds-crop-gains-with-sound.html | CORN YIELD RISE LINKED TO MUSIC Grower Finds Crop Gains With Sound Bombardment | By William M Blair Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/critic-at-large-further-thoughts-on-city-vs-country-provinces-are.html | Critic at Large Further Thoughts on City vs Country Provinces Are Not So Provincial | By Brooks Atkinson | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cuba-says-bases-equal-atom-peril-foreign-facilities-assailed-at-un.html | CUBA SAYS BASES EQUAL ATOM PERIL Foreign Facilities Assailed at UN Nuclear Debate | By Sam Pope Brewer Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/deal-conditional-on-spring-form-angels-can-call-off-trade-if-turley.html | DEAL CONDITIONAL ON SPRING FORM Angels Can Call Off Trade if Turley Doesnt Do Well in Training Camp | By Gordon S White Jr | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/decorator-touch-comes-to-garden-lobby-hot-dog-stands-give-way-to.html | DECORATOR TOUCH COMES TO GARDEN Lobby Hot Dog Stands Give Way to Business Exhibits for 8Day Horse Show | By John Rendel | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/degaulle-whittled-down-results-of-the-referendum-indicate-the-man.html | DeGaulle Whittled Down Results of the Referendum Indicate The Man Must Adjust to The System | By Robert C Doty Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/eisenhower-says-gop-furnished-impetus-on-cuba-asserts-at-campaign.html | EISENHOWER SAYS GOP FURNISHED IMPETUS ON CUBA Asserts at Campaign Rally in Syracuse That Party Prodded the President EISENHOWER HAILS GOP OVER CUBA | By Warren Weaver Jr Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/end-of-cuba-issue-helps-democrats-but-gop-is-still-favored-to-score.html | END OF CUBA ISSUE HELPS DEMOCRATS But GOP Is Still Favored to Score Gains in House and Governor Tests | By Tom Wicker Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/exchange-issues-actively-traded-treasury-bills-in-demand-tone-in.html | EXCHANGE ISSUES ACTIVELY TRADED Treasury Bills in Demand Tone in the Corporate List Is Described as Good | By Albert L Kraus | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/fair-vote-group-rouses-michigan-detroit-negroes-intimidated.html | FAIR VOTE GROUP ROUSES MICHIGAN Detroit Negroes Intimidated Democrats Declare | By Damon Stetson Special to the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/filmmaker-sets-busy-stage-role-7-arts-as-backer-differs-from-mca-on.html | FILMMAKER SETS BUSY STAGE ROLE 7 Arts as Backer Differs From MCA on Aloofness | By Murray Schumach Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/gilbert-returns-to-face-charges-financier-flies-back-from-brazil.html | GILBERT RETURNS TO FACE CHARGES Financier Flies Back From Brazil and Appears in 2 Courts in Stock Case Gilbert Flies Back From Brazil To Face Swindle Charges Here | By Philip Benjamin | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/gop-gain-likely-in-mountain-area-2-incumbents-in-jeopardy-in.html | GOP GAIN LIKELY IN MOUNTAIN AREA 2 Incumbents in Jeopardy in Colorado and Wyoming | By Wallace Turner Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/goulard-aide-flies-to-cuba-task-is-kept-secret-mission-is-tied-to.html | Goulard Aide Flies to Cuba Task Is Kept Secret Mission Is Tied to Mediator Role Assumed by Brazil Rio Hopes for Deal to End Exporting Revolution | By Juan de Onis Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/harvard-drops-peace-corps-task-disagrees-with-a-policy-on-teachers.html | HARVARD DROPS PEACE CORPS TASK Disagrees With a Policy on Teachers for Nigeria | By John H Fenton Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/hodges-appeals-for-trade-drive-hard-competition-ahead-at-home-and.html | HODGES APPEALS FOR TRADE DRIVE Hard Competition Ahead at Home and Abroad Export Gathering Is Warned NEW COMMERCE UNIT Secretary Discloses Plan to Stress Domestic Links to International Sales HODGES APPEALS FOR TRADE DRIVE | By Brendan M Jones | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/ila-halts-cloth-bound-for-cuba-2-orient-lines-and-spanish-agree-to.html | ILA HALTS CLOTH BOUND FOR CUBA 2 Orient Lines and Spanish Agree to Bypass Island | By Werner Bamberger | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/in-the-nation-the-truce-with-the-bear-in-cuba.html | In The Nation The Truce With the Bear in Cuba | By Arthur Krock | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/indonesian-army-with-no-wars-to-fight-prepares-for-civilaffairs.html | Indonesian Army With No Wars to Fight Prepares for CivilAffairs Role | By Jacques Nevard Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/internal-trouble-seen-in-kremlin-khrushchev-is-held-to-face.html | INTERNAL TROUBLE SEEN IN KREMLIN Khrushchev Is Held to Face Necessity to Defend His Policy Toward West | By Arthur J Olsen Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/key-west-is-beckoning-tourists-as-city-90-miles-from-havana.html | Key West Is Beckoning Tourists As City 90 Miles From Havana | By Foster Hailey Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/market-rebounds-on-cuban-accord-early-surge-of-buy-orders-pushes.html | MARKET REBOUNDS ON CUBAN ACCORD Early Surge of Buy Orders Pushes Average Up 503 Volume Is 4280000 964 ISSUES RISE 155 DIP Utility Electronic and Auto Groups Among Leaders Aircrafts Are Mixed MARKET RALLIES ON CUBAN ACCORD | By John J Abele | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/midwest-democrats-cheered.html | Midwest Democrats Cheered | By Donald Janson Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/moscow-picks-batov-soviet-bloc-chief-of-staff-named-move-is-linked.html | Moscow Picks Batov Soviet Bloc Chief of Staff Named Move Is Linked to Cuban Crisis | By Theodore Shabad Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/music-arrau-at-philharmonic-hall-pianist-offers-grand-beethoven.html | Music Arrau at Philharmonic Hall Pianist Offers Grand Beethoven Cycle His Playing Is Natural Precise and Dignified | By Harold C Schonberg | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/nassau-bans-bias-on-hip-doctors-hospitals-must-open-staffs-first.html | NASSAU BANS BIAS ON HIP DOCTORS Hospitals Must Open Staffs First Such County Law | By Roy R Silver Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/negro-actors-at-hearing-assail-bias-in-casting.html | Negro Actors at Hearing Assail Bias in Casting | By David Anderson | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/new-labor-group-aids-morgenthau-leaders-in-unions-here-call-him.html | NEW LABOR GROUP AIDS MORGENTHAU Leaders in Unions Here Call Him Another Truman | By John C Devlin | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/newhouse-buys-paper-in-omaha-40-million-worldherald-bid-is-accepted.html | NEWHOUSE BUYS PAPER IN OMAHA 40 Million WorldHerald Bid Is Accepted by Directors | By Alexander R Hammer | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/north-rhodesia-at-polls-today-many-africans-voting-first-time-in.html | NORTH RHODESIA AT POLLS TODAY Many Africans Voting First Time in Parliament Tests | By Robert Conley Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/olympic-fear-politics-meeting-to-keep-sports-clear-could-curtail.html | Olympic Fear Politics Meeting to Keep Sports Clear Could Curtail All International Events | By Robert Daley Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/payments-deficit-grew-in-summer-3dquarter-rate-estimated-at.html | PAYMENTS DEFICIT GREW IN SUMMER 3dQuarter Rate Estimated at 1800000000 a Year Canadian Flow Noted | By Richard E Mooney Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/policy-of-limited-wars-backed-in-report-to-episcopal-bishops.html | Policy of Limited Wars Backed In Report to Episcopal Bishops | By John Wicklein Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pomfrets-coach-gets-the-drift-nice-guys-dont-win-ball-games.html | Pomfrets Coach Gets the Drift Nice Guys Dont Win Ball Games | By Michael Strauss Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pope-appoints-81-to-working-units-choices-appear-to-balance-the.html | POPE APPOINTS 81 TO WORKING UNITS Choices Appear to Balance the Elected Members | By George Dugan Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/ram-coach-gets-some-job-security-victory-over-49ers-gives.html | Ram Coach Gets Some Job Security Victory Over 49ers Gives Waterfield a Tighter Grip Now ExStar Seems Good Bet to Finish Season at Helm | By Bill Becker Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rickover-assails-us-industry-over-standards-of-technology-asserts.html | Rickover Assails US Industry Over Standards of Technology Asserts Management Fails to Meet Requirements of the Nuclear Age INDUSTRY SCORED ON ITS STANDARDS | By Kenneth S Smith | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/salesmen-at-boeing-push-new-4185500-model-4185500-plane-pushed-by.html | Salesmen at Boeing Push New 4185500 Model 4185500 PLANE PUSHED BY BOEING | By Lawrence E Davies Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/scientists-expected-to-join-astronauts-in-space-exploits.html | Scientists Expected To Join Astronauts In Space Exploits | By Robert Alden Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/senate-campaign-arouses-jersey-hughes-case-and-williams-stump-in.html | SENATE CAMPAIGN AROUSES JERSEY Hughes Case and Williams Stump in State Contest | By George Cable Wright Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sherman-plots-against-st-louis-giants-coach-looks-ahead-to-cards.html | SHERMAN PLOTS AGAINST ST LOUIS Giants Coach Looks Ahead to Cards GameMitchell Compliments Barnes | By Howard M Tuckner | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/six-competing-for-key-house-seats-in-two-districts-in-manhattan.html | Six Competing for Key House Seats in Two Districts in Manhattan Powell Challenged in 18th by Martinez and Mrs Watts | By Edith Evans Asbury | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/space-pact-nearer-for-us-and-russia-capital-to-push-soviet-space.html | Space Pact Nearer For US and Russia CAPITAL TO PUSH SOVIET SPACE PACT | By John W Finney Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sports-of-the-times-the-sharpshooter.html | Sports of The Times The Sharpshooter | By Arthur Daley | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/surge-of-vote-splitting-expected-in-suburbs-with-possible.html | Surge of Vote Splitting Expected in Suburbs With Possible Democratic Gains | By Leo Egan | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/tension-fading-at-white-house-but-salinger-is-silent-on-cuba-press.html | Tension Fading at White House But Salinger Is Silent on Cuba Press Aide Wont Say if Surveillance ContinuesOn Dismantling of Bases He Refers Questioners to UN | By Marjorie Hunter Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/thant-stresses-rights-on-staff-insists-on-selective-power-for-less.html | THANT STRESSES RIGHTS ON STAFF Insists on selective Power For Less Rigid Policy | By Kathleen Teltsch Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/thants-cuba-talks-fruitful-he-will-fly-to-havana-today-blockade.html | THANTS CUBA TALKS FRUITFUL HE WILL FLY TO HAVANA TODAY BLOCKADE HALTED DURING TRIP AIR CHECK GOES ON Missile Sites Watched Despite Suspension of Quarantine US Suspending Blockade of Cuba for Thants Two Day Meeting With Castro AIR SURVEILLANCE OF BASES GOES ON Naval Units Remain in Area Gesture Viewed as Aid to UN Chief in Talks | By Tad Szulc Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/theater-a-revival-at-the-arena-stage-troupe-in-capital-gives-once.html | Theater A Revival at the Arena Stage Troupe in Capital Gives Once in a Lifetime Kaufman Play Gibes at Hollywood Genius | By Howard Taubman Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/turkish-republic-marks-39th-year-ending-of-alarm-over-bases-adds-to.html | TURKISH REPUBLIC MARKS 39TH YEAR Ending of Alarm Over Bases Adds to Triumphant Note | By Dana Adams Schmidt Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/un-chief-confers-sees-soviet-and-us-envoys30-aides-to-accompany-him.html | UN CHIEF CONFERS Sees Soviet and US Envoys30 Aides to Accompany Him Thant Holds Fruitful Talks on Cuban Issue With Stevenson and Kuznetsov at UN UN CHIEF TO FLY TO HAVANA TODAY He Will Take a Party of 30 With HimKhrushchev Sends Best Wishes | By Thomas J Hamilton Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archiv es/us-arms-sped-at-nehru-plea-as-china-gains 2000-men-lost-casualties.html | US ARMS SPED AT NEHRU PLEA AS CHINA GAINS 2000 MEN LOST Casualties Are Listed by New DelhiTwo Ladakh Posts Fall US TO RUSH ARMS TO INDIAN FORCES | By Am Rosenthal Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archiv es/us-general-remains-norstad-delays-leaving nato-because-of-the.html | US General Remains Norstad Delays Leaving NATO Because of the Crisis Over Cuba | By Henry Giniger Special To the New York Times | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-30 | https://www.nytimes.com/1962/10/30/archiv es/wood-field-and-stream-being-lost-is-no- joke-but-a-survival-kit.html | Wood Field and Stream Being Lost Is No Joke but a Survival Kit Makes the Adventure Less Grim | By Oscar Godbout | RE0000482677 | 1990-07-13 | B00000000690 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/270pound-tackle-too-small-for-size-48- pants-wilbraham-coach-gives.html | 270Pound Tackle Too Small for Size 48 Pants Wilbraham Coach Gives Tips on How to Alter Uniforms While Improving Team | By Michael Strauss Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/access-to-berlin-key-to-aid-talks-bonn- links-issue-to-loan-for-east.html | ACCESS TO BERLIN KEY TO AID TALKS Bonn Links Issue to Loan for East German Regime | By Sydney Gruson Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/advertising-attitudes-of-negro- consumers.html | Advertising Attitudes of Negro Consumers | By Peter Bart | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/air-round-trips-over-sea-to-rise-5-rise- april-1-is-set-by.html | AIR ROUND TRIPS OVER SEA TO RISE 5 Rise April 1 Is Set by International Group | By Joseph Carter | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/american-businessmen-urged-to-initiate- an-export-crusade-business.html | American Businessmen Urged To Initiate an Export Crusade BUSINESS IS URGED TO EXPAND TRADE | By Brendan M Jones | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/an-intelligence-gap-experts-ask-if-reports- on-cuba-were-poor-or.html | An Intelligence Gap Experts Ask if Reports on Cuba Were Poor or Adapted to Policy | By Hanson W Baldwin | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/argentine-plant-below-its-goals-steel- works-still-expanding-but.html | ARGENTINE PLANT BELOW ITS GOALS Steel Works Still Expanding but Production Is Low | By Edward C Burks Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/art-avantgarde-revolt-new-realists-mock- us-mass-culture-in.html | Art AvantGarde Revolt New Realists Mock US Mass Culture in Exhibition at Sidney Janis Gallery | By Brian ODoherty | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/attorney-general-race-matches-2- gentlemen-stressing-issues.html | Attorney General Race Matches 2 Gentlemen Stressing Issues | By Layhmond Robinson | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/ballet-adieu-to-moscow-new-york-city- troupe-ends-3week-run-with.html | Ballet Adieu to Moscow New York City Troupe Ends 3Week Run With Bolshoi Theater Performance | By John Martin Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bridge-master-point-worth-100-is-no-bargain-to-unsungs.html | Bridge Master Point Worth 100 Is No Bargain to Unsungs | By Albert H Morehead | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/britain-promises-india-fullest-aid-to-fight-chinese-macmillan.html | BRITAIN PROMISES INDIA FULLEST AID TO FIGHT CHINESE Macmillan Decries Brutal Attack by RedsPraises Kennedy Courage on Cuba BRITAIN PROMISES WIDE AID TO INDIA | By Drew Middleton Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/brooklyn-clinic-to-aid-children-emergency-center-planned-dr-james.html | BROOKLYN CLINIC TO AID CHILDREN Emergency Center Planned Dr James Sworn In | By Charles G Bennett | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/buildup-of-bases-believed-at-end-pentagon-says-it-is-fair-to-assume.html | BUILDUP OF BASES BELIEVED AT END Pentagon Says It Is Fair to Assume Khrushchev Keeps Vow on Arms BUILDUP OF BASES REPORTED HALTED Pentagon Says It Is Fair to Assume Khrushchev Keeps Vow on Arms | By Jack Raymond Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/college-rebukes-2-spanish-aides-gallagher-charges-officials.html | COLLEGE REBUKES 2 SPANISH AIDES Gallagher Charges Officials Interfered in Language Issue at City College CITES IMPLIED THREAT Refers to Warning of Ugly Violence Unless a New System Is Created | By Leonard Buder | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/collegians-cool-to-science-study-enrollments-drop-despite-massive.html | COLLEGIANS COOL TO SCIENCE STUDY Enrollments Drop Despite Massive Federal Grants New Report Concludes 36 UNIVERSITIES CITED Stress on Research Is Also Found to Make Students and Teachers Strangers | By Fred M Hechinger | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/common-market-scans-trade-act-europeans-to-decide-soon-now-far-they.html | COMMON MARKET SCANS TRADE ACT Europeans to Decide Soon Now Far They Will Go in Reducing Tariffs | By Edwin L Dale Jr Special to the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cuban-bases-jar-brazils-leftists-brizola-says-soviet-used-castro.html | CUBAN BASES JAR BRAZILS LEFTISTS Brizola Says Soviet Used Castro Regime to Serve Own Ends in Cold War Soviets Missile Bases in Cuba Are Shock to Brazilian Leftists | By Juan de Onis Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/czech-president-visits-moscow-plea-for-economic-aid-expected-regime.html | Czech President Visits Moscow Plea for Economic Aid Expected Regime Burdened by Help to Cuba and Other Lands Industry Is Lagging | By Paul Underwood Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/de-sapio-in-utica-to-aid-dissidents-ousted-tammany-chief-calls.html | DE SAPIO IN UTICA TO AID DISSIDENTS Ousted Tammany Chief Calls Visit Party Yeoman Work | By Warren Weaver Jr Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/democrats-trail-in-utah-and-idaho-gop-likely-to-hold-senate-seats.html | DEMOCRATS TRAIL IN UTAH AND IDAHO GOP Likely to Hold Senate Seats and Gain in House | By Wallace Turner Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/diplomats-expect-castro-to-seek-inspection-delay-diplomats-expect.html | Diplomats Expect Castro To Seek Inspection Delay Diplomats Expect Castro to Try To Delay Inspection Agreement | By Tad Szulc Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/director-to-shun-rift-with-zanuck-mankiewicz-drops-efforts-to.html | DIRECTOR TO SHUN RIFT WITH ZANUCK Mankiewicz Drops Efforts to Complete Cleopatra | By Eugene Archer | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dividend-reduced-by-us-steel-corp-board-votes-a-quarterly-of-50c-a.html | DIVIDEND REDUCED BY US STEEL CORP Board Votes a Quarterly of 50c a Share Down From the 75c Paid Since 56 3DQUARTER NET FALLS Profit 38c a Share Against 84c in the 1961 Period Cost Increases Noted REPORTS ISSUED BY STEEL MAKERS | By Kenneth S Smith | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/donovan-clarifies-stand-after-naacp-attack.html | Donovan Clarifies Stand After NAACP Attack | By Richard P Hunt | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/donovan-hits-whispering.html | Donovan Hits Whispering | By Wolfgang Saxon Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/episcopalians-air-clergy-problems-report-on-homosexuality-and.html | EPISCOPALIANS AIR CLERGY PROBLEMS Report on Homosexuality and Alcoholism Studied | By John Wicklein Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/filly-pays-670-in-taking-sprint-mah-moola-gains-her-sixth.html | FILLY PAYS 670 IN TAKING SPRINT Mah Moola Gains Her Sixth TriumphCyclopavia Favorite Is Fourth | By Joseph C Nichols | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/food-news-sauerkraut-in-bulk-now-in-season.html | Food News Sauerkraut in Bulk Now in Season | By June Owen | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/for-hamtramck-mich-life-is-keyed-to-flux-in-the-auto-industry.html | For Hamtramck Mich Life Is Keyed to Flux in the Auto Industry | By Damon Stetson Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/foreign-affairs-mr-k-his-enemies-and-his-army.html | Foreign Affairs Mr K His Enemies and His Army | By Cl Sulzberger | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gop-expected-to-broaden-power-base-in-governor-races.html | GOP Expected to Broaden Power Base in Governor Races | By Joseph A Loftus Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gop-prospects-dim-in-southeast-pickup-of-only-2-to-6-seats-in-house.html | GOP PROSPECTS DIM IN SOUTHEAST PickUp of Only 2 to 6 Seats in House Is Indicated | By Claude Sitton Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gromyko-talks-with-us-envoy-soviet-radio-backs-castro-on-guantanamo.html | GROMYKO TALKS WITH US ENVOY Soviet Radio Backs Castro on Guantanamo Demand | By Seymour Topping Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/group-formed-to-elect-progaullist-deputies.html | Group Formed to Elect ProGaullist Deputies | By Robert C Doty Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/gurney-outlasts-car-new-stock-needed-coast-races-show.html | Gurney Outlasts Car New Stock Needed Coast Races Show | By Frank M Blunk | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/hass-says-socialism-gains-in-crises.html | Hass Says Socialism Gains in Crises | By Peter Kihss | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/hawks-3-goals-in-3d-period-defeat-rangers-mdonald-excels-in-5to3.html | Hawks 3 Goals in 3d Period Defeat Rangers MDONALD EXCELS IN 5TO3 TRIUMPH Hawks Star Scores Twice in ThirdPeriod Attack at Chicago Against Blues | By William J Briordy Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/healey-campaigning-against-2-rivals-in-bronx-21st.html | Healey Campaigning Against 2 Rivals in Bronx 21st | By Ronald Sullivan | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/hodges-proposes-a-quick-tax-cut-without-reforms-he-fears-detailed.html | HODGES PROPOSES A QUICK TAX CUT WITHOUT REFORMS He Fears Detailed Changes Would Bog Down Action on Reductions in 1963 LIFT TO BUSINESS SEEN Secretary Voices Difference With Administration on Timetable for Congress HODGES PROPOSES A QUICK TAX CUT | By Richard E Mooney Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/i-picked-a-daisy-new-shows-title-rodgers-and-lerner-musical-to-have.html | I PICKED A DAISY NEW SHOWS TITLE Rodgers and Lerner Musical to Have Psychic Theme | By Sam Zolotow | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/ila-bars-plan-for-1year-truce-presidential-board-would-defer-issues.html | ILA BARS PLAN FOR 1YEAR TRUCE Presidential Board Would Defer Issues for Study | By Edward A Morrow | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/indians-see-attack-by-chinese-forcing-economic-revision-war-may.html | Indians See Attack By Chinese Forcing Economic Revision WAR MAY REMOLD INDIAS ECONOMY | By Am Rosenthal Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/italian-foreign-minister-lauds-us-and-soviet-chiefs-in-crisis.html | Italian Foreign Minister Lauds US and Soviet Chiefs in Crisis Piccioni Applauds Leaders Sense of Responsibility in Averting Conflict | By Arnaldo Cortesi Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/javits-spurs-race-in-upstate-areas-gets-4-hours-of-sleep-in-39.html | JAVITS SPURS RACE IN UPSTATE AREAS Gets 4 Hours of Sleep in 39 Hours of Campaigning | By Irving Spiegel Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archiv es/kennedy-warns-pakistan-on-peril-from-china.html | Kennedy Warns Pakistan on Peril From China | By David Binder Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/long-us-issues-mostly-advance-trading-in-exchange-rights.html | LONG US ISSUES MOSTLY ADVANCE Trading in Exchange Rights SlowsMunicipals and Corporates Show Gains | By Hj Maidenberg | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/man-91-who-takes-pint-a-day-is-freed-in-shooting-over-drink.html | Man 91 Who Takes Pint a Day Is Freed in Shooting Over Drink | By Jack Roth | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mca-is-labeled-stage-intruder-merrick-says-filmmaker-is-using.html | MCA IS LABELED STAGE INTRUDER Merrick Says Filmmaker Is Using Others Judgment | By Louis Calta | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mexico-shifts-on-cuba.html | Mexico Shifts on Cuba | By Paul P Kennedy Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/morgenthau-sees-democratic-gains-in-upstate-tour-he-predicts-voters.html | MORGENTHAU SEES DEMOCRATIC GAINS In Upstate Tour He Predicts Voters Will Aid Kennedy | By Clayton Knowles Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/nbc-will-study-british-medicine-white-paper-on-socialized-system.html | NBC WILL STUDY BRITISH MEDICINE White Paper on Socialized System Due in Winter | By Richard F Shepard | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/observers-at-vatican-council-getting-a-new-image-of-church.html | Observers at Vatican Council Getting a New Image of Church | By George Dugan Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/oneman-show-a-hit-wood-again-named-ivy-back-of-week.html | OneMan Show a Hit Wood Again Named Ivy Back of Week | By Deane McGowen | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/polish-restraint-in-crisis-is-noted-reaction-of-warsaw-milder-than.html | POLISH RESTRAINT IN CRISIS IS NOTED Reaction of Warsaw Milder Than Soviets Over Cuba | By Arthur J Olsen Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/producers-favor-more-negro-roles.html | Producers Favor More Negro Roles | By David Anderson | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/publics-physician.html | Publics Physician | George James | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rally-continues-in-stock-market-average-hits-highest-level-since.html | RALLY CONTINUES IN STOCK MARKET Average Hits Highest Level Since Sept 20 on Gain of 518 for the Day 839 ISSUES UP 223 OFF Motor Chemical and Drug Lists StrongSteels Firm Despite Dividend Cut RALLY CONTINUES IN STOCK MARKET | By John J Abele | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rockefeller-tours-3-counties-completes-upstate-campaign.html | Rockefeller Tours 3 Counties Completes Upstate Campaign | By Douglas Dales Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ryan-in-manhattan-20th-is-opposed-by-robinson.html | Ryan in Manhattan 20th Is Opposed by Robinson | By McCandlish Phillips | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/san-diego-suburb-has-a-boom-air-with-little-discontent-voiced.html | San Diego Suburb Has a Boom Air With Little Discontent Voiced | By Gladwin Hill Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/shareholders-rage-at-ban-on-dividend-but-cheer-sponsor-companies.html | Shareholders Rage At Ban on Dividend But Cheer Sponsor COMPANIES HOLD ANNUAL MEETINGS | By Myron Kandel | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sherman-turner-take-same-theme-both-coaches-say-foes-on-sunday-will.html | SHERMAN TURNER TAKE SAME THEME Both Coaches Say Foes on Sunday Will Be Tough | By Howard M Tuckner | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/smeterlin-plays-chopin-program-polish-pianist-gives-first-recital.html | SMETERLIN PLAYS CHOPIN PROGRAM Polish Pianist Gives First Recital Here in 10 Years | By Ross Parmenter | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/south-rhodesian-vows-end-of-bias-whitehead-tells-un-racial.html | SOUTH RHODESIAN VOWS END OF BIAS Whitehead Tells UN Racial Discrimination Must Go | By Lawrence OKane Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sports-of-the-times-a-touch-of-bill-veeck.html | Sports of The Times A Touch of Bill Veeck | By Arthur Daley | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/steel-dividend-slash-recalls-38-omission-and-market-drop-payments.html | Steel Dividend Slash Recalls 38 Omission and Market Drop Payments Had Just Been Resumed After Long BreakOperations Were at 30 of Capacity Half the Present Rate OMISSION IN 1938 SENT MARKET OFF | By Clyde H Farnsworth | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/steinkraus-first-in-flawless-ride-us-entrant-is-clocked-in-0344-at.html | STEINKRAUS FIRST IN FLAWLESS RIDE US Entrant Is Clocked in 0344 at NightChapot Is Winner in Afternoon | By John Rendel | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/suffolk-asks-rise-in-property-tax-proposed-budget-calls-for-354cent.html | SUFFOLK ASKS RISE IN PROPERTY TAX Proposed Budget Calls for 354Cent Increase Total Tops 49 Million | By Byron Porterfield Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/thant-due-back-today.html | Thant Due Back Today | By Thomas J Hamilton Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/theater-writers-stage-begins-with-ps-193-rayfiel-treats-theme-of.html | Theater Writers Stage Begins With PS 193 Rayfiel Treats Theme of Responsibility The Anvil Opens at Maidman Playhouse | By Howard Taubman | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/tv-bbc-documentary-malcolm-muggeridge-reports-on-russia-from-the.html | TV BBC Documentary Malcolm Muggeridge Reports on Russia From the Revolution to Khrushchev | By Jack Gould | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/un-again-bars-peking-assembly-vote-is-56-to-42-12-nations-abstain.html | UN Again Bars Peking Assembly Vote Is 56 to 42 12 Nations Abstain on Soviet Proposal Opposition Is Larger Than Last Year US Expresses Gartification ASSEMBLY BARS RED CHINA AGAIN | By Arnold H Lubasch Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/us-opening-new-jobs-for-women-civil-service-study-has-influenced.html | US Opening New Jobs for Women Civil Service Study Has Influenced Hiring Policy | By Marylin Bender | RE0000482675 | 1990-07-13 | B00000000688 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/us-tests-near-end-megaton-shot-fired-atom-test-series-nearing-its.html | US Tests Near End Megaton Shot Fired ATOM TEST SERIES NEARING ITS END | By John W Finney Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wagner-impugns-governors-aims-charges-false-pictures-are-used-in.html | WAGNER IMPUGNS GOVERNORS AIMS Charges False Pictures Are Used in Campaign Booklet GOP Issues Denial WAGNER IMPUGNS GOVERNORS AIMS 5000000 Parkway Maps | By Anna Petersen Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/washington-if-kennedy-khrushchev-really-mean-it.html | Washington If Kennedy Khrushchev Really Mean It | By James Reston | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/welensky-party-leads-in-north-rhodesia-vote.html | Welensky Party Leads in North Rhodesia Vote | By Robert Conley Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/western-caution-urged-in-spain-new-drive-by-soviet-foreseen.html | Western Caution Urged in Spain New Drive By Soviet Foreseen | By Paul Hofmann Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wigs-are-on-the-agenda-of-many-club-meetings.html | Wigs Are on the Agenda Of Many Club Meetings | By Charlotte Curtis | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wilkesbarre-is-wary-of-politiciansit-works-hard-to-help-itself.html | WilkesBarre Is Wary of PoliticiansIt Works Hard to Help Itself | By John D Pomfret Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/with-rival-drivers-on-the-road-insko-stays-at-home-and-wins.html | With Rival Drivers on the Road Insko Stays at Home and Wins | By Louis Effrat Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wood-field-and-stream-striped-bass-so-plentiful-off-montauk-the-sea.html | Wood Field and Stream Striped Bass So Plentiful Off Montauk the Sea Seems Paved With Them | By Oscar Godbout Special To the New York Times | RE0000482675 | 1990-07-13 | B00000000688 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/10-adios-yearlings-auctioned-for-201500-at-harrisburg.html | 10 Adios Yearlings Auctioned For 201500 at Harrisburg | By Louis Effrat Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/2-concerns-make-same-discovery-ge-and-ibm-announce-laser-feat-same.html | 2 CONCERNS MAKE SAME DISCOVERY GE and IBM Announce Laser Feat Same Day | By Robert C Toth | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/advertising-in-quest-of-teenage-buyers.html | Advertising In Quest of Teenage Buyers | By Peter Bart | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/algerian-regimes-swing-to-the-left-disturbs-wests-diplomats.html | Algerian Regimes Swing to the Left Disturbs Wests Diplomats | By Peter Braestrup Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/art-a-phenomenon-of-contradiction-wyeths-works-to-be-shown-in.html | Art A Phenomenon of Contradiction Wyeths Works to Be Shown in Buffalo | By John Canaday | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ballet-leningrad-visit.html | Ballet Leningrad Visit | By John Martin Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/big-thrust-urged-at-payment-ills-national-parley-on-foreign-trade-a.html | BIG THRUST URGED AT PAYMENT ILLS National Parley on Foreign Trade Asks a Continued Battle on Gold Outflow DEVALUATION OPPOSED Speculation on Dollar Move Called BaselessEasing of Tax Rules Sought BIG THRUST URGED AT PAYMENT ILLS | By Brendan M Jones | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bonds-treasurys-tend-to-drop-slightly-in-dull-trading-session-bill.html | Bonds Treasurys Tend to Drop Slightly in Dull Trading Session BILL YIELDS CLIMB AS BANKS UNLOAD New 4s of 1972 Rise to a PremiumTaxExempts Show No Strong Trend | By Hj Maidenberg | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bridge-slam-usually-should-be-bid-if-the-chances-are-5050.html | Bridge Slam Usually Should Be Bid If the Chances Are 5050 | By Albert H Morehead | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/browns-aerials-worry-princeton-colman-rates-dunda-better-passer.html | BROWNS AERIALS WORRY PRINCETON Colman Rates Dunda Better Passer Than Wood | By Allison Danzig Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/buckleys-influence-and-tenure-figure-in-2-bronx-races-challengers.html | Buckleys Influence and Tenure Figure in 2 Bronx Races Challengers in 22d Say Rep Gilbert Leans on Boss | By Francis X Clines | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/california-observers-give-edge-to-kuchel-in-bid-for-reelection.html | California Observers Give Edge to Kuchel in Bid for Reelection | By Lawrence E Davies Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/cbs-is-planning-to-televise-documentary-on-life-of-dickens.html | CBS Is Planning to Televise Documentary on Life of Dickens | By Val Adams | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterdays Races at Aqueduct | 1962 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chess-not-once-not-twice-but-3-times-white-offers-a-rook.html | Chess Not Once Not Twice but 3 Times White Offers a Rook | By Al Horowitz | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/daily-news-struck-by-the-guild-talks-at-other-papers-snarled-daily.html | Daily News Struck by the Guild Talks at Other Papers Snarled Daily News Struck by the Guild Talks at Other Papers Snarled | By Peter Kihss | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/de-gaulle-says-vote-is-adequate-attaches-great-importance-to.html | DE GAULLE SAYS VOTE IS ADEQUATE Attaches Great Importance to Backing of His Plan | By Robert C Doty Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/democratic-gain-in-senate-likely-party-could-add-1-to-3-seats-in-39.html | DEMOCRATIC GAIN IN SENATE LIKELY Party Could Add 1 to 3 Seats in 39 Election Races | By Tom Wicker Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/factfinders-quit-pier-strike-role-say-issue-seems-insoluble.html | FACTFINDERS QUIT PIER STRIKE ROLE Say Issue Seems Insoluble Mediators Step In | By George Horne | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/food-expert-lauds-specialties-of-west-coast-exnew-yorker-says-that.html | Food Expert Lauds Specialties of West Coast ExNew Yorker Says That Everything in California Is the Best Including Husbands Outdoor Cooking | By Craig Claiborne | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gallery-warned-on-chrysler-art-authorities-in-ottawa-heard-on-aug22.html | GALLERY WARNED ON CHRYSLER ART Authorities in Ottawa Heard on Aug22 That Authenticity of Paintings Was Doubted REPLY TO PARLIAMENT legislator Told of Telephone CallCollection Expected to Clear US Customs | By Tania Long Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gop-hopes-to-regain-legislative-seats-lost-in-58-and-60.html | GOP Hopes to Regain Legislative Seats Lost in 58 and 60 | By Leo Egan | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/harvey-gets-role-as-charles-lamb-will-depict-writer-in-howard-kochs.html | HARVEY GETS ROLE AS CHARLES LAMB Will Depict Writer in Howard Kochs The Albatross | By Sam Zolotow | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/he-is-unconcerned-by-two-opponents-in-23d-district.html | He Is Unconcerned by Two Opponents in 23d District | By Gay Talese | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hearing-shunned-by-puerto-ricans-powell-learns-actors-fear-order.html | HEARING SHUNNED BY PUERTO RICANS Powell Learns Actors Fear Order Banning Pickets | By David Anderson | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hollywood-job-for-larry-adler-he-does-music-for-hook-after-years-on.html | HOLLYWOOD JOB FOR LARRY ADLER He Does Music for Hook After Years on Blacklist | By Murray Schumach Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/in-the-nation-public-business-is-to-watch-but-not-prejudge.html | In The Nation Public Business Is to Watch but Not Prejudge | By Arthur Krock | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/khrushchevs-rule-said-to-face-strain-khrushchevs-control-in-soviet.html | Khrushchevs Rule Said to Face Strain Khrushchevs Control in Soviet Expected to Face New Strains | By Drew Middleton Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/markets-moves-in-crises-offer-puzzle-in-recurrent-patterns-oldest.html | Markets Moves in Crises Offer Puzzle in Recurrent Patterns Oldest Maxims on Behavior Still Valid Some Say Suckers Build Vain Rallies Others Defend Speculative Logic MARKETS BREAKS FOLLOW PATTERN | By Harold S Taylor | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/matinee-troupe-gives-albee-play-second-virginia-woolf-unit-of-4.html | MATINEE TROUPE GIVES ALBEE PLAY Second Virginia Woolf Unit of 4 Starts Performance | By Paul Gardner | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mckinnon-is-only-a-lineman-but-dartmouth-knows-his-value.html | McKinnon Is Only a Lineman But Dartmouth Knows His Value | By Deane McGowen | RE0000482669 | 1990-07-13 | B00000000682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/menon-removed-nehru-to-direct-fight-with-china-blow-to-career.html | MENON REMOVED NEHRU TO DIRECT FIGHT WITH CHINA BLOW TO CAREER Ousted Defense Chief Is Believed Finished in Indian Politics MENON REMOVED AS DEFENSE CHIEF | By Am Rosenthal Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/minister-resigns-in-bonn-conflict-protest-in-magazine-affair-may.html | MINISTER RESIGNS IN BONN CONFLICT Protest in Magazine Affair May Imperil Coalition | By Sydney Gruson Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/moscow-sending-mikoyan-to-cuba-castros-demands-in-crisis-believed.html | MOSCOW SENDING MIKOYAN TO CUBA Castros Demands in Crisis Believed Behind Trip MOSCOW SENDING MIKOYAN TO CUBA | By Seymour Topping Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/music-rita-streich-sings-soprano-gives-recital-in-town-hall-program.html | Music Rita Streich Sings Soprano Gives Recital in Town Hall Program | By Harold C Schonberg | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/narokan-puts-on-strong-finish-to-capture-feature-at-aqueduct-by-a.html | Narokan Puts on Strong Finish to Capture Feature at Aqueduct by a Neck FAVORITE SCORES IN LAST STRIDES Wideners Narokan Defeats Gun Glory by a Neck in Columbia Purse Here | By Frank M Blunk | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ncaa-puts-dayton-on-probation-for-basketball-recruiting-violations.html | NCAA Puts Dayton on Probation for Basketball Recruiting Violations 2YEAR PENALTY DRAWN BY FLYERS Disciplinary Action Is Taken Because of Transportation GameLimit Violations | By Joseph M Sheehan | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-clue-found-in-schizophrenia-serum-factor-appears-to-limit.html | NEW CLUE FOUND IN SCHIZOPHRENIA Serum Factor Appears to Limit Victims Ability to Respond to Stress CURBS ENERGY RELEASE Chemical Identification is Expected SoonPauling Tells of Importance | By Robert K Plumb | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/odoherty-is-paid-by-conservatives-senate-candidate-and-head-of.html | ODOHERTY IS PAID BY CONSERVATIVES Senate Candidate and Head of Party Get Salaries | By Douglas Dales Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/peking-criticizes-russians-on-cuba-party-warns-soviet-must-back-it.html | PEKING CRITICIZES RUSSIANS ON CUBA Party Warns Soviet Must Back It in India Dispute PEKING CRITICIZES MOSCOW ON CUBA | By Robert Trumbull Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/pentagon-imposes-restraints-on-news-coverage.html | Pentagon Imposes Restraints on News Coverage | By Jack Raymond Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/protest-averted-at-mississippi-u-show-of-strength-prevents-armed.html | PROTEST AVERTED AT MISSISSIPPI U Show of Strength Prevents Armed Demonstrations | By Claude Sitton Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rangers-confer-with-olmstead-officials-here-try-to-induce-forward.html | RANGERS CONFER WITH OLMSTEAD Officials Here Try to Induce Forward to Play Again | By William J Briordy Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rivals-run-hard-in-pennsylvania-candidates-zeal-persists-even-the.html | RIVALS RUN HARD IN PENNSYLVANIA Candidates Zeal Persists Even the Underdogs In Pennsylvania Senate Contest | By Joseph A Loftus Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rolls-of-jobless-down-by-200000-hit-a-3year-low-labor-secretary.html | ROLLS OF JOBLESS DOWN BY 200000 HIT A 3YEAR LOW Labor Secretary Finds Gain for Economy but Market Experts Dispute View Unemployment Drops 200000 3Year Low Is Hailed by Wirtz | By John D Pomfret Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sas-would-veto-ocean-air-fares-scandinavian-to-decide-in-45-days-on.html | SAS WOULD VETO OCEAN AIR FARES Scandinavian to Decide in 45 Days on Its Action | By Joseph Carter | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/solution-seen-near-for-philippine-coconut-blight-carrier-of-cadang.html | Solution Seen Near for Philippine Coconut Blight Carrier of Cadang Cadang Is Believed Isolated After 20 Years of Research | By Kathleen McLaughlin Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sports-of-the-times-the-mahatma-unretires.html | Sports of The Times The Mahatma Unretires | By Arthur Daley | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/stock-prices-fail-to-show-a-trend-rally-is-halted-as-average-shows.html | STOCK PRICES FAIL TO SHOW A TREND Rally Is Halted as Average Shows Minute Gain507 Issues Rise 502 Decline TURNOVER IS 3090000 Standstill Laid to Lack of NewsSteels Continue to Resist Declines STOCK PRICES FAIL TO SHOW A TREND | By John J Abele | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/talks-to-proceed-thant-says-he-is-told-dismantling-will-be-finished.html | TALKS TO PROCEED Thant Says He Is Told Dismantling Will Be Finished Tomorrow THANT TO RESUME DISCUSSIONS HERE He and All Advisers Back From CubaDelegates See Failure of Trip Continued From Page 1 Col 8 | By Thomas J Hamilton Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/texas-town-split-by-birch-dispute-bitter-dissension-seeps-through.html | TEXAS TOWN SPLIT BY BIRCH DISPUTE Bitter Dissension Seeps Through Amarillos Life | By Homer Bigart Special to the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/theater-business-world-calculated-risk-is-at-the-ambassador.html | Theater Business World Calculated Risk Is at the Ambassador | By Howard Taubman | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/trouble-in-the-air-for-cardinals-as-giants-work-out-nothing.html | Trouble in the Air for Cardinals As Giants Work Out Nothing Succeeds Like Tittle | By Robert L Teague | RE0000482669 | 1990-07-13 | B00000000682 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-may-forgo-inspection-and-rely-on-soviet-pledge-us-may-forgo-cuba.html | US May Forgo Inspection And Rely on Soviet Pledge US MAY FORGO CUBA INSPECTION | By Tad Szulc Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-orbits-a-geodetic-satellite-light-flashes-to-measure-earth.html | US Orbits a Geodetic Satellite Light Flashes to Measure Earth FLASHING LIGHT ORBITED BY US | By John W Finney Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-schools-told-to-raise-demands-education-here-seen-equal-to.html | US SCHOOLS TOLD TO RAISE DEMANDS Education Here Seen Equal to Europes but More Lax by College Board Head | By Robert H Terte | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-team-gains-third-jump-victory-canadians-trial-in-close-contest.html | US Team Gains Third Jump Victory CANADIANS TRIAL IN CLOSE CONTEST Murray Trophy Decided by Fraction of a Second Another US Unit Third | By John Rendel | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/vote-in-rhodesia-nears-deadlock-whites-backing-welensky-africans.html | VOTE IN RHODESIA NEARS DEADLOCK Whites Backing Welensky Africans Support Kaunda | By Robert Conley Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wagner-charges-governors-aide-sought-tax-deal-says-approval-of-a.html | WAGNER CHARGES GOVERNORS AIDE SOUGHT TAX DEAL Says Approval of a City Bill Was Offered for Letter Praising Rockefeller WAGNER CHARGES DEAL WAS SOUGHT | By Leonard Ingalls | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/washington-sees-balance-shifting-communists-neutrals-and-allies.html | WASHINGTON SEES BALANCE SHIFTING Communists Neutrals and Allies Emerge in New Light After Cuba WASHINGTON SEES SHIFT IN BALANCE | By Max Frankel Special To the New York Times | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wood-field-and-stream-never-jersey-survey-flights-indicate-a-good.html | Wood Field and Stream Never Jersey Survey Flights Indicate a Good Duck Season Opening Saturday | By Oscar Godbout | RE0000482669 | 1990-07-13 | B00000000682 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/3-races-in-jersey-taking-spotlight-2-house-seats-at-stake-in-essex.html | 3 RACES IN JERSEY TAKING SPOTLIGHT 2 House Seats at Stake in Essex and One in South Rematch in Swing Area Both Realty Men Lawyer vs Unionist Close Rural Campaign | By George Cable Wright Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/3way-test-rages-in-bronx-24th-santangelo-and-leff-fight-fino-bid-to.html | 3Way Test Rages in Bronx 24th Santangelo and Leff Fight Fino Bid to Keep House Seat Terrible Gerrymander Leff Assails Both | By Nan Robertson | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/60-concerns-face-prejudice-charge-discriminatory-job-orders-are.html | 60 CONCERNS FACE PREJUDICE CHARGE Discriminatory Job Orders Are Alleged in Jersey | By Milton Honig Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/a-threeway-alarm-to-prevent-boat-damage-theft-introduced.html | A ThreeWay Alarm to Prevent Boat Damage Theft Introduced | By Steve Cady | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/accord-pressed-by-un-voting-is-postponed.html | Accord Pressed by UN Voting Is Postponed | By Sam Pope Brewer Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/adenauer-moves-in-coalition-rift-replies-to-free-democrats-demands.html | ADENAUER MOVES IN COALITION RIFT Replies to Free Democrats Demands in Spiegel Case Publisher Was Arrested | By Sydney Gruson Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/advertising-cult-of-personality-is-scored.html | Advertising Cult of Personality Is Scored | By Peter Bart | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/aid-to-lincoln-sq-called-excessive-us-accounting-office-says-arts.html | AID TO LINCOLN SQ CALLED EXCESSIVE US Accounting Office Says Arts Plaza Does Not Meet Test for Assistance RENEWAL AGENCY FIRM Backs Its Grant but Cuts Funds Allotted to City School Construction Wider Use Cited Schools Listed | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/all-rivals-are-fierce-and-wild-just-two-days-before-the-game.html | All Rivals Are Fierce and Wild Just Two Days Before the Game | By Robert M Lipsyte | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/article-2-no-title-calculated-risk-opens-at-ambassador.html | Article 2  No Title Calculated Risk Opens at Ambassador | By Howard Taubman | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/australian-in-un-accuses-soviet-of-antisemitic-practices.html | Australian in UN Accuses Soviet of AntiSemitic Practices | By Arnold H Lubasch Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/belgian-aide-quits-on-language-issue.html | BELGIAN AIDE QUITS ON LANGUAGE ISSUE | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ben-bella-vows-angola-rebel-aid-says-he-will-send-troops-to-fight.html | BEN BELLA VOWS ANGOLA REBEL AID Says He Will Send Troops to Fight Portuguese Arab Unity Stressed | By Peter Braestrup Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bishop-creighton-inducted-in-capital.html | BISHOP CREIGHTON INDUCTED IN CAPITAL | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/booklet-on-cuba-briefs-gis-on-basic-us-policy-introduction.html | Booklet on Cuba Briefs GIs on Basic US Policy INTRODUCTION QUESTIONS AND ANSWERS | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/books-of-the-times-two-of-a-kind-in-warfare-in-a-land-of-toiling.html | Books of The Times Two of a Kind in Warfare In a Land of Toiling Men | By Orville Prescott | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/brazilian-reports-success-in-cuban-conciliation-talks.html | Brazilian Reports Success In Cuban Conciliation Talks | Special to The new York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bridge-cavendish-club-will-hold-invitational-team-tourney.html | Bridge Cavendish Club Will Hold Invitational Team Tourney | By Albert H Morehead | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/britains-doctors-back-health-plan-report-finds-that-services.html | BRITAINS DOCTORS BACK HEALTH PLAN Report Finds That Services Concept Is Sound but Asks It Be Better Operated Statement by Leader Poll Shows Satisfaction | By James Feron Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/british-consider-troops-for-india-called-receptive-to-any-plea-for.html | BRITISH CONSIDER TROOPS FOR INDIA Called Receptive to Any Plea for Reinforcements to Aid in Fight Against China More Requests Expected BRITISH CONSIDER TROOPS FOR INDIA | By Drew Middleton Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/broadway-stars-to-appear-on-tv-anthony-quinn-margaret-leighton-will.html | BROADWAY STARS TO APPEAR ON TV Anthony Quinn Margaret Leighton Will Do Comedy | By Val Adams | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/calcutta-red-center-attacked.html | Calcutta Red Center Attacked | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/candidates-for-governor-of-ohio-engage-in-an-exchange-of.html | Candidates for Governor of Ohio Engage in an Exchange of Denunciations | By William M Blair Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/capital-receives-transit-program-kennedy-gets-plan-for-city-2.html | CAPITAL RECEIVES TRANSIT PROGRAM Kennedy Gets Plan for City 2 Subway Lines Urged | By Hedrick Smith Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/charge-on-courts-rouses-bay-state-kennedy-biographer-alleges-deals.html | CHARGE ON COURTS ROUSES BAY STATE Kennedy Biographer Alleges Deals on Judgeships | By John H Fenton Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/clair-tf-flinn.html | CLAIR TF FLINN | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coach-of-raiders-tries-new-attack-conkright-to-use-running-gun.html | COACH OF RAIDERS TRIES NEW ATTACK Conkright to Use Running Gun Offense Here Sunday | By Robert L Teague | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coach-sees-portsmouth-priory-on-rise-despite-losing-record.html | Coach Sees Portsmouth Priory On Rise Despite Losing Record | By Michael Strauss Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coast-suit-fights-campus-ban-on-red-speakers-liberties-union.html | Coast Suit Fights Campus Ban on Red Speakers Liberties Union Demands University of California Grant Right to Hear | By Gladwin Hill Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/court-bars-delay-on-con-ed-rate-rise.html | COURT BARS DELAY ON CON ED RATE RISE | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/crisis-deepened-by-castro-stand-air-surveys-and-blockade-by-us.html | CRISIS DEEPENED BY CASTRO STAND Air Surveys and Blockade by US Resume as Capital Weighs Shift in Policy Mikoyan in New York AIR SURVEILLANCE IS RESUMED BY US Blockade Also Reinstituted Kennedy Weighing a Minimum Risk Policy Confirmation Withheld Mikoyan to Return | By Tad Szulc Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/critic-at-large-examination-of-our-theater-today-recalls-the.html | Critic at Large Examination of Our Theater Today Recalls the Brilliance of the Twenties | By Brooks Atkinson | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/daily-news-uses-journal-plant-talks-continue-in-guild-strike-daily.html | Daily News Uses Journal Plant Talks Continue in Guild Strike Daily News Uses Journal Plant Talks Continue in Guild Strike Executives Put Out Paper Press Conference Called Action by Mayor | By Peter Kihss | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dark-sun-victor-in-yonkers-trot-winner-470-beats-sabelo-by-a-nose.html | DARK SUN VICTOR IN YONKERS TROT Winner 470 Beats Sabelo by a Nose in 204 25 | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/deposed-mongol-scored-in-soviet-exulan-bator-aide-termed-a.html | DEPOSED MONGOL SCORED IN SOVIET ExUlan Bator Aide Termed a Nationalist by Pravda | By Theodore Shabad Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dispersal-of-16-adios-yearlings-is-feature-of-harrisburg-sales-722.html | Dispersal of 16 Adios Yearlings is Feature of Harrisburg Sales 722 Horses Bring 2793250 for Record Average of 3869Baron Hanover Sold for Highest Price 55000 | By Louis Effrat Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dominic-cundari-newark-official-assessments-director-dead-former.html | DOMINIC CUNDARI NEWARK OFFICIAL Assessments Director Dead Former Assemblyman | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dr-earle-g-brown-dead-at-74-exhealth-commissioner-on-li.html | Dr Earle G Brown Dead at 74 ExHealth Commissioner on LI | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/drive-to-curb-south-africa-backed-by-un-unit-6016-committee-votes.html | Drive to Curb South Africa Backed by UN Unit 6016 Committee Votes AsianAfrican Move to Consider expulsion if Racial Policy ContinuesUS Opposed UN GROUP BACKS SOUTH AFRICA BAN Statement by the US | By Alexander Burnham Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/drug-is-reported-to-avert-malaria-us-researcher-cites-result-of.html | DRUG IS REPORTED TO AVERT MALARIA US Researcher Cites Result of Clinical Experiments on PrisonerVolunteers DISEASE HITS MILLIONS Yearly Death Toll Is Put at 2000000Compound May Also Be Curative | By Marjorie Hunter Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/entertainment-unions-vow-end-to-discrimination-in-industry-to-use.html | Entertainment Unions Vow End To Discrimination in Industry To Use All Legally Coercive Means Diahann Carroll Tells the House Hearing of Broadway Rebuffs Pledge Introduced | By David Anderson | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/episcopalians-back-integration-edicts.html | EPISCOPALIANS BACK INTEGRATION EDICTS | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/faa-acts-to-curtail-jet-noise-in-suffolk-by-new-landing-plan.html | FAA Acts to Curtail Jet Noise In Suffolk by New Landing Plan | By Edward Hudson | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/federation-of-pakistan-turkey-and-iran-urged.html | Federation of Pakistan Turkey and Iran Urged | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/film-festival-opens-in-san-francisco-with-pacifist-movie-of-local.html | Film Festival Opens in San Francisco With Pacifist Movie Of Local Origin | By Murray Schumach Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/frank-t-quirk.html | FRANK T QUIRK | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gayford-and-blue-beau-jump-7-feet-1-inch-here.html | Gayford and Blue Beau Jump 7 Feet 1 Inch Here | By John Rendel | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gift-giving-made-easier-by-machine-computer-will-give-ideas-to.html | Gift Giving Made Easier By Machine Computer Will Give Ideas to Shopper | By Charlotte Curtis | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gop-is-hopeful-of-gains-in-city-point-to-labor-backing-and.html | GOP IS HOPEFUL OF GAINS IN CITY Point to Labor Backing and Democratic Bickering Shades of 48 Javitss Position Voters Unpredictable | By Leo Egan | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gop-says-brown-flouts-fair-code-california-republicans-lay-smears.html | GOP SAYS BROWN FLOUTS FAIR CODE California Republicans Lay Smears to the Governor | By Bill Becker Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gourmet-dinner-nov-13-will-aid-nurse-service-menu-and-committee.html | Gourmet Dinner Nov 13 Will Aid Nurse Service Menu and Committee Listed for Fete and Dance at St Regis | DArlene | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/greek-official-applauds-terms-of-entry-into-common-market.html | Greek Official Applauds Terms Of Entry Into Common Market | By Philip Shabecoff | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/greenboons.html | GreenBoons | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/head-of-mcdonnell-buys-into-douglas-aircraft-two-companies-are.html | Head of McDonnell Buys Into Douglas Aircraft Two Companies Are Among Largest in Space Work Securities Not Transferred Spokesman Declares SPACE EXECUTIVE BUYS INTO RIVAL | By Clyde H Farnsworth | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hofstra-college-forms-unit-to-coordinate-arts.html | Hofstra College Forms Unit to Coordinate Arts | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/in-the-nation-the-wilder-shores-of-the-law-of-the-land-glidden-and.html | In the Nation The Wilder Shores of the Law of the Land Glidden and Darlington Cases | By Arthur Krock | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/increasing-profit-seen-in-a-diploma.html | INCREASING PROFIT SEEN IN A DIPLOMA | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/india-reds-assail-attack-by-peking-defy-soviet-and-chinese-in.html | INDIA REDS ASSAIL ATTACK BY PEKING Defy Soviet and Chinese in Resolution Backing Nehru Warning in Pravda | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
|---|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jaquith-assails-state-spending-finds-business-climate-frigid.html | Jaquith Assails State Spending Finds Business Climate Frigid Executive Criticism Cited Ordered Off US Steps | By Edith Evans Asbury | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/judson-center-will-be-assisted-by-play-on-dec-5-health-unit-to-gain.html | Judson Center Will Be Assisted By Play on Dec 5 Health Unit to Gain by Never Too Late and Prefatory Dinners | DArlene | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedy-stand-on-cuba-deflates-rightists-issue-candidates-campaign.html | Kennedy Stand on Cuba Deflates Rightists Issue Candidates Campaign Based on Softness Charge Now Believed to Be Disrupted Javits Is Target Grades Congressmen FearStricken Radical Pepper Tries Comeback | By Homer Bigart | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedys-build-home-in-virginia.html | Kennedys Build Home in Virginia | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/late-rally-lifts-prices-of-shares-burst-of-buying-near-close-raises.html | LATE RALLY LIFTS PRICES OF SHARES Burst of Buying Near Close Raises Average 498 733 Issues Up 291 Off TURNOVER IS 3400000 Gains for 7 Pivotal Stocks Account for Most of Rise Steel Group Is Strong LATE RALLY LIFTS PRICES OF STOCKS | By John J Abele | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/law-students-tour-a-place-they-hope-clients-wont-see.html | Law Students Tour A Place They Hope Clients Wont See | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/li-atom-shelter-opened-will-be-stocked-by-us.html | LI Atom Shelter Opened Will Be Stocked by US | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/marr-beats-ford-in-pga-playoff-new-rochelle-player-wins.html | MARR BEATS FORD IN PGA PLAYOFF New Rochelle Player Wins Metropolitan Title With 72 | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/merle-gulick-weds-mrs-hindmarsh.html | Merle Gulick Weds Mrs Hindmarsh | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mississippi-u-head-warns-students.html | Mississippi U Head Warns Students | By Claude Sitton Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/morocco-pledges-support.html | Morocco Pledges Support | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/morocco-takes-no-side.html | Morocco Takes No Side | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/moscow-physicist-and-2-in-britain-win-nobel-awards-soviet-physicist.html | Moscow Physicist And 2 in Britain Win Nobel Awards SOVIET PHYSICIST GETS NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mrs-grafton-burke-75-aided-seamens-institute.html | Mrs Grafton Burke 75 Aided Seamens Institute | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/music-mozarts-don-giovanni-revived-at-met-lorin-maazel-conducts-in.html | Music Mozarts Don Giovanni Revived at Met Lorin Maazel Conducts in OperaHouse Debut Siepi Sings Title Role Flagello Is Leporello | By Harold C Schonberg | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nasser-urges-china-and-india-to-consider-his-4point-plan.html | Nasser Urges China and India To Consider His 4Point Plan | By Jay Walz Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-code-sought-in-nursing-homes-improved-care-and-buildings.html | NEW CODE SOUGHT IN NURSING HOMES Improved Care and Buildings Proposed in Revisions | By Morris Kaplan | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-metropolitan-museum-emerging.html | New Metropolitan Museum Emerging | By Sanka Knox | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nixon-is-accused-of-insulting-negro.html | NIXON IS ACCUSED OF INSULTING NEGRO | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nlrb-protects-foes-of-dekoning-will-supervise-hiring-hal-of.html | NLRB PROTECTS FOES OF DEKONING Will Supervise Hiring Hal of Operating Engineers | By John D Pomfret Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/norstad-turns-over-us-command.html | Norstad Turns Over US Command | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/oneman-band-from-west-coast-jesse-fuller-plays-a-fotdella-et-al-at.html | OneMan Band From West Coast Jesse Fuller Plays a Fotdella et al at Gerdes Folk City | By Robert Sheltonnorman Vershay | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pakistan-cautious-on-indian-approach.html | PAKISTAN CAUTIOUS ON INDIAN APPROACH | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/planning-board-asks-billion-building-budget-18month-proposal-goes.html | Planning Board Asks Billion Building Budget 18Month Proposal Goes to Estimate BoardPublic Hearings Scheduled TriState Action Urged Suggestion on Charter | By Paul Crowell | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/porcelain-saved-in-fire-at-allan-hoovers-home.html | Porcelain Saved in Fire At Allan Hoovers Home | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/precedent-aiding-gop-house-races-indicates-offyear-gains-for-the.html | PRECEDENT AIDING GOP HOUSE RACES Indicates OffYear Gains for the Minority Party Precedent Broken Once GOP Prospects Good | By John D Morris Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/producers-split-on-mca-financing-4-see-need-for-more-funds-but.html | PRODUCERS SPLIT ON MCA FINANCING 4 See Need for More Funds but Levin Backs Merrick Methods Seen Archaic Statement by Levin | By Louis Calta | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/raise-to-brazil-metalworkers.html | Raise to Brazil Metalworkers | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/redbloc-conflict-seen-on-cuba-and-war-in-india-peking-disapproves.html | RedBloc Conflict Seen on Cuba and War in India Peking Disapproves Soviet Reaction Uncertain Red Conflict Sharpens Moscow Backed Proposal Peking Backs Cuban Stand | By Seymour Topping Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/reds-again-delay-traffic-to-berlin.html | REDS AGAIN DELAY TRAFFIC TO BERLIN | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rita-streich-in-recital.html | Rita Streich in Recital | By Harold C Schonberg | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rock-salt-dead-trees-rubbish-turn-east-side-park-into-dump.html | Rock Salt Dead Trees Rubbish Turn East Side Park Into Dump Haphazard Play Continues | By Samuel Kaplan | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/russia-launches-a-rocket-to-mars-vehicle-to-reach-its-goal-in-over.html | RUSSIA LAUNCHES A ROCKET TO MARS Vehicle to Reach Its Goal in Over Seven Months Parking Orbit Used To Fly Past Planet SOVIET LAUNCHES A ROCKET TO MARS Main Tasks Are Listed Paris Comment Is Noted | By Walter Sullivan Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/second-consecutive-drop-put-the-level-at-15978000000the-bank-of.html | Second Consecutive Drop Put the Level at 15978000000the Bank of England Believed to Be Buyer US GOLD SUPPLY FALLS 40 MILLION | By Edward T OToole | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/senate-nominees-go-out-to-people-donovan-asks-port-revival-javits.html | SENATE NOMINEES GO OUT TO PEOPLE Donovan Asks Port Revival Javits Pleads for Industry | By Anna Petersen | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/shares-in-london-decline-slightly-industrial-index-eases-02-point.html | SHARES IN LONDON DECLINE SLIGHTLY Industrial Index Eases 02 Point to 2762 FRANKFURT ZURICH AMSTERDAM | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sociopathic-ills-called-physical-expert-would-limit-term-to-brain.html | SOCIOPATHIC ILLS CALLED PHYSICAL Expert Would Limit Term to Brain Damage Cases Diagnosis From History Symptoms Suggested | By Robert K Plumb | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-exhorted-at-atom-talks.html | Soviet Exhorted at Atom Talks | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-failure-reported.html | Soviet Failure Reported | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-general-called-source-of-thants-data.html | Soviet General Called Source of Thants Data | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-hints-step-to-end-impasse-on-test-ban-pact-plan-said-to-be.html | SOVIET HINTS STEP TO END IMPASSE ON TEST BAN PACT Plan Said to Be Based on Unmanned Inspections by TamperProof Devices Soviet Sets Off Two Tests Change in Atmosphere SOVIET HINTS STEP ON TEST BAN PACT | By John W Finney Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/speedup-is-urged-on-loan-shoremen-5year-coast-survey-asks-25-more.html | SPEEDUP IS URGED ON LOAN SHOREMEN 5Year Coast Survey Asks 25 More Productivity | By Wallace Turner Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sports-of-the-times-in-the-bill-klem-tradition-squeeze-play-verbal.html | Sports of The Times In the Bill Klem Tradition Squeeze Play Verbal Hotfoot The MightHaveBeen | By Arthur Daley | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sprint-captured-by-polarcys-joy-aqueduct-winner-survives-bumping.html | SPRINT CAPTURED BY POLARCYS JOY Aqueduct Winner Survives Bumping Match Inquiry Pictures Are Studied A Consolation Double | By Joseph C Nichols | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/staubach-expected-to-justify-navys-role-as-favorite-against-notre.html | Staubach Expected to Justify Navys Role as Favorite Against Notre Dame SOPHOMORE BACK HAILED BY HARDIN Staubach Rated Top Passer and RunnerNavy Line Will Be Strengthened Scouting Reports Cited Staubach Rated Highly Campbell Will Be Ready | By Allison Danzig Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/surprises-in-tax-rules-depreciation-equipment-given-new-writeoffs.html | Surprises in Tax Rules Depreciation Equipment Given New WriteOffs but Pitfalls Are Noted SURPRISES APPEAR IN NEW TAX RULES | By Robert Metz | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/taxdeal-offer-laid-to-governor-rockefeller-himself-asked-for-letter.html | TAXDEAL OFFER LAID TO GOVERNOR Rockefeller Himself Asked for Letter Mayor Says | By Layhmond Robinson | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-connection-ruled-not-obscene-by-appeals-court.html | The Connection Ruled Not Obscene By Appeals Court | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-race-to-harvard-can-start-at-3-years-old-frantic-city-parent.html | The Race to Harvard Can Start at 3 Years Old Frantic City Parent Weighs Merits of Nursery School Interviews Postponed Matter of Chance Must Pay Heavily Must Be Ready | By Marylin Bender | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/theater-play-by-cocteau-intimate-relations-is-at-the-mermaid.html | Theater Play by Cocteau Intimate Relations Is at the Mermaid | By Howard Taubman | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/touchdown-club-calls-time-to-honor-rocknes-memory.html | Touchdown Club Calls Time To Honor Rocknes Memory | By Lincoln A Werden | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tourism-nears-halt-in-nepal.html | Tourism Nears Halt in Nepal | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/trading-marked-by-early-caution-cuban-crisis-again-factor-most.html | TRADING MARKED BY EARLY CAUTION Cuban Crisis Again Factor Most Losses Erased at the Days Close | By Albert L Kraus | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/treasury-to-sell-a-billion-in-bills-seeks-to-curb-shortterm-money.html | TREASURY TO SELL A BILLION IN BILLS Seeks to Curb ShortTerm Money Outflow by Pushing Interest Costs Upward RATE IN LONDON CITED Downward Drift of 91Day Issues Necessitates Move to Aid Payments Balance TREASURY TO SELL A BILLION IN BILLS | By Richard E Mooney Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tv-beverly-hillbillys-cbs-situation-comedy-is-steeped-in-gingham.html | TV Beverly Hillbillys CBS Situation Comedy Is Steeped in Gingham Drawl and Twanging Guitar | By Jack Gould | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/two-divisions-planned-nov-19-in-ic-4a-crosscountry-here.html | Two Divisions Planned Nov 19 In IC 4A CrossCountry Here | By Joseph M Sheehan | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/u-s-flying-aid-from-germany.html | U S Flying Aid From Germany | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/un-developing-proposal-despite-cuban-rejections-several-flights.html | UN Developing Proposal Despite Cuban Rejections Several Flights Reported UN Working on New Proposals Despite Rejections by Havana Stevenson Attends Suggestions by Kutznetsov Cuban Is Accredited | By Thomas J Hamilton Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/un-tours-mark-10th-year.html | UN Tours Mark 10th Year | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/unbeaten-wings-drub-rangers-4-to-0-2-new-york-aces-sent-to-hospital.html | Unbeaten Wings Drub Rangers 4 to 0 2 NEW YORK ACES SENT TO HOSPITAL Gilbert and Ingarfield Hurt as Rangers Drop 3d in Row Sawchuk Stars in Goal Gilbert Goegan Called Wings ShortHanded | By William J Briordy Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-opens-inquiry-on-shipping-laws-meets-with-industry-chiefs-on.html | US OPENS INQUIRY ON SHIPPING LAWS Meets With Industry Chiefs on Controversial Statutes | By George Horne | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-to-send-india-light-artillery-in-turks-arsenal-american-planes.html | US TO SEND INDIA LIGHT ARTILLERY IN TURKS ARSENAL American Planes Will Carry Weapons for Frontier Troops Tomorrow MORE SHIPMENTS SET First Supply of Guns Will Be on Way From Bases in Germany Today Turkey Sends Arms Lull Is Reported US IS AIRLIFTING WEAPONS TO INDIA A Variety of Roles Menon Visits Tezpur | By Am Rosenthal Special To the New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/use-of-soviet-rocket-seen-in-loss-of-u2-loss-of-u2-is-laid-to.html | Use of Soviet Rocket Seen in Loss of U2 LOSS OF U2 IS LAID TO SOVIET ROCKET First Report in Miami | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/warburg-and-pauling-wrangle-before-nonviolence-advocates.html | Warburg and Pauling Wrangle Before Nonviolence Advocates | By Gay Talese | RE0000482668 | 1990-07-13 | B00000000681 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/washington-how-to-make-things-worse-than-they-really-are-an-old.html | Washington How to Make Things Worse Than They Really Are An Old Story Sylvesters Boner | By James Reston | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/westchester-gets-order-to-enlarge-sewage-unit.html | Westchester Gets Order To Enlarge Sewage Unit | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/william-p-kain-75-a-marine-surveyor.html | WILLIAM P KAIN 75 A MARINE SURVEYOR | Special to The New York Times | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/wood-field-and-stream-the-great-ole-language-of-the-outdoors.html | Wood Field and Stream The Great Ole Language of the Outdoors According to One Who Ought to Know | By Oscar Godbout | RE0000482668 | 1990-07-13 | B00000000681 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2-katangese-dead-in-fight-with-un-tunisian-jeep-patrol-says-it.html | 2 KATANGESE DEAD IN FIGHT WITH UN Tunisian Jeep Patrol Says It Fired in SelfDefense | By Lloyd Garrison Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/22-arrested-here-on-rent-charges-15-landlords-seized-with-7.html | 22 ARRESTED HERE ON RENT CHARGES 15 Landlords Seized With 7 SuppliersMorgenthau and Mayor Assail State 22 Seized Here on Rent Charges Rockefeller Assailed as Remiss | By Charles G Bennett | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/3-aqueduct-races-captured-by-rotz-winners-include-exclusive-nashua9.html | 3 AQUEDUCT RACES CAPTURED BY ROTZ Winners Include Exclusive Nashua9 Choices Fail | By Joseph C Nichols | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/4-faiths-to-seek-racial-position-churchsynagogue-leaders-plan.html | 4 FAITHS TO SEEK RACIAL POSITION ChurchSynagogue Leaders Plan National Agenda | By John Wicklein | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/abc-to-acquire-tv-from-europe-division-to-distribute-shows-to.html | ABC TO ACQUIRE TV FROM EUROPE Division to Distribute Shows to Stations in 18 Countries | By Richard F Shepard | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ad-agencies-give-view-on-negroes-tell-powell-that-advertising.html | AD AGENCIES GIVE VIEW ON NEGROES Tell Powell That Advertising Reflects Nations Attitude | By David Anderson | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/adenauer-gets-ultimatum-from-partners-in-coalition-free-democrats.html | Adenauer Gets Ultimatum From Partners in Coalition Free Democrats Assert They Will Leave Unless He Dismisses Two Aides by Monday in Dispute on Magazine ADENAUER GIVEN CABINET WARNING | By Sydney Gruson Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/advance-is-shown-for-inventories-manufacturers-and-retailers.html | ADVANCE IS SHOWN FOR INVENTORIES Manufacturers and Retailers Equally Divided Gain of 280 Million in Month SALES ALSO INCREASED September Buildup Offset August DropStocks of Wholesalers Unchanged | By Richard E Mooney Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/an-accord-at-un-us-and-soviet-agree-on-red-cross-use-in-checking.html | AN ACCORD AT UN US and Soviet Agree on Red Cross Use in Checking Ships US and Soviet Agree on Using Red Cross to Check on Shipping to Cuba OBSERVERS ROLE MAY BE WIDENED Visits to Missile Bases Still Sought for Assurance of Compliance by Russians | By Thomas J Hamilton Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/art-allied-artists-of-america-display-49th-annual-exhibition-at.html | Art Allied Artists of America Display 49th Annual Exhibition at National Academy | BY Stuart Preston | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bonds-prices-fallas-treasury-acts-to-auction-billion-in-strip-bills.html | Bonds Prices Fallas Treasury Acts to Auction Billion in Strip Bills DISCOUNT RATES STAGE INCREASE Gain Is Up to 11 Basis Points as Result of US Move Gap in Yield Narrows | By Albert L Kraus | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bourguiba-puts-export-policy-in-kitchen-terms.html | Bourguiba Puts Export Policy in Kitchen Terms | By Thomas F Brady Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bridge-new-director-of-li-club-gets-consolation-in-hand.html | Bridge New Director of LI Club Gets Consolation in Hand | By Albert H Morehead | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/california-party-backs-dead-man-democrats-seeking-special-vote-in.html | CALIFORNIA PARTY BACKS DEAD MAN Democrats Seeking Special Vote in Miller District | By Lawrence E Davies Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chandler-does-all-right-with-kick-style-thats-all-wrong-giant-ace.html | Chandler Does All Right With Kick Style Thats All Wrong Giant Ace Averages 45 Yards on Punts Despite Cutting Ken Strong Helped Solve Problem on Placement Tee | By Robert L Teague | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chemical-production-in-asia-growing-swiftly-chemical-output-in-asia.html | Chemical Production in Asia Growing Swiftly CHEMICAL OUTPUT IN ASIA INCREASES | By Kathleen McLaughlin Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chou-turns-down-nasser-peace-bid-bars-withdrawal-to-sept-8.html | CHOU TURNS DOWN NASSER PEACE BID Bars Withdrawal to Sept 8 PositionNehru Accepts | By Jay Walz Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/common-market-to-weigh-use-of-frances-sales-tax-system.html | Common Market to Weigh Use Of Frances Sales Tax System | By Edwin L Dale Jr Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/detroit-judge-curbs-activities-of-ballot-group-democrats-get-an.html | Detroit Judge Curbs Activities of Ballot Group Democrats Get an Injunction Letters Sent to Voters Are Ruled Misleading | By Damon Stetson Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/donoyan-assails-record-of-javits-democrat-gets-suport-of-state.html | DONOYAN ASSAILS RECORD OF JAVITS Democrat Gets Suport of State Veterans Group | By Anna Petersen | RE0000482670 | 1990-07-13 | B00000000683 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/edith-peinemann-in-violin-concert-24yearold-german-makes-her-debut.html | EDITH PEINEMANN IN VIOLIN CONCERT 24YearOld German Makes Her Debut in Town Hall | By Raymond Ericson | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/esso-seamen-get-retirement-plan-humble-offers-benefits-at-age-50.html | ESSO SEAMEN GET RETIREMENT PLAN Humble Offers Benefits at Age 50 After 15 Years | By Edward A Morrow | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fastest-atlantic-cargo-ship-set-speed-mark-under-an-alias.html | Fastest Atlantic Cargo Ship Set Speed Mark Under an Alias | By Werner Bamberger | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/flawless-rides-mark-triumphs-steinkraus-with-fire-one-campion-on.html | FLAWLESS RIDES MARK TRIUMPHS Steinkraus With Fire One Campion on Cill an Phail Score in Garden Show | By John Rendel | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/foreign-affairs-another-problem-for-mikoyan.html | Foreign Affairs Another Problem for Mikoyan | By Cl Sulzberger | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/georgias-bonds-once-orphans-find-buyers-under-new-ruling-saxons.html | Georgias Bonds Once Orphans Find Buyers Under New Ruling Saxons Decision That Issues Are Debts of the State Will Help Other Areas NEW BOND RULING SPURS MUNICIPALS | By Hj Maidenberg | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/gm-expanding-in-westchester-project-at-2-plants-keeps-5000-jobs-in.html | GM EXPANDING IN WESTCHESTER Project at 2 Plants Keeps 5000 Jobs in County New Buildings Used COMPLETION DUE IN 63 750 Cars Processed Daily at North Tarrytown Relocation Averted | By Merrill Folsom Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/gonulka-may-go-to-moscow-talks-pole-expected-to-join-policy-session.html | GONULKA MAY GO TO MOSCOW TALKS Pole Expected to Join Policy Session This Weekend | By Arthur J Olsen Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/indictment-seen-as-aid-to-nominee-other-maryland-democrats-could-be.html | INDICTMENT SEEN AS AID TO NOMINEE Other Maryland Democrats Could Be Hurt by Charge | By Marjorie Hunter Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/javits-expounds-on-care-of-aged-1600-pupils-hear-his-reply-to.html | JAVITS EXPOUNDS ON CARE OF AGED 1600 Pupils Hear His Reply to Representative Multer | By Franklin Whitehouse | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/job-bias-is-laid-to-chicago-banks-jewish-group-asks-inquiry-also-on.html | JOB BIAS IS LAID TO CHICAGO BANKS Jewish Group Asks Inquiry Also on Insurance Units | By Austin C Wehrwein Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/lord-astor-quits-britain-for-exile-flies-to-france-with-wife-to.html | LORD ASTOR QUITS BRITAIN FOR EXILE Flies to France With Wife to Save Fortune Subject to 80 Tax at Death VOICES DEEP REGRET Son to Run Hever Castle Village Is Indignant That Law Forced Departure LORD ASTOR QUITS BRITAIN FOR EXILE | By James Feron Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/market-seesaws-to-a-strong-gain-average-increases-by-371-as-volume.html | MARKET SEESAWS TO A STRONG GAIN Average Increases by 371 as Volume Hits 5470000 New Highs Top Lows 799 ISSUES UP 269 OFF Space and Chemical Groups StrongChrysler Draws Heavy Buying Interest MARKET SEESAWS TO A STRONG GAIN | By John J Abele | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mikoyan-greeted-by-cuban-leaders-castro-and-roa-at-airport-press.html | MIKOYAN GREETED BY CUBAN LEADERS Castro and Roa at Airport Press Stresses Dignity and Talks by Equals MIKOYAN GREETED BY CUBA LEADERS | By United Press International | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/never-bend-scores-fivelength-victory-under-ycaza-in-garden-state.html | Never Bend Scores FiveLength Victory Under Ycaza in Garden State Trial RIGHT PROUD GAINS SECOND BY A NOSE In the Pocket Third Behind Never BendCarry Back Heads Field of 12 Today | By Louis Effrat Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-grand-prix-draws-fast-field-gurney-penske-and-holbert-to-drive.html | NEW GRAND PRIX DRAWS FAST FIELD Gurney Penske and Holbert to Drive in Puerto Rico | By Frank M Blunk Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nixon-camp-beset-by-writein-fear-shell-pleads-with-backers-dry.html | NIXON CAMP BESET BY WRITEIN FEAR Shell Pleads With Backers Dry Leader Asks Votes | By Gladwin Hill Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/peking-discovers-consumer-needs-party-turns-its-attention-to-making.html | PEKING DISCOVERS CONSUMER NEEDS Party Turns Its Attention to Making Basic Goods CHINA DISCOVERS CONSUMER NEEDS | By Robert Trumbull Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/phoenix-weighing-a-fry-adaptation-company-is-considering-his.html | PHOENIX WEIGHING A FRY ADAPTATION Company Is Considering His Version of Giraudoux Play | By Louis Calta | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/projector-patented-for-hidden-images-wide-variety-of-ideas-covered.html | Projector Patented For Hidden Images Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/red-issue-raised-in-pennsylvania-van-zandt-attack-believed-hurting.html | RED ISSUE RAISED IN PENNSYLVANIA Van Zandt Attack Believed Hurting Senator Clark | By Joseph A Loftus Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ribicoff-victory-seen-as-assured-connecticut-democrats-also.html | RIBICOFF VICTORY SEEN AS ASSURED Connecticut Democrats Also Confident of Governorship | By Richard H Parke Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/rockefeller-and-morgenthau-press-their-campaigns-on-city-streets.html | Rockefeller and Morgenthau Press Their Campaigns on City Streets Morgenthau Greets IRT Riders Offers Plans to Improve Transit Governor Tours Bronx Streets And Outlines 15Point Program | By Thomas P Ronanby Layhmond Robinson | RE0000482670 | 1990-07-13 | B00000000683 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sac-keeps-planes-on-maximum-alert-while-crisis-eases-sac-keeps.html | SAC Keeps Planes On Maximum Alert While Crisis Eases SAC Keeps Planes on the Alert Despite Easing of Cuban Crisis | By Richard Witkin | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/schuman-speaks-to-music-critics-lincoln-center-president-in-talk-as.html | SCHUMAN SPEAKS TO MUSIC CRITICS Lincoln Center President in Talk as Conference Begins | By Alan Rich | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sovietand-brazilian-filmmakers-discuss-techniques-at-festival.html | Sovietand Brazilian Filmmakers Discuss Techniques at Festival | By Murray Schumach Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/soviets-vehicle-on-mars-course-tass-says-scientists-have-good.html | SOVIETS VEHICLE ON MARS COURSE Tass Says Scientists Have Good Contact by Radio | By Theodore Shabad Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/speech-to-nation-president-on-tv-says-surveillance-shows-missile.html | SPEECH TO NATION President on TV Says Surveillance Shows Missile Dismantling KENNEDY DETECTS PROGRESS ON CUBA | By Tad Szulc Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/stratton-presses-gop-foe-upstate-close-finish-is-expected-in.html | STRATTON PRESSES GOP FOE UPSTATE Close Finish Is Expected in Redrawn 35th District | By Warren Weaver Jr Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/turks-hope-nato-missiles-will-stay-spurn-idea-of-a-deal-with-soviet.html | Turks Hope NATO Missiles Will Stay Spurn Idea of a Deal With Soviet Over Cuban Crisis | By Dana Adams Schmidt Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/unbeaten-teams-will-square-off-louisiana-statemississippi.html | UNBEATEN TEAMS WILL SQUARE OFF Louisiana StateMississippi WashingtonSo California Among Top Attractions | By Allison Danzig | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-audits-assail-citys-operation-of-public-housing-report-says.html | US AUDITS ASSAIL CITYS OPERATION OF PUBLIC HOUSING Report Says Authority Is Facing Deficits Because of Poor Management REFORM RECOMMENDED Agency Said to Ignore Call for Shifts in Organization Policy and Function US AUDITS ASSAIL CITY HOUSING UNIT | By Martin Arnold | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/war-fever-in-india-frontier-crisis-brings-electric-spirit-of-a.html | War Fever in India Frontier Crisis Brings Electric Spirit Of a Changing Season to New Delhi | By Am Rosenthal Special To the New York Times | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wirtz-enters-talks-on-strike-at-news-as-paper-suspends-wirtz-in.html | Wirtz Enters Talks On Strike at News As Paper Suspends WIRTZ IN TALKS ON NEWS DISPUTE | By Peter Kihss | RE0000482670 | 1990-07-13 | B00000000683 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/2000-purchased-key-west-in-1821-new-jersey-mans-bargain-has-a.html | 2000 PURCHASED KEY WEST IN 1821 New Jersey Mans Bargain Has a Varied History | By Foster Hailey Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/6-proposals-face-voters-tuesday-park-and-housing-measures-are-key.html | 6 PROPOSALS FACE VOTERS TUESDAY Park and Housing Measures Are Key Items on Ballot | By Richard P Hunt | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/87-unions-to-sign-equality-pledge-major-new-step-will-mark-effort.html | 87 UNIONS TO SIGN EQUALITY PLEDGE Major New Step Will Mark Effort by Presidential Unit | By Hedrick Smith Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-changing-isle-new-hotels-special-events-await-winter-visitors-to.html | A CHANGING ISLE New Hotels Special Events Await Winter Visitors to Puerto Rico | By Al Dinhofer | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-dream-dispelled-castro-serves-to-remind-us-that-communist-threat.html | A Dream Dispelled Castro Serves to Remind US That Communist Threat Is Not Over | By Arthur Kroch | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-madeiran-isle-assumes-its-place-in-the-sun.html | A MADEIRAN ISLE ASSUMES ITS PLACE IN THE SUN | By David Wilkins | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-majestic-slippery-place-and-home-of-the-wingless-mosquito.html | A Majestic Slippery Place and Home of the Wingless Mosquito | By William R Anderson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-narrative-poem-and-some-lyrics.html | A Narrative Poem and Some Lyrics | By Winfield Townley Scott | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-story-that-grew-from-old-legends-of-winged-men-to-cape-canaveral.html | A Story That Grew From Old Legends of Winged Men to Cape Canaveral | By Lauren D Lyman | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-way-of-their-own.html | A Way Of Their Own | By Joseph Hitrec | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-zoo-of-zoos.html | A Zoo of Zoos | By Fairfield Osborn President of the New York Zoological Society | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/acoustical-treatment-urged-to-keep-noises-under-control-designer.html | Acoustical Treatment Urged To Keep Noises Under Control DESIGNER STUDIES CONTROL OF NOISE | Bv DENNIS DUGGAN | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/advertising-wine-campaigns-are-studied-aide-at-paul-masson-depicts.html | Advertising Wine Campaigns Are Studied Aide at Paul Masson Depicts Drives for Certain Groups Some Said to Place Too Much Emphasis on Sophistication | By Peter Bart | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/anatomies-of-the-two-animals-what-characterizes-the-democratic-and.html | Anatomies of the Two Animals What characterizes the Democratic and Republican parties Their adherents says the author tend to offer stereotype definitions that are only partially true Anatomies of the Two Animals | By Andrew Hacker | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apartment-development-offers-variety-of-leasing-incentives.html | Apartment Development Offers Variety of Leasing Incentives | By Glenn Fowler | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apartments-rise-near-e-side-park-area-keeps-its-flavor-as-renewal.html | APARTMENTS RISE NEAR E SIDE PARK Area Keeps Its Flavor as Renewal Advances Stuyvesant Square Keeps Its Quiet Dignity Despite New Construction STUYVESANT SQ RETAINING CHARM | By Edmond J Bartnett | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apathy-expected-to-hold-down-turnout-of-voters-in-nassau.html | Apathy Expected to Hold Down Turnout of Voters in Nassau | By Roy R Silver Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/army-turns-back-boston-u-by-260-paske-scores-twice-in-rain-for.html | ARMY TURNS BACK BOSTON U BY 260 Paske Scores Twice in Rain for Cadets Before l6000 | By Lincoln A Werden Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/art-on-indians-in-helena-show-montana-history-unit-shows-drawings.html | ART ON INDIANS IN HELENA SHOW Montana History Unit Shows Drawings by Catlin | By Wallace Turner Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-1-no-title-accused-of-giving-magazine-secret-arms-documents.html | Article 1  No Title Accused of Giving Magazine Secret Arms Documents | By Sydney Gruson Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-14-no-title.html | Article 14  No Title | By George OBrien | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-15-no-title.html | Article 15  No Title | By Charlotte Curtis | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-16-no-title-marsh-rubies-cont.html | Article 16  No Title Marsh Rubies Cont | By Craig Claiborne | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-20-no-title.html | Article 20  No Title | By Diana Rice | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/at-ole-miss-uneasy-peace-return-to-normalcy-seen-despite-continued.html | AT OLE MISS UNEASY PEACE Return to Normalcy Seen Despite Continued Racist Agitation | By Claude Sitton Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/at-the-end-a-swastika.html | At the End a Swastika | By Hans Kohn | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/atlantic-travel-rises-in-9-months-air-and-ship-gains-shown-in.html | ATLANTIC TRAVEL RISES IN 9 MONTHS Air and Ship Gains Shown in 2500000 Passengers | By Werner Bamberger | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bare-facts-on-the-city-of-light-after-dark.html | BARE FACTS ON THE CITY OF LIGHT AFTER DARK | By Michael Berry | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/battle-between-india-and-china-has-wide-impact-the-communist.html | BATTLE BETWEEN INDIA AND CHINA HAS WIDE IMPACT The Communist Invasion Has Brought Critical Confrontation Between The Two Asian Powers That Was Not Expected for a Long Time | By Am Rosenthal Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bayway-project-big-news-in-florida.html | BAYWAY PROJECT BIG NEWS IN FLORIDA | By John Durant | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/beginners-jobs-reported-scarce-experienced-womens-pay-dropping.html | BEGINNERS JOBS REPORTED SCARCE Experienced Womens Pay Dropping Survey Finds | By William M Freeman | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bermuda-plans-its-at-home-season.html | BERMUDA PLANS ITS AT HOME SEASON | By Ws Zuill | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/board-bars-vote-sought-by-nmu-nlrb-denies-election-on.html | BOARD BARS VOTE SOUGHT BY NMU NLRB Denies Election on MooreMcCormack Line | By John D Pomfret Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bridge-picking-a-trump-suit.html | BRIDGE PICKING A TRUMP SUIT | By Albert H Morehead | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/britain-supports-new-atom-force-for-europeans-officials-said-to.html | BRITAIN SUPPORTS NEW ATOM FORCE FOR EUROPEANS Officials Said to Envision Development of Power Without US Aid BRITAIN BACKING NEW ATOM FORCE | By Drew Middleton Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/briton-seeks-aid-for-white-rhinos-asks-ugandan-chiefs-to-help-end.html | BRITON SEEKS AID FOR WHITE RHINOS Asks Ugandan Chiefs to Help End Animals Slaughter | By John Hillary Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/briton-sees-china-making-progress-diplomat-after-tour-says-economy.html | BRITON SEES CHINA MAKING PROGRESS Diplomat After Tour Says Economy Has Gained | By Jacques Nevard Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/brown-and-nixon-are-rated-even-both-parties-reluctant-to-show.html | BROWN AND NIXON ARE RATED EVEN Both Parties Reluctant to Show Overconfidence | By Lawrence E Davies Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/business-soaring-in-missile-field-aerospace-industry-fastest.html | BUSINESS SOARING IN MISSILE FIELD Aerospace Industry Fastest Growing Activity in the Nations Economy 1961 SALES 14 BILLION But Earnings Rate of 38 Is Lower Than That for other Manufacturing The Skys the Limit in Nations Zooming Aerospace Industry SALES LAST YEAR NEARLY 14 BILLION But Earnings Rate of 38 Is Lower Than That for Other Manufacturing | By Richard Butter | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bustling-bahamas-tourism-is-on-the-rise-in-nassau-out-islands.html | BUSTLING BAHAMAS Tourism Is On the Rise In Nassau Out Islands | By Etienne Dupuch | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/caesar-was-a-wolf-caesar.html | Caesar Was a Wolf Caesar | By John L Brown | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/california-chalks-up-another-first.html | CALIFORNIA CHALKS UP ANOTHER FIRST | By Gladwin Hill | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/california-leads-in-issuing-bonds-state-soon-to-have-largest.html | CALIFORNIA LEADS IN ISSUING BONDS State Soon to Have Largest Population Already Ahead in Its Borrowings VOTES ARE DUE TUESDAY Electorate to Act on Billion of 2 Billion in Obligations Throughout Nation CALIFORNIA LEADS IN ISSUING BONDS | By Hj Maidenberg | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/campos-takes-opening-race-of-puerto-rican-grand-prix-festival-start.html | Campos Takes Opening Race of Puerto Rican Grand Prix Festival START IS DELAYED BY POWER FAILURE Two Cars Crash in Opener at Picuresque Caguas but Drivers Escape Injury | By Frank M Blunk Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/canadiens-surge-ties-rangers-33-canadien-surge-ties-rangers-33.html | Canadiens Surge Ties Rangers 33 CANADIEN SURGE TIES RANGERS 33 | By William J Briordy Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/care-and-feeding-of-baby-jane-director-now-reveals-background-of.html | CARE AND FEEDING OF BABY JANE Director Now Reveals Background of DavisCrawford Feature | By Robert Aldrich | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/chess-sam-loyd-beloved-wizard.html | CHESS SAM LOYD BELOVED WIZARD | By Al Horowitz | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/church-demands-reforms-in-chile-cardinal-leads-movement-to-ease.html | CHURCH DEMANDS REFORMS IN CHILE Cardinal Leads Movement to Ease Common Mans Lot | By Edward C Burks Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/clouds-over-the-australian-sun-the-weather-down-under-his-as-bright.html | Clouds Over the Australian Sun The weather Down Under His as bright as ever but the economic aiimate is disturbed by Britains negotiations with the Common Market Clouds Over tho Australian Sun | By Barbara Ward | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/coast-guard-auxiliary-power-squadrons-move-to-end-long-rift-two.html | Coast Guard Auxiliary Power Squadrons Move to End Long Rift TWO GROUPS HOPE TO AVOID CONFLICT Recent Meeting by Eastern Yacht Units Results in Effort for Accord | By Steve Cady | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/college-bowls-questionfinder.html | COLLEGE BOWLS QUESTIONFINDER | By John P Shanley | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/computers-help-raise-production-data-processing-is-playing-a-bid.html | COMPUTERS HELP RAISE PRODUCTION Data Processing Is Playing a Bid Role in Aerospace COMPUTERS HELP RAISE PRODUCTION | By William D Smith | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/crisis-in-books-is-facing-bogota-because-of-shortage-of-dollars.html | Crisis in Books Is Facing Bogota Because of Shortage of Dollars | By Richard Eder Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cuba-crisis-spurs-mexico-rightists-2-parties-urge-a-stronger.html | CUBA CRISIS SPURS MEXICO RIGHTISTS 2 Parties Urge a Stronger AntiCastro Stand | By Paul P Kennedy Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cuban-cartoons-shown-in-miami-acid-characterizations-are-often.html | CUBAN CARTOONS SHOWN IN MIAMI Acid Characterizations Are Often Touched With Humor | By R Hart Phillips Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/czechs-cheerful-despite-problems-razing-of-big-stalin-statue.html | CZECHS CHEERFUL DESPITE PROBLEMS Razing of Big Stalin Statue Symbolic of Changing Mood | By Paul Underwood Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/death-waited-on-the-mountain.html | Death Waited on the Mountain | By Richard Plant | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/democrats-press-drive-in-michigan-lay-plans-to-get-out-urban-vote.html | DEMOCRATS PRESS DRIVE IN MICHIGAN Lay Plans to Get Out Urban Vote to Defeat Romney | By Damon Stetson Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/devils-field-day.html | Devils Field Day | By Stoyan Christowe | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/disalle-and-foe-in-bitter-debate-ohio-governor-and-rhodes-trade.html | DISALLE AND FOE IN BITTER DEBATE Ohio Governor and Rhodes Trade Charges at Club | By William M Blair Special to the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/discordant-torch-song.html | Discordant Torch Song | By Gilbert Millstein | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/disks-david-honeggers-1921-choral-work-retains-its-power-in-new.html | DISKS DAVID Honeggers 1921 Choral Work Retains Its Power in New Recorded version | By Raymond Ericson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dispute-over-magazine-shakes-adeauer-regime-the-raid-on-der.html | DISPUTE OVER MAGAZINE SHAKES ADEAUER REGIME The Raid on Der Spiegels Offices and the Arrest of Its Editors Brings Widespread Protest Throughout West Germany | By Sydney Gruson Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dollar-held-strong-despite-gold-drain-strength-of-dollar-is-noted.html | Dollar Held Strong Despite Gold Drain Strength of Dollar Is Noted Despite Drain on Gold Supply | By Edward T OToole | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/east-coast-lashed-by-galeblown-rain-coast-battered-by-gale-and-rain.html | East Coast Lashed By GaleBlown Rain COAST BATTERED BY GALE AND RAIN | By Milton Bracker | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/edward-kennedy-expected-to-win-lodge-is-hopeful-in-senate-race-in.html | EDWARD KENNEDY EXPECTED TO WIN Lodge Is Hopeful in Senate Race in Massachusetts | By John H Fenton Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/election-previewthe-stakes-the-issues-and-the-personalities-looking.html | ELECTION PREVIEWTHE STAKES THE ISSUES AND THE PERSONALITIES LOOKING TO 64 Both Parties Hope for Gains to Improve Their Chances for Presidential Election KEY CONTESTS Size and Makeup of Congressional Majority Will Be Determined by Their Outcomes | By Tom Wicker Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/engineers-trained-at-navy-yard-with-us-aids-175-students-taking.html | Engineers Trained at Navy Yard With US Aids 175 Students Taking Part in 5Year Program of Work and Study | By Philip Benjamin | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/english-on-vienna-tv.html | ENGLISH ON VIENNA TV | By Paul Underwood | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/every-president-has-his-scapegoat-the-dignity-of-his-office-helps.html | Every President Has His Scapegoat The dignity of his office helps to protect the Chief Executive from direct attack Br since politics without brickbats is unthinkable substitute targets must be found Presidential Scapegoats | By Robert Bendiner | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/farm-battle-due-in-next-congress-new-legislation-said-to-set-stage.html | FARM BATTLE DUE IN NEXT CONGRESS New Legislation Said to Set Stage for AllOut Fight FARM BATTLE DUE IN NEXT CONGRESS | By Jh Carmical | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/farmer-subsidy-on-butter-urged-output-is-reported-rising-as.html | FARMER SUBSIDY ON BUTTER URGED Output Is Reported Rising as Consumption Declines | By James J Nagle | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fatal-blast-laid-to-city-neglect-state-finds-phone-company-boilers.html | FATAL BLAST LAID TO CITY NEGLECT State Finds Phone Company Boilers Were Not Checked | By Alfred E Clark | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/feeding-the-birds.html | FEEDING THE BIRDS | By Edwin A Mason | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/finding-the-citrus-country-oranges.html | FINDING THE CITRUS COUNTRY ORANGES | By Wyatt Blassingame | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/florida-rail-runs-coast-line-and-seaboard-set-schedules-florida.html | FLORIDA RAIL RUNS Coast Line and Seaboard Set Schedules Florida Special Is Rejuvenated | By Ward Allan Howe | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/footnotes-for-fun.html | Footnotes For Fun | By Mj Arlen | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/four-campaigns-in-jersey-hold-major-interest-15-house-seats-and.html | Four Campaigns in Jersey Hold Major Interest 15 House Seats and Control of State Senate Will Be Determined Tuesday | By George Cable Wright Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/france-is-pouring-money-into-swim-program-high-school-youths.html | France Is Pouring Money Into Swim Program High School Youths Required to Pass Tests in Pool Herzog Is Seeking to Bolster Countrys Sports Prestige | By Robert Daley Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/free-with-g-s-bridget-doyly-carte-discusses-gilbert-and-sullivan.html | FREE WITH G S BRIDGET DOYLY CARTE DISCUSSES GILBERT AND SULLIVAN | By Stephen Watts | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/freight-carriers-advised-to-unite-magnuson-bids-them-help-create.html | FREIGHT CARRIERS ADVISED TO UNITE Magnuson Bids Them Help Create National Policy | By Lawrence E Davies Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gold-coast-aglow-miami-beach-continues-preparations-calmly-for-the.html | GOLD COAST AGLOW Miami Beach Continues Preparations Calmly for the Winter Tourists | By Agnes Ash | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gop-gain-likely-in-governorships-and-house-seats-democrats-are.html | GOP GAIN LIKELY IN GOVERNORSHIPS AND HOUSE SEATS Democrats Are Expected to Widen Senate Majority in Tuesdays Balloting 1964 OUTLOOK AFFECTED State Victories May Bolster Republicans in Campaign for the Presidency GAIN IS EXPECTED DESPITE BLOCKADE Democratic Majority in the Senate May Expand by as Many as 3 Seats | By Tom Wicker Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gop-given-edge-in-pennsylvania-both-parties-press-final-drives-for.html | GOP GIVEN EDGE IN PENNSYLVANIA Both Parties Press Final Drives for Governorship | By William G Weart Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/governor-urges-11thhour-drive-tells-gop-at-rally-here-to-stay-with.html | GOVERNOR URGES 11THHOUR DRIVE Tells GOP at Rally Here to Stay With Campaign | By Leonard Ingalls | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/grim-chapter-of-mans-inhumanity-to-man.html | Grim Chapter of Mans Inhumanity to Man | By Jc Furnas | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/headaches-are-a-headache-no-cure-is-in-sight-but-better-pills-and.html | Headaches Are a Headache No cure is in sight but better pills and talk therapy have curbed the menacing aspect of mans commonest affliction Headaches Are a Headache | By Jane Whitbread | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hollywood-plays-movie-leaders-broadway-invasion-may-bring.html | HOLLYWOOD PLAYS Movie Leaders Broadway Invasion May Bring Significant Results | By Murray Schumach | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hoomanawanui-to-take-it-easy-in-hawaii-means-getting-to-know-island.html | HOOMANAWANUI To Take It Easy in Hawaii Means Getting to Know Island Byways | Bv THOMAS B LESURE | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hopkins-center-opens-thursday-rockefeller-to-give-principal-address.html | HOPKINS CENTER OPENS THURSDAY Rockefeller to Give Principal Address at Dartmouth | By Lewis Funke Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/house-campaign-in-state-is-close-8-districts-in-doubt-despite-gop.html | HOUSE CAMPAIGN IN STATE IS CLOSE 8 Districts in Doubt Despite GOP Redistricting Plan to Gain 2516 Margin 8 HOUSE DISTRICTS CALLED DOUBTFUL Anticipated 2516 Margin for Republicans May Be Upset by Voters | By Leo Egan | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/how-to-stage-a-broadway-comedy.html | How to Stage a Broadway Comedy | By Wirt Williams | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/iakovos-scores-vatican-tactics-asserts-council-invitations-slighted.html | IAKOVOS SCORES VATICAN TACTICS Asserts Council Invitations Slighted Orthodox Leader | By John Wicklein | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/illinois-decision-limits-fepc-act-examiner-says-state-law-omits.html | ILLINOIS DECISION LIMITS FEPC ACT Examiner Says State Law Omits Public Agencies | By Austin C Wehrwein Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/impact-on-the-cold-war-it-will-continue-but-both-sides-in-the.html | IMPACT ON THE COLD WAR It Will Continue but both Sides in the Struggle Have Learned Lessons for the Future From Cuban Crisis | By Max Frankel Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/impresario-on-the-move-david-ross-discusses-plans-for-his-new.html | IMPRESARIO ON THE MOVE David Ross Discusses Plans for His New Theater Uptown | By Thomas Lask | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-and-out-of-books-number-game.html | IN AND OUT OF BOOKS Number Game | By Lewis Nichols | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-gallic-style-irwin-shaw-pilots-own-production-in-paris.html | IN GALLIC STYLE Irwin Shaw Pilots Own Production in Paris | By Cynthia Grenier | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-palm-beach-national-trend-toward-apartments-evident-in-gold.html | IN PALM BEACH National Trend Toward Apartments Evident in Gold Coast Resort | By Ce Wright | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-the-field-with-the-rebels.html | In the Field With the Rebels | By George F Scheer | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/indians-score-90-fumbles-by-yale-help-dartmouth-maintain-ivy-league.html | INDIANS SCORE 90 Fumbles by Yale Help Dartmouth Maintain Ivy League Lead DARTMOUTH TOPS YALE ELEVEN 90 | By Joseph M Sheehan Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/indias-hope-for-support-by-soviet-all-but-ended-khrushchev-letter.html | Indias Hope for Support By Soviet All but Ended Khrushchev Letter to Nehru Speaks of Friendship but Says Moscow Will Continue Backing Red China INDIA LOSING HOPE OF SOVIET SUPPORT | By Am Rosenthal Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/investors-wary-of-latin-america-flow-of-private-funds-far-below.html | INVESTORS WARY OF LATIN AMERICA Flow of Private Funds Far Below Alliance Goal | By Robert Metz | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/irish-win-by-2012-navy-yields-two-late-scoreslamonica-paces-big.html | IRISH WIN BY 2012 Navy Yields Two late ScoresLamonica Paces Big Attack Lamonica Stars as Notre Dame Rallies to Upset Navy 2012 | By Allison Danzig Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/israel-putting-industry-and-real-estate-on-the-block-israel.html | Israel Putting Industry and Real Estate on the Block ISRAEL OFFERING TO SELL INDUSTRY | By Philip Shabecoff | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/italian-captures-horse-show-jump-dinzeo-victor-with-two-flawless.html | ITALIAN CAPTURES HORSE SHOW JUMP DInzeo Victor With Two Flawless RoundsBarker of Britain Is Second ITALIAN CAPTURES HORSE SHOW JUMP | By John Rendel | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/javits-assailed-on-medical-care-donovan-says-rival-killed.html | JAVITS ASSAILED ON MEDICAL CARE Donovan Says Rival Killed Administrations Plan | By Edith Evans Asbury | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/javits-charges-laxity-on-issues-in-a-statement-he-accuses-donovan.html | JAVITS CHARGES LAXITY ON ISSUES In a Statement He Accuses Donovan of Inconsistency | By Irving Spiegel | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jenkins-sammartini-and-the-small-sound.html | JENKINS SAMMARTINI AND THE SMALL SOUND | By Alan Rich | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kennedy-insists-on-ground-check-of-cuba-missiles-us-reported-to.html | KENNEDY INSISTS ON GROUND CHECK OF CUBA MISSILES US Reported to Demand Full Proof of Withdrawal of Russian Weapons SOVIET IS PRESSING UN Moscow Hopes for Approval of Its Pledge but Faces Washington Resistance Kennedy Insists on Ground Check to Insure Removal of Soviet Missiles From Cuba PRESIDENT TAKES A FIRM ATTITUDE Wants Full Proof Moscow Has Kept Promise to Withdraw Weapons | By Max Frankel Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kline-and-wyeth-two-top-americans-in-two-big-shows.html | KLINE AND WYETH Two Top Americans In Two Big Shows | By John Canaday | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lady-of-song-lotte-lehmanns-75th-birthday-evokes-fond-memories-of-a.html | LADY OF SONG Lotte Lehmanns 75th Birthday Evokes Fond Memories of a Long Career | By Harold C Schonberg | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/launching-a-giant.html | Launching a Giant | By Richard Witkin | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/li-group-spurs-economics-study-new-council-urges-wider-courses-in.html | LI GROUP SPURS ECONOMICS STUDY New Council Urges Wider Courses in High Schools | By Ronald Maiorana Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lincoln-center-its-plans-are-still-vague-but-the-dance-has-not-been.html | LINCOLN CENTER Its Plans Are Still Vague But the Dance Has Not Been Forgotten | By Allen Hughes | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lions-pass-sinks-cornell-25-to-21-roberts-of-columbia-tosses-for-to.html | LIONS PASS SINKS CORNELL 25 TO 21 Roberts of Columbia Tosses for Touchdown to Butts in Last l9 Seconds Columbia Beats Cornell 2521 With a Tally in Last 19 Seconds | By Howard M Tuckner | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/little-men-and-women.html | Little Men And Women | By Eli Ginzberg | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/long-voyage-home.html | Long Voyage Home | By Eb Garside | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/madrid-puts-off-socialists-trial-leniency-to-54-intellectuals.html | MADRID PUTS OFF SOCIALISTS TRIAL Leniency to 54 Intellectuals Called Sign of Strength | By Paul Hofmann Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/man-of-two-worlds-a-complex-fate-henry-jamess-middle-years-are.html | MAN OF TWO WORLDS A COMPLEX FATE Henry Jamess Middle Years Are Shown In New Light by Leon Edels Biography Two Worlds | By George Steiner | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/manners-for-moderns.html | Manners for Moderns | By Gerald Carson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/matters-of-degree.html | Matters Of Degree | By Clifton Brock | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mongo-captures-86800-trenton-carry-back-is-nose-behind-after.html | MONGO CAPTURES 86800 TRENTON Carry Back Is Nose Behind After Rallying to Take Lead at Garden State MONGO CAPTURES 88800 TRENTON | By Louis Effrat Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/morgenthau-charges-state-lags-in-business-and-social-progress.html | Morgenthau Charges State Lags In Business and Social Progress | By Thomas P Ronan | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/musicalsold-new-and-future.html | MUSICALSOLD NEW AND FUTURE | By John S Wilson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-doors-from-old-panels-can-be-covered-with-wood-or-plastic.html | NEW DOORS FROM OLD Panels Can Be Covered With Wood or Plastic | By Bernard Gladstone | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-mexico-makes-its-fall-and-winter-plans.html | NEW MEXICO MAKES ITS FALL AND WINTER PLANS | By W Thetford Leviness | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-service-set-to-low-countries-moore-mccormack-to-start-its.html | NEW SERVICE SET TO LOW COUNTRIES Moore McCormack to Start Its Sailings This Week | By Edward A Morrow | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-wanderlust-college-students-seek-maturity-through-leave-from.html | NEW WANDERLUST College Students Seek Maturity Through Leave From Campus | By Fred M Hechinger | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-coins-washington-quarters-unexpected-survival.html | NEWS OF COINS Washington Quarters Unexpected Survival | By Lincoln Grahlfs | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-the-rialto-williams-opening-date-for-his-new-play-is-set.html | NEWS OF THE RIALTO WILLIAMS Opening Date for His New Play Is Set Other Items | By Lewis Funke | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-tv-and-radioculture-mrs-kennedy-to-appear-on-national.html | NEWS OF TV AND RADIOCULTURE Mrs Kennedy to Appear On National Center ProgramItems | By Val Adams | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nightmare-unlimited.html | Nightmare Unlimited | By Lillian de la Torre | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nile-on-camera-nbc-films-of-river-suggest-more-travel-shows-should.html | NILE ON CAMERA NBC Films of River Suggest More Travel Shows Should Be Done | By Jack Gould | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nixon-conducts-5hour-telephon-predicts-defeat-of-brown-for.html | NIXON CONDUCTS 5HOUR TELEPHON Predicts Defeat of Brown for California Governorship | By Bill Becker Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/no-changes-seen-in-student-tests-college-admission-system-called.html | NO CHANGES SEEN IN STUDENT TESTS College Admission System Called Hard to Simplify | By Gene Currivan | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nobel-winners-gains-in-chemistry-and-physics-by-2-britons-and.html | NOBEL WINNERS Gains in Chemistry and Physics by 2 Britons and Russian Examined | By William L Laurence | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/north-korean-premier-gives-firm-support-to-red-china-kim-hails-the.html | North Korean Premier Gives Firm Support to Red China Kim Hails the Ideological Views That Have Been Criticized by Moscow | By Harry Schwartz | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/not-so-popular-as-guasmoke-but-herewith-as-aggressive-defense-of.html | Not So Popular As Guasmoke But Herewith as aggressive defense of quality TV programingand a plea for TV democracy Not So Popular As Gunsmoke But | By Richahd Hoggart | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/on-merchandising-theater-as-item-of-goods-in-busy-operations-of-the.html | ON MERCHANDISING Theater as Item of Goods in Busy Operations of the Packagers | By Howard Taubman | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/our-gls-fight-a-private-war-in-vietnam-officially-they-are-not-at.html | Our GLs Fight a Private War in Vietnam Officially they are not at war at all but they are getting shot at and the vagueness of the rules and the isolation make it a very personal thing Our GIs in Vietnam Private Way in Vietnam | By David Halberstam | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/paperbacks-in-review-all-about-economics.html | Paperbacks in Review All About Economics | By Robert L Heilbroner | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/past-and-present-naples-and-france-contemporaries.html | PAST AND PRESENT Naples and France Contemporaries | By Stuart Preston | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/past-politics-recalled-past-politics-recalled.html | Past Politics Recalled Past Politics Recalled | By William Blair | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pathos-from-a-bagpipe.html | PATHOS FROM A BAGPIPE | By Robert Shelton | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pattern-changes-for-proxy-fights-battles-show-big-increase-for-an.html | PATTERN CHANGES FOR PROXY FIGHTS Battles Show Big Increase for an OffSeason Period PATTERN CHANGES FOR PROXY FIGHTS | By Clyde H Farnsworth | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/peking-explains-anger-at-nehru-document-takes-issue-with-indias.html | PEKING EXPLAINS ANGER AT NEHRU Document Takes Issue With Indias Political Course | By Robert Trumbull Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/personality-trucker-backs-consolidation-eskow-39-years-old-has-seen.html | Personality Trucker Backs Consolidation Eskow 39 Years Old Has Seen Concerns Revenues Soar Yale Express Chief Seeks Coordinated Transportation | By Alexander R Hammer | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/photos-are-made-of-soviets-probe-tass-says-electronic-device-was.html | PHOTOS ARE MADE OF SOVIETS PROBE Tass Says Electronic Device Was Used With Telescope | By Theodore Shabad Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pop-goes-the-new-art.html | POP GOES THE NEW ART | By Brian ODoherty | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/portrait-of-our-senior-citizens-rejecting-such-euphemismswhich-he.html | Portrait of our senior Citizens Rejecting such euphemismswhich he says sugascoat a serious national probleman observer discusses the prospect of 30 million Americans over 65 by 1980 Our Senior Citizens | By Arthor Herzog | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/princeton-beats-brown-2812-with-steady-running-and-good-pass.html | Princeton Beats Brown 2812 With Steady Running and Good Pass Defense CROWD IS LIMITED TO 6000 By STORM Fans at Palmer Stadium See Henrich Pace Princeton on Offense and Defense | By Frank S Adams Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rich-bull-poor-bull.html | Rich Bull Poor Bull | By Faubion Bowers | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rickover-questions-standards-in-us-industrial-technology-rickover.html | Rickover Questions Standards In US Industrial Technology Rickover Questions Standards In US Industrial Technology | By Kenneth S Smith | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/royal-patrice-1510-ladies-handicap-victor-59300-race-won-by-royal.html | Royal Patrice 1510 Ladies Handicap Victor 59300 RACE WON BY ROYAL PATRICE | By Joseph C Nichols | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rule-for-lilies-plant-bulbs-on-arrival-in-prepared-soil.html | RULE FOR LILIES Plant Bulbs on Arrival In Prepared Soil | By George L Slate | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/saverios-monument.html | Saverios Monument | By Helen Cantarlla | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/scandinavia-eyes-trade-bloc-gains-nordics-common-market-link-rests.html | SCANDINAVIA EYES TRADE BLOC GAINS Nordics Common Market Link Rests on Britains | By Werner Wiskari Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/some-answers-to-a-longtime-enigma.html | Some Answers to a LongTime Enigma | By Harrison E Salisbury | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/some-notes-are-borrowed.html | Some Notes Are Borrowed | By Kenneth Rexroth | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-minimizes-castro-defiance-but-chinese-stress-demand-for-navy.html | SOVIET MINIMIZES CASTRO DEFIANCE But Chinese Stress Demand for Navy Base as Throngs March to Embassy Chinese Marchers Back Cuba | By Seymour Topping Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-progandists-move-to-conceal-cuba-wreckage-details-are-buried.html | SOVIET PROGANDISTS MOVE TO CONCEAL CUBA WRECKAGE Details Are Buried to Shape an Image of kremlin Triumph | By Seymour Topping Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/sports-of-the-times-the-iron-man.html | Sports of The Times The Iron Man | By Arthur Daley | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/state-university-speeds-building-70-million-in-contracts-is-awarded.html | STATE UNIVERSITY SPEEDS BUILDING 70 Million in Contracts Is Awarded by New Agency | By Douglas Dales Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/stock-research-planned-abroad-argus-is-opening-an-office-for.html | STOCK RESEARCH PLANNED ABROAD Argus Is Opening an Office for Studies in Europe | By Elizabeth M Fowler | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/talking-slides-projector-and-recorder-combined-in-one-unit.html | TALKING SLIDES Projector and Recorder Combined in One Unit | Bv JACOB DESCHIN | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/thant-optimistic-on-cuba-outlook-declares-it-good-for-all.html | THANT OPTIMISTIC ON CUBA OUTLOOK Declares It Good for All ConcernedRed Cross Observer Plan Sped THANT OPTIMISTIC ON CUBAN CRISIS | By Thomas J Hamilton Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/thants-prestige-grows-his-moves-on-cuba-win-praise-but-many.html | Thants Prestige Grows His Moves On Cuba Win Praise but Many Unsolved Problems Remain | By Thomas J Hamilton | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-big-turtle-race-new-variation-on-the-old-shell-game-entrants.html | The Big Turtle Race New Variation on the Old Shell Game Entrants and Fans Go Wild During Hotel Event 1 Bets Ice Cubes and Bands Mark Island Sport | By Robert M Lipsyte Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-business-of-defense.html | The Business of Defense | By Jack Raymond | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-call-of-the-wild-17-malamutes-powerful-alaskan-dogs-to-compete.html | The Call of the Wild 17 Malamutes Powerful Alaskan Dogs to Compete in Jersey Show Today | By Walter R Fletcher | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-events-of-my-soldiering-.html | The Events of My Soldiering | By Freeman Cleaves | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-merchants-view-a-look-at-effects-of-cuban-crisis-finds-few.html | The Merchants View A Look at Effects of Cuban Crisis Finds Few Signs of Panic Buying | By Myron Kandel | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-mystery-of-a-daredevil-brother-daredevil-brother.html | The Mystery of a Daredevil Brother Daredevil Brother | By Burke Wilkinson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-week-in-finance-stock-market-soars-with-average-showing-biggest.html | The Week in Finance Stock Market Soars With Average Showing Biggest Climb in a Decade WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archiv es/the-world-and-the-bishop.html | The World and the Bishop | By Liston Pope | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-of-music-pros-versus-amateurs-in-fort-wayne-row.html | THE WORLD OF MUSIC Pros versus Amateurs In Fort Wayne Row | By Ross Parmenter | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-of-stamps-cuban-trade-embargo-is-emphasized-anew.html | THE WORLD OF STAMPS Cuban Trade Embargo Is Emphasized Anew | By David Lidman | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/theobald-points-to-school-gains-fouryear-record-gratifies-retiring.html | THEOBALD POINTS TO SCHOOL GAINS Fouryear Record Gratifies Retiring Superintendent | By Leonard Buder | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/therapy-from-the-sea-biochemical-research-at-aquarium-may-explain.html | Therapy From the Sea Biochemical Research at Aquarium May Explain Illnesses of Mankind | By Howard A Rusk Md | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/this-says-welcome.html | THIS Says Welcome | By David H Burnham | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/three-west-pointers-and-a-lady.html | Three West Pointers and a Lady | By Earl Schenck Miers | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/touring-sisters-ajemians-have-solo-and-joint-careers.html | TOURING SISTERS Ajemians Have Solo And Joint Careers | By Howard Klein | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tourism-rides-out-the-storm-travel-rides-out-the-storm.html | TOURISM RIDES OUT THE STORM TRAVEL RIDES OUT THE STORM | By Paul J C Friendlander | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/trade-bloc-tries-to-allay-fears-nonmembers-told-growth-of-common.html | TRADE BLOC TRIES TO ALLAY FEARS Nonmembers Told Growth of Common Market Helps All | By Edwin L Dale Jr Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/trouble-in-the-kremlin-khrushchevs-shift-on-cuba-stirs-rumblin-as.html | TROUBLE IN THE KREMLIN Khrushchevs Shift on Cuba Stirs Rumblin as but There Are No Public Signs He Is Losing Power | By Harry Schwartz | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tunics.html | Tunics | By Patricia Peterson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/turkey-pressing-prosperity-plan-party-truce-and-trade-rise-spur.html | TURKEY PRESSING PROSPERITY PLAN Party Truce and Trade Rise Spur Hope for New Era | By Dana Adams Schmidt Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tutoring-offered-jersey-negroes-montclair-naacp-sets-up-afterschool.html | TUTORING OFFERED JERSEY NEGROES Montclair NAACP Sets Up AfterSchool Program | By Milton Honig Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/twisting-truth-new-sinatra-film-slips-out-of-bounds.html | TWISTING TRUTH New Sinatra Film Slips Out of Bounds | By Bosley Crowther | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-area-stores-undergo-purge-antired-cards-placed-in-goods-in.html | TWO AREA STORES UNDERGO PURGE AntiRed Cards Placed in Goods in Westchester | By John W Stevens Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-interceptions-by-caum-ease-penn-state-to-237-victory-over.html | Two Interceptions by Caum Ease Penn State to 237 Victory Over Maryland SHINER IS HALTED BY NITTANY LIONS Maryland Passer Proves Ineffective in the Snow Liske Scores Twice | By Gordon S White Jr Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unreconstructed-rebel.html | Unreconstructed Rebel | By Anne ONeillBarna | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/up-again-from-monticello-to-set-things-aright.html | Up Again From Monticello to Set Things Aright | By John C Miller | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/up-front-in-the-battle-of-central-high-battle-of-central-high.html | Up Front in the Battle of Central High Battle of Central High | By Cabell Phillips | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-helps-algeria-replant-forests-surplus-grain-used-to-pay-workers.html | US HELPS ALGERIA REPLANT FORESTS Surplus Grain Used to Pay Workers on Project | By Thomas F Brady Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/valuable-marsh-agencies-help-convert-useless-bog-land.html | VALUABLE MARSH Agencies Help Convert Useless Bog Land | By Lester Fox | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/virgin-islands-add-tourist-lures-jet-flights-to-st-croix-windjammer.html | VIRGIN ISLANDS ADD TOURIST LURES Jet Flights to St Croix Windjammer Cruises Among Attractions | By Ronald Walker | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/voters-interest-found-to-be-lagging-in-suffolk-but-gop-maintains.html | Voters Interest Found to Be Lagging in Suffolk But GOP Maintains Hope of Raising Governors Winning Margin | By Byron Porterfield Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/voters-to-decide-on-rent-subsidy-proposal-would-aid-families-with.html | VOTERS TO DECIDE ON RENT SUBSIDY Proposal Would Aid Families With Low Incomes VOTERS TO DECIDE ON RENT SUBSIDY | By Thomas W Ennis | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/votes-for-negroes-case-history-supreme-court-ruling-points-up.html | VOTES FOR NEGROES CASE HISTORY Supreme Court Ruling Points Up Governments Civil Rights Role | By Anthony Lewis Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/war-is-spraining-indias-economy-gold-and-foreign-exchange-reserves.html | WAR IS SPRAINING INDIAS ECONOMY Gold and Foreign Exchange Reserves at Critical Level WAR IS STRAINING INDIAS ECONOMY | By Albert L Kraus | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/washington-a-nation-learns-a-lot-in-a-crisis.html | Washington A Nation Learns a Lot in a Crisis | By James Reston | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/westchester-foes-charge-bossism-tempo-gains-in-campaign-for-votes.html | WESTCHESTER FOES CHARGE BOSSISM Tempo Gains in Campaign for Votes on Tuesday | By Merrill Folsom Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/what-goes-up-comes-down.html | WHAT GOES UP COMES DOWN | By John Keating | RE0000482667 | 1990-07-13 | B00000000680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/what-is-their-purpose-aid-ours-weighing-russias-ultimate-aims.html | What Is Their Purpose Aid Ours Weighing Russias ultimate aims against ours Mr Stevenson outlines a way not to save one people or one empire or one system but Man himself What Is Their Purpose And Ours | By Adlai E Stevenson | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/winds-of-change-in-the-new-jamaica.html | WINDS OF CHANGE IN THE NEW JAMAICA | By Cynthia Wilmot | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wirtz-leads-talks-between-the-news-and-strike-leaders-wirtz-leads.html | Wirtz Leads Talks Between The News And Strike Leaders WIRTZ LEADS TALK IN STRIKE AT NEWS | By Homer Bigart | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wisconsin-shows-antiwiley-trend.html | Wisconsin Shows AntiWiley Trend | By Donald Janson Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wood-field-and-stream-states-cooperatives-a-help-to-hunting.html | Wood Field and Stream States Cooperatives a Help to Hunting | By Oscar Godbout | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/worth-seein-leads-all-the-way-in-capturing-45882-filly-trot-at.html | Worth Seein Leads All the Way in Capturing 45882 Filly Trot at Yonkers SPRY RODNEY 2D IN 5HORSE RACE Worth Seein Scores by 4 Lengths on Sloppy Track Pays 270 as Choice | By Deane McGowen Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/yemenis-welcome-the-stranger-to-sana-their-medieval-capital-a.html | Yemenis Welcome the Stranger To Sana Their Medieval Capital A Visitor Is Offered the Local Delicacy a String BeanImports at Bazaar Crowd Out Native Souvenirs | By Jay Walz Special To the New York Times | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/young-stoic-in-gray-flannel.html | Young Stoic in Gray Flannel | By John Frederick Nims | RE0000482667 | 1990-07-13 | B00000000680 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/3-favorites-bow-in-league-games-ohio-state-michigan-state-and.html | 3 FAVORITES BOW IN LEAGUE GAMES Ohio State Michigan State and Purdue Are Beaten LSU and Auburn Lose Purdue 4Touchdown Choice Close Call for Texas Again Passes Win for Notre Dame | By Allison Danzigunited Press International Telephoto | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/35-points-scored-in-fourth-period-giants-trail-3-times-before-toss.html | 35 POINTS SCORED IN FOURTH PERIOD Giants Trail 3 Times Before Toss to Webster Wins16 Passes Caught by Randle The Poor Secondary The Idle Defenders The Elusive Mr Randle | By Robert L Teague | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/45-million-likely-to-vote-in-nation-kennedy-to-ballot-in-boston-all.html | 45 MILLION LIKELY TO VOTE IN NATION Kennedy to Ballot in Boston All House Seats and 39 in Senate Up Tomorrow Absentee Ballot Ready PRESIDENT FLYING TO BOSTON TO VOTE Lack of Interest Noted Absentee Votes a Factor | By Tom Wicker Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/5-crewmen-hurt-in-fire-on-dredge-at-elizabeth.html | 5 Crewmen Hurt in Fire On Dredge at Elizabeth | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-budgetproof-debtor-is-said-to-shun-reality-wellconsidered-loan.html | A BudgetProof Debtor Is Said to Shun Reality WellConsidered Loan Avoid Responsibility | By Martin Tolchin | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-correction.html | A Correction | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-t-t-acquires-cable-ship-title-incomplete-7million-vessel-was.html | A T T ACQUIRES CABLE SHIP TITLE Incomplete 7Million Vessel Was Attached in Germany | By Edward A Morrow | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/academe-and-the-docks-longshore-labor-dispute-negotiators-doubt.html | Academe and the Docks Longshore Labor Dispute Negotiators Doubt Efficacy of a Panel of Professors Educators Leave | By George Horne | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/adenauer-trying-to-save-coalition-may-dismiss-two-in-cabinet-to-end.html | ADENAUER TRYING TO SAVE COALITION May Dismiss Two in Cabinet to End Magazine Crisis | By Sydney Gruson Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/advertising-campus-skeptics-rock-the-boat-series-of-ads-no.html | Advertising Campus Skeptics Rock the Boat Series of Ads No Explanation Found Objectionable Ads Account Shifts Accounts People Addendum | By Peter Bart | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/albany-to-washington-like-predecessors-rockefeller-faces.html | Albany to Washington Like Predecessors Rockefeller Faces Presidential Spotlight if Reelected News Analysis 5 Won VicePresidency | By Clayton Knowles | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/amsterdam-stocks-rally.html | Amsterdam Stocks Rally | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/analysts-weigh-inventory-role-buildup-since-the-6061-recession-held.html | ANALYSTS WEIGH INVENTORY ROLE BuildUp Since the 6061 Recession Held Smaller Than Normal in Past INDUSTRIAL LAG NOTED Economists Wonder if Dim Outlook Is Cause or Effect of Stockpile Policy September Totals Listed Two Interpretations | By Richard E Mooney Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/anne-l-wheeler-engaged-to-wed-london-minister-wheelock-alumna-and.html | Anne L Wheeler Engaged to Wed London Minister Wheelock Alumna and Jeffery W Rowthorn Planning Nuptials | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ben-bella-faces-fight-with-reds-his-criticism-expected-to-anger.html | BEN BELLA FACES FIGHT WITH REDS His Criticism Expected to Anger Algerian Party | Special to The New York TimesThe New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/books-of-the-times-on-threshold-of-career-a-cultural-preference.html | Books of The Times On Threshold of Career A Cultural Preference | By Orville Prescottfrom A Sketch By John Singer Sargent | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/bridge-lunchtime-cincinnati-hand-sets-a-standard-in-bidding-slam.html | Bridge Lunchtime Cincinnati Hand Sets a Standard in Bidding Slam Unassailable | By Albert H Morehead | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/campaign-pushed-in-pennsylvania-dilworth-and-scranton-step-up-tempo.html | CAMPAIGN PUSHED IN PENNSYLVANIA Dilworth and Scranton Step Up Tempo in Final Drive Charges Hypocrisy | By William G Weart Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/charlesworth-and-benson-win-senior-golf-tourney.html | Charlesworth and Benson Win Senior Golf Tourney | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/chess-o-morphy-o-lasker-where-is-the-elan-of-yesteryear.html | Chess O Morphy O Lasker Where Is the Elan of Yesteryear | By Al Horowitz | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/chou-reaffirms-support-of-cuba-gives-impetus-to-antius-drive-in.html | CHOU REAFFIRMS SUPPORT OF CUBA Gives Impetus to AntiUS Drive in Peking Speech Premier Speaks at Dinner Cuban People Hailed | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/city-is-criticized-by-slum-tenants-no-repairs-made-to-seized.html | CITY IS CRITICIZED BY SLUM TENANTS No Repairs Made to Seized Tenement They Charge Conditions Unimproved | By Edith Evans Asbury | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/crowded-schools-advised-to-move-report-says-colleges-may-suffer-by.html | CROWDED SCHOOLS ADVISED TO MOVE Report Says Colleges May Suffer by Remaining on Downtown Campuses Report Aided Skidmore Found It Far Cheaper | By Leonard Buderthe New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dance-works-by-six-choreographers-sunday-at-5-program-at-clark.html | Dance Works by Six Choreographers Sunday at 5 Program at Clark Center Mostly Modern Styles Are Presented | By Allen Hughes | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/defense-transport-head-renamed.html | Defense Transport Head Renamed | The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/don-bosco-defeats-pope-plus-by-60.html | DON BOSCO DEFEATS POPE PLUS BY 60 | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/donovan-meets-upstate-chiefs-in-albany-he-backs-kennedy-on-medical.html | DONOVAN MEETS UPSTATE CHIEFS In Albany He Backs Kennedy on Medical Care of Aged Histradut Talk Here | By Franklin Whitehouse Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dr-carl-r-eklund-dead-at-53-was-a-noted-antarctic-explorer-advised.html | Dr Carl R Eklund Dead at 53 Was a Noted Antarctic Explorer Advised Government | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/du-pont-tv-show-to-offer-mutiny-drama-by-jerome-ross-to-be-on-nbc.html | DU PONT TV SHOW TO OFFER MUTINY Drama by Jerome Ross to Be on NBC on Dec 2 Election Coverage | By Val Adams | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fao-finds-worlds-farmers-in-profits-squeeze.html | FAO Finds Worlds Farmers in Profits Squeeze | By Kathleen McLaughlin Special To the New York Timesunited Nations | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/feathers-back-in-fashion.html | Feathers Back in Fashion | By Jeanne Molli Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fire-in-hempstead-destroys-8-stores-26-firemen-hurt.html | Fire in Hempstead Destroys 8 Stores 26 Firemen Hurt | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/foreign-affairs-death-of-an-eminence-grise-an-inferiority-complex.html | Foreign Affairs Death of an Eminence Grise An Inferiority Complex Republic of Metanopoli | By Cl Sulzberger | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fran-duber-bride-of-ah-lederman.html | Fran Duber Bride Of AH Lederman | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ghana-will-permit-return-of-ousted-anglican-bishop.html | Ghana Will Permit Return Of Ousted Anglican Bishop | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/giant-end-gets-a-kick-out-of-a-fake-field-goal.html | Giant End Gets a Kick Out of a Fake Field Goal | The New York Times by Ernest Sisto | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/gov-rockefeller-and-morgenthau-clash-on-tv-show-republican-is.html | GOV ROCKEFELLER AND MORGENTHAU CLASH ON TV SHOW Republican Is Denounced as PartTime Executive With Misrepresented Record 2 DISAGREE ON JOB DATA Democrat Accused of Daily Contempt for Plain Facts 3 Others Are Heard Governor Retorts ROCKEFELLER DUELS WITH RIVAL ON TV Distortion Charged Figures Challenged | By Leonard Ingalls | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/governor-seeks-aid-for-farmers-asks-us-for-surplus-grain-in-upstate.html | GOVERNOR SEEKS AID FOR FARMERS Asks US for Surplus Grain in Upstate Drought Area | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/grenade-kills-a-gi.html | Grenade Kills a GI | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/growth-stock-theory-an-examination-of-the-rule-and-how-it-is.html | Growth Stock Theory An Examination of the Rule and How It Is Applied by Investment Companies A Sound Theory Opinion Is Confirmed GROWTH STOCKS AN EXAMINATION Research Lacking | By Mj Rossant | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/gubernatorial-rivals-cite-statistics-in-tv-debate.html | Gubernatorial Rivals Cite Statistics in TV Debate | The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/guiana-group-supports-india.html | Guiana Group Supports India | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/handcrafts-from-india-are-aided-remark-overheard.html | Handcrafts From India Are Aided Remark Overheard | The New York Times Studio by Gene Maggio | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/hirtlevin.html | HirtLevin | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/hurt-and-hanna-win-auto-races-score-in-second-series-of-puerto-rico.html | HURT AND HANNA WIN AUTO RACES Score in Second Series of Puerto Rico Festival | By Frank M Blunk Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/indictments-near-in-roads-inquiry-queens-jury-is-expected-to-act.html | INDICTMENTS NEAR IN ROADS INQUIRY Queens Jury Is Expected to Act This Week on Alleged Construction Frauds STATE PRESSING STUDY Bill Padding by Contractors Hunted in Thruway Jobs and Other Public Works 132334 Fraud Charged Both Parties Involved INDICTMENTS DUE IN ROADS INQUIRY | By Charles Grutzner | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/japanese-premier-leaves-for-visit-to-west-europe.html | Japanese Premier Leaves For Visit to West Europe | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/javits-campaigns-at-boyhood-home-reviews-record-and-issues-on-lower.html | JAVITS CAMPAIGNS AT BOYHOOD HOME Reviews Record and Issues on Lower East Side Campaign Issues Reviewed | By Irving Spiegel | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jersey-city-police-picket.html | Jersey City Police Picket | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/knights-impact-on-race-doubted-exgovernor-chose-tactic-of-silence.html | KNIGHTS IMPACT ON RACE DOUBTED ExGovernor Chose Tactic of Silence in California Opportunity Arose | By Gladwin Hill Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/kremlin-questions-khrushchevs-power-under-test-in-dealing-with.html | Kremlin Questions Khrushchevs Power Under Test In Dealing With Cuban Problems News Analysis Generals Come to Fore Beliefs on Rise | By Harrison E Sallisbury | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/letters-to-the-times-solving-the-berlin-crisis-proposal-offered-to.html | Letters to The Times Solving the Berlin Crisis Proposal Offered to Include East Germanys Recognition by West Bonds Exempt From Tax To Protect Physicians Law Passed in Nassau County Barring Discrimination Praised In Defense of Equestrians Fumes From Buses Protested | EUSTACE SELIGMAN New York Oct 29 1962ALBERT L WECHSLERGEORGE BAEHR MD New York Oct 31 1962MARY LOOMIS BROWN New York Oct 23 1962RICHARD JANECEK Brooklyn Oct 24 1962 | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lowbudget-film-planned-for-fox-boone-its-star-fears-effect-of.html | LOWBUDGET FILM PLANNED FOR FOX Pat Boone Its Star Fears Effect of Hasty Shooting | By Murray Schumach Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mamaroneck-pair-takes-fiverace-dinghy-series.html | Mamaroneck Pair Takes FiveRace Dinghy Series | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/margaret-moffatt-becomes-fiancee-of-ah-frady-jr-57-debutante-and.html | Margaret Moffatt Becomes Fiancee Of AH Frady Jr 57 Debutante and Aide of Merrill Lynch to Wed in February | Bradford Bachrach | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mcgovernlee.html | McGovernLee | Special to The New York TimesFred W Preim | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/meredith-honored-at-naacp-dinner.html | MEREDITH HONORED AT NAACP DINNER | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/minnesota-governor-holds-lead-in-last-straw-poll.html | Minnesota Governor Holds Lead in Last Straw Poll | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/miss-sheila-audrey-meyer-betrothed-to-robert-d-kern.html | Miss Sheila Audrey Meyer Betrothed to Robert D Kern | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mkenzie-captures-national-marathon.html | MKENZIE CAPTURES NATIONAL MARATHON | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mrs-john-j-mcgraw-81-dies-widow-of-the-giants-manager-familiar-polo.html | Mrs John J McGraw 81 Dies Widow of the Giants Manager Familiar Polo Grounds Figure Was Devoted Fan of Team for More Than 50 Years | The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mrs-mikoyan-was-a-teacher-mikoyans-son leaves-here.html | Mrs Mikoyan Was a Teacher Mikoyans Son Leaves Here | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mrs-oberteuffer-painter-teacher-84.html | MRS OBERTEUFFER PAINTER TEACHER 84 | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/musical-moves-its-alps-five-blocks.html | Musical Moves Its Alps Five Blocks | By Paul Gardnerthe New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/mutual-funds-gridiron-star-runs-new-play-joins-training-program.html | Mutual Funds Gridiron Star Runs New Play Joins Training Program Fund Notes | By Gene Smith | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/navy-plane-with-scientists-forced-back-over-pacific.html | Navy Plane With Scientists Forced Back Over Pacific | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/nehru-asks-india-to-step-up-output-denounces-idea-that-nation-will.html | NEHRU ASKS INDIA TO STEP UP OUTPUT Denounces Idea That Nation Will Drop Economic Plans Because of Emergency Invasion in Third Week NEHRU ASKS INDIA TO STEP UP OUTPUT Council Members Listed Chou Accuses India | By Am Rosenthal Special To the New York Timesspecial To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/new-french-play-is-planned-here-arthur-cantor-will-produce-babyfoot.html | NEW FRENCH PLAY IS PLANNED HERE Arthur Cantor Will Produce BabyFoot a Comedy Come On Strong Closes A Play on Finnegana Wake Prince to Direct Musical | By Sam Zolotowfriedman Abeles | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/nixon-shifts-plans-will-rebut-attacks-nixon-to-answer-brown-attacks.html | Nixon Shifts Plans Will Rebut Attacks NIXON TO ANSWER BROWN ATTACKS Nixon Gives His Views | By Bill Becker Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archiv es/old-films-at-newark-museum.html | Old Films at Newark Museum | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/orchestra-opens-in-westchester-landau-conducts-76piece-professional.html | ORCHESTRA OPENS IN WESTCHESTER Landau Conducts 76Piece Professional Organization | By Merrill Folsom Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/overseas-reaction-is-awaited-on-new-us-tax-laws-impact-absence-of.html | Overseas Reaction Is Awaited On New US Tax Laws Impact Absence of Protests NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pakist-anis-support-ayub-over-kashmir.html | PAKIST ANIS SUPPORT AYUB OVER KASHMIR | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pass-to-robustelli-is-his-first-in-7-years-run-was-possible-a.html | Pass to Robustelli Is His First in 7 Years Run was Possible A Kicking Setup The Proper Time | BY Gordon S White Jr | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pembroke-welsh-corgi-is-named-best-red-jacket-beats-599-in-dog.html | Pembroke Welsh Corgi Is Named Best RED JACKET BEATS 599 IN DOG FIXTURE Corgi Chosen at Elizabeth English Cocker Beagle Scottie Pug in Final Alert Active Never Sour Group Victory is 54th | By Walter R Fletcher Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/popes-4th-year-of-reign-marked-pope-4th-year-of-reign-marked-pope.html | Popes 4th Year of Reign Marked POPES 4TH YEAR OF REIGN MARKED Pope Wears 8Tiered Crown Church Historian Quoted | By George Dugan Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/private-holdings-are-cutting-worlds-monetary-gold-stocks-persistent.html | Private Holdings Are Cutting Worlds Monetary Gold Stocks Persistent Uncertainty and Nervousness Results in 10000000 Drop in Stores of Governments and Institutions PRIVATE HOLDINGS CUT GOLD STOCKS | By Edwin L Dale Jr Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/production-gains-for-paper-noted-but-increase-since-1947-in-workers.html | PRODUCTION GAINS FOR PAPER NOTED But Increase Since 1947 in Workers Remains Small Gains in Technology | By John D Pomfret Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/random-notes-in-washington-statisticians-can-count-on-rift-dispute.html | Random Notes in Washington Statisticians Can Count on Rift Dispute Swirls Around Labor StudiesKennedy Casts a Shadow on Fogarty Whats in Name Worry Weather Pleasantry A Kennedy Trails | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/reelection-of-governor-and-javits-is-predicted-registration-a.html | Reelection of Governor And Javits Is Predicted Registration a Record GOP IS FAVORED IN STATE ELECTION JavitsDonovan Contest Wilson a Favorite | By Leo Egan | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/rider-triumphs-aboard-sunbeam-italys-only-entrant-guides-mount-over.html | RIDER TRIUMPHS ABOARD SUNBEAM Italys Only Entrant Guides Mount Over 11 Obstacles Steinkraus Drops to 2d A Test of Speed Alice Cole Is Second | By Steve Cadythe New York Times BY PATRICK A BURNS | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/royalists-in-yemen-report-town-taken-royalists-claim-town-in-yemen.html | Royalists in Yemen Report Town Taken Royalists Claim Town in Yemen Say Second Area Is Surrounded Yemen Warns Saudi Arabia | By Dana Adams Schmidt Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/russian-vehicle-on-course-for-mars-2-vehicles-mission.html | Russian Vehicle on Course for Mars 2 Vehicles Mission | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ryan-leads-late-80yard-drive-as-browns-tie-eagles-14-to-14-groza.html | Ryan Leads Late 80Yard Drive As Browns Tie Eagles 14 to 14 Groza and Walston Both Miss Attempts to Break Tie With Field Goals | United Press International Telephoto | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sales-by-phone-labeled-nuisance-by-housewives-8-calls-a-week.html | Sales by Phone Labeled Nuisance by Housewives 8 Calls a Week Hosiery Introduced | By Charlotte Curtis | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/smith-and-dale-still-headliners-vaudevillians-since-98-open-tonight.html | Smith and Dale Still Headliners Vaudevillians Since 98 Open Tonight in Revue at Mayfair | By Milton Esterowalix Jeffry | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/soviet-bloc-journal-assails-opponents-of-eastwest-talks.html | Soviet Bloc Journal Assails Opponents Of EastWest Talks Confrontation Possible SOVIET JOURNAL ASSAILS FACTION Recent Editorial Mentioned No Direct Support Dogmatists Criticized Vioations Charged First News to Russians | By Seymour Topping Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/soviet-ousting-us-aide-as-spy-in-3d-such-case-within-month-soviet.html | Soviet Ousting US Aide as Spy In 3d Such Case Within Month SOVIET EXPELLING US EMBASSY AIDE | By Theodore Shabad Special to the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/space-goals-put-strain-on-budget-nasa-for-first-time-must-tailor.html | SPACE GOALS PUT STRAIN ON BUDGET NASA for First Time Must Tailor Projects to Funds SPACE GOALS PUT STRAIN ON BUDGET TwoThirds of Budget | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/spanish-floods-damage-vast-areas-in-catalonia.html | Spanish Floods Damage Vast Areas in Catalonia | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sports-of-the-times-a-question-of-propriety-straining-the-spirit.html | Sports of The Times A Question of Propriety Straining the Spirit Button Button etc Without Pretense | By Arthur Daley | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/state-called-lax-on-gas-cheating-screvane-says-regular-is-sold-as.html | STATE CALLED LAX ON GAS CHEATING Screvane Says Regular Is Sold as Premium | The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/stocks-in-london-show-an-advance-early-rise-is-held-for-week-index.html | STOCKS IN LONDON SHOW AN ADVANCE Early Rise Is Held for Week Index Gains 54 Points Debt Issues Ease | By James Feron Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/stores-of-steel-still-going-down-inventories-at-mills-and-users.html | STORES OF STEEL STILL GOING DOWN Inventories at Mills and Users Plants Decline as YearEnd Approaches ORDERS STRESS SPEED Auto Makers and Tinplate Fabricators Expected to Lead Any Recovery Tension Strengthens Demand Speed Gets Mill Rating STORES OF STEEL STILL GOING DOWN Big New Japanese Furnace | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/suspect-seized-in-bank-holdups-buffalo-chase-captures-man-linked-to.html | SUSPECT SEIZED IN BANK HOLDUPS Buffalo Chase Captures Man Linked to Death Here | Albert F Nussbaum Jr | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/swiss-advance-is-sharp.html | Swiss Advance Is Sharp | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/swiss-vote-a-limit-of-200-on-seats-in-national-council.html | Swiss Vote a Limit of 200 On Seats in National Council | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/thant-to-consult-about-reopening-un-cuba-debate-he-will-canvass.html | THANT TO CONSULT ABOUT REOPENING UN CUBA DEBATE He Will Canvass Members Views Today on Calling the Security Council Number of Things Aired Seeks Quick Approval THANT TO CONSULT COUNCIL MEMBERS Pledge Against Invasion Another Fear Noted Others Noted by Ball | By Thomas J Hamilton Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/theater-biting-the-hand-the-world-is-a-stage-twits-yiddish-show.html | Theater Biting the Hand The World Is a Stage Twits Yiddish Show | By Richard F Shepard | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/titans-overcome-raiders-3121-on-4-secondhalf-touchdowns-titans.html | Titans Overcome Raiders 3121 On 4 SecondHalf Touchdowns Titans Score 4 Times Titan Defense Stiff Christy Goes Over | By Howard M Tuckner | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/tv-critics-see-other-side-of-screen-as-susskinds-guests-they-assail.html | TV Critics See Other Side of Screen As Susskinds Guests They Assail Medium Absence of a Rebuttal Impairs Interest A Tribute to Rodgers | By Jack Gould | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/two-women-drivers-beat-286-men.html | Two Women Drivers Beat 286 Men | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/unions-to-black-out-french-radiotv-for-an-hour-today-announcers.html | Unions to Black Out French RadioTV For an Hour Today Announcers Walked Out | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-calls-charges-false.html | US Calls Charges False | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-closes-series-of-atests-in-air-urges-world-ban-kennedy-seeks.html | US CLOSES SERIES OF ATESTS IN AIR URGES WORLD BAN Kennedy Seeks Pact to Bar All Blasts After Small One Ends Pacific Program SOVIET FIRES 31ST SHOT Nevada Underground Trials to Go On President Says While Accord is Sought Underground Tests Continue US ENDS SERIES OF ATESTS IN AIR | By John W Finney Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-forces-keep-watch-on-cubans-most-of-capital-is-relaxed-about.html | US FORCES KEEP WATCH ON CUBANS Most of Capital Is Relaxed About CrisisPresident Visits Glen Ora Retreat US FORCES KEEP WATCH ON CUBANS Soviet Talks Sought | By David Binder Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-plans-park-in-new-mexico.html | US Plans Park in New Mexico | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/vatican-surprised-by-iakovos-charge.html | VATICAN SURPRISED BY IAKOVOS CHARGE | Special to The New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/wagner-attacks-albany-on-rents-but-herman-accuses-him-of-political.html | WAGNER ATTACKS ALBANY ON RENTS But Herman Accuses Him of Political Fakery CoverUp Charged CleanUp Demanded | By Paul Crowell | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/whisky-is-water-of-life-to-scotland-highland-distilleries-noted-for.html | Whisky Is Water of Life to Scotland Highland Distilleries Noted for Finest Malt Varieties Old Cask That Held Sherry Is Prized for Maturing Chief Export Turned by Hand Shovel Geese Guard Warehouses | By Nan Ickeringill Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/wirtz-is-pressing-newspaper-talks-meeting-on-strike-at-news.html | WIRTZ IS PRESSING NEWSPAPER TALKS Meeting on Strike at News Recessed Until 2 PM WIRTZ IS PRESSING NEWSPAPER TALKS Comment Declined White House Interested | By Peter Kihss | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/worsley-checks-boston-comeback-preserves-ranger-victory-after.html | WORSLEY CHECKS BOSTON COMEBACK Preserves Ranger Victory After Bathgate Harvey Go Out on Penalties Green Also Penalized Hampson Scores No 3 | By William J Briordy Special To the New York Times | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/yemen-rebel-leaders-declared-aim-is-a-modern-republic-link-with.html | Yemen Rebel Leaders Declared Aim Is a Modern Republic LINK WITH CAIRO EVIDENT IN SANA But Purpose to Give People More to Eat Is Stressed by President alSalal Some Seen in Transit Reliance on Nasser People Most Friendly City of High Palaces Farm Price Support | By Jay Walz Special To the New York Timesthe New York Times BY JAY WALZ | RE0000482680 | 1990-07-13 | B00000003080 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/youthful-art-critics-voice-hope-penn-station-will-not-be-razed.html | Youthful Art Critics Voice Hope Penn Station Will Not Be Razed Librarian Is Guide Third Solution Offered | By Milton Bracker | RE0000482680 | 1990-07-13 | B00000003080 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/2-contests-close-in-new-hampshire-democrats-hope-dissension-in-gop.html | 2 CONTESTS CLOSE IN NEW HAMPSHIRE Democrats Hope Dissension in GOP Helps Them | By Gay Talese Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/2-youths-lecture-on-great-swamp-students-interest-in-nature-aids.html | 2 YOUTHS LECTURE ON GREAT SWAMP Students Interest in Nature Aids Conservation Group | By Milton Honig Special To the New York Timesthe New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/3-private-schools-plan-joint-drive-combined-facilities-will-be.html | 3 PRIVATE SCHOOLS PLAN JOINT DRIVE Combined Facilities Will Be Built in Englewood | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/81-nations-in-un-ask-end-of-all-atom-tests-by-jan1-un-unit-asks-end.html | 81 Nations in UN Ask End Of All Atom Tests by Jan1 UN UNIT ASKS END OF ATOMIC TESTS | By Sam Pope Brewer Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/91day-treasury-bill-rate-rises-by-largest-margin-this-year-effect.html | 91Day Treasury Bill Rate Rises By Largest Margin This Year Effect of Offering | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/a-briton-returns-to-the-glory-that-was-rome-soccer-star-finds-a.html | A Briton Returns to the Glory That Was Rome Soccer Star Finds a Dull Life in England but it Its a Loud and Lively Viva Sports in Europe | By Robert Daley Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/adenauer-yields-in-cabinet-crisis-ousts-an-aide-and-furloughs.html | ADENAUER YIELDS IN CABINET CRISIS Ousts an Aide and Furloughs Another to Save Coalition in Magazine Controversy Responsibility Is Confirmed ADENAUER YIELDS IN CABINET CRISIS Colonels Role Explained | By Sydney Gruson Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/advertising-book-clubs-hard-sell-falters-hertz-consolidation-retail.html | Advertising Book Clubs Hard Sell Falters Hertz Consolidation Retail Ads Accounts People Addenda | By Peter Bart | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/aqueduct-victor-is-shortest-way-combest-rides-92-chance-to-1-length.html | AQUEDUCT VICTOR IS SHORTEST WAY Combest Rides 92 Chance to 1 Length Triumph | By Joseph C Nichols | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/art-figures-with-hidden-meaning-reg-butlers-sculpture-in-matisse.html | Art Figures With Hidden Meaning Reg Butlers Sculpture in Matisse Display | By Brian ODoherty | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/article-1-no-title.html | Article 1  No Title | Alexander Aster | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/avisco-hopes-to-answer-160000000-question-distribution-of-stock.html | Avisco Hopes to Answer 160000000 Question Distribution of Stock Interest in Monsanto Is Weighed | By John M Lee | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/banks-shortage-hastens-merger-richmond-national-becomes-part-of.html | BANKS SHORTAGE HASTENS MERGER Richmond National Becomes Part of National City but at Lower Price OFFICES OPEN AS USUAL At Least 500000 Missing From FundsFBI Seeks Proof of Defalcations Announcement Held Back Five Years Being Traced BANKS SHORTAGE HASTENS MERGER | By Edward T OToole | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bishop-proposes-a-new-mass-form-gives-vatican-council-plan-for-a.html | BISHOP PROPOSES A NEW MASS FORM Gives Vatican Council Plan for a Vernacular Service Modeled on Last Supper DOUBTS ITS ADOPTION Prelate From the Philippines Calls Rite Understandable to All a Hope for Future Sees Place for Vernacular Mass Described | By George Dugan Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bishop-to-mark-100th-birthday-dr-welch-to-be-honored-by-methodists.html | BISHOP TO MARK 100TH BIRTHDAY Dr Welch to Be Honored by Methodists Tonight | By John Wicklein | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/board-member-named-by-bristolmyers-co.html | Board Member Named By BristolMyers co | Vincent James | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bomboko-sees-another-korea-unless-un-speeds-congo-unity-tshombe.html | Bomboko Sees Another Korea Unless UN Speeds Congo Unity Tshombe Issues Warning | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bonds-price-rebound-from-early-decline-in-slow-trading-bill-rates.html | Bonds Price Rebound From Early Decline in Slow Trading BILL RATES CLIMB AT WEEKLY SALE Corporates Are Unchanged to Slightly OffDealings Slow for Municipals | By Albert L Kraus | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/books-of-the-times-fanciful-and-factual-cast-distanced-in-racing.html | Books of The Times Fanciful and Factual Cast Distanced in Racing Time | By Charles Poore | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/brandt-sees-gain-in-berlin-safety-asserts-cuban-crisis-shows-wests.html | BRANDT SEES GAIN IN BERLIN SAFETY Asserts Cuban Crisis Shows Wests Determination | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bridge-trip-to-interior-indicates-players-are-conservative-the.html | Bridge Trip to Interior Indicates Players Are Conservative The Forcing Trend | By Albert H Morehead | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/britain-cuts-auto-purchase-tax-almost-50-wider-benefits-foreseen.html | Britain Cuts Auto Purchase Tax Almost 50 Wider Benefits Foreseen | By Seth S King Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/britain-starts-commission-to-review-pay-demands.html | Britain Starts Commission To Review Pay Demands | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/british-ford-plant-given-strike-notice-by-22-unions.html | British Ford Plant Given Strike Notice by 22 Unions | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/british-interest-in-food-increased-experts-say-other-indications.html | British Interest in Food Increased Experts Say Other Indications | By Nan Ickeringill Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/brown-cheered-by-lead-in-poll-appeals-for-heavy-turnout-in-air-tour.html | BROWN CHEERED BY LEAD IN POLL Appeals for Heavy Turnout in Air Tour of California | By Gladwin Hill Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bulgarian-reds-remove-premier-from-party-post-six-others-are.html | BULGARIAN REDS REMOVE PREMIER FROM PARTY POST Six Others Are Dismissed From Central Committee Chervenkov Out of Party Soviet Hailed on Cuba YUGOV IS PURGED FROM PARTY POST Accused of Personality Cult Cuba Called Major Issue Sympathy for China Was Clear | By Paul Underwood Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bulgarias-red-leader-todor-zhivkov-man-in-the-news-at-un-in-1960.html | Bulgarias Red Leader Todor Zhivkov Man in the News At UN in 1960 Office Unpretentious Joins Central Committee | The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cbs-repeating-poetry-program-readings-to-be-part-of-new.html | CBS REPEATING POETRY PROGRAM Readings to Be Part of New PublicAffairs Series Exploring the Universe Communications Fair | By Val Adams | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chilean-agency-lifts-oil-output-magellan-wells-fill-half-of-crude.html | CHILEAN AGENCY LIFTS OIL OUTPUT Magellan Wells Fill Half of Crude Requirements | By Edward C Burks Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/city-housing-unit-denies-fiscal-crisis-housing-unit-sees-no-fiscal.html | City Housing Unit Denies Fiscal Crisis HOUSING UNIT SEES NO FISCAL CRISIS | By Martin Arnold | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/critic-at-large-henry-jamess-cosmopolitan-characters-prove-poor.html | Critic at Large Henry Jamess Cosmopolitan Characters Prove Poor Reading in the Country | By Brooks Atkinson | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cuban-sugar-exports-to-russia-helping-to-keep-refineries-busy.html | Cuban Sugar Exports to Russia Helping to Keep Refineries Busy Priority for Beet Sugar | By Kathleen McLaughlin Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/daleys-prestige-is-at-stake-today-illinois-vote-will-be-gauge-of.html | DALEYS PRESTIGE IS AT STAKE TODAY Illinois Vote Will Be Gauge of Chicago Mayors Tactics Racial Question Cited | By Austin C Wehrwein Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/dietzel-of-army-in-favor-of-accepting-bid-bowl-game-coach-is.html | Dietzel of Army in Favor of Accepting Bid Bowl Game COACH IS WILLING IF HIS PLAYERS ARE Dietzels Approval of Bowl Bid Also Rests on Armys Winning Last 3 Games | By Lincoln A Werden | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/disputes-likely-today-at-detroit-polling-places-controversy-stirred.html | Disputes Likely Today at Detroit Polling Places Controversy Stirred | By Damon Stetson Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/doris-riker-publicity-head-of-sarah-lawrence-college.html | Doris Riker Publicity Head Of Sarah Lawrence College | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/educator-cites-role-of-public-morality.html | EDUCATOR CITES ROLE OF PUBLIC MORALITY | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/englewood-beats-hackensack-sleepy-hollow-downs-peekskill-weequahic.html | Englewood Beats Hackensack Sleepy Hollow Downs Peekskill Weequahic Beaten 2712 | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/expeekskill-school-head-sues-board-for-2-million.html | ExPeekskill School Head Sues Board for 2 Million | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/final-pleas-on-tv-in-pennsylvania-dilworth-and-scranton-end-bitter.html | FINAL PLEAS ON TV IN PENNSYLVANIA Dilworth and Scranton End Bitter Costly Campaign | By William G Weart Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/fire-damages-rockland-hotel.html | Fire Damages Rockland Hotel | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/five-plans-listed-byu-of-rochester-students-ahd-teachers-plan-irish.html | FIVE PLANS LISTED BYU OF ROCHESTER Students ahd Teachers Plan Irish Drama Festival Story About Jonathan Swift SoldOut Twilight Matinee New Star for Carnival | By Sam Zolotow | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/foe-of-government-policy-replaced-in-belgian-cabinet.html | Foe of Government Policy Replaced in Belgian Cabinet | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gains-are-found-in-city-schools-shortage-of-textbooks-and-teachers.html | GAINS ARE FOUND IN CITY SCHOOLS Shortage of Textbooks and Teachers Has Eased Since Opening in September SOME STAFFS REDUCED Survey Also Finds Delays in Emergency Construction of Portable Rooms Unanimous Opinion Classrooms Delayed GAINS ARE FOUND IN CITY SCHOOLS Advantages Stressed Penny Robberies | By Fred M Hechinger | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/george-h-morison-dies-at-74-economics-reporter-in-zurich-began-in.html | George H Morison Dies at 74 Economics Reporter in Zurich Began in Biology | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/girls-count-on-boldness-to-get-jobs-newcomers-to-city-offer-tips.html | Girls Count On Boldness To Get Jobs Newcomers to City Offer Tips Advice on Creative Jobs Letter Should Be Brief | By Martin Tolchin | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gov-rockefeller-and-morgenthau-both-see-victory-opposing-candidates.html | GOV ROCKEFELLER AND MORGENTHAU BOTH SEE VICTORY Opposing Candidates Tour City on Eve of Election Rockefeller and Morgenthau Are Both Confident of Victory Today Indicators of Pluralities McKeon Confident | By Leo Egan | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/governor-in-bus-makes-last-tour-he-rides-17-doubledecker-from-union.html | GOVERNOR IN BUS MAKES LAST TOUR He Rides 17 Doubledecker From Union Sq to Harlem | By Clayton Knowles | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/greenwich-routs-danbury-54-to-0-unbeaten-eleven-clinches-a-tie-for.html | GREENWICH ROUTS DANBURY 54 TO 0 Unbeaten Eleven Clinches a Tie for Division Title | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hastings-bazaar-thursday.html | Hastings Bazaar Thursday | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/high-court-hears-sitin-complaints-may-set-14th-amendments-scope-on.html | HIGH COURT HEARS SITIN COMPLAINTS May Set 14th Amendments Scope on Discrimination Held Not Private Choice | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/homer-stebbins-lawyer-teacher-5time-candidate-for-us-house-is-dead.html | HOMER STEBBINS LAWYER TEACHER 5Time Candidate for US House Is Dead at 78 | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hospital-official-scores-alarmists-says-socialized-medicine-in-us.html | HOSPITAL OFFICIAL SCORES ALARMISTS Says Socialized Medicine in US Would Differ From Systems Elsewhere | By Emma Harrison | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/howard-garis-author-is-dead-created-uncle-wiggily-series-wrote.html | Howard Garis Author Is Dead Created Uncle Wiggily Series Wrote 15000 Stories About HighHatttd RabbitAlso Did Many Outer Series | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/in-the-nation-but-however-and-on-the-other-hand-its-hard-to-be-sure.html | In The Nation But However and on the Other Hand Its Hard to Be Sure | By Arthur Krock | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/india-alerts-border-areas-against-attack-by-china-rescue-in-a.html | India Alerts Border Areas Against Attack by China Rescue in a Border Area Wins Praise for Indian | By Am Rosenthal Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/jersey-tax-on-some-buildings-of-port-authority-ruled-legal-state.html | Jersey Tax on Some Buildings Of Port Authority Ruled Legal State Court Edict on Factory at Teterboro May Affect Other Exempt Property TAX ON AUTHORITY UPHELD IN JERSEY Private Competition | By George Cable Wright Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/kennedy-to-cast-ballot-in-boston-makes-flying-trip-to-vote-for.html | KENNEDY TO CAST BALLOT IN BOSTON Makes Flying Trip to Vote for Brother for Senate | By Lw Kenworthy Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/kent-school-installs-alumnus-as-headmaster.html | Kent School Installs Alumnus as Headmaster | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/late-score-by-hill-beats-peddle-2725.html | LATE SCORE BY HILL BEATS PEDDLE 2725 | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/legal-doubt-cast-on-trade-center-justice-says-port-agency.html | LEGAL DOUBT CAST ON TRADE CENTER Justice Says Port Agency Misinterpreted His Ruling Property Condemned | By John Sibley | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/legion-will-honor-texaco-official.html | Legion Will Honor Texaco Official | Fabian Bachrach | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/letters-to-the-times-british-in-common-market-author-says-his.html | Letters to The Times British in Common Market Author Says His Countrymen Agree on Entry for Various Reasons Prize to Steinbeck Defended Christmas Postage Stamp Panama Not AntiUS Foreign Flag Seamen Maritime Unions Counsel Defends Efforts to Organize Crew | BERNARD HOLLOWOODALVIN TOFFLERMERLIN W PACKARDGUILLERMO A FORDHERMAN E COOPER | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/li-bank-robbed-of-12000.html | LI Bank Robbed of 12000 | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/london-market-prices-of-automobile-shares-gain-climb-is-ascribed-to.html | London Market Prices of Automobile Shares Gain CLIMB IS ASCRIBED TO SALES TAX CUT Industrial Index Gains 35 Points to 279Bonds Moves Are Mixed Index Advances PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/london-town-criers-hear-ye-catches-fancy-of-children-here-he.html | London Town Criers Hear Ye Catches Fancy of Children Here He Heralds Queens Message With a Clanging Bell and a Fine Voice | By John C Devlinthe New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/magic-carpet-only-a-wet-blanket-test-of-plastic-ski-run-is-ruined.html | Magic Carpet Only a Wet Blanket Test of Plastic Ski Run Is Ruined by 4Inch Snowfall | By Michael Strauss Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mamaroneck-scores-site-of-sewer-plant.html | MAMARONECK SCORES SITE OF SEWER PLANT | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/manhattanville-will-present-voyage-play-by-lebanese.html | Manhattanville Will Present Voyage Play by Lebanese | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mansfield-and-dirksen-will-fly-to-trouble-spots-around-world.html | Mansfield and Dirksen Will Fly To Trouble Spots Around World | By Marjorie Hunter Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/market-extends-last-weeks-rise-stocks-advance-sharply-but-late.html | MARKET EXTENDS LAST WEEKS RISE Stocks Advance Sharply but Late Profit Taking Holds Gain in Average to 243 TURNOVER IS 4320000 Price Increases Aid Rubber IssuesOffice Equipment and Electronics Strong | By John J Abele | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/martin-stoller-to-wed-miss-marjory-gorman.html | Martin Stoller to Wed Miss Marjory Gorman | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miss-audrey-taylor-bride-in-tennessee.html | Miss Audrey Taylor Bride in Tennessee | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miss-dorothy-steck-engaged-to-lawyer.html | Miss Dorothy Steck Engaged to Lawyer | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/monmouth-symposium-set.html | Monmouth Symposium Set | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/morgenthau-sees-big-switch-to-him-ending-campaign-he-says-tv-clash.html | MORGENTHAU SEES BIG SWITCH TO HIM Ending Campaign He Says TV Clash With Rival Aided Switch Reported | By Leonard Ingalls | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mrs-charles-wales-served-day-nursery.html | MRS CHARLES WALES SERVED DAY NURSERY | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/music-robert-goldsand-at-the-piano-debussy-and-godowsky-works-also.html | Music Robert Goldsand at the Piano Debussy and Godowsky Works Also Heard Romanticist Performs 24 Chopin Preludes | By Harold C Schonberg | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-british-forest-dedicated-in-israel.html | NEW BRITISH FOREST DEDICATED IN ISRAEL | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-constitution-is-offered-in-korea.html | NEW CONSTITUTION IS OFFERED IN KOREA | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-limit-asked-in-labor-voting-unions-seek-3year-bar-on-elections.html | NEW LIMIT ASKED IN LABOR VOTING Unions Seek 3Year Bar on Elections During Pacts | By John D Pomfret Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nixon-bars-64-race-but-its-not-forgotten.html | Nixon Bars 64 Race But Its Not Forgotten | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nixon-denounces-campaign-smears-in-11thhour-plea-nixon-denounces.html | Nixon Denounces Campaign Smears In 11thHour Plea Nixon Denounces Democratic Campaign Smears | By Bill Becker Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nobel-committee-omits-peace-prize-this-year.html | Nobel Committee Omits Peace Prize This Year | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/pakistan-said-to-assure-new-delhi-on-frontier-ayub-concerned-over.html | Pakistan Said to Assure New Delhi on Frontier Ayub Concerned Over Arms | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/peace-week-sponsorship.html | Peace Week Sponsorship | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/percy-cudlipp-57-editor-of-new-scientist-in-britain.html | Percy Cudlipp 57 Editor Of New Scientist in Britain | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/plays-discussed-by-harold-pinter-briton-here-for-rehearsals-of-his.html | PLAYS DISCUSSED BY HAROLD PINTER Briton Here for Rehearsals of His Broadway Bill | By Louis Calta | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/plutonium-city-calm-residents-doubt-russia-would-bomb-site-that.html | Plutonium City Calm Residents Doubt Russia Would Bomb Site That Produces Warhead Punch Talk of Hanford | By Wallace Turner Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/popularity-of-brocades-is-rivaled-by-tweeds-current-hit-fashions.html | Popularity of Brocades Is Rivaled by Tweeds Current Hit Fashions Steal the Scene at Many Broadway Shows | By Carrie Donovan | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/rule-by-industry-in-africa-is-seen-un-asked-to-study-role-of.html | RULE BY INDUSTRY IN AFRICA IS SEEN UN Asked to Study Role of Interlocking Companies Companies Described Congo Cited as Example Stronger Curbs Expected | By Lawrence OKane Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/rutgers-names-controller.html | Rutgers Names Controller | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/sikkim-postpones-election.html | Sikkim Postpones Election | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/somalia-faces-crisis-as-coalition-splits.html | SOMALIA FACES CRISIS AS COALITION SPLITS | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/son-to-edwin-mansfields.html | Son to Edwin Mansfields | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/soviet-indicates-a-return-to-neutrality-on-india-ceasefire-urged.html | Soviet Indicates a Return to Neutrality on India CeaseFire Urged | By Seymour Topping Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/spain-is-naming-shop-stewards-to-improve-worker-relations-80000-on.html | Spain Is Naming Shop Stewards To Improve Worker Relations 80000 On Strike at Once Received Earlier Trial | By Paul Hofmann Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/sports-of-the-times-with-a-touch-of-nostalgia.html | Sports of The Times With a Touch of Nostalgia | By Arthur Daley | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/spring-valley-tops-nyack-eleven-2018.html | SPRING VALLEY TOPS NYACK ELEVEN 2018 | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/student-is-fiance-of-sarah-kibbee.html | Student Is Fiance Of Sarah Kibbee | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archiv es/supreme-courts-actions-antitrust-law.html | Supreme Courts Actions ANTITRUST LAW | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/swedes-to-stage-oneill-premiere-delays-to-end-on-friday-for-more.html | SWEDES TO STAGE ONEILL PREMIERE Delays to End on Friday for More Stately Mansions | By Werner Wiskari Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/symbols-transposed-at-st-thomas.html | Symbols Transposed at St Thomas | The New York Times by William C Eckenberg | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/texts-of-resolutions-in-un-on-nuclear-testing-37power-resolution.html | Texts of Resolutions in UN on Nuclear Testing 37Power Resolution | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/the-theater-old-bucks-vaudeville-with-smith-and-dale-at-mayfair.html | The Theater Old Bucks Vaudeville With Smith and Dale at Mayfair | By Howard Taubman | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/titans-warned-on-paying-team-league-will-act-if-checks-are-not.html | TITANS WARNED ON PAYING TEAM League Will Act if Checks Are Not Covered Again Payment to Be Made Looking For a Buyer | By Gordon S White Jr | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/tv-block-booking-of-movies-barred-supreme-court-bans-deals-forcing.html | TV BLOCK BOOKING OF MOVIES BARRED Supreme Court Bans Deals Forcing Stations to Accept Films They Dont Want | By Anthony Lewis Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/two-schools-to-aid-peruvian-projects.html | TWO SCHOOLS TO AID PERUVIAN PROJECTS | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-dye-case-is-rested-by-us-trial-longest-on-record-defense.html | UNITED DYE CASE IS RESTED BY US Trial Longest on Record Defense Opens Tomorrow 4 Still on Trial GE Forms New Subsidiary Companies Name Executive | By Edward Ranzal | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-states-equestrian-team-wins-nations-cup-jumping-in-garden.html | United States Equestrian Team Wins Nations Cup Jumping in Garden Show TRIO GAINS CROWN ON ELEVEN FAULTS Miss Mairs Steinkraus and Chapot Excel in Evening to Overtake Mexicans | By John Rendel | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-and-japanese-in-satellite-pact-joint-effort-planned-for-new.html | US AND JAPANESE IN SATELLITE PACT Joint Effort Planned for New Communications Link | By John W Finney Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-commits-loan-to-greek-industry.html | US COMMITS LOAN TO GREEK INDUSTRY | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-said-to-receive-soviet-assurance-on-inspection-of-dismantling-of.html | US Said to Receive Soviet Assurance on Inspection of Dismantling of Missiles CAPITAL OUTLINES VIEW ON INVASION McCloy Informs Kuznetsov US Pledge to Hold Back Depends on Check | By Tad Szulc Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-says-soviet-fail-to-remove-bombers-in-cuba-mccloy-is-reported-to.html | US SAYS SOVIET FAIL TO REMOVE BOMBERS IN CUBA McCloy Is Reported to Have Told Russian of Serious Concern in Washington PHOTOS SHOW PLANES Kennedy Said to Be Getting Promises Moscow Backs MissileSite Inspection | By Thomas J Hamilton Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/vice-president-named-by-ruberoid-company.html | Vice President Named By Ruberoid Company | The New York Times Studio | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/vote-of-2-million-likely-in-jersey-state-senate-control-rests-on.html | VOTE OF 2 MILLION LIKELY IN JERSEY State Senate Control Rests on Decision in Union | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/voting-in-nation-narrow-in-scope-midterm-balloting-today-is-likely.html | VOTING IN NATION NARROW IN SCOPE Midterm Balloting Today Is Likely to Be Inconclusive on Any Major Issues | By Tom Wicker Special To the New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/westchester-board-raises-its-salaries-by-55000-a-year.html | Westchester Board Raises Its Salaries By 55000 a Year | Special to The New York Times | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/wood-field-and-stream-pleasure-of-hunting-is-not-in-killing-but-in.html | Wood Field and Stream Pleasure of Hunting Is Not in Killing but in Trying to Outwit the Quarry | By Oscar Godbout | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/workshops-of-usda-aid-family-information-unbiased-keep-agents.html | Workshops Of USDA Aid Family Information Unbiased Keep Agents Informed | By Rita Reif | RE0000482681 | 1990-07-13 | B00000003081 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/21-dead-after-explosion-in-spitsbergen-coal-mine.html | 21 Dead After Explosion In Spitsbergen Coal Mine | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/3-hurtin-us-helicopter-crash.html | 3 Hurtin US Helicopter Crash | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/50-million-vote-president-fails-to-win-larger-majorities-for.html | 50 MILLION VOTE President Fails to Win Larger Majorities for Program GOP Governors Named Wiley Among Losers Democrats Keep Control of Congress but Republicans Gain in Governorship Races Voting on Personality OneParty Trend | By James Reston | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/68mile-belt-road-is-open-in-moscow-khrushchev-inspects-route-built.html | 68MILE BELT ROAD IS OPEN IN MOSCOW Khrushchev Inspects Route Built to Ease Traffic Jams | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/a-correction.html | A Correction | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/advertisinga-thinking-man-in-every-home-ad-gains-salesmen-elect.html | AdvertisingA Thinking Man in Every Home Ad Gains Salesmen Elect Accounts People | By Peter Bart | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/aec-recalling-agent-in-canada-liaison-officer-wrote-letter-critical.html | AEC RECALLING AGENT IN CANADA Liaison Officer Wrote Letter Critical of Ottawa Stand No Formal Protest to US Search of Plane Cited | By C P Trusell Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/argentina-reviews-foreign-oil-deals.html | ARGENTINA REVIEWS FOREIGN OIL DEALS | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/arms-pact-urged-by-us-and-soviet-delegates-at-un-say-cuban-crisis.html | ARMS PACT URGED BY US AND SOVIET Delegates at UN Say Cuban Crisis Emphasizes Need Full US Support Pledged Mr Dean commented | By Sam Pope Brewer Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-1-no-title.html | Article 1  No Title | The New York Times Studio | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-5-no-title-pesky-but-not-irritating-off-and-running-the-big.html | Article 5  No Title Pesky But Not Irritating Off and Running The Big Freeze Shoeshine Boy | By Arthur Daley | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/australian-joins-world-bank.html | Australian Joins World Bank | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/automation-is-urged-for-obsolete-hospitals-conference-told-new.html | Automation Is Urged for Obsolete Hospitals Conference Told New Devices Will Require Some Change in Duties of Nurses | By Emma Harrison | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ayub-declines-to-give-assurance-on-kashmir.html | Ayub Declines to Give Assurance on Kashmir | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/big-red-rules-roost-wood-of-cornell-retains-total-offense-lead-in.html | Big Red Rules Roost Wood of Cornell Retains Total Offense Lead in Ivy League With 737 Yards | By Deane McGowen | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bonn-says-magazine-was-warned-of-raid.html | BONN SAYS MAGAZINE WAS WARNED OF RAID | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/books-of-the-times-off-on-a-fresh-tack-any-excuse-will-do.html | Books of The Times Off on a Fresh Tack Any Excuse Will Do | By Orville Prescotthoward Swift | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/brazilian-says-left-splits-army-unity.html | BRAZILIAN SAYS LEFT SPLITS ARMY UNITY | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bridge-nashville-entries-are-low-but-the-tourney-is-strong-one-of-2.html | Bridge Nashville Entries Are Low But the Tourney Is Strong One of 2 to Bid It | By Albert H Morehead | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/canadas-government-wins-two-tests-of-confidence.html | Canadas Government Wins Two Tests of Confidence | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/capehart-trailing-bayh-in-indiana-capehart-trails-bayh-in-indiana.html | Capehart Trailing Bayh in Indiana CAPEHART TRAILS BAYH IN INDIANA Halleck Is Reelected | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ceylons-finance-chief-quits.html | Ceylons Finance Chief Quits | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/chinese-reds-score-russians-over-cuba.html | CHINESE REDS SCORE RUSSIANS OVER CUBA | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/clifton-triumphs-over-nutley-70-brady-completes-one-pass-and-it.html | CLIFTON TRIUMPHS OVER NUTLEY 70 Brady Completes One Pass and It Goes for a Score Belleville Takes No 5 Livingston on Top 4120 Wantagh Tops Massapequa | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/coast-race-close-kuchel-is-returned-to-seat-in-senate-as-richards.html | COAST RACE CLOSE Kuchel Is Returned to Seat in Senate as Richards Loses 200000 Margin Forecast Brown is Apparently Victorious Over Nixon in Californias Governorship Race Other Votes Inconclusive Communism an Issue | By Lawrence E Davies Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/colorado-novice-is-new-governor-love-republican-wins-senate-seat-to.html | COLORADO NOVICE IS NEW GOVERNOR Love Republican Wins Senate Seat to GOP GOP Leads in Wyoming | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/connecticut-race-won-by-ribicoff-voters-send-him-to-senate-and.html | CONNECTICUT RACE WON BY RIBICOFF Voters Send Him to Senate and Return Dempsey to the Governorship Gain for Democrats CONNECTICUT RACE WON BY RIBICOFF | By Richard H Parke Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/consolidation-fails-in-memphis-voting.html | CONSOLIDATION FAILS IN MEMPHIS VOTING | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cowboys-planning-to-dazzle-giants-dallas-likely-to-use-four.html | Cowboys Planning to Dazzle Giants Dallas Likely to Use Four Formations in Texas Game Meredith LeBaron Will Shuttle at Quarterback | By Gordon S White Jr | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/crosby-show-due-on-christmas-eve-taped-tv-hour-to-augment-singers.html | CROSBY SHOW DUE ON CHRISTMAS EVE Taped TV Hour to Augment Singers Radio Tradition Returns Are In SpaceTravel Report Police Using TV Horse Show at Cow Palace | By Richard F Shepard | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/debate-on-us-bases-progress-on-missiles-viewed-as-aid-to-red-drive.html | Debate on US Bases Progress on Missiles Viewed as Aid to Red Drive on Facilities Overseas Nine Polaris Submarines Moscows Missiles Need For Bases Seen | By Hanson W Baldwin | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/democrat-victor-in-new-hampshire-king-defeats-pillsbury-in-upset.html | DEMOCRAT VICTOR IN NEW HAMPSHIRE King Defeats Pillsbury in Upset for Governorship US SENATOR GOVERNOR | By Gay Talese Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/democrats-gain-in-senate-races-unseat-gop-in-4-states-but-lose-in.html | DEMOCRATS GAIN IN SENATE RACES Unseat GOP in 4 States but Lose in Colorado GOP Wins Colorado Other Surprises Predict Clark Victory Look to Rural Areas Kennedys Old Seat | By Tom Wicker | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/democrats-hold-house-size-of-margin-in-doubt-party-hoping-to-offset.html | Democrats Hold House Size of Margin in Doubt Party Hoping to Offset Loss of Some Vital Seats by Gains in Western Area Democrats Hopes Rise May Aid Conservatives Republicans Have Edge Good and Bad News Liberal In Connecticut Kentuckian Unopposed | By John D Morris | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/dinzeo-and-us-team-capture-jumping-titles at-garden-horse-show-ends.html | DInzeo and US Team Capture Jumping Titles at Garden Horse Show Ends BARKER OF BRITAIN SCORES IN FINALE DInzeo of Italy Is Next in Grand Prix de New York Jumping at Garden US Team Easy Victor Cold Climate Victor | By John Rendelthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/dirksen-takes-lead-over-yates-in-tight-senate-race-in-illinois.html | Dirksen Takes Lead Over Yates In Tight Senate Race in Illinois Instructed by Curtis 75 City Investigators | By Austin C Wehrwein Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/dirksen-turns-down-trip-around-world.html | DIRKSEN TURNS DOWN TRIP AROUND WORLD | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/dr-peter-schlumbohm-dead-inventor-of-coffee-maker-66-his-chemex.html | Dr Peter Schlumbohm Dead Inventor of Coffee Maker 66 His Chemex Called One of 100 Best Modern Devices 300 Items Patented Tolled Amid Gadgets | The New York Times Studio | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/edward-kennedy-wins-senate-seat-edward-kennedy-wins-senate-seat.html | EDWARD KENNEDY WINS SENATE SEAT EDWARD KENNEDY WINS SENATE SEAT | By John H Fenton Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/election-day-sales-attract-large-number-of-shoppers-coat-purchases.html | Election Day Sales Attract Large Number of Shoppers Coat Purchases Brisk Voters Turn Out at Polls Then Turn Into Stores | By Myron Kandelthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/englewood-rejects-citywide-5th-grade.html | ENGLEWOOD REJECTS CITYWIDE 5TH GRADE | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/exsaskatchewan-aide-seeks-election-as-liberal.html | ExSaskatchewan Aide Seeks Election as Liberal | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/food-news-a-wealth-of-cuisine-in-trinidad-international-flavor-uses.html | Food News A Wealth of Cuisine in Trinidad International Flavor Uses Citrus Peel | By June Owen | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archiv es/foreign-affairs-the-wars-of-succession-begin-hot-and-cold-war.html | Foreign Affairs The Wars of Succession Begin Hot and Cold War Pressures | By C L Sulzberger | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/four-suggestions-offered-on-racial-issue-in-union.html | Four Suggestions Offered On Racial Issue in Union | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/franco-aide-hints-spain-seeks-role-in-european-political-union-new.html | Franco Aide Hints Spain Seeks Role in European Political Union New Cycle Seen for Spain Portugal Also Applying | By Paul Hofmann Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/general-hails-pilots-who-fly-over-cuba-at-nites-for-maj-anderson.html | General Hails Pilots Who Fly Over Cuba at Nites for Maj Anderson | Cuban Government via United Press International Radiophoto | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-governor-loses-in-vermont-democrats-gain-post-first-time-in-109.html | GOP GOVERNOR LOSES IN VERMONT Democrats Gain Post First Time in 109 Years Rhode Island Race Uncertain | The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-holds-grip-on-westchester-rockefellers-plurality-falls-reid-and.html | GOP HOLDS GRIP ON WESTCHESTER Rockefellers Plurality Falls Reid and Barry Win | By Merrill Folsom Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-improves-its-albany-edge-picks-up-seat-in-city-and-in-onondago.html | GOP IMPROVES ITS ALBANY EDGE Picks Up Seat in City and in Onondago County Governors Former Aide Wins Liberals Aid Democrat | By Douglas Dales | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-in-kansas-scores-a-sweep-wins-all-state-and-national-offices-in.html | GOP IN KANSAS SCORES A SWEEP Wins All State and National Offices in Election Long Wins in Missouri | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-in-suffolk-is-strong-victor-but-pike-is-reelected-in-first.html | GOP IN SUFFOLK IS STRONG VICTOR But Pike Is Reelected in First House District Grover Beats Flynn Turnot Is Surprise | By Byron Porterfield Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-s-strength-on-rise-in-south-hill-of-alabama-threatened-house.html | GOP S STRENGTH ON RISE IN SOUTH Hill of Alabama Threatened House Seats Won Fulbright Is Victor Claude Pepper Elected To House GOP Picks Up Seat in Florida | By Claude Sitton Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/greece-assails-bulgaria-for-threats-by-zhivkov.html | Greece Assails Bulgaria For Threats by Zhivkov | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/hofstra-soccer-victor-20.html | Hofstra Soccer Victor 20 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/hollywood-producer-plans-film-company-in-jamaica.html | Hollywood Producer Plans Film Company in Jamaica | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/home-for-aged-to-be-assisted-at-theater-fete-society-of-st-johnland.html | Home For Aged To Be Assisted At Theater Fete Society of St Johnland on LI to Gain Nov 29 at Mr President | DArleneDArlene | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/huntington-beats-northport-24-to-6.html | HUNTINGTON BEATS NORTHPORT 24 To 6 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/idols-eye-diamond-will-be-sold-here-with-stanton-gems-lived-in.html | Idols Eye Diamond Will Be Sold Here With Stanton Gems Lived in Marble Mansion | By Sanka Knox | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/industrials-rise-on-london-board-british-governments-steps-for.html | INDUSTRIALS RISE ON LONDON BOARD British Governments Steps for Business Expansion Encourage Buying INDEX ADVANCES BY 29 Gains of Auto Shares Cut by Heavy Profit Taking Rubber Issues Steady Most Car Shares Rise Montreal Trading Light Toronto Market Up | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/javits-leads-gop-slate-plurality-nearly-a-million-javits-leads.html | Javits Leads GOP Slate Plurality Nearly a Million Javits Leads Republican Slate as He Tops Donovan by Nearly a Million Votes Donovan a Neophyte | By Clayton Knowlesunited Press Internationalthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/jersey-gop-wins-race-for-senate-republicans-are-victors-in-8-of-15.html | JERSEY GOP WINS RACE FOR SENATE Republicans Are Victors in 8 of 15 House Contests Pattens Margin 20376 Big Democratic Efforts Redistricting Was Aim | By George Cable Wright | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/judith-morgan-fiancee-of-lawrence-jasper.html | Judith Morgan Fiancee Of Lawrence Jasper | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kennedy-casts-ballot-in-boston-and-passes-the-day-on-cape-cod.html | Kennedy Casts Ballot in Boston And Passes the Day on Cape Cod President Gets Returns | By E W Kenworthy Special to the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kremlin-man-of-mystery-mikhail-andreyevich-suslov-defined.html | Kremlin Man of Mystery Mikhail Andreyevich Suslov Defined Coexistence Taught in University | London Daily Express | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kupferman-victor-in-race-for-council-by-2to1-margin.html | Kupferman Victor In Race for Council By 2to1 Margin | By Paul Crowellthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/lang-of-st-johns-is-first-but-seton-hall-harriers-gain-metropolitan.html | Lang of St Johns Is First but Seton Hall Harriers Gain Metropolitan Title PIRATES CAPTURE 5 OF TOP 11 SPOTS Wyrsch of Seton Hall Third Behind St Johns Runners Iona Freshmen Score | The New York TimesThe New York Times by Patrick A Burns | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/lefkowitz-victor-governors-margin-is-narrowed-by-vote-for.html | LEFKOWITZ VICTOR Governors Margin Is Narrowed by Vote for Conservative Ahead of Rockefeller Rockefeller Is Reelected as Governor Plurality of About Half a Million Indicated Both Criticize Mayor Labor Loss Seen Give and Take | By Leo Egan | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/letters-to-the-times-cuban-victory-for-soviets-establishment-of-a.html | Letters to The Times Cuban victory for Soviets Establishment of a War Base With Destructive Potentials Seen Presidents Stand Praised Action Urged on Bus Fumes Britains Drug Control Practices in Treatment of Addicts Declared Misinterpreted Here | AUGUSTIN G RUDD Garden City L I Oct 29 1962ABRAHAM CARMELCHARLES H WALDALFRED R LINDESMITH | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/levitts-margin-exceeds-800000-controller-is-the-winner-in-12.html | LEVITTS MARGIN EXCEEDS 800000 Controller Is the Winner in 12 Counties Outside City LEVITTS MARGIN EXCEEDS 800000 Victory Claimed at 1130 Campaign Was Independent Backed Governor | By Peter Kihssthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/liverpool-jobless-protest-in-london.html | LIVERPOOL JOBLESS PROTEST IN LONDON | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/louisiana-lauds-cafe-segregation-tells-high-court-both-races-in-the.html | LOUISIANA LAUDS CAFE SEGREGATION Tells High Court Both Races in the State Prefer It 4 Students Involved Concedes a Weak Point Blacks Comment | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/macmillan-notes-plede-on-bases-says-use-of-nuclear-arms-requires.html | MACMILLAN NOTES PLEDE ON BASES Says Use of Nuclear Arms Requires Joint Decision | By Drew Middleton Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/maplewood-charter-study.html | Maplewood Charter Study | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mgovern-ahead-by-small-margin-exfood-for-peace-director-leads-in.html | MGOVERN AHEAD BY SMALL MARGIN ExFood for Peace Director Leads in South Dakota | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/minister-fiance-of-joyce-miller-french-teacher-rev-reid-huntley-and.html | Minister Fiance Of Joyce Miller French Teacher Rev Reid Huntley and Instructor at Virginia Academy to Marry DraysonSegal | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/minnesotans-pick-fraser-over-judd-democrat-winsrolvaag-leads-for.html | MINNESOTANS PICK FRASER OVER JUDD Democrat WinsRolvaag Leads for Governorship | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/more-bulgarians-reported-purged-party-shakeup-said-to-be-far-wider.html | MORE BULGARIANS REPORTED PURGED Party ShakeUp Said to Be Far Wider Than Announced Cuban Crisis Discussed | By Paul Underwood Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mount-vernon-high-wins-in-upset-126.html | MOUNT VERNON HIGH WINS IN UPSET 126 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/movie-theaters-at-building-peak-survey-shows-construction-on.html | MOVIE THEATERS AT BUILDING PEAK Survey Shows Construction on Increase in Country 5 Being Built Here Candide Next at Baronet New TV Industries Aide | By Eugene Archer | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/music-the-philadelphia-klemperer-conducts-at-philharmonic-hall.html | Music The Philadelphia Klemperer Conducts at Philharmonic Hall | By Ross Parmenter | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-york-conservatives-claim-a-moral-victory-in-showing-on-first.html | New York Conservatives Claim a Moral Victory in Showing on First StateWide Test PARTY IS ASSURED LINE ON 64 BALLOT Rightist Candidates Seeking Office Across the Nation Campaigns Bitter Queens Disappoints Party Birchers Apparent Losers | By Homer Bigart | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-york-the-new-88th-congress-and-president-kennedy-foreign-policy.html | New York The New 88th Congress and President Kennedy Foreign Policy Issue The Unknown Quantities The Imponderables | By James Reston | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/nixons-quarters-have-a-tense-air-conflicting-returns-posted-rivals.html | NIXONS QUARTERS HAVE A TENSE AIR Conflicting Returns Posted Rivals Cast Ballots | By Gladwin Hill Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/norwalk-vote-saves-mansion.html | Norwalk Vote Saves Mansion | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/overcharge-seen-for-polaris-part-accounting-offices-report-accuses.html | OVERCHARGE SEEN FOR POLARIS PART Accounting Offices Report Accuses Subcontractor Costs Questioned Cost Figures Cited | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paris-high-court-backs-de-gaulle-notes-incompetence-to-rule-on.html | PARIS HIGH COURT BACKS DE GAULLE Notes Incompetence to Rule on Referendums Validity Membership of Council | By Robert C Doty Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paristunis-talks-on-trade-recessed.html | PARISTUNIS TALKS ON TRADE RECESSED | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/parley-on-guiana-ends-in-deadlock-british-delay-independence-as.html | PARLEY ON GUIANA ENDS IN DEADLOCK British Delay Independence as Jagan and Foes Split Riots Caused by Dissension British Offer Declined | By Seth S King Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pilots-grounded-for-laxity-in-air-eastern-air-lines-suspends-3-on.html | PILOTS GROUNDED FOR LAXITY IN AIR Eastern Air Lines Suspends 3 on Evidence of Photos Taken by Engineer PENALTIES 7 TO 10 DAYS Pictures Noted Stewardess at Controls and 2 Captains Presumably Asleep Struck Since June 23 Testifies to Subcommittee PILOTS GROUNDED FOR LAXITY IN AIR | By Richard Witkin | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/police-on-okinawa-seize-illegal-campaign-material.html | Police on Okinawa Seize Illegal Campaign Material | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pope-acts-to-speed-work-of-ecumenical-council.html | Pope Acts to Speed Work of Ecumenical Council | By George Dugan Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/princeton-at-peak-for-harvard-game-tigers-cantabs-strong-runners.html | Princeton at Peak for Harvard Game TIGERS CANTABS STRONG RUNNERS But Princeton and Harvard Lack Aerial Power for Big 3 Game Saturday Backs Rated Highly Schumann Slated to Play | By Allison Danzig Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/priscilla-alden-bride-of-pvt-gilliard-smart.html | Priscilla Alden Bride Of Pvt Gilliard Smart | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/puerto-ricans-hope-to-make-grand-prix-an-annual-contest.html | Puerto Ricans Hope to Make Grand Prix an Annual Contest | By Frank M Blunk Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/puppet-musical-due-here-dec-11-new-krofft-theater-to-offer-les.html | PUPPET MUSICAL DUE HERE DEC 11 New Krofft Theater to Offer Les Poupees de Paris Clubs Reserve Tickets 50000 in Costumes Lotte Lenya Gets Offer Theater Notes | By Sam Zolotow | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/reading-failure-laid-to-society-educator-blames-parents-and.html | READING FAILURE LAID TO SOCIETY Educator Blames Parents and SchoolsDefends Teachers and Methods Low Parental Interest Success Rests With Pupils | By Gene Currivan | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/record-export-sales-forecast-for-u-s-cigarette-producers-exports.html | Record Export Sales Forecast For U S Cigarette Producers EXPORTS BOLSTER CIGARETTE SALES Foreign Subsidiaries | By Robert J Cole | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/relief-ship-leaves-okinawa.html | Relief Ship Leaves Okinawa | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/repertory-theater-plans-miller-play.html | REPERTORY THEATER PLANS MILLER PLAY | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/republicans-gain-in-governorships-but-party-registers-losses-in-new.html | REPUBLICANS GAIN IN GOVERNORSHIPS But Party Registers Losses in New England Area Scranton in Limelight Vermont Is a Surprise Maryland Is Democratic | By Joseph A Loftus | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/republicans-sweep-voting-in-rockland.html | REPUBLICANS SWEEP VOTING IN ROCKLAND | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rev-edward-bourne-exrector-at-church-of-resurrection-dies.html | Rev Edward Bourne ExRector At Church of Resurrection Dies | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rhodes-beats-disalle-in-ohio-lausche-survives-gop-sweep-rhodes.html | Rhodes Beats DiSalle in Ohio Lausche Survives GOP Sweep RHODES DEFEATS DISALLE IN OHIO | By William M Blair Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rippowam-is-victor-over-stamford-86.html | RIPPOWAM IS VICTOR OVER STAMFORD 86 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rockefeller-asks-aid-for-program-calls-victory-a-wonderful.html | ROCKEFELLER ASKS AID FOR PROGRAM Calls Victory a Wonderful Opportunity for Party Silent on 1964 Race No Comparison Made | The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/romney-elected-governor-in-close-michigan-contest-romney-elected-in.html | Romney Elected Governor In Close Michigan Contest ROMNEY ELECTED IN MICHIGAN RACE | By Damon Stetson Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/royal-raid-permit-to-francis-drake-sold-for-10080.html | Royal Raid Permit To Francis Drake Sold for 10080 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scileppi-holding-lead-for-court-all-5-democrats-ahead-for-district.html | SCILEPPI HOLDING LEAD FOR COURT All 5 Democrats Ahead for District 1 Court Posts Silverman Leads McCarthy Reelected DiGiovanna Is Victor Unopposed Candidates | By Richard P Hunt | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scofield-plays-lear-in-england-portrays-king-in-close-of.html | SCOFIELD PLAYS LEAR IN ENGLAND Portrays King in Close of StratfordonAvon Year | By T C Worsley Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scranton-defeats-pennsylvania-rival-scranton-is-elected-governor-of.html | Scranton Defeats Pennsylvania Rival Scranton Is Elected Governor Of Pennsylvania Over Dilworth | By William G Weart Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/season-of-cheer-seen-in-dividends-despite-stock-market-drop-and-cut.html | SEASON OF CHEER SEEN IN DIVIDENDS Despite Stock Market Drop and Cut in US Steel Payout YearEnd Outlook Is Good STEELS ARE EXCLUDED New Consumer Purchasing Power Viewed as Strong Stimulus to Economy The GM Payout Stockholder Filing SEASON OF CHEER SEEN IN DIVIDENDS | By Clyde H Farnsworth | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/seaton-trailing-in-nebraska-vote-gov-morrison-seems-likely-to-win.html | SEATON TRAILING IN NEBRASKA VOTE Gov Morrison Seems Likely to Win Second Term | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/second-route-3-bridge-over-the-hackensack-slated-to-open-next-fall.html | Second Route 3 Bridge Over the Hackensack Slated to Open Next Fall | Special to The New York TimesThe New York Times by Carl T Gossett Jr | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/sibal-reelected-in-fairfield-vote-republican-defeats-lennon-by.html | SIBAL REELECTED IN FAIRFIELD VOTE Republican Defeats Lennon by 10000 Plurality | By David Anderson Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/snyder-defeats-lincoln-13-to-6-spadafino-scores-twice-to-pace.html | SNYDER DEFEATS LINCOLN 13 TO 6 Spadafino Scores Twice to Pace Jersey City Upset Paramus Beats Fair Lawn Lyndhurst Wins 147 DePaul Triumphs 400 | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-aide-hails-us-concessions-kosygin-says-both-sides-moves.html | SOVIET AIDE HAILS US CONCESSIONS Kosygin Says Both Sides Moves Averted World War Grain Crop a Record Malinovsky Scores US Ceremony in Warsaw | By Theodore Shabad Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-basketball-teams-tour-city-eightgame-trip-to-begin-tomorrow.html | Soviet Basketball Teams Tour City EightGame Trip to Begin Tomorrow Night at Garden No Resentment Shown Questions Are Parried | By Joseph M Sheehanthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-said-to-ask-missile-sea-check-swiss-army-experts-would.html | SOVIET SAID TO ASK MISSILE SEA CHECK Swiss Army Experts Would Verify Removal by Ships of Weapons in Cuba SOVIET SAID TO ASK MISSILE SEA CHECK Missiles Wont Be Examined Hiding Sites Reported | By Tad Szulc Special to the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-to-shift-course-of-probe-to-pass-600-miles-from-mars.html | Soviet to Shift Course of Probe To Pass 600 Miles From Mars | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/st-louis-expansion-beaten-in-missouri.html | ST LOUIS EXPANSION BEATEN IN MISSOURI | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/standards-urged-for-air-cargoes-chairman-speaks-on-eve-of.html | STANDARDS URGED FOR AIR CARGOES Chairman Speaks on Eve of International Forum Standardizing Is Key Loading Equipment Adopted | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/state-gets-plan-to-reduce-costs-reidy-asks-single-contract-for.html | STATE GETS PLAN TO REDUCE COSTS Reidy Asks Single Contract for Construction Jobs Saving of 80 Million Seen Hennessy in Accord | By Charles G Bennett | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/state-voters-reject-subsidy-plan-on-lowincome-family-housing.html | State Voters Reject Subsidy Plan On LowIncome Family Housing | By Charles Grutzner | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/stratton-winner-in-upstate-voting-republicans-are-held-to-21-of-41.html | STRATTON WINNER IN UPSTATE VOTING Republicans Are Held to 21 of 41 Seats in House Stratton Wins Upstate District Pike and Carey Also Victorious Wagners Candidates Lose | By Warren Weaver Jr | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/thant-steps-up-congo-pressure-he-is-said-to-bid-tshombe-end.html | THANT STEPS UP CONGO PRESSURE He Is Said to Bid Tshombe End Secession by Nov 15 Substance of Plan | By Kathleen Teltsch Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/toronto-to-get-new-skyscraper-5560-stories-high-it-will-be.html | TORONTO TO GET NEW SKYSCRAPER 5560 Stories High It Will Be Commonwealths Tallest Citys Biggest Rental Space | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/trenton-state-wins-in-soccer.html | Trenton State Wins in Soccer | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/tryon-acquired-by-banner-inc-diversified-company-buys-sporting.html | TRYON ACQUIRED BY BANNER INC Diversified Company Buys Sporting Goods Concern Announcement Due Consider H Willett | By Alexander R Hammer | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/tunes-displayed-by-songwriters-9-teams-audition-at-first-ascap.html | TUNES DISPLAYED BY SONGWRITERS 9 Teams Audition at First ASCAP Showcase Here Born Yesterday Preceded by Seminars | By John S Wilson | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-accused-of-neglecting-its-african-economic-unit.html | UN Accused of Neglecting Its African Economic Unit | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-for-boycott-of-south-africa-6716-assembly-vote-urges-economic.html | UN FOR BOYCOTT OF SOUTH AFRICA 6716 Assembly Vote Urges Economic Sanctions UN FOR BOYCOTT OF SOUTH AFRICA | By Alexander Burnham Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-gets-view-guinea-funds.html | UN Gets View Guinea Funds | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/unions-ask-monaco-renew-french-talks.html | UNIONS ASK MONACO RENEW FRENCH TALKS | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/upset-in-nassau-helps-levitt-win-controller-takes-majority-in.html | UPSET IN NASSAU HELPS LEVITT WIN Controller Takes Majority in Republican County GOP Assemblymen Win | By Roy R Silver Special To the New York Timesthe New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/waterfield-quits-as-coach-of-rams-svare-is-named-to-replace-him-for.html | WATERFIELD QUITS AS COACH OF RAMS Svare is Named to Replace Him for Rest of Season | Special to The New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/west-scans-ways-to-combat-slump-oecd-officials-in-paris-ponder.html | WEST SCANS WAYS TO COMBAT SLUMP OECD Officials in Paris Ponder Joint Planning Heller Heads U S Delegation Inherent Problem Three Nations Are Keys | By Edwin L Dale Jr Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/wiley-is-rebuffed-in-wisconsin-race-senior-republican-senator-is.html | WILEY IS REBUFFED IN WISCONSIN RACE Senior Republican Senator Is Beaten by Nelson US SENATOR GOVERNOR | By Donald Janson Special To the New York Times | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/windy-miss-takes-interborough-by-2-lengths-before-44103-at-aqueduct.html | Windy Miss Takes Interborough by 2 Lengths Before 44103 at Aqueduct STURGISS FILLY BEATS PLAY TIME Shoemaker Wins No 300 of Year on Windy Miss 4170386 Is Bet Shoemaker Wins No 300 26 Named in Gallant Fox | By Louis Effrat | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/wood-field-and-stream-shortcuts-are-possible-to-help-avoid-mistakes.html | Wood Field and Stream Shortcuts Are Possible to Help Avoid Mistakes in Hunting Deer | By Oscar Godbout | RE0000482687 | 1990-07-13 | B00000003087 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/workers-seeking-time-to-vote-question-state-on-new-ruling.html | Workers Seeking Time to Vote Question State on New Ruling | By Theodore Jones | RE0000482687 | 1990-07-13 | B00000003087 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-ghanaian-children-hurt-by-bomb-explosion-in-accra.html | 2 Ghanaian Children Hurt By Bomb Explosion in Accra | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-issues-blocking-news-settlement-wirtz-cites-dispute-on-pay-and.html | 2 ISSUES BLOCKING NEWS SETTLEMENT Wirtz Cites Dispute on Pay and Undisclosed Matter Strikes Spread Fought 1958 Shutdown Recalled Secretary Cautions N L R B Ruling Pending 30Hour Week Asked Union Harmony Reported | By Peter Kihss | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/400-russians-attend-fete-in-west-berlin.html | 400 Russians Attend Fete in West Berlin | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/50-arrested-in-bombay-area.html | 50 Arrested in Bombay Area | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-drug-data-plan-formed-in-europe.html | A DRUG DATA PLAN FORMED IN EUROPE | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-natural-look-as-urged-in-teenagers-makeup-be-natural.html | A Natural Look as Urged in TeenAgers MakeUp Be Natural Demonstration on TV | By Mary Burt Baldwin | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-renewed-spirit-in-zionism-urged-rabbi-says-religious-values-are.html | A RENEWED SPIRIT IN ZIONISM URGED Rabbi Says Religious Values Are Vital to Movement | By Irving Spiegel Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-stubborn-politician-has-stubborn-streak.html | A Stubborn Politician Has Stubborn Streak | Edmund Gerald BrownSpecial to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/adenauer-bitter-over-criticism-defends-government-action-in-defense.html | ADENAUER BITTER OVER CRITICISM Defends Government Action in Defense Secrets Case | By Gerd Wilcke Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/advertising-maxon-getting-adams-keyes-conflict-of-products-other.html | Advertising Maxon Getting Adams  Keyes Conflict of Products Other Talks Held Industrial Advertising Male Secrets | By Peter Bart | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/aflcio-faces-its-deepest-split-reuther-could-quit-council-or-pull.html | AFLCIO FACES ITS DEEPEST SPLIT Reuther Could Quit Council or Pull Auto Union put AFLCIO FACES ITS DEEPEST SPLIT 2d Issue Similar | By John D Pomfret Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/africans-shaping-development-bank-african-leaders-tell-bank-plans.html | Africans Shaping Development Bank AFRICAN LEADERS TELL BANK PLANS World Bank Will Help | By Kathleen McLaughlin | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/all-rockets-out-khrushchev-says-he-asserts-that-missiles-in-cuba.html | ALL ROCKETS OUT KHRUSHCHEV SAYS He Asserts That Missiles in Cuba Totaled 40 ALL ROCKETS OUT KHRUSHCHEV SAYS Berlin Problem Stressed Threats Not Resumed | By Seymour Topping Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-7-no-title-somewhat-inflexible-the-eyecatcher-sparing-the.html | Article 7  No Title Somewhat Inflexible The EyeCatcher Sparing the Rod The Dunker | By Arthur Daley | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/assembly-meeting-on-india-set-by-ayub.html | ASSEMBLY MEETING ON INDIA SET BY AYUB | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/auction-is-threat-to-living-theater-sale-is-ordered-tomorrow-for.html | AUCTION IS THREAT TO LIVING THEATER Sale Is Ordered Tomorrow for Nonpayment of Rent Problem of Repertory Show About PT Barnum Talent Agencies Join | By Sam Zolotow | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ben-bella-bars-reds-news-talk-he-moves-to-make-algeria-a-oneparty.html | BEN BELLA BARS REDS NEWS TALK He Moves to Make Algeria a OneParty Country Other Actions Taken Purpose Depicted | By Peter Braestrup Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/books-of-the-times-a-broad-standard-untenable-appellation.html | Books of The Times A Broad Standard Untenable Appellation | By Charles Poore | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/both-parties-hail-westchester-vote-each-sees-favorable-trend-north.html | BOTH PARTIES HAIL WESTCHESTER VOTE Each Sees Favorable Trend North Salem Tie Remains | By Merrill Folsom Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/both-sides-discuss-pier-issues-for-first-time-in-ila-strike-past.html | Both Sides Discuss Pier Issues For First Time in ILA Strike Past Efforts Failed | By George Horne | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brazil-asks-un-to-defer-sanctions-against-africa.html | Brazil Asks UN to Defer Sanctions Against Africa | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/bridge-pair-not-together-28-years-keep-their-record-intact-a-pretty.html | Bridge Pair Not Together 28 Years Keep Their Record Intact A Pretty Defense | By Albert H Morehead | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brown-expects-nixon-to-remain-in-political-life-brown-very-happy.html | Brown Expects Nixon to Remain in Political Life Brown Very Happy Message to Nixon Birch Issue Discounted Checkers Recalled | By Lawrence E Davies Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brown-hoping-for-another-happy-homecoming-but-an-angry-cornell.html | Brown Hoping for Another Happy Homecoming But an Angry Cornell Eleven Led by Wood Could Upset the Pattern on Saturday | By Deane McGowen | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cairo-cautioned-on-force-by-saud-he-pledges-moves-to-meet.html | CAIRO CAUTIONED ON FORCE BY SAUD He Pledges Moves to Meet AttacksReform Planned Unity Envlsaged Morality Boards Formed | By Dana Adams Schmidt Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/california-vote-on-bonds-tight-792-million-san-francisco-bay-area.html | CALIFORNIA VOTE ON BONDS TIGHT 792 Million San Francisco Bay Area Transit Issue Favored in Early Tally TOPS DEBT PROPOSALS Nations 2d Largest Issue Also in California Ballot Is Reported Approved 95Million Issue Approved CALIFORNIA VOTE ON BONDS TIGHT | By Hj Maidenberg | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/capehart-unseated-as-bayh-of-indiana-corfounds-experts-experts-are.html | Capehart Unseated As Bayh of Indiana Corfounds Experts Experts Are Shocked BAYH OF INDIANA UPSETS CAPEHART | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/charles-e-robbins-jr-to-wed-ann-forster.html | Charles E Robbins Jr To Wed Ann Forster | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chess-disdain-of-the-dull-marks-fischers-fighting-spirit.html | Chess Disdain of the Dull Marks Fischers Fighting Spirit | By Al Horowitz | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chinasoviet-rift-is-seen-widening-anniversary-messages-held-to.html | CHINASOVIET RIFT IS SEEN WIDENING Anniversary Messages Held to Offer Sharp Criticism To Safeguard Gains | By Robert Trumbull Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chou-makes-new-truce-bid.html | Chou Makes New Truce Bid | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/city-to-negotiate-on-labor-wages-immediate-parleys-ordered-after.html | CITY TO NEGOTIATE ON LABOR WAGES Immediate Parleys Ordered After Noisy Hearing and Rally at City Hall 4000 TAKE THE DAY OFF 325 an Hour Is Demanded Raise by Christmas Is Indicated by Controller Announcement at Hearing Noisy Afternoon Session | By Edith Evans Asbury | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/classroom-deficiencies-critique-by-state-confirms-ailments-but-is.html | Classroom Deficiencies Critique by State Confirms Ailments But Is Vague on How to Treat Them Schinnerer Report Recalled End of Short Sessions | By Fred M Hechinger | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/colombia-devalues-peso-and-adds-tax.html | COLOMBIA DEVALUES PESO AND ADDS TAX | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/colombian-bandits-kill-18.html | Colombian Bandits Kill 18 | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/conflicts-seen-in-midwest-vote-democrats-win-urban-but-not.html | CONFLICTS SEEN IN MIDWEST VOTE Democrats Win Urban but Not Industrial Areas Wheat Men Conservative | By Austin C Wehrwein Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cornell-expands-engineering-role-aim-is-to-train-graduates-to-think.html | CORNELL EXPANDS ENGINEERING ROLE Aim Is to Train Graduates to Think as Well as Do | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/council-pay-still-600-a-year.html | Council Pay Still 600 a Year | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cushman-wakefield-appoints-a-controller.html | Cushman  Wakefield Appoints a Controller | The New York Times Studio | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/de-gaulle-scores-parties-in-speech-bids-voters-elect-assembly-that.html | DE GAULLE SCORES PARTIES IN SPEECH Bids Voters Elect Assembly That Will Work With Him Speechs Tone Aggressive | By Robert O Doty Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/delay-at-geneva-held-soviet-aim-russians-said-to-try-to-put-off.html | DELAY AT GENEVA HELD SOVIET AIM Russians Said to Try to Put Off Arms Talk Resumption Early Talks Favored Restrictions Urged | By Sam Pope Brewer Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-gain-4-senate-seats-to-upset-a-midterm-tradition-house.html | Democrats Gain 4 Senate Seats to Upset a Midterm Tradition House Results Patchwork of Changes Oliver Bolton Returning | By John D Morris | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-make-california-gains-pick-up-8-and-possibly-9-new-seats.html | DEMOCRATS MAKE CALIFORNIA GAINS Pick Up 8 and Possibly 9 New Seats in the House | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dietzel-of-army-refuses-to-regard-oklahoma-state-as-breather.html | Dietzel of Army Refuses to Regard Oklahoma State as Breather COWBOYS RANKED WITH PENN STATE Army Coach Respects the Speed ProType Offense of Oklahoma State Dietzel Begs Off | By Allison Danzig Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/disalle-is-bitter-over-ohio-defeat-calls-victor-unqualified-will.html | DISALLE IS BITTER OVER OHIO DEFEAT Calls Victor Unqualified Will Continue Inquiry To Continue Inquiry Won on His Third Try | By William M Blair Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dr-joyce-c-shaver-engaged-to-marry.html | Dr Joyce C Shaver Engaged to Marry | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/drop-in-support-for-ribicoff-startles-loss-of-nonpartisan.html | Drop in Support for Ribicoff Startles Experts Loss of Nonpartisan Status a Factor in Cutting Vote From High 1958 Level Nonpartisan Status Fades | By Richard H Parke Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ecumenical-council-considers-new-name-for-extreme-unction-the-bases.html | Ecumenical Council Considers New Name for Extreme Unction The Bases of Revelation Spellman Leaves for Rome | By George Dugan Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/edmund-shotwell-estates-lawyer-61.html | EDMUND SHOTWELL ESTATES LAWYER 61 | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/election-returns-are-a-blow-to-the-right-wing-4-of-birch-society.html | Election Returns Are a Blow to the Right Wing 4 of Birch Society Are Beaten for CongressStates New Party Weighs Its Future | By Homer Bigart | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/fears-of-1963-slump-in-europe-said-by-atlantic-parley-to-fade.html | Fears of 1963 Slump in Europe Said by Atlantic Parley to Fade Kennedy Plan Backed FEARS OF A SLUMP IN EUROPE FADING | By Edwin L Dale Jr Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gain-for-kennedy-program-seen-in-results-of-congress-election-nixon.html | GAIN FOR KENNEDY PROGRAM SEEN IN RESULTS OF CONGRESS ELECTION NIXON BITTER IN CONCEDING DEFEAT PRESIDENT ELATED Prestige Is Heightened By His Success in Midterm Voting Campaigning Cut Short KENNEDY POLICY HELPED BY VOTING New Hampshire Returns | By Tom Wicker | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gains-are-listed-in-intermediates-overthecounter-prices-up-slightly.html | GAINS ARE LISTED IN INTERMEDIATES OvertheCounter Prices Up Slightly or Steady in Quiet Trading Bottom Seen Reached Intermediates Gain | By Albert L Kraus | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/giants-hold-spirited-practice-titans-are-optimistic-at-drill.html | Giants Hold Spirited Practice Titans Are Optimistic at Drill Flanker Back Works Hard Titans Are Optimistic | By Robert L Teague | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gilbert-data-systems-names-vice-president.html | Gilbert Data Systems Names Vice President | The New York Times Studio | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-gains-assembly-seat-for-85to65-lead-while-keeping-senate-edge-2.html | GOP Gains Assembly Seat for 85to65 Lead While Keeping Senate Edge 2 Assembly Shifts Here | By Douglas Dales | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-given-edge-on-governors-shift-results-are-scrambled-new-york.html | GOP Given Edge on Governors Shift Results Are Scrambled New York Margin Cut | By Joseph A Loftus | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-triumphs-in-kansas.html | GOP Triumphs in Kansas | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/govelect-scranton-in-national-gop-spotlight-denies-presidency-aim-2.html | GovElect Scranton in National GOP Spotlight Denies Presidency Aim 2 Win With Scranton | By William G Weart Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/graham-breaks-murchison-tie-over-sale-of-stock-to-gamble-backer-of.html | Graham Breaks Murchison Tie Over Sale of Stock to Gamble Backer of Brothters in Fight for Alleghany Says He May Be Sold Down River MURCHISONS LOSE GRAHAM SUPPORT Harrington Sale Noted | By Clyde H Farnsworth | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/grumman-to-build-lunar-craft-project-will-spur-li-economy-lunar.html | Grumman to Build Lunar Craft Project Will Spur LI Economy LUNAR CRAFT JOB GOES TO GRUMMAN Favor Other Methods | By John W Finney Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/guerin-standout-in-122112-game-knicks-shooter-scores-33-points-4-in.html | GUERIN STANDOUT IN 122112 GAME Knicks Shooter Scores 33 Points 4 in last 2 Minutes Celtics Subdue Royals | ST LOUIS Nov 7 AP The New York Knicks losers of all six of their previous road games handed the St Louis Hawks their first home loss of the National Basketball Association season tonight by A 122112 Score | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/harold-in-capital-gets-mixed-notices.html | HAROLD IN CAPITAL GETS MIXED NOTICES | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hatfield-plurality-mounting-in-oregon.html | HATFIELD PLURALITY MOUNTING IN OREGON | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hayden-wins-7th-term.html | Hayden Wins 7th Term | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/heath-is-somber-on-market-talks-british-negotiator-warns-parliament.html | HEATH IS SOMBER ON MARKET TALKS British Negotiator Warns Parliament of Difficulty Gaitskell Attacks Both Broader Opportunities | By Drew Middleton Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/in-the-nation-the-lions-share-of-a-mixed-election-bag-control-of.html | In The Nation The Lions Share of a Mixed Election Bag Control of What Republican Hopefuls | By Arthur Krock | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/industrial-loans-gain-267-million-total-is-2191000000-above-last.html | INDUSTRIAL LOANS GAIN 267 MILLION Total Is 2191000000 Above Last Years Loans for Securities | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/isolation-a-lure-to-new-zealand-remoteness-from-trouble-spots.html | ISOLATION A LURE TO NEW ZEALAND Remoteness From Trouble Spots Attracts Migrants Population Is 2400000 | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/jersey-gop-gain-is-partly-offset-democrats-win-essex-and-add-seat.html | JERSEY GOP GAIN IS PARTLY OFFSET Democrats Win Essex and Add Seat in House Patten Wins in 15th Other Democratic Gains | By George Cable Wright | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/joseph-a-bucher.html | JOSEPH A BUCHER | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/kennedy-and-democratic-aides-heartened-by-victory-at-polls-aides.html | Kennedy and Democratic Aides Heartened by Victory at Polls Aides Are Outspoken Phenomenon Explained | By Cabell Phillips Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/kentucky-town-rejects-public-power-proposal.html | Kentucky Town Rejects Public Power Proposal | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/laotian-premier-says-he-may-quit-souvanna-phouma-asserts-factions.html | LAOTIAN PREMIER SAYS HE MAY QUIT Souvanna Phouma Asserts Factions Block Progress | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/laundry-pay-rise-put-in-escrow-pending-a-test-of-city-minimum.html | Laundry Pay Rise Put in Escrow Pending a Test of City Minimum Contentions Over Law Reply on Jurisdiction | By John Sibley | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/leafs-defeat-rangers-51-as-harris-scores-twice-knicks-down-hawks.html | Leafs Defeat Rangers 51 as Harris Scores Twice Knicks Down Hawks SIMMONS CHECKS SLUGGISH BLUES Reserve Leaf Goalie Makes 19 Stops Yielding Only to Hebenton on Garden Ice Hebenton Scores Goal Bathgates Face Swollen | By William J Briordy | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/letters-to-the-times-when-to-give-foreign-aid-burnham-offers-two.html | Letters To The Times When to Give Foreign Aid Burnham Offers Two Grounds on Which It Is Justified Serving Definite Goal Policy and Practice of Aid Dr Coon Quoted on Bias Securing College Loans Harvard Law Professor Describes New Provisions of Acts Use of Double Negative Citys Medical Care | JAMES BURNHAMEDWARD A FRITZ Corona LI Oct 30 1962MARK DEWOLFE HOWE Cambridge Mass Oct 31 1962ROBERT R CAWLEY Professor of English Princeton University Princeton NJ Oct 23 1962JULIUS SCHNAPPER | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/libya-and-morocco-reach-policy-unity.html | LIBYA AND MOROCCO REACH POLICY UNITY | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/lineup-in-house-barely-altered-republicans-gain-2-seats-and.html | LINEUP IN HOUSE BARELY ALTERED Republicans Gain 2 Seats and Democrats Lose 4 | By Anthony Lewis | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/many-african-lands-back-indians-fight.html | MANY AFRICAN LANDS BACK INDIANS FIGHT | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/market-advances-on-election-news-analysts-interpret-showing-of.html | MARKET ADVANCES ON ELECTION NEWS Analysts Interpret Showing of Democrats as Herald of Inflationary Pressure AVERAGE RISES BY 395 Tobaccos Utilities and Rails Lead 7th Straight Gain Turnover Is 4580000 Spur to Tax Cut Seen Average Hits 33769 STOCKS ADVANCE ON ELECTION NEWS | By John J Abele | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mayor-elected-by-one-vote.html | Mayor Elected by One Vote | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/menon-is-ousted-from-cabinet-job-nehru-yields-to-pressure-us.html | MENON IS OUSTED FROM CABINET JOB Nehru Yields to Pressure US Britain and Canada Study Joint Arms Aid MENON IS OUSTED FROM CABINET JOB Menon Stays in Parliment | By Am Rosenthal Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/merger-of-st-louis-and-county-fails.html | MERGER OF ST LOUIS AND COUNTY FAILS | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mgovern-ahead-in-south-dakota-bottom-to-contest-vote-gop-incumbents.html | MGOVERN AHEAD IN SOUTH DAKOTA Bottom to Contest Vote GOP Incumbents Win Backed President North Dakota Results | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/minnesota-race-still-in-doubt-as-snowstorm-delays-counting-snow.html | Minnesota Race Still in Doubt As Snowstorm Delays Counting Snow Delays Report | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/miss-ann-scherel-prospective-bride.html | Miss Ann Scherel Prospective Bride | Torlan | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/miss-betty-glad-college-teacher-engaged-to-wed-doctoral-candidate.html | Miss Betty Glad College Teacher Engaged to Wed Doctoral Candidate to Be Bride of John Westergaard | Special to The New York TimesFrank Northaft | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/moore-is-seeking-new-comedienne-tv-ratings-decrease-after-carol.html | MOORE IS SEEKING NEW COMEDIENNE TV Ratings Decrease After Carol Burnetts Departure Competition Stronger | By Val Adams | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/mrs-matheson-wed-to-col-leon-baker.html | Mrs Matheson Wed To Col Leon Baker | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/mrs-roosevelt-dies-at-78-after-illness-of-six-weeks-mrs-roosevelt.html | Mrs Roosevelt Dies at 78 After Illness of Six Weeks Mrs Roosevelt Dies Here at 78 After an Illness of Six Weeks Family With Her Physicians Accede Autopsy Scheduled | Henry Grossman | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/music-orchestra-of-america-heard-3-new-works-played-list-is-soloist.html | Music Orchestra of America Heard 3 New Works Played List Is Soloist | By Harold C Schonberg | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/muslims-studied-in-jersey-prison-psychologist-sees-difficulty-in.html | MUSLIMS STUDIED IN JERSEY PRISON Psychologist Sees Difficulty in Suppressing Movement Sees Psychological Appeal | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/nassau-republicans-strengthen-hold-on-county-elected-four-justices.html | Nassau Republicans Strengthen Hold on County Elected Four Justices | By Roy R Silver Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/nebraska-office-won-by-morrison-governors-reelection-seen-as-a.html | NEBRASKA OFFICE WON BY MORRISON Governors Reelection Seen as a Personal Triumph | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/negroes-widen-political-role-georgians-elect-state-senator.html | Negroes Widen Political Role Georgians Elect State Senator Georgians Pick Negro Dudley Turned Back Increase for GOP | By Layhmond Robinson | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/new-film-house-to-open-nov-20-essex-will-concentrate-on-foreign.html | NEW FILM HOUSE TO OPEN NOV 20 Essex Will Concentrate on Foreign Pictures 2 Foreign Series Baby Jane Gross Mutiny Opens Tonight | By Eugene Archer | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/nickel-boy-beats-hynat-by-nose-in-aqueduct-feature-bal-musette.html | Nickel Boy Beats HyNat by Nose in Aqueduct Feature Bal Musette Third ROTZ STAVES OFF LATE CHALLENGE Jockey Has to Whip Nickel Boy 11to10 Favorite to Withstand HyNats Bid Victories Are Scarce | By Louis Effrat | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archiv es/norwalk-to-restore-mansion.html | Norwalk to Restore Mansion | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/oklahoma-gop-hails-victory-as-step-toward-2party-system-many.html | Oklahoma GOP Hails Victory As Step Toward 2Party System Many Democrats Bolted Served as GOP Chairman The Oklahoma Results | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/peaceful-region-of-cognac-produces-best-of-brandy-indifferent-wine.html | Peaceful Region of Cognac Produces Best of Brandy Indifferent Wine Is Distilled to Make Great Drink Uses for Cognac in Varied Recipes Offered Here Roofs Turn Black Fifth Generation | By Nan Ickeringill Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/people-calendar-addenda.html | People Calendar Addenda | Jean Raeburn | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/right-wing-gains-in-mountain-area-but-conservative-trend-is-called.html | RIGHT WING GAINS IN MOUNTAIN AREA But Conservative Trend is Called Only Partly Valid 3 Incumbents Reelected | By Wallace Turner Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/robert-gates-79-engineer-is-dead-retired-chairman-of-the-air.html | ROBERT GATES 79 ENGINEER IS DEAD Retired Chairman of the Air Preheater Corporation | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/robert-livingston-a-fruit-grower-74.html | ROBERT LIVINGSTON A FRUIT GROWER 74 | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rockefeller-edge-spurs-64-hopes-despite-lower-margin-he-is-still.html | ROCKEFELLER EDGE SPURS 64 HOPES Despite Lower Margin He Is Still Rated High as a Presidential Contender Rockefellers Victory Keeps Him in Front Rank as a GOP Presidential Contender LOWERED MARGIN A BLOW IN STATE He Trails His Ticket and Is Rebuffed on Housing Plan Strattons Stature Grows Murphy Wins Must Share Leadership Percentages Close | By Leo Egan | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rocket-chiefs-shuffled.html | Rocket Chiefs Shuffled | Sovfoto | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/romney-victory-held-personal-as-runningmates-are-beaten.html | Romney Victory Held Personal As RunningMates Are Beaten | By Damon Stetson Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/russian-named-to-atom-unit.html | Russian Named to Atom Unit | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ryukyus-ban-cuban-goods.html | Ryukyus Ban Cuban Goods | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/saxmansutherland.html | SaxmanSutherland | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/school-post-goes-to-conservative-dr-rafferty-defeats-liberal-in.html | SCHOOL POST GOES TO CONSERVATIVE Dr Rafferty Defeats Liberal in California Contest | By Bill Becker Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/schools-in-city-scored-as-weak-in-state-report-bleak-future-is.html | SCHOOLS IN CITY SCORED AS WEAK IN STATE REPORT Bleak Future Is Predicted Unless Teaching System Undergoes Revamping Findings Are Listed SCHOOLS IN CITY SCORED BY STATE Study Asked By Silver Problem Are Emphasized Comparative Scores | By Leonard Buder | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/scileppi-elected-to-appeals-court-survives-republican-tide-buckley.html | SCILEPPI ELECTED TO APPEALS COURT Survives Republican Tide Buckley Foes Lose | By Richard C Hunt | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/selden-rodman-weds-miss-carole-cleaver.html | Selden Rodman Weds Miss Carole Cleaver | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/smithsonian-shows-a-royal-necklace.html | SMITHSONIAN SHOWS A ROYAL NECKLACE | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sofia-may-honor-1949-purge-victim.html | SOFIA MAY HONOR 1949 PURGE VICTIM | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/south-africa-sentences-nationalist-to-5-years.html | South Africa Sentences Nationalist to 5 Years | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-horses-leave-berlin.html | Soviet Horses Leave Berlin | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-quintets-face-us-tonight-mens-and-womens-teams-in-garden.html | SOVIET QUINTETS FACE US TONIGHT Mens and Womens Teams in Garden DoubleHeader Soviet Men Average 66 Nera White Leads Girls | By Joseph M Sheehan | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-shows-new-missaile-said-to-be-capable-of-undersea-firing.html | Soviet Shows New Missaile Said to Be Capable of Undersea Firing Soviet Displays New Missile Says It Can Be Fired Undersea Other Rockets Displayed | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stand-by-is-65-for-44402-pace-7-are-expected-in-field-at-yonkers.html | STAND BY IS 65 FOR 44402 PACE 7 Are Expected in Field at Yonkers Raceway Tonight | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stevenson-issues-warning-charge-by-cuban-exiles.html | Stevenson Issues Warning Charge by Cuban Exiles | By Thomas J Hamilton Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stocks-in-london-move-up-slightly-trading-quietindustrial-index.html | STOCKS IN LONDON MOVE UP SLIGHTLY Trading QuietIndustrial Index Advances 03 | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/three-close-new-england-races-may-be-settled-by-vote-recount.html | Three Close New England Races May Be Settled by Vote Recount 109Year Record Toppled | By John H Fenton Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/top-rider-in-france-dies-after-a-spill.html | TOP RIDER IN FRANCE DIES AFTER A SPILL | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/transport-study-will-be-revived-administration-to-resubmit-1000000.html | TRANSPORT STUDY WILL BE REVIVED Administration to Resubmit 1000000 Measure Backs Standard Systems Containers Same Size | By Edward Hudson Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/treasury-sells-strip-bill-issue-to-keep-restless-cash-at-home.html | Treasury Sells Strip Bill Issue To Keep Restless Cash at Home | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/turks-reject-arms-sale.html | Turks Reject Arms Sale | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/tv-election-coverage-electronic-computers-prove-value-in.html | TV Election Coverage Electronic Computers Prove Value in Forecasting ResultsCBS Excels | By Jack Gould | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/twoparty-trend-grows-in-south-gop-gains-4-house-seats-hill-nearly.html | TWOPARTY TREND GROWS IN SOUTH GOP Gains 4 House Seats Hill Nearly Defeated A Number of Factors Reaction Intensified Gains in House Races Old Ties Weakened | By Claude Sitton Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/un-safeguards-on-marriage-set-assembly-votes-convention-to-protect.html | UN SAFEGUARDS ON MARRIAGE SET Assembly Votes Convention to Protect Human Rights in Questions 92 to 0 WOMEN CHIEF GAINERS Free Consent Is Stressed Ratifying Nations Urged to Fix a Minimum Age Child Brides Are Target The Unfavorable Vote | By Arnold H Lubasch Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/un-to-sell-new-guinea-stamps.html | UN to Sell New Guinea Stamps | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/upset-in-iowa.html | Upset in Iowa | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-art-is-lent-to-envoys-abroad-woodward-foundation-sends-paintings.html | US ART IS LENT TO ENVOYS ABROAD Woodward Foundation Sends Paintings to Embassies Collection for Moscow | By Lawrence OKane | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-will-verify-missile-removal-by-check-at-sea-agreement-with.html | US WILL VERIFY MISSILE REMOVAL BY CHECK AT SEA Agreement With Soviet Said to Call for a Count of Crates leaving Cuba DETAILS REMAIN SECRET Washington Declines to Tell if Americans Will Board the Russian Vessels Navy to Count Crates US WILL VERIFY MISSILE REMOVAL | By Ew Kenworthy Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/victory-for-pike-laid-to-vote-split-congress-member-is-only.html | VICTORY FOR PIKE LAID TO VOTE SPLIT Congress Member Is Only Democrat to Win in Suffolk | By Byron Porterfield Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/virginia-holmes-is-bride.html | Virginia Holmes Is Bride | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/west-discussing-arms-aid-to-india-us-british-and-canadians-draft.html | WEST DISCUSSING ARMS AID TO INDIA US British and Canadians Draft Broad New Program | By Jack Raymond Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/white-house-sets-congress-agenda-aid-to-education-and-aged-will-be.html | WHITE HOUSE SETS CONGRESS AGENDA Aid to Education and Aged Will Be Sought Again Milder Proposal Lack of Achievement Noted Opposition Arose | By Felix Belair Jr Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/whither-azusa-progress-is-the-main-topic-as-town-in-california-ends.html | Whither Azusa Progress Is the Main Topic as Town In California Ends Diamond Jubilee | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/william-h-schleisner-is-dead-architecture-photographer-49-was-also.html | William H Schleisner Is Dead Architecture Photographer 49 Was Also Noted for Garden PicturesWork Appeared in National Magazines | William H Scheisner | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/williams-names-art-professor.html | Williams Names Art Professor | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/wisconsin-keeps-twoparty-trend-democrats-continue-to-chip-at-gop.html | WISCONSIN KEEPS TWOPARTY TREND Democrats Continue to Chip at GOP Stronghold | By Donald Janson Special To the New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/wood-field-and-stream-letter-from-ireland-carries-tidings-of-fine.html | Wood Field and Stream Letter From Ireland Carries Tidings of Fine Hunting in County Mayo | By Oscar Godbout | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/writers-to-be-honored.html | Writers to Be Honored | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/yamba-ties-seton-hall-mark.html | Yamba Ties Seton Hall Mark | Special to The New York Times | RE0000482686 | 1990-07-13 | B00000003086 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/1000000-research-plant-to-rise-in-sterling-forest.html | 1000000 Research Plant To Rise in Sterling Forest | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/3-chinese-drives-in-key-india-area-reported-halted-new-delhi-says.html | 3 CHINESE DRIVES IN KEY INDIA AREA REPORTED HALTED New Delhi Says Foe Tries to Bypass Post at Walong and Sweep Into Plains Spearhead at Walong Troops Clear Position 3 CHINESE DRIVES REPORTED HALTED Nehru Assails Peking Friendship Group Dissolves Peking Charges Persecution UN Confirms Indian Request | By Am Rosenthal Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/4-races-in-doubt-in-new-england-states-push-for-final-tally-of.html | 4 RACES IN DOUBT IN NEW ENGLAND States Push for Final Tally of Governorship Votes | By John H Fenton Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/advertising-smaller-agencies-in-a-squeeze-merger-report-expense.html | Advertising Smaller Agencies in a Squeeze Merger Report Expense Accounts Account Switch Accounts People Addendum | By Peter Bart | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/agency-may-quit-teterboro-field-tobin-cites-tax-decision-confers.html | AGENCY MAY QUIT TETERBORO FIELD Tobin Cites Tax Decision Confers With Hughes | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/art-drawings-by-copley-metropolitan-museum-of-art-displays-19-works.html | Art Drawings by Copley Metropolitan Museum of Art Displays 19 Works of the Colonial Portraitist | By Stuart Preston | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/article-1-no-title-unionists-urge-early-cut.html | Article 1  No Title Unionists Urge Early Cut | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/article-2-no-title.html | Article 2  No Title | By John C Devlinthe New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bergen-wins-right-to-keep-boys-find-of-mastodon-bones.html | Bergen Wins Right To Keep Boys Find Of Mastodon Bones | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bigstore-sales-rose-5-in-week-only-2-federal-districts-showed-drop.html | BIGSTORE SALES ROSE 5 IN WEEK Only 2 Federal Districts Showed Drop in Period | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bohlen-says-danger-of-atom-war-drops.html | BOHLEN SAYS DANGER OF ATOM WAR DROPS | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bonds-treasury-bills-continue-to-move-forward-in-price-on-good.html | Bonds Treasury Bills Continue to Move Forward in Price on Good Retail Demand INTEREST HEAVY FOR STRIP ISSUE Quoted at 283 Bid at Yesterdays CloseVolume Dips to 4880000 Strip Delivery Next Week Rise in Bill Prices Other Sales Prompted | By Albert L Kraus | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/books-of-the-times-peripatetic-to-be-perceptive-a-camera-trailing.html | Books of The Times Peripatetic to Be Perceptive A Camera Trailing Odysseus | By Orville Prescott | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bridge-westchester-championships-to-be-held-over-weekend-makes.html | Bridge Westchester Championships To Be Held Over Weekend Makes Little Difference | By Albert H Morehead | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/britain-cautioned-by-avon-and-attlee-on-ties-to-europe-salisbury.html | Britain Cautioned By Avon and Attlee On Ties to Europe Salisbury Joins Attack AVON AND ATTLEE CAUTION BRITAIN Government Motion Wins | By Drew Middleton Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/british-aide-quits-after-spy-inquiry-british-aide-quits-after-spy.html | British Aide Quits After Spy Inquiry BRITISH AIDE QUITS AFTER SPY INQUIRY | By James Feron Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/british-city-seeks-to-prevent-export-of-drake-document-buys-two.html | British City Seeks To Prevent Export Of Drake Document Buys Two Rare Books | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cab-chief-lists-aircargo-moves-pledges-hand-on-throttle-of-freight.html | CAB CHIEF LISTS AIRCARGO MOVES Pledges Hand on Throttle of Freight Development Earlier Steps Reviewed | By Edward Hudson Special to the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cairo-calls-saudi-airraid-charge-hysterical-says-that-attack-if.html | Cairo Calls Saudi AirRaid Charge Hysterical Says That Attack if True Was Legal SelfDefense Official Accuses King Saud of Flagrant Conspiracy Yemenis Go to Moscow | By Jay Walz Special To the New York Timescamera PressPix | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/campaign-held-one-of-dirtiest-us-gets-election-complaints-senator.html | Campaign Held One of Dirtiest US Gets Election Complaints Senator Clark Target Kentucky Campaign | By Homer Bigart | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/campbell-soup-names-purchasing-executive.html | Campbell Soup Names Purchasing Executive | Fabian Bachrach | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/case-of-missing-scoring-film-mclaughry-sorry-harp-serene.html | Case of Missing Scoring Film McLaughry Sorry Harp Serene | By Deane McGowen | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/catholic-bishop-to-mark-100th-birthday-today.html | Catholic Bishop to Mark 100th Birthday Today | Special to The New York TimesKeystone | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ceylon-fills-finance-post.html | Ceylon Fills Finance Post | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/chain-challenges-discount-trend-newberry-stressing-dollars-not.html | Chain Challenges Discount Trend Newberry Stressing Dollars Not Dimes in Britts Stores NEWBERRY CHAIN SHIFTS EMPHASIS National Brands | By Myron Kandel Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/chinese-attacks-moscow-on-cuba-peking-aide-at-bulgarian-meeting.html | CHINESE ATTACKS MOSCOW ON CUBA Peking Aide at Bulgarian Meeting Said to Condemn Missile Withdrawal US Envoy Walks Out CHINESE ATTACKS MOSCOW ON CUBA | By Paul Underwood Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/city-ballet-ends-leningrad-stand-new-yorkers-won-ovations-after.html | CITY BALLET ENDS LENINGRAD STAND New Yorkers Won Ovations After Each Performance | By John Martin Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/citystate-talk-on-schools-set-nov-27-session-will-begin-to-consider.html | CITYSTATE TALK ON SCHOOLS SET Nov 27 Session Will Begin to Consider Ways to End Defects in Education STATE REPORT AT ISSUE Rubin Urges Prompt Use of Proposals Made After OneYear Survey Here Serious Defects Found Quibbling Shunned | By Leonard Buder | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/coast-guard-anchor-man-retires-chief-kerwin-called-key-to-auxiliary.html | Coast Guard Anchor Man Retires Chief Kerwin Called Key to Auxiliary Programs Here Yeoman Answered Boating Queries for 8 Years | By Steve Cadyus Coast Guard | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/columbia-hints-at-secret-plays-something-special-can-beat-dartmouth.html | COLUMBIA HINTS AT SECRET PLAYS Something Special Can Beat Dartmouth Donelli Says Blackman Praises King Good Blocking Provided | By Lincoln A Werden | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/conservative-party-vexes-the-gop-democrats-helped-party.html | Conservative Party Vexes the GOP Democrats Helped Party | By Clayton Knowles | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/construction-pay-rose-4-in-a-year-increase-tops-noninflation-rate.html | CONSTRUCTION PAY ROSE 4 IN A YEAR Increase Tops Noninflation Rate Urged by Kennedy | By John D Pomfret Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/court-set-to-rule-on-calling-thant-defendants-want-un-chief-to.html | COURT SET TO RULE ON CALLING THANT Defendants Want UN Chief to Testify at Rent Trial | By John Sibley | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/critic-at-large-conservationist-tells-some-country-people-about.html | Critic at Large Conservationist Tells Some Country People About Cultivating a Forest | By Brooks Atkinson | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cuba-bars-return-of-soviet-planes-tells-un-members-she-owns.html | CUBA BARS RETURN OF SOVIET PLANES Tells UN Members She Owns Bombers3 States Sponsor Missile Plan CUBA BARS RETURN OF SOVIET PLANES Russians Minimize Hazard | By Thomas J Hamilton Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cuba-is-pressed-on-missile-inspection-in-un-brazil-bolivia-and.html | Cuba Is Pressed on Missile Inspection in UN Brazil Bolivia and Chile Sponsor Verifying Plan Dean and Zorin Confer on Date for Geneva Session | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/curtin-defeats-michener-in-bucks-county-house-race.html | Curtin Defeats Michener In Bucks County House Race | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/daley-maintains-his-chicaco-hold-mayor-is-now-expected-to-run-for.html | DALEY MAINTAINS HIS CHICACO HOLD Mayor Is Now Expected to Run for ReElection | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dartmouth-opens-cultural-center-rockefeller-hails-dedication-of.html | DARTMOUTH OPENS CULTURAL CENTER Rockefeller Hails Dedication of Hopkins Structure Architect Is Praised Gov Volpe Also Speaks | By Lewis Funke Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/de-gaulle-scored-on-bid-to-voters-opposition-parties-charge-move-to.html | DE GAULLE SCORED ON BID TO VOTERS Opposition Parties Charge Move to OneParty Rule Socialists Charge Calumny 61 Approved Proposal | By Robert C Doty Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/defeat-of-bottum-confirmed-in-check.html | DEFEAT OF BOTTUM CONFIRMED IN CHECK | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/driver-and-bus-companies-cleared-in-troopers-deaths.html | Driver and Bus Companies Cleared in Troopers Deaths | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/driver-killed-in-collision-of-truck-and-li-train.html | Driver Killed in Collision Of Truck and LI Train | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/el-bruce-had-7170545-loss-for-first-half-audit-discloses-book-value.html | EL Bruce Had 7170545 Loss For First Half Audit Discloses Book Value Falls 424 Tax Cuts Withdrawal Loss AUDIT DISCLOSES HUGE BRUCE LOSS Surety Claim Pressed Need for Cash Compelling 9630000 Owed to Banks | By Clyde H Farnsworth | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/election-results-to-produce-changes-in-membership-of-some.html | Election Results to Produce Changes in Membership of Some Congressional Panels WILEYS POSTS GO TO 3 REPUBLICANS Retirements and Defeats in Primaries Also Contribute to Committee Revisions Bennett Advances in Rank Labor Panel Loses Two | By Cp Trussell Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/european-economists-support-kennedys-plan-to-lower-taxes.html | European Economists Support Kennedys Plan to Lower Taxes | By Edwin L Dale Jr Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/exclusive-nashua-triumphs-by-nose-in-aqueduct-sprint-sawgrass.html | Exclusive Nashua Triumphs by Nose in Aqueduct Sprint SAWGRASS SECOND TO 65 FAVORITE Exclusive Nashua Scores in Photo FinishDuc dOr 3d in 6Horse Field Photo Is Necessary Shoemaker Is Thrown | By Joseph C Nichols | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/fernand-pinel-87-orchestra-leader.html | FERNAND PINEL 87 ORCHESTRA LEADER | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/film-association-factor-in-ruling-coast-groups-stand-may-affect.html | FILM ASSOCIATION FACTOR IN RULING Coast Groups Stand May Affect Censorship Case Of Local Origin | By Murray Schumach Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/final-tally-for-house-259-democratic-seats.html | Final Tally for House 259 Democratic Seats | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/french-and-british-aides-join-in-plans-for-a-mach2-airliner.html | French and British Aides Join In Plans for a Mach2 Airliner | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/french-honor-protestant-leader.html | French Honor Protestant Leader | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/gop-in-south-sees-hope-for-64-in-vote-gains-cites-capture-of-4.html | GOP in South Sees Hope for 64 in Vote Gains Cites Capture of 4 Seats in House First Since 54 and Local Victories A Gain in Tennessee Emphasis on Congress South Carolina Losses | By Hedrick Smith Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/government-sues-defense-supplier-violations-of-antitrust-law-laid.html | GOVERNMENT SUES DEFENSE SUPPLIER Violations of Antitrust Law Laid to General Dynamics on Carbon Dioxide Deals DIVESTITURE IS SOUGHT US Says Acquisition in 57 of Liquid Carbonic Corp Created a Monopoly Sales Program Cited National Production | By Edward Ranzal | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/governor-race-still-neck-and-neck-in-minnesota-revised-total-from-a.html | Governor Race Still Neck and Neck in Minnesota Revised Total From a County Makes AndersenRolvaag Contest Even Closer Legislative Voting | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/haughton-drives-stand-by-to-victory-in-44402-pace-at-yonkers-choice.html | Haughton Drives Stand By to Victory in 44402 Pace at Yonkers CHOICE SURVIVES RUSH BY 2 RIVALS Stand By 1 Length Victor Over Cathy J Hanover Lady Emily Is Third Victory Worth 24421 Nickells Is Suspended | By Louis Effrat Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/havana-is-reported-to-be-reevaluating-relations-to-russia-signs-of.html | Havana Is Reported To Be Reevaluating Relations to Russia Signs of Change in Cuba CUBA SAID TO HINT CHANGE ON SOVIET Coolness in Havana | By Tad Szulc Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/in-the-nation-leaves-from-a-reporters-notebook-the-president-and.html | In The Nation Leaves From a Reporters Notebook The President and | By Arthur Krock | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/indictment-charges-state-roads-fraud-indictment-charges-cheating-by.html | Indictment Charges State Roads Fraud Indictment Charges Cheating By Guards on Road Projects Charge Ghosts Used Work Covers a Year | By Charles Grutzner | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/industrial-land-scarce-in-nassau-but-plan-group-seeks-more-zoning.html | INDUSTRIAL LAND SCARCE IN NASSAU But Plan Group Seeks More Zoning for Such Uses | By Roy R Silver Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/interstate-body-asks-end-to-pollution-of-arthur-kill-si-growth.html | Interstate Body Asks End to Pollution of Arthur Kill SI Growth Envisioned | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/irt-will-open-express-station-at-lexington-and-59th-thursday.html | IRT Will Open Express Station At Lexington and 59th Thursday Station Is Transfer Point Stairs May Be Used | By Ralph Katz | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/israelis-good-taste-is-international-formula-for-fashion-is-elegant.html | Israelis Good Taste Is International Formula for Fashion Is Elegant Blend of Many Styles Israeli Life Informal Evening Dresses Short Takes Piano Lessons | By Marylin Bender | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jersey-senate-to-convene.html | Jersey Senate to Convene | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jewish-schools-reported-in-need-rabbi-pleads-for-funds-to-train.html | JEWISH SCHOOLS REPORTED IN NEED Rabbi Pleads for Funds to Train Community Leaders Federal Aid Opposed School Rosters Growing | By Irving Spiegel Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/john-hand-dies-a-political-aide-associate-of-de-sapio-was-also-a.html | JOHN HAND DIES A POLITICAL AIDE Associate of De Sapio Was Also a RealEstate Man | The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/kaiserboyle.html | KaiserBoyle | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/keating-begins-trip-to-congo-and-europe.html | KEATING BEGINS TRIP TO CONGO AND EUROPE | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/khrushchev-sends-thanks-to-goulart.html | KHRUSHCHEV SENDS THANKS TO GOULART | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/letters-to-the-times-errors-in-cuban-policy-us-charged-with.html | Letters to The Times Errors in Cuban Policy US Charged With Rejection of Islands Social Revolution Books in Hicksvilles Schools Using Laboratory Animals Progress Seen in Their Care Through Scientific Groups Efforts Plans for Lafayette Square | GABRIEL KOLKOMARY STOLZLR CHRISTENSEN MDWILLIAM LESCAZE FAIA | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lirr-hunts-commuter-who-dashed-without-shirt.html | LIRR Hunts Commuter Who Dashed Without Shirt | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/london-market-government-bonds-rise-stocks-also-gain-as-index-adds.html | London Market Government Bonds Rise STOCKS ALSO GAIN AS INDEX ADDS 31 Investment and Institutional Buying Spurs Advance by Issues of Britain | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/longterm-us-policy-urged-on-sovietchina-rift.html | Longterm US Policy Urged on SovietChina Rift | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lunar-contract-cheers-li-plant-longrange-improvement-in-economy-is.html | LUNAR CONTRACT CHEERS LI PLANT LongRange Improvement in Economy Is Seen From Grumman Project AWARD EASES PESSIMISM Other Work in Space Field Is Expected to Follow Building of Bug Other Projects Expected Workers Delighted | By Richard Witkin Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mansfield-party-visits-berlin-for-factfinding.html | Mansfield Party Visits Berlin for FactFinding | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/marianna-brown-fiancee-of-robert-vincent-browne.html | Marianna Brown Fiancee Of Robert Vincent Browne | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mayor-asks-march-of-dimes-aid.html | Mayor Asks March of Dimes Aid | The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mdowell-medal-is-given-to-frost-crowd-at-hunter-college-pays.html | MDOWELL MEDAL IS GIVEN TO FROST Crowd at Hunter College Pays Tribute to Poet Teasing His Admirers | By Brian ODoherty | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-ledlie-c-raines-bride-of-joerg-gutzeit.html | Miss Ledlie C Raines Bride of Joerg Gutzeit | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-sandra-hoffman-fiancee-of-julius-cohn.html | Miss Sandra Hoffman Fiancee of Julius Cohn | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-schwab-engaged-to-louis-e-la-grand.html | Miss Schwab Engaged To Louis E La Grand | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/moderate-retains-high-laborite-post.html | MODERATE RETAINS HIGH LABORITE POST | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mrs-roosevelt-helped-tv-series-her-commentary-on-fdr-was-completed.html | MRS ROOSEVELT HELPED TV SERIES Her Commentary on FDR Was Completed in July Tower Lease Approved | By Val Adams | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/music-20thcentury-composers-first-of-series-is-led-by-gunther.html | Music 20thCentury Composers First of Series Is Led by Gunther Schuller SeldomHeard Works Offered in Program | By Harold C Schonberg | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/national-advertisers-group-elects.html | National Advertisers Group Elects | Pach Bros | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/new-department-of-relocation-is-set-for-city-charter-change.html | New Department of Relocation Is Set for City Charter Change Creating It Voted by Estimate Board for Mayors Signing Commissioner Selected | By Charles G Bennett | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/new-york-soccer-teams-tour-called-success-hungaria-honored-here.html | New York Soccer Teams Tour Called Success Hungaria Honored Here After Losing Only 2 of 18 Games in 7Week Mideast Trip Enthusiastic Crowds Help Side Benefits Plentiful | By Robert M Lipsyte | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/news-strike-ends-with-a-raise-of-8-pact-ratified-after-9-craft.html | NEWS STRIKE ENDS WITH A RAISE OF 8 Pact Ratified After 9 Craft Unions Urge Rejection Publication Resumes Severance Pay Granted NEWS STRIKE ENDS WITH AN 8 RAISE Other Settlements Due Both Sides Thanked Joint Union Meeting Right Is Questioned Further Meeting Set | By Peter Kihss | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/newstv-foundation-set-up-by-thomson.html | NEWSTV FOUNDATION SET UP BY THOMSON | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/nixon-departure-leaves-gop-void-california-party-is-without-major.html | NIXON DEPARTURE LEAVES GOP VOID California Party Is Without Major National Figure Gained Status by Default | By Gladwin Hill Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/officers-group-to-honor-macarthur-on-monday-citation-will-be.html | Officers Group to Honor MacArthur on Monday Citation Will Be Presented at Noon Ceremony Here Banks in City to Be Closed in Observance of Holiday | The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/pakistanis-attack-consular-offices.html | PAKISTANIS ATTACK CONSULAR OFFICES | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/paul-taylor-dancers-at-hunter-college.html | Paul Taylor Dancers at Hunter College | By Allen Hughes | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/prelate-discerns-a-gain-for-unity-cardinal-bea-says-council-gives.html | PRELATE DISCERNS A GAIN FOR UNITY Cardinal Bea Says Council Gives Christians New Path Doctrinal Fidelity Stressed | By George Dugan Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/quality-dramas-open-next-week-chekhov-oneill-greene-and-pinter-due.html | QUALITY DRAMAS OPEN NEXT WEEK Chekhov ONeill Greene and Pinter Due Off Broadway A US Premiere | By Paul Gardner | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/radiophones-aid-hudson-pilots-use-on-ocean-vessels-is-urged-unusual.html | Radiophones Aid Hudson Pilots Use on Ocean Vessels Is Urged Unusual Hazards in River DeepSea Application | By George Horne | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rebels-suspend-nepal-movement-fear-a-false-step-during-chinese.html | REBELS SUSPEND NEPAL MOVEMENT Fear a False Step During Chinese Attack on India Fears Chinese Move | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/recognition-of-the-arts-dartmouths-new-center-to-be-major-factor-in.html | Recognition of the Arts Dartmouths New Center to Be Major Factor in the Education of Students Three Major Functions Entire Area to Benefit | By Howard Taubman Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/reluctant-candidate-william-warren-scranton-removes-diamond-rings.html | Reluctant Candidate William Warren Scranton Removes Diamond Rings | Special to The New York TimesThe New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rockefeller-asked-to-put-off-moves-for-race-in-1964-state-gop.html | ROCKEFELLER ASKED TO PUT OFF MOVES FOR RACE IN 1964 State GOP Leaders See Need to Weigh Prospect of Defeating Kennedy DEMOCRATS ASSAY LOSS Plan Rules Changes to Give Upstate Chiefs Greater Voice in Party Affairs Democrats Plan Changes Consolation Victories GOVERNOR URGED TO DELAY 64 RACE Debated Issues Cited | By Leo Egan | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rubber-company-elects-president-of-tire-unit.html | Rubber Company Elects President of Tire Unit | Pach Bros | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/russian-embassy-is-setting-for-traditional-reception-anniversary.html | Russian Embassy Is Setting for Traditional Reception Anniversary Cake Wears Blackened Green | By Charlotte Curtis Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/shipley-school-will-be-assisted-by-play-nov-26-scholarship-fund-to.html | Shipley School Will Be Assisted By Play Nov 26 Scholarship Fund to Be Aided by Preview of Never Too Late | Edward OzernWill Weissberg | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/signal-reactivates-tests-on-mariner-2.html | SIGNAL REACTIVATES TESTS ON MARINER 2 | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/south-african-scorns-boycott-louw-leaving-for-home-says-un-bid-will.html | SOUTH AFRICAN SCORNS BOYCOTT Louw Leaving for Home Says UN Bid Will Fail Calls Nations Immature | By Alexander Burnham Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/southern-railway-backed-in-bid-to-control-central-of-georgia-icc.html | Southern Railway Backed in Bid To Control Central of Georgia ICC Must Now Approve 25Million Bond Issue to Pay for Stock Purchase BID BY SOUTHERN GAINS APPROVAL | By John M Lee | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sports-of-the-times-man-with-a-mission-driving-force-growing.html | Sports of The Times Man With a Mission Driving Force Growing Admiration In Troubled Tones | By Arthur Daleytommy Weber | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/statement-on-missiles.html | Statement on Missiles | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/stocks-register-a-technical-drop-profit-taking-cuts-average-by-310.html | STOCKS REGISTER A TECHNICAL DROP Profit Taking Cuts Average by 310 as Volume Eases to 4160000 Shares 566 ISSUES OFF 461 UP Office Equipment Chemical and Motor Groups Hardest Hit by Rush of Selling Turnover Declines Leaders of Decline STOCKS REGISTER A TECHNICAL DROP Losses for Mators | By John J Abele | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/strauss-admits-a-role-in-arrest-says-his-ministry-requested-spain.html | STRAUSS ADMITS A ROLE IN ARREST Says His Ministry Requested Spain to Seize Reporter | By Gerd Wilcke Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/strife-behind-sofia-purge.html | Strife Behind Sofia Purge | By David Binder Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/teachers-decry-bookban-trend-council-says-censorship-of-all-but.html | TEACHERS DECRY BOOKBAN TREND Council Says Censorship of All but Nice Literature Would Mar Education Even Plato Assailed Pressure on Publishers | By Fred M Hechinger | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tenement-repair-speeded-by-city-work-will-start-today-on-seized.html | TENEMENT REPAIR SPEEDED BY CITY Work Will Start Today on Seized Slum Building | By Edith Evans Asbury | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/theater-on-jungle-epics-were-civilized-at-jan-hus-playhouse.html | Theater On Jungle Epics Were Civilized at Jan Hus Playhouse | By Louis Calta | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/titans-seek-ways-to-halt-len-dawson-passer-presents-a-double-threat.html | Titans Seek Ways to Halt Len Dawson PASSER PRESENTS A DOUBLE THREAT When He Is Unable to Find Receiver Dawson Runs Like a Halfback Dawsons Feats Listed Yardage Yield Is Low | By Robert L Teague | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/train-kills-li-boy-14.html | Train Kills LI Boy 14 | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tv-harbor-the-unquiet-river-is-presented-by-wnbc.html | TV Harbor The Unquiet River Is Presented by WNBC | By Richard F Shepard | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/unesco-opens-biggest-parley-in-paris-today-two-sets-of-estimates.html | UNESCO Opens Biggest Parley in Paris Today Two Sets of Estimates Plan to Save Temples | By Henry Giniger Special To the New York Timesspecial To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/united-will-file-for-new-jet-fare-single-class-would-start-next.html | UNITED WILL FILE FOR NEW JET FARE Single Class Would Start Next March if Approved No Final Rate Set New Seat Pitch | By Wallace Turner Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-carloadings-below-1961-rate-truck-tonnages-however-register.html | US CARLOADINGS BELOW 1961 RATE Truck Tonnages However Register Slight Gain Truck Tonnages Carloadings Listed | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-finds-bases-in-cuba-stripped-missiles-on-ships-us-photographs-in.html | US FINDS BASES IN CUBA STRIPPED MISSILES ON SHIPS US Photographs Indicate Missiles Are Being Transported From Cuba US FINDS BASES IN CUBA STRIPPED Technicians Leaving | By Max Frankel Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-gold-supply-steady-for-week-stock-is-15978000000-business-loans.html | US GOLD SUPPLY STEADY FOR WEEK Stock Is 15978000000 Business Loans Drop When Business Loans Rise Banks Under Pressure US GOLD SUPPLY STEADY FOR WEEK | By Edward T OToole | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-men-and-soviet-women-win-in-basketball-americans-triumph-7066-on.html | US Men and Soviet Women Win in Basketball Americans Triumph 7066 on Late Free ThrowsVisitors 5957 Victors in Double Overtime at Garden Both Teams Often Sloppy International Rules Used | By Joseph M Sheehanthe New York Times BY ROBERT WALKER | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-scores-soviet-on-ilo-disavowal.html | US SCORES SOVIET ON ILO DISAVOWAL | Special to The New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-suit-charges-hormone-misuse-violation-of-drug-act-laid-to.html | US SUIT CHARGES HORMONE MISUSE Violation of Drug Act Laid to Concern in Queens Unsanitary Preparation | By James P McCaffrey | RE0000482685 | 1990-07-13 | B00000003085 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/vermont-is-dazed-by-governor-vote-democrats-victory-traced-to.html | VERMONT IS DAZED BY GOVERNOR VOTE Democrats Victory Traced to Opponents Muddling | By Thomas Buckley Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/vice-president-added-to-board-by-stauffer.html | Vice President Added To Board by Stauffer | Pach Bros | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/voter-unrest-takes-a-toll-of-governors-heavy-toll-of-governors.html | Voter Unrest Takes A Toll of Governors Heavy Toll of Governors Reflects Vote Dissatisfaction With State Administrations MANY INCUMBENTS VICTIMS OF TREND Two Parties Suffer Equal Losses in Duplication of 1960 Election Results No Longer a Prize All Have Problems | By Tom Wicker Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/washington-richard-nixons-farewell-a-tragic-story-morals-and.html | Washington Richard Nixons Farewell A Tragic Story Morals and Politics News and Truth | By James Reston | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/west-found-leading-soviet-in-longrange-missiles-other-strengths.html | West Found Leading Soviet in Longrange Missiles Other Strengths Equal | By Seth S King Special To the New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/wood-field-and-stream-biggame-hunters-using-handgun.html | Wood Field and Stream BigGame Hunters Using Handgun | By Oscar Godboutthe New York Times | RE0000482685 | 1990-07-13 | B00000003085 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/300-at-the-plaza-dance-fan-waltz-to-aid-research-many-are-hosts-at.html | 300 at the Plaza Dance Fan Waltz To Aid Research Many Are Hosts at Fete for Blood Foundation and Cancer Fund Dessert Follows Theme | By Philip H Dougherty | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/a-different-algiers-streets-that-once-echoed-to-bombs-are-now.html | A Different Algiers Streets That Once Echoed to Bombs Are Now Guarded by Polite Police | By Peter Braestrup Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/adenauers-phone-tapped-he-tells-bonn-parliament-others-listen-in.html | Adenauers Phone Tapped He Tells Bonn Parliament Others Listen In ADENAUER SAYS PHONE IS TAPPED Spanish Police Informed | By Gerd Wilcke Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/aide-left-gallery-over-chrysler-art.html | AIDE LEFT GALLERY OVER CHRYSLER ART | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/alleghany-deal-raises-new-issue-provision-of-investment-act-now.html | ALLEGHANY DEAL RAISES NEW ISSUE Provision of Investment Act Now Becomes a Factor Option for More Stock Law Suit Filed ALLEGHANY DEAL RAISES NEW ISSUE Injunction Is Denied | By Clyde H Farnsworth | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/another-brother-turns-from-saud.html | ANOTHER BROTHER TURNS FROM SAUD | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/army-plebes-beat-manlius-on-4thperiod-scores140.html | Army Plebes Beat Manlius On 4thPeriod Scores140 | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/art-quality-and-variety-new-exhibitions-at-several-houses-72.html | Art Quality and Variety New Exhibitions at Several Houses 72 Humanists of 60s in Display | By Stuart Preston | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/ben-bella-seeks-to-revise-terms-of-french-accord-he-calls-for.html | BEN BELLA SEEKS TO REVISE TERMS OF FRENCH ACCORD He Calls for Adjustments in Evian Agreement to Meet Realities of Algeria Revisions Unspecified Economic Moves Outlined BEN BELLA SEEKS TO REVISE ACCORD Tie to Paris Strained | Special to The New York TimesBy Henry Giniger Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/bonjour-entered-after-good-drill-delta-judge-is-withdrawn-ycaza-to.html | BONJOUR ENTERED AFTER GOOD DRILL Delta Judge is Withdrawn Ycaza to Ride Never Bend in Race for 2YearOlds Second Place Worth 54906 Boulmetis to Ride Bonjour | By Joseph C Nichols Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/books-of-the-times-a-selfremade-man-casual-aberrations.html | Books of The Times A SelfRemade Man Casual Aberrations | By Charles Poore | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/bridge-unorthodox-bidding-gives-rise-to-an-experts-lament.html | Bridge Unorthodox Bidding Gives Rise to an Experts Lament | By Albert H Morehead | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/california-is-open-to-gop-64-field-california-open-to-gop-64-field.html | California Is Open To GOP 64 Field CALIFORNIA OPEN TO GOP 64 FIELD Nixon Unchalleged In 60 Goldwater Surveys Field | By Lawrence E Davies Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/case-urges-union-of-gop-liberals-says-group-gould-help-pick.html | CASE URGES UNION OF GOP LIBERALS Says Group Gould Help Pick Presidential Nominee Had 27000 Plurality | By Warren Weaver Jr Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/censor-fight-joined-by-film-association.html | CENSOR FIGHT JOINED BY FILM ASSOCIATION | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/childrens-authors-fit-work-into-family-life-flexibility-of-schedule.html | Childrens Authors Fit Work Into Family Life Flexibility of Schedule Is Cited by Couples as an Advantage Time With Children Is Another Reason for the Arrangement No Set Formula Books About Horses Works at Night Wife Is Photographer | By Phyllis Ehrlichthe New York Times BY EDWARD HAUSNER | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/cigarettes-ruled-cause-of-cancer-but-us-jury-bars-award-to-victim.html | CIGARETTES RULED CAUSE OF CANCER But US Jury Bars Award to Victim of Disease in Suit Against Liggett Myers SMOKER LOST ONE LUNG Attorney Declares Verdict Proves Link to Disease Company Absolved Questions by Judge | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/city-bars-pledge-against-rent-rise-but-housing-body-does-not-plan.html | CITY BARS PLEDGE AGAINST RENT RISE But Housing Body Does Not Plan Immediate Increase at Public Projects Careful Study Promised LongRange Problems | By Martin Arnold | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/columbia-ready-for-air-assault-dartmouth-depends-on-king-harvard-at.html | COLUMBIA READY FOR AIR ASSAULT Dartmouth Depends on King Harvard at Princeton | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/common-market-lifts-production-industrial-output-increases-in-trade.html | COMMON MARKET LIFTS PRODUCTION Industrial Output Increases in Trade Bloc Countries but Exports Slacken SEASONAL UPTURN SEEN European Economic Activity Begins to Move Upward From Recent Plateau Netherlands Output Rises Exports Seen Sluggish | By Edwin L Dale Jr Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/company-admits-false-statement-atlantic-researchs-funds-used-to-buy.html | COMPANY ADMITS FALSE STATEMENT Atlantic Researchs Funds Used to Buy Its Shares Sale Sought by Stockholders COMPANY ADMITS FALSE STATEMENT Borrowers Stock Shifted | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/controversial-german-a-comment-by-adenauer-monster-allies-cited.html | Controversial German A Comment by Adenauer Monster Allies Cited | Rudolf AugsteinSpecial to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cp-snows-eye-saved.html | CP Snows Eye Saved | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/curia-priest-denies-curb-on-new-ideas.html | CURIA PRIEST DENIES CURB ON NEW IDEAS | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/danes-name-finance-minister.html | Danes Name Finance Minister | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/dr-annis-says-us-buys-stolen-drugs.html | DR ANNIS SAYS US BUYS STOLEN DRUGS | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/engineer-patents-new-system-to-charge-battery-in-an-hour-president.html | Engineer Patents New System To Charge Battery in an Hour President of Subsidiary Patent to Russians VARIETY OF IDEAS IN NEW PATENTS Football Trainer Cleaner and Presser Chinchilla Collar Space Men on a Kite | By Stacy V Jones Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/equaltime-law-called-too-rigid-fcc-official-urges-agency-be-given.html | EQUALTIME LAW CALLED TOO RIGID FCC Official Urges Agency Be Given Greater Powers Time Differences Cited Networks Back Proposal Hiss on Show About Nixon | By Richard F Shepard | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/exile-of-mikoyans-sons-by-stalin-is-disclosed-orator-at-funeral-of.html | Exile of Mikoyans Sons by Stalin Is Disclosed Orator at Funeral of Wife of Soviet Official Says He Also Was in Peril Mikoyan Also in Peril | By Seymour Topping Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/favorite-victor-in-yonkers-pace-sweet-singer-620-gains-sixth.html | FAVORITE VICTOR IN YONKERS PACE Sweet Singer 620 Gains Sixth Triumph of Year | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/film-party-dec-4-at-astor-to-raise-funds-for-waif-surprise-preview.html | Film Party Dec 4 At Astor to Raise Funds for WAIF Surprise Preview and Supper Dance in the Pierre Arranged | WagnerAl Levine | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/food-news-dried-fruits-method-of-preserving-apricots-figs-and.html | Food News Dried Fruits Method of Preserving Apricots Figs And Prunes Is From Ancient Times | By June Owen | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ford-fund-grants-attacked-by-papp-producer-says-system-has-hurt.html | FORD FUND GRANTS ATTACKED BY PAPP Producer Says System Has Hurt Shakespeare Festival Grant Requests Rejected Rockefeller Fund Aids Group | By Louis Calta | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ford-showplace-burns-loss-is-15-million-rotunda-in-dearborn.html | Ford Showplace Burns Loss Is 15 Million Rotunda in Dearborn Attracted Tourists Archives Safe Limestone Walls Fall New Cars Destroyed | By Damon Stetson Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/foreign-affairs-a-himalayan-casualty-nonalignment-pattern-of.html | Foreign Affairs A Himalayan Casualty Nonalignment Pattern of Subversion | By Cl Sulzberger | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/france-may-ease-japan-trade-rule-countries-agree-to-enter.html | FRANCE MAY EASE JAPAN TRADE RULE Countries Agree to Enter Negotiations on Goods FRANCE MAY EASE JAPAN TRADE RULE Exports a Factor US Complaint Under Study | By Robert Alden Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/franklin-bank-sees-income-gains-in-next-8-years-operating-net-is.html | Franklin Bank Sees Income Gains in Next 8 Years Operating Net Is Expected to Average a Fifth of Equity Arthur T Roth Chairman Says 62 Ratio Will Fall | By Hj Maidenbergleona Labadie | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/freedom-of-faith-will-be-assayed-christianjewish-institute-to-scan.html | FREEDOM OF FAITH WILL BE ASSAYED ChristianJewish Institute to Scan Responsibilities Spellmans Pastoral Letter Centenary of Chaplaincy Protestant Pavilion at Fair Norman Cousins in Dialogue Area Meeting of Mormons New Post for City Rabbi | By John Wickleinkeystone | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/game-crucial-to-tigers.html | Game Crucial to Tigers | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/germans-are-reassured-on-900000-rembrandt.html | Germans Are Reassured On 900000 Rembrandt | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/ghana-hopes-to-turn-food-shortage-into-surplus-ghana-to-study-farm.html | Ghana Hopes to Turn Food Shortage Into Surplus GHANA TO STUDY FARM LAND USE New Tools Introduced | By Kathleen McLaughlin Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/goldfinelinde.html | GoldfineLinde | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/goulet-drawing-bravos-at-plaza-camelot-baritone-is-offered-movie.html | Goulet Drawing Bravos at Plaza Camelot Baritone Is Offered Movie and Nightclub Jobs Act at Persian Room Took 3 Writers Year and Half Songs Not Talk Spiritual for Contrast | By Milton Esterow | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/governor-given-minnesota-edge-3-unofficial-counts-find-andersen-in.html | GOVERNOR GIVEN MINNESOTA EDGE 3 Unofficial Counts Find Andersen in the Lead | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/guild-talks-due-on-6-more-papers-arrangements-are-sought-to-resume.html | GUILD TALKS DUE ON 6 MORE PAPERS Arrangements Are Sought to Resume Parleys Press Start 5 Hours Late 7 Contracts End Dec 7 | By Ralph Katz | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/head-of-ajc-sees-new-amity-from-rome-council.html | Head of AJC Sees New Amity From Rome Council | By Irving Spiegel Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/himalayan-warfare-survey-of-factors-involved-in-battle-on-high.html | Himalayan Warfare Survey of Factors Involved in Battle On High Rugged IndiaChina Border Use of Helicopters Site of Political Risks | By Hanson W Baldwin | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/house-staff-report-critical-of-mergers-house-staff-unit-assails.html | House Staff Report Critical of Mergers HOUSE STAFF UNIT ASSAILS MERGERS New Sales Areas Sought | By Cp Trussell Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/index-drops-06-bond-prices-rise-small-investment-buying-causes.html | INDEX DROPS 06 BOND PRICES RISE Small Investment Buying Causes Increase for the Government Issues | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/indonesian-move-to-expand-feared-neighbors-and-west-become.html | INDONESIAN MOVE TO EXPAND FEARED Neighbors and West Become Increasingly Suspicious | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/jaipur-4to5-choice-for-57300-roamer-here-dead-ahead-also-in-field.html | jaipur 4to5 Choice for 57300 Roamer Here Dead Ahead Also in Field of Nine for Aqueduct Race Five Long Shots in Race 21517 See Races | By Louis Effrat | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/jersey-teachers-get-tax-warning-hughes-tells-parley-they-must.html | JERSEY TEACHERS GET TAX WARNING Hughes Tells Parley They Must Justify a Levy | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/jet-safety-gear-succeeds-in-test-faa-uses-runway-cable-to-stop.html | JET SAFETY GEAR SUCCEEDS IN TEST FAA Uses Runway Cable to Stop Airliner Crashes in Paris and Brazil Situation Is Different | By Richard Witkin Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/kenric-r-marshall-industrialist-dies.html | KENRIC R MARSHALL INDUSTRIALIST DIES | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/korea-may-expand-sales-to-troops-hodges-hints.html | Korea May Expand Sales To Troops Hodges Hints | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/l-lahut-uzman-neurologist-39-harvard-medical-school-professor-is.html | L LAHUT UZMAN NEUROLOGIST 39 Harvard Medical School Professor Is Dead | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/land-deal-fought-at-exmitchel-base.html | LAND DEAL FOUGHT AT EXMITCHEL BASE | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/laos-to-discuss-trade-in-moscow-rightist-to-head-delegation-to.html | LAOS TO DISCUSS TRADE IN MOSCOW Rightist to Head Delegation to Negotiate Agreement Barter Deal Expected Saigon Closes Laos Embassy Saigon Critical of Regime | By Jacques Nevard Special To the New York Timesspecial To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/leader-of-liberal-party-in-colombia-resigns-post.html | Leader of Liberal Party In Colombia Resigns Post | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/letters-to-the-times-for-a-breezy-point-park-architect-endorses.html | Letters to The Times For a Breezy Point Park Architect Endorses Developing Area for Public Use Park Opposed HELEN L KNUTH IndianPakistani Settlement No Bias in FBI Organization Praised for Tolerance and Racial Understanding To Observe Silence Nov 11 Lessening Cuban Crisis | FREDERICK J WOODBRIDGEFREDERIC C SMEDLEYLEONARD R VINERTHOMAS G MORGANSENHUGO DE NEUFVILLE | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/lotte-lehmann-codirects-rosenkavalier-at-met-retired-soprano-is.html | Lotte Lehmann CoDirects Rosenkavalier at Met Retired Soprano Is Back After an Absence of 16 Years Works on Intimate Aspects of Singers Performances Two Debuts on Nov 19 Lorin Maazel to Conduct | By Alan Richthe New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/magnetic-field-in-the-milky-way-confirmed-by-british-scientists.html | Magnetic Field in the Milky Way Confirmed by British Scientists MAGNETIC FIELD FOUND IN GALAXY | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/massachusetts-vote-fluctuates-but-peabody-remains-in-lead.html | Massachusetts Vote Fluctuates But Peabody Remains in Lead | By John H Fenton Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archiv es/mayers-cooper-first-at-caguas-smith-2d-and-revson-3d-thompson-also.html | MAYERS COOPER FIRST AT CAGUAS Smith 2d and Revson 3d Thompson Also Scores | By Frank M Blunk Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mayor-says-vote-hurt-rockefeller-as64-candidate-relatively-poor.html | MAYOR SAYS VOTE HURT ROCKEFELLER AS64 CANDIDATE Relatively Poor Showing Seen as Cutting Stature of Governor in GOP MORGENTHAU IS PRAISED Wagner Brushes Aside Idea That a More Aggressive Slate Could Have Won Many GOP Candidates Backed Morgenthau MAYOR SAYS VOTE HURT ROCKEFELLER Denies Senate Ambitions Levitt Praised Drive on Buckley Hinted Sees New Hampshire Victor | By Charles G Bennett | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/meany-denounces-aide-of-naacp-tells-group-here-that-hill-smears.html | MEANY DENOUNCES AIDE OF NAACP Tells Group Here That Hill Smears Labor in Saying Unions Practice Bias Factors In The Dispute MEANY DENOUNCES AIDE OF NAACP | By Stanley Leveyfabian Bachrach | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/milo-s-borden-is-dead-at-86-maplewood-township-leader.html | Milo S Borden Is Dead at 86 Maplewood Township Leader | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/minerva-carr-fox-sister-of-novelist.html | MINERVA CARR FOX SISTER OF NOVELIST | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/miss-roberta-waddell-fiancee-of-rp-wong.html | Miss Roberta Waddell Fiancee of RP Wong | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mmichael-tops-sailors-on-sound-international-class-skipper-winner.html | MMICHAEL TOPS SAILORS ON SOUND International Class Skipper Winner of 11 Awards 175 Attend Dinner Gretel Called Fast Boat | By Steve Cady Special to the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/moran-shoots-a-70-to-win-jersey-proamateur-golf.html | Moran Shoots a 70 to Win Jersey ProAmateur Golf | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/music-artur-rubinstein-pianist-offers-an-allchopin-program-in-first.html | Music Artur Rubinstein Pianist Offers an AllChopin Program in First Recital at Philharmonic Hall | By Raymond Ericson | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/navy-intercepts-5-soviet-vessels-in-missile-check-weapons-sighted.html | NAVY INTERCEPTS 5 SOVIET VESSELS IN MISSILE CHECK Weapons Sighted on 3 Ships Leaving CubaRussians Cordial and Helpful NO BOARDING INDICATED Promise That All Offensive Arms Will Be Removed by Monday Reported at UN Show of Cordiality NAVY INTERCEPTS 5 SOVIET VESSELS US Deals with Soviet Intercepts Reported Russians Seem Young Talks Held on Ship Inspection Mikoyan Failure Indicated | By Jack Raymond Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/navys-harriers-gain-team-title-detrich-10th-pace-middies-farley-of.html | NAVYS HARRIERS GAIN TEAM TITLE Detrich 10th Pace Middies Farley of Brown 2d to HamlinMack Is 7th A Sudden Improvement Mack Takes Early Lead ORDER OF THE FINISH | By Michael Straussthe New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/negro-couple-fined-in-englewood-case.html | NEGRO COUPLE FINED IN ENGLEWOOD CASE | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/new-automated-cargo-system-stirs-interest-among-airlines-years.html | New Automated Cargo System Stirs Interest Among Airlines Years Delay Possible Used by Military Savings Expected | By Edward Hudson Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/northwestern-slight-choice-over-wisconsin-wildcats-in-quest-of-big.html | Northwestern Slight Choice Over Wisconsin Wildcats in Quest of Big Ten Title and Rose Bowl BerthBig Three Series to Start on Princeton Gridiron Today Big Crowd Expected Trouble Looms for Two Dartmouth is Favored | By Allison Danzig | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/odell-tompkins-lawyer-69-years-westchester-attorney-dead-at-90was.html | ODELL TOMPKINS LAWYER 69 YEARS Westchester Attorney Dead at 90Was Bank Director | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/otto-h-grosse-64-head-of-mink-farm.html | OTTO H GROSSE 64 HEAD OF MINK FARM | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/peekskill-loses-to-horace-mann-two-scores-by-applewhite-pace-25to0.html | PEEKSKILL LOSES TO HORACE MANN Two Scores by Applewhite Pace 25to0 Triumph Scarsdale Bows 2712 St Lukes in Front | Special to The New York TimesSpecial to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/peking-stresses-farm-machinery-sets-mechanization-priority-to-meet.html | PEKING STRESSES FARM MACHINERY Sets Mechanization Priority to Meet Food Shortage Industry Curbed Farm Experts Named PEKING STRESSES FARM MACHINERY | By Robert Trumbull Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/physician-to-marry-miss-carol-urban.html | Physician to Marry Miss Carol Urban | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/premature-bonfire-for-football-rally-kindles-suspicion.html | Premature Bonfire For Football Rally Kindles Suspicion | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/prep-teams-in-spotlight-today-exeter-plays-andover-82d-time-20point.html | Prep Teams in Spotlight Today Exeter Plays Andover 82d Time 20Point Rally Wins Fieldston Faces Carteret | By Wilbur L Bradbury | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/retail-sales-climbed-in-october-as-durable-goods-volume-rose.html | Retail Sales Climbed in October As Durable Goods Volume Rose Automobile Gains Set Pace for 2 Per Cent Upturn Soft Goods Slump GAINS REPORTED IN RETAIL SALES | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rift-is-reported-in-czech-party-as-economic-situation-worsens.html | Rift Is Reported in Czech Party As Economic Situation Worsens Resignation Was Forecast Leaders Saw a Threat | By Paul Underwood Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rise-in-some-fares-on-jersey-railroads-to-replace-us-tax.html | Rise in Some Fares On Jersey Railroads To Replace US Tax | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/road-builders-to-face-penalties-for-delays-at-narrows-bridge.html | Road Builders to Face Penalties For Delays at Narrows Bridge | The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/royals-vanquish-knicks-by-122119-basketball-game-at-garden.html | ROYALS VANQUISH KNICKS BY 122119 Basketball Game at Garden Resembles Volleyball Markmanship Is Poor Green Leads Surge 17h Season for Haynes | By Robert L Teague | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ruling-halts-ankara-papers.html | Ruling Halts Ankara Papers | Dispatch of The Times London | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sabre-line-asks-ratecut-study-calls-for-maritime-inquiry-to-include.html | SABRE LINE ASKS RATECUT STUDY Calls for Maritime Inquiry to Include Pacific Rivals First Use of New Law Cargo Items Specified | By George Horne | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/saxon-great-hall-is-unearthed-in-london-at-10-downing-street.html | Saxon Great Hall Is Unearthed In London at 10 Downing street 1000YearOld Room Found During Reconstruction Held a Major Discovery A BIG SAXON HALL DUG UP IN LONDON | By James Feron Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/secrecy-report-scores-kennedy-journalists-find-disinterest-in.html | SECRECY REPORT SCORES KENNEDY Journalists Find Disinterest in Freedom of Information Propaganda Charged | By Austin C Wehrwein Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/senate-unit-acts-on-south-dakota-observers-plan-to-check-on.html | SENATE UNIT ACTS ON SOUTH DAKOTA Observers Plan to Check on McGovernBottum Vote | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sir-hugh-foot-ends-foreign-office-ties.html | SIR HUGH FOOT ENDS FOREIGN OFFICE TIES | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/son-to-the-parke-h-grays.html | Son to the Parke H Grays | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/soutn-africa-begins-full-house-arrests.html | SOUTN AFRICA BEGINS FULL HOUSE ARRESTS | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/soviets-leaders-will-meet-nov-19-central-committee-to-act-on.html | SOVIETS LEADERS WILL MEET NOV 19 Central Committee to Act on Tightening Economy SOVIET PARTY UNIT WILL MEET NOV 19 Incentive System Studied | By Theodore Shabad Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/spain-says-a-plot-by-red-underground-was-foiled-and-its-leader.html | Spain Says a Plot by Red Underground Was Foiled and Its Leader Seized Communists Dispersed Falange Assails Democracy | By Paul Hofmann Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/speakers-on-trade-listed.html | Speakers on Trade Listed | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stern-investigation-on-india-arms-lag-promised-by-nehru-nehru.html | Stern Investigation On India Arms Lag Promised by Nehru NEHRU PROMISES INQUIRY ON ARMS Indias Envoy Sees Khrushchev | By Am Rosenthal Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stockholm-sees-oneili-premiere-unfinished-more-stately-mansions-a.html | STOCKHOLM SEES ONEILI PREMIERE Unfinished More Stately Mansions a Disappointment Performers Praised Staged at Royal Theater | By Werner Wiskari Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stocks-wipe-out-thursdays-loss-space-issues-domestic-oils-and.html | STOCKS WIPE OUT THURSDAYS LOSS Space Issues Domestic Oils and Chemicals Lead Rise Average Gain by 410 TURNOVER IS 4340000 Analysts Find Market in a Strong Technical Position August Highs Topped Advance to 650 Seen Gain for Week Is 740 STOCKS WIPE OUT THURSDAYS LOSS Space Issues Strong IBM Rises 6 Points Aluminum Strong Some Big Gains | By John J Abele | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/teamsters-open-battle-to-oust-western-electric-installer-union.html | Teamsters Open Battle to Oust Western Electric Installer Union 260000 in CWA | By Charles Grutzner | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/treasury-bill-rates-fall-back-following-last-mondays-gains-special.html | Treasury Bill Rates Fall Back Following Last Mondays Gains Special Sale Announced Average Price Given | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/trims-in-63-budget-for-suffolk-county-opposed-in-hearing.html | Trims in 63 Budget For Suffolk County Opposed in Hearing | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/two-israelis-accused-in-soblen-case-lawyer-not-notified-protests-on.html | Two Israelis Accused in Soblen Case Lawyer Not Notified Protests on Handling | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-air-defenses-to-stiffen-in-congo.html | UN AIR DEFENSES TO STIFFEN IN CONGO | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-holds-memorial-rite-for-mrs-roosevelt-stevenson-leads-in.html | UN Holds Memorial Rite for Mrs Roosevelt Stevenson Leads in EulogiesZorin Adds His Praise Gallery Visitors Weep Mrs Kennedy to Attend Service in Washington | By Kathleen Teltsch Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-unit-backs-fallout-check-on-world-basis-at-early-date.html | UN Unit Backs Fallout Check On World Basis at Early Date | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-court-bars-limit-on-award-here-in-outofstate-plane-crash-us.html | US Court Bars Limit on Award Here in OutofState Plane Crash US COURT BARS LIMIT ON AWARD Legitimate Interest Seen | By Edward Ranzal | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-denies-power-on-foreign-ships-asks-high-court-to-rule-out.html | US DENIES POWER ON FOREIGN SHIPS Asks High Court to Rule Out Jurisdiction in 2 Cases Government Brief Position Limited Wage Factor Cited | By John D Pomfret Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-in-un-asks-talks-at-geneva-dean-opposes-soviet-plan-for-arms.html | US IN UN ASKS TALKS AT GENEVA Dean Opposes Soviet Plan for Arms Parley Here | By Sam Pope Brewer Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-looks-over-soviet-ships-removing-missiles-from-cuba.html | US Looks Over Soviet Ships Removing Missiles From Cuba | By Tad Szulc Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/venezuelan-links-cuba-to-sabotage-offers-oas-documentary-proofcites.html | VENEZUELAN LINKS CUBA TO SABOTAGE Offers OAS Documentary ProofCites Interception of Order to Reds Oil Bombing Cited VENEZUELA CITES CUBAN SABOTAGE Statement by US Subversion by Radio Charged | By Cabell Phillips Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/vote-recheck-quiet-in-chicago-with-charges-of-fraud-muted-counsel.html | Vote Recheck Quiet in Chicago With Charges of Fraud Muted Counsel Sent to Chicago Ballot Count Found | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/white-couple-loses-plea-to-adopt-a-negro-baby.html | White Couple Loses Plea To Adopt a Negro Baby | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/white-house-acts-in-starling-crisis-onsite-inspections-show-birds.html | WHITE HOUSE ACTS IN STARLING CRISIS OnSite Inspections Show Birds Are Withdrawing From North Lawn SOUNDS ROUT INVADERS Administration Hails Record of Distress Cry That Is as Successful So Far Briefing by Salinger WHITE HOUSE ACTS IN STARLING CRISIS | By Marjorie Hunter Special To the New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/wholesale-prices-declined-in-week.html | WHOLESALE PRICES DECLINED IN WEEK | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/yugov-is-rumored-under-house-arrest.html | YUGOV IS RUMORED UNDER HOUSE ARREST | Special to The New York Times | RE0000482690 | 1990-07-13 | B00000004414 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/1000000-train-awaited-in-congo-supplies-for-un-forces-missing-in.html | 1000000 TRAIN AWAITED IN CONGO Supplies for UN Forces Missing in Rhodesia Meat Sent by Rail | By Lloyd Garrison Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/12month-college-weighed-on-coast-california-university-may-adopt.html | 12MONTH COLLEGE WEIGHED ON COAST California University May Adopt Quarter System Sets July 1 Target | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/13th-overlook-follies-to-be-given-in-summit.html | 13th Overlook Follies To Be Given in Summit | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-doomed-for-newark-slaying.html | 2 Doomed for Newark Slaying | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-factors-peril-aid-to-colombia-bogotas-delays-and-foes-of-land.html | 2 FACTORS PERIL AID TO COLOMBIA Bogotas Delays and Foes of Land Reform Blamed Authority Needed Price Based on Tax Value | By Richard Eder Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-killed-as-plane-hits-house-on-li-plane-hits-home-2-killed-on-li.html | 2 Killed as Plane Hits House on LI PLANE HITS HOME 2 KILLED ON LI Rescue Attempt Fails | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-us-trade-concepts-termed-not-translatable-into-japanese-deals.html | 2 US Trade Concepts Termed Not Translatable Into Japanese Deals With Many Countries and Division of Labor Are Cited by Economist | By Albert L Krausfabian Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/5-li-towns-plan-votes-on-schools-nassau-project-would-cost-total-of.html | 5 LI TOWNS PLAN VOTES ON SCHOOLS Nassau Project Would Cost Total of 18800000 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/5000000-pay-visit-to-great-smokies.html | 5000000 Pay Visit To Great Smokies | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/8-judges-in-feud-with-prosecutor-new-orleans-dispute-stirs-a-bitter.html | 8 JUDGES IN FEUD WITH PROSECUTOR New Orleans Dispute Stirs a Bitter Exchange | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/99-times-out-of-100-no-cinderella-no-cinderella.html | 99 Times Out of 100 No Cinderella No Cinderella | By John Keating | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-popular-victory-for-sugar-ray-he-adds-to-his-hero-image-in-lyons.html | A Popular Victory for Sugar Ray He Adds to His Hero Image in Lyons by Beating Local Boy Admiration Is Mutual | By Robert Daley Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-pungent-huguenots-restored-with-pine-emendations-ignored.html | A PUNGENT HUGUENOTS RESTORED WITH PINE Emendations Ignored | By Robert Lawrencegreene  Rossi | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-sense-of-place-a-sense-of-personality-a-sense-of-place.html | A Sense of Place a Sense of Personality A Sense Of Place | By Philip Toynbeephotographs By Evelyn Hofer For LONDON PERCEIVED | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-year-with-the-bard-of-avon.html | A Year With the Bard of Avon | By P Albert Duhamel | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/adios-angst-theres-just-a-chance-that-humanism-today-need-not-be.html | ADIOS ANGST Theres Just a Chance That Humanism Today Need Not Be All Anguish Add Definition Hollow Goddess | By John Canaday | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/advertising-function-of-agency-is-debated-going-public-trend.html | Advertising Function of Agency Is Debated Going Public Trend IntensifiesSome Are Diversifying Diversifications Set Discussion Spurred Way with Words Women Drivers | By Peter Bart | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/africans-assail-attack-on-india-chinese-communists-action-causing.html | AFRICANS ASSAIL ATTACK ON INDIA Chinese Communists Action Causing ReEvaluation of Neutralist Policy 190 Volunteer to Fight AFRICANS ASSAIL ATTACK ON INDIA Condemnation by Selassie Malayan Fund to Help India | By Robert Conley Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/agedcare-issue-credited-for-some-election-defeats-but-doctors.html | AgedCare Issue Credited for Some Election Defeats But Doctors Disagree Political Reaction Satisfied With Margin Cut | By Robert C Toth Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ages-912-stories-of-past-and-present-ages-912-past-and-present-for.html | Ages 912 Stories of Past and Present Ages 912 Past and Present For Ages 912 Stories for Boys and Girls Past and Present | Jacket design by Mel Hunter For UTAH LION | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/akihito-ends-manila-visit.html | Akihito Ends Manila Visit | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/albanian-holds-khrushchev-undermines-marxism-criticism-parallels.html | Albanian Holds Khrushchev Undermines Marxism Criticism Parallels Pekings Pekings Requests Rejected | By Harrison E Salisbury | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/alice-jean-lepp-is-future-bride-of-joel-burton-maryland-teacher-and.html | Alice Jean Lepp Is Future Bride Of Joel Burton Maryland Teacher and Bureau Counsel With the CAB Engaged | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/all-souls-church-to-be-the-scene-of-fair-saturday-christmas-event.html | All Souls Church To Be the Scene Of Fair Saturday Christmas Event Is Set by Womens Alliance Dinner on Friday | Al Levine | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/allaround-sports.html | AllAround Sports | By Patricia Peterson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/am-siskind-weds-mary-a-silverman.html | AM Siskind Weds Mary A Silverman | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/american-motors-workers-learn-thursday-what-their-share-of-profits.html | American Motors Workers Learn Thursday What Their Share of Profits Is Final Form of Plan Object of Contribution Full Payment on Retiring | By Damon Stetson Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/amherst-appoints-geologist.html | Amherst Appoints Geologist | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/analysis-of-psychoanalysis-ever-since-freud-analysts-have-been.html | Analysis of Psychoanalysis Ever since Freud analysts have been trying to prove that psychotherapy works Now a new approach shows statistically significant evidence that it does Analysis of Psychoanalysis | By Morton Hunt and Rena Corman | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/april-start-sought-on-urban-renewal.html | APRIL START SOUGHT ON URBAN RENEWAL | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/arch-edwards-becomes-fiance-of-jane-franklin-management-adviser-and.html | Arch Edwards Becomes Fiance Of Jane Franklin Management Adviser and Harvard Business School Aide to Wed | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/archie-roberts-columbias-answer-to-frank-merriwell-ace-sophomore.html | Archie Roberts Columbias Answer to Frank Merriwell Ace Sophomore Back Amazes Everyone by His Qualities A Real Corn Praise From Coaches A Good Hitter Too We All Need Help | By Howard M Tucknerthe New York Times BY EDWARD HAUSNER | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/armco-international-50-years-in-overseas-markets-armco.html | Armco International 50 Years in Overseas Markets Armco International Is in Its 50th Year Abroad | By Kenneth S Smithkurt Blum | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/army-rift-seems-wider-in-brazil-officers-again-protest-role-of.html | ARMY RIFT SEEMS WIDER IN BRAZIL Officers Again Protest Role of ProGoulart Faction | By Juan de Onis Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/around-the-garden-hardwood-cuttings-rose-fruits-in-tribute.html | AROUND THE GARDEN Hardwood Cuttings Rose Fruits In Tribute | By John Lee FaustGottschoSchleisner | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/art-is-more-than-meets-the-eye.html | Art Is More Than Meets the Eye | By Barbara Novak | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/as-wirtz-sees-his-basic-job-it-is-the-secretary-of-labor-believes.html | As Wirtz Sees His Basic Job It is the Secretary of Labor believes to find new solutions to the problems of full employment and manpower retraining As Wirtz Sees His Basic Job | By Ah Raskin | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/astronautics-lecture-set.html | Astronautics Lecture Set | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/astronomer-appointed-by-sciences-academy.html | Astronomer Appointed By Sciences Academy | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/athens-and-belgrade-renew-feud-on-macedonian-issue.html | Athens and Belgrade Renew Feud on Macedonian Issue | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/athens-expels-soviet-aide-after-russia-ousts-a-greek.html | Athens Expels Soviet Aide After Russia Ousts a Greek | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/authors-query-109373779.html | Authors Query | FLORENCE LEWISON | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/authors-query.html | Authors Query | WILLIAM F HELMER | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bad-center-snap-costly-to-big-red-miscue-on-fourthdown-play-sets-up.html | BAD CENTER SNAP COSTLY TO BIG RED Miscue on FourthDown Play Sets Up Andover Score in Closing Minutes Andover Scores in 5 Plays Exeter Favored to Win | By Michael Strauss Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/barry-sceats-to-wed-barbara-klauber-dec-15.html | Barry Sceats to Wed Barbara Klauber Dec 15 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bathside.html | Bathside | Photographed by the New York Times Studio GENE MAGGIO | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/beau-nash-at-his-best.html | Beau Nash At His Best | By Morris Bishop | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/beginners-easy-reading.html | Beginners Easy Reading | By Irma Simonton Black | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/belles-of-st-marks.html | Belles Of St Marks | By Jane Cobb | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/benefit-for-jersey-hospital.html | Benefit for Jersey Hospital | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bergen-tech-plans-3000000-addition.html | BERGEN TECH PLANS 3000000 ADDITION | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/best-in-show-won-by-a-skye-terrier-jacinthe-triumphs-over-538-dogs.html | BEST IN SHOW WON BY A SKYE TERRIER Jacinthe Triumphs Over 538 Dogs in Upstate Fixture Goodman Handles Victor | By John Rendel Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/boats-here-await-winter-bubble-bath-automatic-system-to-keep-them.html | Boats Here Await Winter Bubble Bath Automatic System to Keep Them Free of Ice in Water Systems Tested Thoroughly | By Steve Cady | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-adds-division-to-forces-in-nato.html | BONN ADDS DIVISION TO FORCES IN NATO | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-backs-spanish-envoy-spain-is-thanked.html | Bonn Backs Spanish Envoy Spain Is Thanked | By Gerd Wilcke Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-is-warming-to-french-plan-germans-ready-to-accept-coordinated.html | BONN IS WARMING TO FRENCH PLAN Germans Ready to Accept Coordinated NATO Policy Friction With US Expected | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bordentown-triumphs-and-lifts-streak-to-32.html | Bordentown Triumphs And Lifts Streak to 32 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/boston-u-defeats-connecticut-137.html | BOSTON U DEFEATS CONNECTICUT 137 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bound-in-paper-bound-in-paper-for-young-readers.html | Bound In Paper Bound in Paper for Young Readers | By Ellen Lewis Buell | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brandeis-u-unit-lists-a-meeting-here-on-nov-29-institute-on.html | Brandeis U Unit Lists a Meeting Here on Nov 29 Institute on American Women to Be Held by Regional Committee | Cye Kaplan | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bridge-last-tournament-of-1962-pairs-to-vie-for-places-on-team.html | BRIDGE LAST TOURNAMENT OF 1962 Pairs to Vie for Places On Team Representing US in World Play North in the Dark Souths Lead | By Albert H Morehead | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bridge-tea-to-assist-fund-at-manhattanville.html | Bridge Tea to Assist Fund at Manhattanville | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bright-lamp-unto-my-feet-lamp-unto-my-feet-cont.html | Bright Lamp Unto My Feet Lamp Unto My Feet cont | Photographs by Leonard Lautenberger | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/britain-is-wary-on-reds-in-laos-notes-only-40-troops-are-known-to.html | BRITAIN IS WARY ON REDS IN LAOS Notes Only 40 Troops Are Known to Have Left | By Drew Middleton Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/britain-still-far-from-the-six-several-issues-in-brussels-and-at.html | BRITAIN STILL FAR FROM THE SIX Several Issues in Brussels and at Home Remain to Be Settled Gaitskell Is Opposed Most Difficult Problem Plan of Strategy | By Edwin L Dale Jr Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/british-film-scene-mouse-roars-again-new-facesaddenda-double-threat.html | BRITISH FILM SCENE Mouse Roars Again New FacesAddenda Double Threat On the Ascendant Chafing Bits Bargain Basement Smash Long Dull Bonanza | By Stephen Watts | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/british-radar-set-reduces-the-risk-of-collision-at-sea-how.html | British Radar Set Reduces the Risk Of Collision at Sea How Predictor Works | By Edward A Morrow | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/broad-plan-made-for-white-plains-71000-ultimate-population.html | BROAD PLAN MADE FOR WHITE PLAINS 71000 Ultimate Population Visualized in Project | By John W Stevens Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/building-dedicated-at-pennsylvania-u.html | BUILDING DEDICATED AT PENNSYLVANIA U | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/burial-in-hyde-park-garden-next-to-grave-of-husband-3-presidents-at.html | Burial In Hyde Park Garden Next to Grave of Husband 3 Presidents at Mrs Roosevelts Rites Three Presidents Attend Funeral Service for Mrs Roosevelt at Hyde Park EXCABINET AIDES ARE ALSO ON HAND Rector Eulogizes the Former First LadyTributes Continue to Flow In Crucifer Leads Clergy Zafrullah Khan Present House a Historic Site Prayer of St Francis | By Milton Bracker Special To the New York Timesthe New York Timesthe New York Times BY CARL T GOSSETT JR BY CARL T GOSSETT JR | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/burned-churches-get-60000-gifts-georgia-negroes-are-given-help.html | BURNED CHURCHES GET 60000 GIFTS Georgia Negroes Are Given Help Toward Rebuilding Terrell County Churches United Church Gift Greater Capacity Planned | By Claude Sitton Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cadets-upset-12-to-7-oklahoma-state-beats-army-127-hollis-runs-for.html | Cadets Upset 12 to 7 OKLAHOMA STATE BEATS ARMY 127 Hollis Runs For 67 Yards Waldrop Races 40 Yards Interception Opens Door | By Deane McGowen Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/california-faces-school-revisions-but-election-winner-insists-he.html | CALIFORNIA FACES SCHOOL REVISIONS But Election Winner Insists He Wont Use Machete 2 Agree to Serve Incumbent Retiring | By Bill Becker Special to the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/california-fair-is-being-planned-300acre-site-in-long-beach-harbor.html | CALIFORNIA FAIR IS BEING PLANNED 300Acre Site in Long Beach Harbor Now Under Water CALIFORNIA FAIR IS BEING PLANNED | By William M Freeman | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/capital-believes-most-of-missiles-are-out-of-cuba-all-42-may-be-on.html | CAPITAL BELIEVES MOST OF MISSILES ARE OUT OF CUBA All 42 May Be on Ships Now but Navy Continues to Check Soviet Vessels 6TH INTERCEPTION MADE A Captain Refuses to Comply With Order to Show Arms but Is Allowed to Go On Rest May Go by Monday Equipment Photographed US Now Believes Soviet Has Transported Most of Missiles From Bases in Cuba BUT NAVY CHECK OF SHIPS GOES ON 6th Interception of Vessel is Made Under Terms of Surveillance Accord Missiles Along Coast Moscow Move Awaited Another Vessel Checked | By Jack Raymond Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-a-reed-william-c-parr-will-be-married-alumna-of-cornell-and.html | Carol A Reed William C Parr Will Be Married Alumna of Cornell and Rand McNally Aide Plan June Nuptials | Special to The New York TimesUdel Bros | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-a-steinhorst-bride-of-rj-mucci.html | Carol A Steinhorst Bride Of RJ Mucci | Special to The New York TimesJay Te Winburn Jr | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-anne-russell-becomes-affianced.html | Carol Anne Russell Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-brearley-is-bride.html | Carol Brearley Is Bride | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-ference-thomas-rieger-to-be-married-michigan-alumna-and.html | Carol Ference Thomas Rieger To Be Married Michigan Alumna and Graduate of Bowdoin Engaged to Be Wed | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-j-cahn-engaged-to-stephen-a-colton.html | Carol J Cahn Engaged To Stephen A Colton | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/casino-gabbling-urged-in-mexico-expresident-aleman-heads-project.html | CASINO GABBLING URGED IN MEXICO ExPresident Aleman Heads Project for Acapulco Popular Inclinations National Lottery Control | By Paul P Kennedy Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/castro-struggles-for-survival-he-moves-to-consolidate-position.html | CASTRO STRUGGLES FOR SURVIVAL He Moves to Consolidate Position Following the Missile Fiasco Support From Peking His Defenses His Five Points Castros Policy | By Tad Szulc Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chafee-takes-lead.html | Chafee Takes Lead | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/changes-are-seen-in-value-of-land-basic-shift-in-concept-of-urban.html | CHANGES ARE SEEN IN VALUE OF LAND Basic Shift in Concept of Urban Values Detected Plottage a Factor CHANGES ARE SEEN IN VALUE OF LAND | By Glenn Fowler | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/charlie-the-otter-fails-test-to-be-choate-elevens-mascot.html | Charlie the Otter Fails Test To Be Choate Elevens Mascot | By Michael Straussthe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chess-stars-and-lesser-lights.html | CHESS STARS AND LESSER LIGHTS | By Al Horowitz | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chileans-facing-financial-crisis-devaluation-of-escudo-fails-to.html | CHILEANS FACING FINANCIAL CRISIS Devaluation of Escudo Fails to Solve Nations Problems More Devaluation Likely Political Stability Enjoyed | By Edward C Burks Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chinas-goals-worry-indians-doubts-about-chinas-aims-hinder.html | CHINAS GOALS WORRY INDIANS Doubts About Chinas Aims Hinder Effective Counter Strategy Objectives Unclear Chinese Preparations Contingency Plans Attention Diverted | By Am Rosenthal Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/christmas-season-already-starting-for-many-stores-retailers-start.html | Christmas Season Already Starting For Many Stores RETAILERS START CHRISTMAS PUSH | By Myron Kandel | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/city-funds-shift-investment-goal-pensions-buy-mortgage-in-move-to.html | CITY FUNDS SHIFT INVESTMENT GOAL Pensions Buy Mortgage in Move to Obtain Higher Return on Money BANKERS PRAISE POLICY Controller Also Committing Outlays on Some Interim Loans for Construction Bonds and US Securities Consultant Is Retained CITY FUNDS SHIFT INVESTMENT GOAL Applications Received | By Dennis Duggan | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/clifton-defeats-montclair-187-as-brady-passes-for-194-yards-nutley.html | Clifton Defeats Montclair 187 As Brady Passes for 194 Yards Nutley in Scoreless Tie East Rutherford Wins Clifford Scott on Top | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/col-rodolfo-de-barros-69-world-war-i-frenchflier.html | Col Rodolfo de Barros 69 World War I FrenchFlier | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/college-names-alumni-aide.html | College Names Alumni Aide | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/columbia-routed-king-sets-three-ivy-records-as-indians-beat-lions.html | COLUMBIA ROUTED King Sets Three Ivy Records as Indians Beat Lions 420 A OneMan Army Ivy Records Fall DARTMOUTH TOPS COLUMBIA BY 420 Tomahawk Unit Scores | By Joseph M Sheehan Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/columbia-school-to-install-head-fischer-inaugural-tuesday-at.html | COLUMBIA SCHOOL TO INSTALL HEAD Fischer Inaugural Tuesday at Teachers College | The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/company-profits-head-for-record-peak-expected-this-year-yet-talk-is.html | COMPANY PROFITS HEAD FOR RECORD Peak Expected This Year Yet Talk Is Heard About Squeeze on Earnings SEVERAL REASONS GIVEN Two High Points in the Past Make Present Picture Less Impressive Less Impressive COMPANY PROFITS HEAD FOR RECORD Effect of 1954 Law Wages and Prices Cash a Company Keeps | By Richard E Mooney Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/concert-set-in-great-neck.html | Concert Set in Great Neck | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/coops-weighing-peace-corps-aid-would-manage-projects-in-colombia.html | COOPS WEIGHING PEACE CORPS AID Would Manage Projects in Colombia and Panama | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/court-weighs-sitin-rights-fate-of-the-protests-could-hinge-on.html | COURT WEIGHS SITIN RIGHTS Fate of the Protests Could Hinge on Decision of Their Legality Much at Stake Analysts Puzzled The Argument State Policy | By Anthony Lewis Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/creative-pitfalls-young-choreographers-and-old-problems.html | CREATIVE PITFALLS Young Choreographers and Old Problems SelfInflicted Handicap | By Allen Hughesthe New York Times BY RAY FALK | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/crystal-charity-ball-listed.html | Crystal Charity Ball Listed | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cynthia-a-lee-wed-to-bruce-townson.html | Cynthia A Lee Wed To Bruce Townson | Special to The New York TimesCulver | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ddt-in-food-held-fatal-to-eagles-us-study-hints-pesticide-curbs.html | DDT IN FOOD HELD FATAL TO EAGLES US Study Hints Pesticide Curbs Bird Reproduction Peterson Voices Warning Eagle Tests Described | By John C Devlin Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dead-ahead-16-aqueduct-victor-jaipur-1920-length-back-in-57300.html | DEAD AHEAD 16 AQUEDUCT VICTOR Jaipur 1920 Length Back in 57300 Roamer After Gomez Rallies Winner Track Is Sloppy Dead Ahead 16 Beats Jaipur In Winning 57300 Handicap The Confident Jockey Subtle Is Mile Victor Weight Is No Problem | By Louis Effrat | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dead-end-story.html | Dead End Story | By Paul Goodman | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dean-of-designers-artist-who-produced-project-mercury-commemorative.html | DEAN OF DESIGNERS Artist Who Produced Project Mercury Commemorative Writes About It Unpredictable Trouble Ahead Trial Designs | By Charles R Chickering | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/diana-m-young-and-dh-carls-to-be-married-smith-alumna-fiancee-of.html | Diana M Young And DH Carls To Be Married Smith Alumna Fiancee of 3dYear Student at Harvard Law | Special to The New York TimesHookallo | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/diane-g-howell-and-a-physician-will-be-married-junior-at-goucher.html | Diane G Howell And a Physician Will Be Married Junior at Goucher and Charles Stewart Jr Become Affianced | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dilemma-of-the-summit-renewed-pressures-for-a-kennedykhrushchev.html | Dilemma of the Summit Renewed pressures for a KennedyKhrushchev confrontation prompt a new look at the question of what our attitude should be toward such toplevel meetings Dilemma Of the Summit Nonnegotiating Summits FOR PROPAGANDA FOR SIZING UP FOR PROBING Negotiating Summits | By Hans J Morgenthau | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/discrimination-denied.html | Discrimination Denied | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/disks-in-boxes-bargain-series-offers-violin-works-of-beethoven-in.html | DISKS IN BOXES Bargain Series Offers Violin Works of Beethoven in New Performances Ten Sonatas Odd Combination Slow Movements | By Alan Rich | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dodos-sets-soccer-marks-as-adelphi-beats-wagner.html | Dodos Sets Soccer Marks As Adelphi Beats Wagner | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/don-rockwell-to-wed-jane-kent-a-student.html | Don Rockwell to Wed Jane Kent a Student | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dorothy-lapham-engaged-to-wed-ra-hammond-marriage-in-winter-is.html | Dorothy Lapham Engaged to Wed RA Hammond Marriage in Winter Is PlannedBoth With American Airlines | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dorothy-schrieber-brid-a-of-bc-codd.html | Dorothy Schrieber Brid a of BC Codd | Russart | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dr-lb-bigelow-becomes-fiance-of-deborah-ellis-61-graduate-of.html | Dr LB Bigelow Becomes Fiance Of Deborah Ellis 61 Graduate of Harvard Medical School to Wed Alumna of Radcliffe | Special to The New York TimesGeorge T Dickson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/drugs-and-prisoners-tests-among-volunteers-demonstrate-need-for.html | Drugs and Prisoners Tests Among Volunteers Demonstrate Need for Penology Research Too Volunteers Won Release Aid to SelfEsteem 50 Volunteers Used Indeterminate Sentences | By Howard A Rusk Md | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/easing-of-money-by-tokyo-assists-lagging-industry-trade-picture.html | Easing of Money By Tokyo Assists Lagging Industry Trade Picture Better | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/east-bloc-sends-capital-to-soviet-development-projects-put-on-a.html | EAST BLOC SENDS CAPITAL TO SOVIET Development Projects Put on a Joint Aid Basis Estonian Project Cited Pooled Effort Demanded | By Arthur J Olsen Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ec-oboyle-jr-weds-diane-van-benthuysen.html | EC OBoyle Jr Weds Diane Van Benthuysen | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/education-freedom-to-read-english-teachers-start-campaign-against.html | EDUCATION FREEDOM TO READ English Teachers Start Campaign Against Censorship of Books Classics Attacked Objectionable Growing Presures | By Fred M Hechinger | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/eight-years-with-mao.html | Eight Years With Mao | By Richard L Walker | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/election-returns-bring-into-focus-the-personalities-for-64-the.html | ELECTION RETURNS BRING INTO FOCUS THE PERSONALITIES FOR 64 The Presidential Campaigns Start Is Marked by the Rise or Fall of the Men in the Election Rockefeller Romney and Scranton Emerge as Most Likely Republican Presidential Candidates Time to Forecast Factors Favoring Kennedy SCRANTON Timing Is Wrong ROMNEY Has Handicaps Too ROCKEFELLER Javits Victory Cited NEW REPRESENTATION IN HOUSE | By Tom Wicker Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/elizabeth-burke-engaged-to-wed-a-lawyer-here-social-service-student.html | Elizabeth Burke Engaged to Wed A Lawyer Here Social Service Student at Fordham Affianced to Hugh Humphreys | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/elizabeth-sullivan-bride-in-brooklyn.html | Elizabeth Sullivan Bride in Brooklyn | Jay Te Winburn Jr | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/eulogy-at-the-graveside.html | Eulogy at the Graveside | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/exchange-tests-draw-approval-brokers-generally-in-favor-of-new.html | EXCHANGE TESTS DRAW APPROVAL Brokers Generally in Favor of New Examinations EXCHANGE TESTS DRAW APPROVAL Two Tests | By Clyde H Farnsworth | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/exemption-asked-in-lumber-trade-west-coast-concern-wants-to-ship.html | EXEMPTION ASKED IN LUMBER TRADE West Coast Concern Wants to Ship Via Foreign Flag Lumber for Puerto Rico Stiffer Legislation Rejected | By George Horne | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/experts-wonder-why-nixon-ran-point-to-severe-handicaps-at-outset-of.html | EXPERTS WONDER WHY NIXON RAN Point to Severe Handicaps at Outset of Campaign List of Handicaps On the Brighter Side Political Parade Issue of Communism | By Gladwin Hill Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fairfield-future-puzzles-gop-after-election-days-surprises.html | Fairfield Future Puzzles GOP After Election Days Surprises | By Richard H Parker Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fallout-benefits-project-on-coast-sediment-flow-is-traced-in-san.html | FALLOUT BENEFITS PROJECT ON COAST Sediment Flow Is Traced in San Francisco Bay Gold Planted in Bay | By Lawrence E Davies Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/father-escorts-mary-d-palmer-at-her-wedding-painter-is-bride-here.html | Father Escorts Mary D Palmer At Her Wedding Painter Is Bride Here of Richard C Peaslee Former Envoys Son | DArlene | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/federal-pavilion-for-new-york-worlds-fair-is-nearing-a-decision.html | Federal Pavilion for New York Worlds Fair Is Nearing a Decision Practice Is Questioned Advisers Are Summoned Four Choices Studied | By Ada Louise Huxtable | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/feed-trees-in-november-microscopic-hairs-on-the-small-roots-absorb.html | FEED TREES IN NOVEMBER Microscopic Hairs on the Small Roots Absorb Nutrients From the Soil to Prompt Vigorous Growth Signs to Look For Porosity and Fertility Where Rootlets Grow How Much to Use | By Edward J DudagottschoSchicisner and Bartlett Tree Research Laboratories | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fete-at-st-regis-will-raise-funds-for-dental-clinic-dispensary-to.html | Fete at St Regis Will Raise Funds For Dental Clinic Dispensary to Mark Its 100th Year on Dec 3  Aides Listed | DArlene | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/flying-dutchmen-gain-208-victory-hofstra-turns-blocked-punt-and.html | FLYING DUTCHMEN GAIN 208 VICTORY Hofstra Turns Blocked Punt and Rhode Island Fumble Into Early Touchdowns Bad Pass Fumbled | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fontainecomedian-discovers-he-can-sing-family.html | FONTAINECOMEDIAN DISCOVERS HE CAN SING Family | By John P Shanley | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/for-beginners-theres-another-way-to-say-it.html | For Beginners Theres Another Way to Say It | By Elaine Elliot | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/frank-e-clary-and-ruth-keefe-marry-in-jersey-father-escorts-alumna.html | Frank E Clary And Ruth Keefe Marry in Jersey Father Escorts Alumna of Ohio Wesleyan U at Her Nuptials | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/from-the-tv-mailbag-unjustifiable-question.html | FROM THE TV MAILBAG UNJUSTIFIABLE QUESTION | THOMAS G MORGANSENLEWISH L ROBBINS MDEDWIN H SHAFFER | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/from-verdun-and-st-mihiel-to-belleau-wood-starting-point-village.html | FROM VERDUN AND ST MIHIEL TO BELLEAU WOOD Starting Point Village Destroyed Closer to Paris In Flanders Field | By Robert B MacPhersonrobert B MacPherson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/gaitskell-urges-inquiry-on-spying-labor-presses-for-ousting-of.html | GAITSKELL URGES INQUIRY ON SPYING Labor Presses for Ousting of Admiralty Chief Espionage Becomes Issue | By Drew Middleton Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/gentleman-scholar-and-new-dealer-francis-biddle-in-an-anecdotal.html | GENTLEMAN SCHOLAR AND NEW DEALER Francis Biddle in an Anecdotal Memoir Recalls His Part in a Fermenting Era Gentleman Scholar and New Dealer | By Thomas H Eliot | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/great-and-notso-great.html | Great and NotSo Great | By Kenneth M Settondetail From Miniature By Jean Fouquet | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/group-cites-peril-of-antisemitism-notes-threat-in-argentina-soviet.html | GROUP CITES PERIL OF ANTISEMITISM Notes Threat in Argentina Soviet and France Jews Called Scapegoats | By Irving Spiegel Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/group-will-press-cuba-loss-claims-aim-is-to-help-americans-seak.html | GROUP WILL PRESS CUBA LOSS CLAIMS Aim Is to Help Americans Seak Payments by US Legislative Goal | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/growing-internal-problems-strain-communist-unity-the-rifts-clashes.html | GROWING INTERNAL PROBLEMS STRAIN COMMUNIST UNITY THE RIFTS Clashes in Policy Stir Disputes THE TIES Broader Struggle Cements Bloc PEKING VS MOSCOW Militant Position INTERNAL CONFLICTS Support Seen ISSUES WITH WEST Interests Served Central Point | By Harry Schwartz | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/guantanamo-base-transformed-into-a-combatready-fortress-navys.html | Guantanamo Base Transformed Into a CombatReady Fortress Navys Stronghold in Cuba Is Digging In Behind Bunkers and Foxholes as Marines Bolster Outposts No Attack Expected | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/guatemala-warns-cuba-on-expulsion-of-arbenz.html | Guatemala Warns Cuba On Expulsion of Arbenz | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hail-to-thee-o-alma-mater.html | Hail to Thee O Alma Mater | By Cleveland Amory | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/half-of-2-drives-reported-by-india-president-of-india-visits.html | HALF OF 2 DRIVES REPORTED BY INDIA President of India Visits Soldiers Wounded in Fighting With Chinese | By Am Rosenthal Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hamilton-quits-as-aid-director-asks-new-study-agency-head-urges.html | HAMILTON QUITS AS AID DIRECTOR ASKS NEW STUDY Agency Head Urges Kennedy to Pick Successor Quickly Will Return to Law FOUND ROLE IMPAIRED Proposes Advisory Group on Steps to Revive Publics Support of the Program Calls for Advisory Group Financial Sacrifice Cited HAMILTON QUITS AS AID DIRECTOR Calls Bell Qualified Retained Basic Plan Morale Problem Serious Their Ideas Conflicted Did Not Mention Criticism Undecided on Future | By Felix Belair Jr Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/happy-sounds-happy-rhythms-words-that-speak-for-child-and-man.html | Happy Sounds Happy Rhythms Words That Speak for Child and Man | By William Turner Levy | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/harder-test-due-for-new-drivers-state-written-examination-to-have.html | HARDER TEST DUE FOR NEW DRIVERS State Written Examination to Have Multiple Choices | By Douglas Dales Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hartwick-captures-state-title.html | Hartwick Captures State Title | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/harvard-overwhelms-princeton-20-to-0-a-fierceblocking-line-and.html | Harvard Overwhelms Princeton 20 to 0 A FierceBlocking Line and Fleet Backfield Crush Tiger Hopes The Blocking Is Murderous Harvard Routs Princeton 200 Behind FierceBlocking Linemen The Missed Opportunities Statistics of the Game | By Allison Danzig Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hauptmann-centennial-in-germany-public-scandal.html | HAUPTMANN CENTENNIAL IN GERMANY Public Scandal | By Elizabeth Vreeland | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hauptmann-cycle-staged-in-berlin-house-of-atreus-tetralogy-done-as.html | HAUPTMANN CYCLE STAGED IN BERLIN House of Atreus Tetralogy Done as Modern Parable | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/helen-gaffney-bride-of-robert-scully-jr.html | Helen Gaffney Bride Of Robert Scully Jr | Special to The New York TimesAlbert Gulda | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hellforleather-warriors.html | HellforLeather Warriors | By James Kelly | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hemingway-view-of-us-explained-biographer-says-author-was-a.html | HEMINGWAY VIEW OF US EXPLAINED Biographer Says Author Was a Vicarious Patriot Met In France Wrote of Depressed Mood | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hifi-do-it-yourself-acoustics-for-the-living-room-main-factors.html | HIFI DO IT YOURSELF ACOUSTICS FOR THE LIVING ROOM Main Factors Efficiency Normal Power Wave Lengths | By Al Seligson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/honors-are-given-13-women-by-mount-holyoke-college.html | Honors Are Given 13 Women By Mount Holyoke College | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/hotels-of-future-modern-techniques-are-spotlighted-in-trade-show-at.html | HOTELS OF FUTURE Modern Techniques Are Spotlighted In Trade Show at the Coliseum Opening Tomorrow Drive to Remodel Piping Rolling Hot For Closing Those Deals | By Morris Gilbert | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archiv es/how-to-hit-and-run.html | How to Hit and Run | By Hanson W Baldwin | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/illinois-divided-on-birth-control-parley-set-on-plans-to-give-data.html | ILLINOIS DIVIDED ON BIRTH CONTROL Parley Set on Plans to Give Data to Aid Recipients Called For Guarantee | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/imaginary-crisis-factitious-cabinet-meets-in-london-to-examine.html | IMAGINARY CRISIS Factitious Cabinet Meets in London To Examine Fringe Problems | By Howard Taubman | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/imam-reappears-warns-egyptians-yemen-rebels-had-reported-him-slain.html | IMAM REAPPEARS WARNS EGYPTIANS Yemen Rebels Had Reported Him Slain During Revolt Ruler Deposed in September IMAM REAPPEARS WARNS EGYPTIANS Notification to UN Comment on Soviet Tanks Seen Gathering Strength | By Dana Adams Schmidt Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-and-out-of-books-visitors-beginner-expatriate-duet-md-seaman.html | IN AND OUT OF BOOKS Visitors Beginner Expatriate Duet MD Seaman Jazz Man | By Lewis Nichols | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-the-hour-between-the-dark-and-the-daylight-comes-a-pause-for-the.html | In the Hour Between the Dark and the Daylight Comes a Pause for the Picture Book | By George A Woodsphotographs By Ylla For LOOK WHOS TALKING | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-the-house-of-joyce-a-blaze-of-a-row-was-almost-a-relief.html | In the House of Joyce a Blaze of a Row Was Almost a Relief | By Milton Hindus | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-vinowhat.html | In VinoWhat | Compiled by Edward F Murphy | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/infants-service-to-gain-nov-30-at-the-toy-ball-dance-and-sale-will.html | Infants Service To Gain Nov 30 At the Toy Ball Dance and Sale Will Be Held in Plazas Terrace Room | DArlene | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/inner-space-still-needs-exploring.html | Inner Space Still Needs Exploring | By Marston Bates | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/intimations-of-mortality-intimations-of-mortality.html | Intimations of Mortality Intimations of Mortality | By Louis Fischer | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/is-our-arsenal-too-large.html | Is Our Arsenal Too Large | By Freeman Dyson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/is-the-income-gap-closed-no-the-popular-myth-that-a-continuous.html | Is the Income Gap Closed No The popular myth that a continuous leveling process goes on in America is exploded by figures showing that in the past 20 years income distribution has changed hardly at all Is the Income Gap Closed No | By Herman P Miller | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/israelis-depend-minorities-plan-officials-insist-arabs-and.html | ISRAELIS DEPEND MINORITIES PLAN Officials Insist Arabs and Christians Are Protected Jewish Immigrants Numerous Arabic Language Allowed | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/it-is-still-a-gs-world-the-people-gilbert-and-sullivan-satirized.html | It Is Still a GS World The people Gilbert and Sullivan satirized did not die with the last century With their clothes and speech changed but their follies intact they are all around us | By Martyn Green | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/its-the-dog-that-wags-the-tale-the-dog-wags-the-tale.html | ITS THE DOG THAT WAGS THE TALE The Dog Wags the Tale | By Hal Borland | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ivan-doesnt-learn-more-than-johnny-poor-teaching-a-study-of.html | Ivan Doesnt Learn More Than Johnny POOR TEACHING A study of criticisms by Russian educators themselves leads an observer to conclude that Soviet education can no more be judged by successes in space than failures in agriculture Ivan Doesnt Learn More POOR ORGANIZATION | By Richard L Renfield | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jakartas-power-causes-concern-strength-of-military-forces-spurs.html | JAKARTAS POWER CAUSES CONCERN Strength of Military Forces Spurs Fear of Expansion Many Older Aircraft Helicopters From Soviet | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jamaica-awards-franchise-for-tv-to-begin-in-august.html | Jamaica Awards Franchise For TV to Begin in August | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/james-eugene-miller-fiance-of-miss-abigail-lee-johnson.html | James Eugene Miller Fiance Of Miss Abigail Lee Johnson | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/japan-eyes-us-capital-to-solidify-the-foundation-of-her-fastgrowing.html | Japan Eyes US Capital to Solidify the Foundation of Her FastGrowing Economy JAPANESE SEEKING NEW CAPITAL HERE Many Pressures Contribute to Expanding Needs Outlays Up Fears Are Noted JAPANESE BANKS SHOW BIG GROWTH Business Not Sought | By Hj Maidenberg | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/japanese-banks-show-big-growth-agencies-here-handle-most-of.html | JAPANESE BANKS SHOW BIG GROWTH Agencies Here Handle Most of Financing for Trade Other Agencies Listed Japan Seeks US Capital to Help Her FastGrowing Economy MANY PRESSURES INCREASE NEEDS Rapidly Mounting Standard of Living Is Termed One of Three Big Factors Growth of Investments Regulations No Bother | By Edward T OToole | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jersey-woman-turns-102.html | Jersey Woman Turns 102 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jewelshomestyle.html | JewelsHomeStyle | By George OBrien | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jews-urged-to-take-a-stand-on-schools.html | JEWS URGED TO TAKE A STAND ON SCHOOLS | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/john-preschlack-to-marry-lynn-a-stanley-next-month.html | John Preschlack to Marry Lynn A Stanley Next Month | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/johns-hopkins-appoints-pharmacology-director.html | Johns Hopkins Appoints Pharmacology Director | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/joseph-harold-zelson-to-marry-myra-zalon.html | Joseph Harold Zelson To Marry Myra Zalon | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/journey-into-the-magic-interior-of-morocco-mood-is-french-colorful.html | JOURNEY INTO THE MAGIC INTERIOR OF MOROCCO Mood Is French Colorful Garb Uneasy Blend Walls 12 Feet Thick Playing for Pennies Extremes Everywhere Through the Maze | By Hb Koenigsilberstein From Monkmeyersilberstein From Monkmeyer | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/joyce-c-stern-james-herlands-to-be-married-student-at-nyu-and-son.html | Joyce C Stern James Herlands To Be Married Student at NYU and Son of Federal Judge Engaged to Be Wed | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/judith-k-mcgavack-is-prospective-bride.html | Judith K McGavack Is Prospective Bride | Special to The New York TimesGlogau | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kennedys-attend-hyde-park-rites-government-officials-fly-with-them.html | KENNEDYS ATTEND HYDE PARK RITES Government Officials Fly With Them in New Jet Without Overcoat First Trip on New Jet | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kitchen-cabinets-pointers-on-applying-an-enamel-finish-simplest.html | KITCHEN CABINETS Pointers on Applying An Enamel Finish Simplest Method Eliminate Brush Marks Smooth First | By Bernard Gladstonebernard Gladstone | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-alabama-drive-crushes-miami-363-alabamas-surge-routs-miami-363.html | Late Alabama Drive Crushes Miami 363 ALABAMAS SURGE ROUTS MIAMI 363 Namath Hurlbut Score | By Gordon S White Jr Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-penn-surge-stops-yale-1512-kruse-puts-quakers-ahead-in-3d.html | LATE PENN SURGE STOPS YALE 1512 Kruse Puts Quakers Ahead in 3d Period by Catching Short Touchdown Pass Allhouse Catches 2Pointer Penn Rallies to Top Yale 1512 Staving Off Late Surge by Elis Gap Is Widened | By Robert L Teague Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-score-beats-hill-eleven-1312-lawrenceville-wins-7th-of-season.html | LATE SCORE BEATS HILL ELEVEN 1312 Lawrenceville Wins 7th of Season Without a Loss Game Is 59th in Series Peddle Beats Blair 136 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lawrence-tops-east-meadow-with-early-show-of-power-1812-williams.html | Lawrence Tops East Meadow With Early Show of Power 1812 Williams Paces Hempstead Levittown Memorial Wins | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/learning-the-score.html | Learning The Score | Photograph by Steve Shapiro For LEONARD BERNSTEINS YOUNG PEOPLES CONCERTS | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/leasehold-cornucopia-land-is-a-continuing-source-of-income-to-old.html | Leasehold Cornucopia Land Is a Continuing Source of Income To Old Families and Institutions Here Astors Own Hotel Site LEASEHOLDS GIVE LONGTIME INCOME 125 Rent In 1823 | By Thomas W Ennis | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letchworth-village-exhibit.html | Letchworth Village Exhibit | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-the-masters-face-southern-women-needed-article-courts.html | Letters THE MASTERS FACE SOUTHERN WOMEN NEEDED ARTICLE COURTS OPINIONS Letters KEY FACT IMPERIALISM GREEK GOD BAY STATE POLITICS ON STATES RIGHTS TWO VIEWS | WALTER K FRANKEL MDDAN T CARTERRAYMOND L BRAMUCCISAMUEL H HOFSTADTERMAXWELL HAHNCHARLES ISSAWI RK WEBBDENNIS KIRSONPHILIP C BOYDNORMAN HANKINSONSIDNEY KORETZ | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-to-the-editor-circumnavigators-brain-trust-legalism-a-vocal.html | Letters to the Editor Circumnavigators Brain Trust Legalism A Vocal Muse | HARRY HESSPAUL K HOGUESAMUEL H HOFSTADTERCHARLES G BELL | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-to-the-times-toward-sinoindian-peace-bandung-nations-asked.html | Letters to The Times Toward SinoIndian Peace Bandung Nations Asked to Negotiate CeaseFire Study of Boundaries Whom Russell Speaks For For Two German States Temporary Division Is Believed Solution to Berlin Crisis Voting Is a Rite | LI TSUNGJEN CHANG HSINHAITAYLOR ADAMSERNEST O MELCHERSE | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/life-football-change-for-conerlys-exgiant-star-wife-are-learning.html | Life Football Change for Conerlys ExGiant Star Wife Are Learning How Other Half Lives Its a Strange Feeling No More Hot Ashes | By Perian Conerly North American Newspaper Alliancethe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/linda-myers-wed-to-richard-games.html | Linda Myers Wed To Richard Games | Special to The New York TimesDeford Dechert | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/linda-n-young-owen-fang-jr-will-be-married-alumna-of-ellis-school.html | Linda N Young Owen Fang Jr Will Be Married Alumna of Ellis School for Girls Engaged to Avertising Man Here | Special to The New York TimesBroders | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/local-points-of-view-anthony-quinns-projected-quartet-moriturithe.html | LOCAL POINTS OF VIEW Anthony Quinns Projected Quartet MorituriThe Candide Case Amorous Angel | By Ah Weiler | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/long-wait-is-ended-sussex-hills-kcs-allbreed-show-is-realization-of.html | Long Wait Is Ended Sussex Hills KCs AllBreed Show Is Realization of 27Year Dream News of Dogs | By Walter R Fletcher | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lookout-from-genets-balcony-open-house-pot-shots.html | LOOKOUT FROM GENETS BALCONY Open House Pot Shots | By Linn Unkefer | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/louise-b-lochner-married-to-officer.html | Louise B Lochner Married to Officer | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lower-prices-on-shipbuilding-forecast-by-japanese-executive.html | Lower Prices on Shipbuilding Forecast by Japanese Executive Confident on Future Export Vital to Japanese | By Werner Bamberger | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mackey-paces-orange-syracuse-defeats-navy-346-mackey-scores-2.html | Mackey Paces Orange Syracuse Defeats Navy 346 Mackey Scores 2 Touchdowns | By Lincoln A Werden Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mail-some-reflections-on-the-us-shattered-image-port-methods.html | MAIL SOME REFLECTIONS ON THE US SHATTERED IMAGE PORT METHODS WILLIAMSBURG CAR BAN PRAISE FOR AIRLINES THE AIRLINE PATRONS VOTING RIGHTS DATA FOR HIKERS A RAILROAD FAN | HUGH HANNINGMS GIBBONSWELL WISHERROBERT B HEGGIEN HAYWOOD NELMSAM WEESEVICTOR J GILESMRS ROSA GOTTFRIEDHY BALBIRERWard Allan Howe | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mardi-gras-ball-at-astor-feb-15-to-be-televised-queen-will-be.html | Mardi Gras Ball At Astor Feb 15 To Be Televised Queen Will Be Chosen at 12th Annual Event of Junior League | DahlheimLasser | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/margin-6-lengths-crewman-posts-upset-in-273530-event-as-12-choice.html | MARGIN 6 LENGTHS Crewman Posts Upset in 273530 Event as 12 Choice Fails Welcome Victory for Willie Out of the Mud Crewman Captures 273530 Garden State Earnings Hit 286260 3 Races 3 Victories Weather Is Gloomy | By Joseph C Nichols Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marilyn-rothberg-fiancee.html | Marilyn Rothberg Fiancee | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-in-capital-for-miss-slaughter.html | Marriage in Capital For Miss Slaughter | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-campbell-bride-of-noel-m-field-jr.html | Mary Campbell Bride Of Noel M Field Jr | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-ellen-wachtel-is-prospective-bride.html | Mary Ellen Wachtel Is Prospective Bride | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-feehan-engaged-to-chemist-in-jersey.html | Mary Feehan Engaged To Chemist in Jersey | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-j-bartlett-wed-to-william-t-phillips.html | Mary J Bartlett Wed To William T Phillips | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-johnson-engaged-to-robert-e-kennedy.html | Mary Johnson Engaged To Robert E Kennedy | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/memorial-sought-for-dachau-dead-progress-made-in-plans-to-honor.html | MEMORIAL SOUGHT FOR DACHAU DEAD Progress Made in Plans to Honor Victims of Nazis Camp One of Hundreds | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/meredith-seeks-help-in-studies-says-abnormal-conditions-present.html | MEREDITH SEEKS HELP IN STUDIES Says Abnormal Conditions Present Difficulties | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/middlebury-beats-vermont-in-their-56th-meeting-146.html | Middlebury Beats Vermont In Their 56th Meeting 146 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/midwood-whips-lincoln-26-to-12-lincolns-leader-goes-all-out-in-a.html | MIDWOOD WHIPS LINCOLN 26 TO 12 Lincolns Leader Goes All Out in a Losing Cause | The New York Times by Meyer Liebowitz | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mining-tourist-gold-artificial-mountain-seminole-warfare-valley.html | MINING TOURIST GOLD Artificial Mountain Seminole Warfare Valley Scenery | By Ralph Sumner | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mirriam-maldonado-engaged-to-captain.html | Mirriam Maldonado Engaged to Captain | Irwin Raveson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-ackerman-to-be-the-bride-of-navy-officer-graduate-of-wells-and.html | Miss Ackerman To Be the Bride Of Navy Officer Graduate of Wells and Lieut Martin Achilles Engaged to Marry | Special to The New York TimesJean Raeburn | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-anne-kane-engaged-to-wed-philip-v-moyles-alumna-of-marymount.html | Miss Anne Kane Engaged to Wed Philip V Moyles Alumna of Marymount Fiancee of Associate of Law Firm Here | HarcourtHarris | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-anne-parsons-is-prospective-bride.html | Miss Anne Parsons Is Prospective Bride | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-carlson-fiancee-of-william-obermann.html | Miss Carlson Fiancee Of William Obermann | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-drucilla-north-is-prospective-bride.html | Miss Drucilla North Is Prospective Bride | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-gay-lewis-alumna-of-smith-married-on-li-she-is-wed-to.html | Miss Gay Lewis Alumna of Smith Married on LI She Is Wed to Gottfried von Koschembahr in Locust Valley Church | Special to The New York TimesThe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-helen-fisk-is-married-here-to-john-hamlen-debutante-of-1955.html | Miss Helen Fisk Is Married Here To John Hamlen Debutante of 1955 Wed in St Bartholomews to Harvard Alumnus | Henry C Engels | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-idajane-fischman-is-fiancee-of-physician.html | Miss Idajane Fischman Is Fiancee of Physician | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-joyce-a-skaggs-fiancee-of-alvin-alm.html | Miss Joyce A Skaggs Fiancee of Alvin Alm | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-linda-cobb-bay-state-bride-of-james-perry-endicott-alumna-wed.html | Miss Linda Cobb Bay State Bride Of James Perry Endicott Alumna Wed to a Colgate Graduate in Wellesley Church | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-margot-weiss-physicians-fiancee.html | Miss Margot Weiss Physicians Fiancee | Dan Rubin | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-matthews-bruce-h-munro-will-be-married-cancer-research-aide-on.html | Miss Matthews Bruce H Munro Will Be Married Cancer Research Aide on Coast Engaged to Lieutenant in Navy | Special to The New York TimesRussell Leake | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-nancy-cohen-betrothed-to-rabbi.html | Miss Nancy Cohen Betrothed to Rabbi | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-oloughlin-to-be-the-bride-of-wlj-royal-manhattanville-alumna.html | Miss OLoughlin To Be the Bride Of WLJ Royal Manhattanville Alumna Engaged to a U of Virginia Graduate | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-repp-engaged-to-divinity-student.html | Miss Repp Engaged To Divinity Student | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-sarah-l-miller-bride-of-army-officer.html | Miss Sarah L Miller Bride of Army Officer | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-susan-leicht-engaged-to-daniel-crowley-student.html | Miss Susan Leicht Engaged To Daniel Crowley Student | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-van-steeden-planning-marriage.html | Miss Van Steeden Planning Marriage | Special to The New York TimesAlfred Brown | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/missiles-in-cuba-are-placed-at-80-student-exile-group-says-il28s.html | MISSILES IN CUBA ARE PLACED AT 80 Student Exile Group Says IL28s Are at 12 Fields Sites Specified | By R Hart Phillips Special to the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/model-for-future-airports-a-new-international-airport-for.html | MODEL FOR FUTURE AIRPORTS A NEW INTERNATIONAL AIRPORT FOR WASHINGTON AN AIRPORT OF FUTURE Hungry Locust The Skeptics Boon to Travel 14 Airlines | By Paul Jc Friedlanderthe New York Timesthe New York Times BY GEORGE TAMES BY GEORGE TAMES | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/montclair-state-triumphs-over-shippensburg-2113.html | Montclair State Triumphs Over Shippensburg 2113 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moore-explains-his-universal-shapes-a-noted-british-sculptor.html | Moore Explains His Universal Shapes A noted British sculptor commissioned by Lincoln Center to undertake the largest work of his career discusses space formand the holes in his art Moore Explains | By Vera and John Russell | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moravian-beats-post-30-on-field-goal-by-seaman.html | Moravian Beats Post 30 On Field Goal by Seaman | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/morocco-and-libya-agree-to-conclude-pact-of-amity.html | Morocco and Libya Agree To Conclude Pact of Amity | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moscow-names-new-plan-chief-lomako-joins-government-as-a-deputy.html | MOSCOW NAMES NEW PLAN CHIEF Lomako Joins Government as a Deputy Premier | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mother-and-son-die-in-fire-but-second-child-is-saved.html | Mother and Son Die in Fire But Second Child Is Saved | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mother-russia-at-the-family-table.html | Mother Russia at the Family Table | By Harrison E Salisbury | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mrs-robert-w-cornelison-led-jersey-womens-clubs.html | Mrs Robert W Cornelison Led Jersey Womens Clubs | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nancy-b-sharpe-is-future-bride-of-a-clergyman-columbia-alumna-and.html | Nancy B Sharpe Is Future Bride Of a Clergyman Columbia Alumna and Rev Donald Caird of Ireland Are Engaged | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/natalie-a-lunn-is-attended-by-7-at-li-wedding-she-is-bride-of.html | Natalie A Lunn Is Attended by 7 At LI Wedding She Is Bride of Charles Vanderveer 3d in Episcopal Cathedral | Special to The New York TimesKenneth R Sanderson Inc | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/national-arboretum-receives-evergreen-collection-distribution-of.html | NATIONAL ARBORETUM RECEIVES EVERGREEN COLLECTION Distribution of Cuttings Stonework and Equipment Wise Decision | By Lee Lorick Prina | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nations-in-cento-adding-new-links-microwave-road-and-rail-projects.html | NATIONS IN CENTO ADDING NEW LINKS Microwave Road and Rail Projects Under Way Other Projects Listed US Financing Used | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/need-for-critics-increasing-interest-in-cultural-matters-demands.html | NEED FOR CRITICS Increasing Interest in Cultural Matters Demands Body of Informed Opinion Identification | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/negroes-to-study-mind-of-ghetto-afroamerican-association-sets.html | NEGROES TO STUDY MIND OF GHETTO AfroAmerican Association Sets Meeting in Oakland No NAACP Support | By Wallace Turner Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-florida-park-falling-waters-site-upstate-is-slated-to-open.html | NEW FLORIDA PARK Falling Waters Site Upstate Is Slated To Open SoonCamping on Rise Projects Under Way Too Many Campers Fees Raised Civil War Fort | By Ce Wright | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-miami-beach-library-one-for-the-books-surrounded-by-moat-growth.html | NEW MIAMI BEACH LIBRARY ONE FOR THE BOOKS Surrounded by Moat Growth of Knowledge 125000 Volumes | By Jay Clarke | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-rochelle-defeats-mount-st-michael-200-foster-and-mark-score-on.html | New Rochelle Defeats Mount St Michael 200 Foster and Mark Score on Long RunsStepinac Tops Clinton 340 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-coins-world-war-iis-pence-came-in-odd-metals-shellcases.html | NEWS OF COINS World War IIs Pence Came in Odd Metals ShellCases Substituted BLUE BOOK ISSUED | By Lincoln Grahlfs | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-the-rialto-david-black-buys-semidetached-rodgers-and-hart.html | NEWS OF THE RIALTO David Black Buys SemiDetached Rodgers and Hart RevivalItems | By Lewis Funkejohn Blomfield | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-tv-and-radio-supreme-court-ruling-on-bookingitems.html | NEWS OF TV AND RADIO Supreme Court Ruling On BookingItems | By Val Adams | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/north-korea-said-to-adopt-red-chinas-line-on-cuba.html | North Korea Said to Adopt Red Chinas Line on Cuba | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/noshow-penalty-appears-doomed-local-airlines-opposition-expected-to.html | NOSHOW PENALTY APPEARS DOOMED Local Airlines Opposition Expected to Aid Defeat Taken From Refund | By Joseph Carter | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/not-only-french-casadesus-also-mixture-of-swede-and-catalan.html | NOT ONLY FRENCH Casadesus Also Mixture Of Swede and Catalan Unapproachable Composer Prolific Composer | By Raymond Ericson | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/noted-north-shore-estates-turned-into-a-home-colony-homes-are.html | Noted North Shore Estates Turned Into a Home Colony HOMES ARE RISING ON 2 LI ESTATES Mensions of Whitney and Maxwell Are Gone Homes Had 100 Rooms HOMES ARE RISING ON 2 LI ESTATES | By Edmond J Bartnett | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nov-19-moving-day-for-nassau-college.html | NOV 19 MOVING DAY FOR NASSAU COLLEGE | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/official-says-three-big-myths-are-harmful-to-trade-with-us-chief.html | Official Says Three Big Myths Are Harmful to Trade With US Chief Exports Official Says Three Big Myths Are Harmful to Trade With US | By Philip Shabecoffthe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/offyear-support-effect-of-kennedy-and-eisenhower-endorsements-is.html | OffYear Support Effect of Kennedy and Eisenhower Endorsements Is Light Cuban Intervention Personal Politics Victims of Cuba | By Arthur Krock | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/old-tappan-tops-river-dell-1412-first-defeat-for-losers-in-18.html | OLD TAPPAN TOPS RIVER DELL 1412 First Defeat for Losers in 18 GamesTeaneck Upset Tenafly Remains Unbeaten | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/one-meat-center-in-newark-urged-us-report-recommends-2-sites-for.html | ONE MEAT CENTER IN NEWARK URGED US Report Recommends 2 Sites for Relocation | By Milton Honig Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/operatic-hamlet-is-presented-at-peabody-theater-no-front-curtain.html | Operatic Hamlet Is Presented at Peabody Theater No Front Curtain Pantomime Is Effective | By Ross Parmenter Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/oregon-defeats-districting-plan-state-remains-first-in-us-in-equal.html | OREGON DEFEATS DISTRICTING PLAN State Remains First in US in Equal Representation 61 Plan Ruled Out | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/other-books-of-the-week-americana-art-architecture-biography.html | Other Books of the Week AMERICANA ART ARCHITECTURE BIOGRAPHY BUSINESS ECONOMICS LITERATURE MISCELLANEOUS PSYCHOLOGY | Photograph by Hans Zerbes From THE HUMAN FACE OF EUROPE | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pair-of-aces-cheese-souffle-souffle-with-lobster-bordelaise-lobster.html | Pair Of Aces CHEESE SOUFFLE SOUFFLE WITH LOBSTER BORDELAISE LOBSTER BORDELAISE | By Craig Claibornephotographed By the New York Times Studio ALFRED WEGENER | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paperbacks-in-review-pacific-theater-paperbacks-in-review.html | Paperbacks in Review Pacific Theater Paperbacks in Review | By John Toland | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/perilous-for-children-two-new-films-show-some-reasons-not-to-put-to.html | PERILOUS FOR CHILDREN Two New Films Show Some Reasons Not to Put Tots on the Stage Sibling Rivalry | By Bosley Crowther | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/personality-a-polo-player-and-big-brewer-president-of-schlitz.html | Personality A Polo Player and Big Brewer President of Schlitz Pushing Campaign to Raise Sales Factors Listed No Neophyte Big Game Hunter | BY James J Nagle | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/perspective-on-the-stargazers-the-stargazers.html | Perspective on the StarGazers The StarGazers | By I Bernard Cohen | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/physician-to-marry-jane-sonnenschein.html | Physician to Marry Jane Sonnenschein | Special to The New York TimesHarold Munter | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/picture-survey-us-camera-63-annual-reflects-new-policy-connell.html | PICTURE SURVEY US Camera 63 Annual Reflects New Policy Connell Tribute MODERN ART CALENDAR TWO EXHIBITS FILM PROGRAM | By Jacob Deschin | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pleas-fail-to-end-lag-in-engineers-survey-finds-a-decline-in.html | PLEAS FAIL TO END LAG IN ENGINEERS Survey Finds a Decline in Enrollments Continues Trouble Foreseen | By Fred M Hechinger | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/polish-delegation-increased.html | Polish Delegation Increased | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/portland-strike-enters-4th-year-pickets-walk-day-and-night-at-2.html | PORTLAND STRIKE ENTERS 4TH YEAR Pickets Walk Day and Night at 2 Oregon Dailies Some Workers Return Hatfield Offers Mediation Some Jobs Abolished | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/post-office-acts-on-racial-charge-cuts-atlanta-chiefs-power-citing.html | POST OFFICE ACTS ON RACIAL CHARGE Cuts Atlanta Chiefs Power Citing Discrimination Suspension Indefinite POST OFFICE ACTS ON RACIAL CHARGE | By Hedrick Smith Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pravda-suggests-a-test-solution-asserts-automatic-stations-might.html | PRAVDA SUGGESTS A TEST SOLUTION Asserts Automatic Stations Might End Geneva Snag Pugwash Parley Backed It Attitude of the West | By Seymour Topping Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/premiere-of-film-on-sailing-to-assist-scholarship-fund.html | Premiere of Film on Sailing To Assist Scholarship Fund | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/price-rise-feared-by-czech-public-concern-evident-that-food-costs.html | PRICE RISE FEARED BY CZECH PUBLIC Concern Evident That Food Costs May Increase Soon Profits Come First New Life for Rumors | By Paul Underwood Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ps-we-love-you-foreign-writers-at-a-loss-for-words-to-describe.html | PS WE LOVE YOU Foreign Writers at a Loss for Words To Describe Variety of America Tour of Precision Weather Ideal WRITERS ASSESS US Feeling of Freedom Domestic Wines Hailed | By Robert Dunphythe New York Times BY GEORGE TAMES | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/puerto-rico-is-investigating-two-health-plans-insurance-programs.html | Puerto Rico Is Investigating Two Health Plans Insurance Programs Are Said to Suffer Heavy Losses Legislation May Stem From Inquiries Into Difficulties | Special to The New York TimesThe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/putting-a-hex-on-voodoo.html | Putting a Hex on Voodoo | By Ronald Sullivan | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/quebec-tv-debate-to-spur-election-lesage-to-face-opponent-on.html | QUEBEC TV DEBATE TO SPUR ELECTION Lesage to Face Opponent on Wednesdays Issues Conservative Vein a Factor | By Tania Long Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/railroad-profits-show-increases-but-a-study-of-42-carriers-finds.html | RAILROAD PROFITS SHOW INCREASES But a Study of 42 Carriers Finds Red Ink Still Flows Particularly in East GAIN FOR 62 FORECAST Rise Is Expected to Reflect Permissive Changes for Depreciation Methods Opinion Differs RAILROAD PROFITS SHOW INCREASES Net Up Sharply | By John M Lee | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/readers-report-on-current-novels-readers-report-on-current-novels.html | Readers Report on Current Novels Readers Report on Current Novels | By Martin Levin | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/record-profits-expected-in-oil-1962-mark-seenearnings-up-10-for-3d.html | RECORD PROFITS EXPECTED IN OIL 1962 Mark SeenEarnings Up 10 for 3d Quarter Demand Up RECORD PROFITS EXPECTED IN OIL No Change Expected Gulf Shows Drop | By Jh Carmical | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rehabilitation-unit-names-4.html | Rehabilitation Unit Names 4 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/renewal-is-begun-in-salt-lake-city-20year-master-plan-listed-new.html | RENEWAL IS BEGUN IN SALT LAKE CITY 20Year Master Plan Listed New Projects Started Mormons Building Too | By Jack Goodman Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/repeat-of-voyage-by-cook-pressed-few-are-left-who-can-sail-copy-of.html | REPEAT OF VOYAGE BY COOK PRESSED Few Are Left Who Can Sail Copy of Original Ship | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/research-vessel-to-begin-cruise-rhode-island-u-trident-to-survey.html | RESEARCH VESSEL TO BEGIN CRUISE Rhode Island U Trident to Survey Continental Shelf Samples Ocean Bottom | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/reuther-visions-equality-in-labor-tells-parley-negroes-need-not.html | REUTHER VISIONS EQUALITY IN LABOR Tells Parley Negroes Need Not Wait Another Century Meanys Earlier Speech Reuther Staying With Issue | By Ralph Katz | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rev-rc-casstevens-to-wed-audrey-smith.html | Rev RC Casstevens To Wed Audrey Smith | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/richard-lee-jackson-fiance-of-miss-eleanor-stuart-blue.html | Richard Lee Jackson Fiance Of Miss Eleanor Stuart Blue | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rioter-killed-as-peasants-clash-with-police-in-peru.html | Rioter Killed as Peasants Clash With Police in Peru | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-frost-evening-planned-for-ywca.html | Robert Frost Evening Planned for YWCA | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-lewis-jr-becomes-fiance-of-miss-kastner-aide-of-chemical.html | Robert Lewis Jr Becomes Fiance Of Miss Kastner Aide of Chemical Bank New York Trust to Wed Wells Alumna | Sulick | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-warshaw-becomes-fiance-of-elaine-stein-lawyer-and-a-teacher.html | Robert Warshaw Becomes Fiance Of Elaine Stein Lawyer and a Teacher Here Plan Marriage Late Next Month | Special to The New York TimesIra L Hill | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rominey-viewed-in-midle-role-new-michigan-governor-to-fight-power.html | ROMINEY VIEWED IN MIDLE ROLE New Michigan Governor to Fight Power Cliques Role as Coordinator Cited Regarded as Moderate Antipathy to Bigness | By Damon Stetson Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ruchars-high-jinks-wins-cocker-spaniel-open-stake.html | RuChars High Jinks Wins Cocker Spaniel Open Stake | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russian-day-of-praise-is-part-of-campaign-to-enhance-status-of-the.html | Russian Day of Praise Is Part of Campaign to Enhance Status of the Militia Khrushchev Begins Drive Death Sentence Set | By Theodore Shabad Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russian-patriarch-honored-by-soviet.html | RUSSIAN PATRIARCH HONORED BY SOVIET | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russians-refuse-to-take-nyet-for-answer-they-are-cautiously-hopeful.html | Russians Refuse to Take Nyet for Answer They Are Cautiously Hopeful of Winning Big Laurel Race More Workouts Today No Touts Back Home | By Robert M Lipsyte Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sa-fahnestock-76-exbank-director.html | SA FAHNESTOCK 76 EXBANK DIRECTOR | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saddle-river-weighs-office-zoning.html | Saddle River Weighs Office Zoning | By John W Slocum Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saigon-launches-highlands-drive-aim-is-to-oust-reds-and-give-land.html | SAIGON LAUNCHES HIGHLANDS DRIVE Aim Is to Oust Reds and Give Land to Mountaineers Foes Unhindered Search Planned | By David Halberstam Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/samuel-patton-weds-stephanie-l-walser.html | Samuel Patton Weds Stephanie L Walser | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saskatchewan-seat-contested.html | Saskatchewan Seat Contested | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saudis-flee-uar-bombings.html | Saudis Flee UAR Bombings | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/schools-in-crisis-in-new-rochelle-negroes-suing-for-bus-costs-in-in.html | SCHOOLS IN CRISIS IN NEW ROCHELLE Negroes Suing for Bus Costs in Integration Struggle | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/science-for-beginning-readers.html | Science for Beginning Readers | By Carolyn H Lavender | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/science-thymus-studies-new-work-with-gland-indicates-a-third-major.html | SCIENCE THYMUS STUDIES New Work With Gland Indicates A Third Major Chemical Function Key to Diseases Inhibits Tumors Promise | By William L Laurence | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/search-for-identity.html | Search for Identity | By John J Murphypainting By Gerald Mofchum Collection University of Wisconsin | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/season-for-stew-pork-goulash-veal-goulash.html | Season For Stew PORK GOULASH VEAL GOULASH | Photographed by the New York Times Studio BILL ALLER | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sewing-sale-at-new-canaan.html | Sewing Sale at New Canaan | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sharon-monoson-fiancee.html | Sharon Monoson Fiancee | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/showdown-on-fraternity-row-curbing-fraternities-at-williams-raises.html | Showdown On Fraternity Row Curbing fraternities at Williams raises a stormand questions about their future Showdown on Fraternity Row | By David Boroff | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/skating-club-plans-fair-next-sunday.html | Skating Club Plans Fair Next Sunday | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ski-safety-pushed-state-acts-to-improve-the-inspection-of-uphill.html | SKI SAFETY PUSHED State Acts to Improve the Inspection Of Uphill Devices at Resort Areas Far From Satisfactory SnowMaking Machines | By Michael Strauss | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/son-to-the-donald-browns.html | Son to the Donald Browns | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/soviet-ship-bares-its-missile-cargo-us-destroyer-gets-photos-of.html | SOVIET SHIP BARES ITS MISSILE CARGO US Destroyer Gets Photos of Eight Medium Rockets Photos Sped to Capital Vigil Began Wednesday Interpreter Twits Russian Soviet Permission Indicated | By Tad Szulc Special To The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/spain-disturbed-by-spiegel-case-resents-role-bonn-gave-her-in.html | SPAIN DISTURBED BY SPIEGEL CASE Resents Role Bonn Gave Her In Magazine Investigation Cabinet Holds Long Meeting Message Discussed | By Paul Hofmann Special To The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/spain-to-attack-village-bossism-falange-reports-literacy-drive-will.html | SPAIN TO ATTACK VILLAGE BOSSISM Falange Reports Literacy Drive Will Be Widened | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sports-of-the-times-deep-in-the-heart-of-texas-the-test-rapid-rise.html | Sports of The Times Deep in the Heart of Texas The Test Rapid Rise The Improviser | By Arthur Daley | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stamp-show-theme-space-project-mercury-capsule-to-go-on-display.html | STAMP SHOW THEME SPACE Project Mercury Capsule To Go on Display Here At National Exhibit National Stamp Week Busy Program THE BLACK HONDURAS GREAT ETHIOPIANS MADONNA AND CHILD | By Peter G Keller | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stephanie-schmidt-engaged-to-student.html | Stephanie Schmidt Engaged to Student | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stephen-bloom-and-mollyand-a-racing-bicyclist-named-jackson-stephen.html | Stephen Bloom and Mollyand a Racing Bicyclist Named Jackson Stephen Bloom and Molly | By Stephen Spender | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/straight-talk-agency-executive-tells-broadcasters-how-commercials.html | STRAIGHT TALK Agency Executive Tells Broadcasters How Commercials Offend Public Control Breaks | By Jack Gouldart Selby | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-cropsey-engaged.html | Susan Cropsey Engaged | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-e-schur-smith-alumna-engaged-to-wed-fiancee-of-dr-stanley.html | Susan E Schur Smith Alumna Engaged to Wed Fiancee of Dr Stanley Mirsky Physician at Mt Sinai Hospital | Jay Te Winburn Jr | RE0000482679 | 1990-07-13 | B00000003079 |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-s-tower-becomes-bride-of-a-clergyman-alumna-of-smith-wed-in.html | Susan S Tower Becomes Bride Of a Clergyman Alumna of Smith Wed in College Chapel to Rev Allen Hollis | Special to The New York TimesBradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/swedes-divided-on-oneill-play-critic-backs-edited-version-of-more.html | SWEDES DIVIDED ON ONEILL PLAY Critic Backs Edited Version of More Stately Mansions Length Cut by 50 | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/task-completed-most-difficult-romantic-works.html | TASK COMPLETED Most Difficult Romantic Works | By Howard Klein | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tea-and-fashion-show-for-stamford-center.html | Tea and Fashion Show For Stamford Center | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/teenage-fiction-teenage-fiction-fiction-fiction.html | TeenAge Fiction TeenAge Fiction Fiction Fiction | Jacket design by Gilbert Riswold For WILDERNESS BRIDE | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/temple-brotherhoods-headed-by-city-lawyer.html | Temple Brotherhoods Headed by City Lawyer | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-animal-kingdom-that-is-all-around-us-the-animal-kingdom.html | The Animal Kingdom That Is All Around Us The Animal Kingdom | By Lorus and Margery Milne | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-european-idea-goes-to-school.html | The European Idea Goes to School | BY Jane Krieger Rosen | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-map-was-redrawn-to-make-mans-agony-a-part-of-the-geography-the.html | The Map Was Redrawn to Make Mans Agony a Part of the Geography The Map Was Redrawn | By Sidney Hookphotograph By Fred Stein | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-merchants-view-retail-trade-rebounds-from-slump-induced-by.html | The Merchants View Retail Trade Rebounds From Slump Induced by Tension in Cuban Crisis Confidence Revived Economic Progress Gains Expected Outlay Rise Seen | By Herbert Koshetz | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-professor-speaks-out.html | The Professor Speaks Out | By Francis H Horn | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-proper-etiquette-for-visiting-a-farm-savoring-the-countryside.html | THE PROPER ETIQUETTE FOR VISITING A FARM Savoring the Countryside The Sweet Aroma | By William Stockdalecharles Phelps Cushing | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-un-on-tests-this-years-call-for-a-moratorium-has-better-chance.html | The UN on Tests This Years Call for a Moratorium Has Better Chance of Success Years Adjustment Procedure Urged International Inspection | By Thomas J Hamilton | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-uneasy-west-san-francisco-fearful-as-hollywood-announces-its.html | THE UNEASY WEST San Francisco Fearful as Hollywood Announces Its Own Movie Festival Enemy Camp Brainwork | By Murray Schumach | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-week-in-finance-stock-market-advance-continues-economy-seen-in.html | The Week in Finance Stock Market Advance Continues Economy Seen in Consolidation Phase Average Up 740 Auto Sales Gain Rail Business Off | By John G Forrest | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-world-of-music-massive-model-of-met-to-test-acoustics-saving.html | THE WORLD OF MUSIC Massive Model of Met To Test Acoustics Saving Money | By Ross Parmenter | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-world-of-stamps-annual-swiss-and-dutch-youth-issues-appear-pro.html | THE WORLD OF STAMPS Annual Swiss and Dutch Youth Issues Appear Pro Juventute SPORTS STAMPS RARITIES SALE UJA MAIL EARLY ROYAL VISIT INDIAS PLANS | By David Lidman | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/then-i-doodled-a-tree-then-i-doodled-a-tree.html | Then I Doodled a Tree Then I Doodled a Tree | By Lewis Nichols | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/theories-varied.html | Theories Varied | Compiled by Harold Helfer | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/thiel-college-names-aide.html | Thiel College Names Aide | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-caesar-has-to-take-orders-theatrical-complications-opening.html | THIS CAESAR HAS TO TAKE ORDERS Theatrical Complications Opening Nerves Laughs and Songs | By Gilbert Millsteinray Schatt | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-weeks-concert-and-opera-programs-opera-new-york-city-opera.html | THIS WEEKS CONCERT AND OPERA PROGRAMS OPERA NEW YORK CITY OPERA CITY CENTER CONCERTS RECITALS | Impact | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-weeks-international-scope-artists-from-home-and-abroad-vie-for.html | THIS WEEKS INTERNATIONAL SCOPE Artists From Home and Abroad Vie for Attention in local shows One by One | By Stuart Preston | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/thompson-victor-in-caguas-auto-race-yenko-is-second-in-columbus-cup.html | Thompson Victor in Caguas Auto Race YENKO IS SECOND IN COLUMBUS CUP Thompson Gains 11Second Victory in OneHour Race Szwarce Is Winner Grand Prix Slated Penske Posts Fast Time | By Frank M Blunk Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tokyo-securities-gain-popularity-interest-increases-sharply-in.html | TOKYO SECURITIES GAIN POPULARITY Interest Increases Sharply in Issues on West Coast Clientele Tripled Literature Translated Differences Noted | By Lawrence E Davies Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/travel-tax-bows-out-friday-levy-on-airline-fares-drops-to-5some.html | TRAVEL TAX BOWS OUT FRIDAY Levy on Airline Fares Drops to 5Some Rail Bus Rates Cut Disappointment Action of Bus Lines In South and West Airline Backtracks Cut in 1954 | By Victoria Velsey | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/two-drivers-are-killed-in-crashes-on-highways.html | Two Drivers Are Killed In Crashes on Highways | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/two-worldwars-and-the-men-who-fought-them-two-world-wars.html | Two WorldWars and the Men Who Fought Them Two World Wars | By John R Tunis | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/uar-reports-increased-trade-says-more-than-50-of-its-commerce-is.html | UAR REPORTS INCREASED TRADE Says More Than 50 of Its Commerce Is With West | By Jay Walz Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/unesco-again-bars-red-chinas-entry.html | UNESCO AGAIN BARS RED CHINAS ENTRY | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/unlisted-stocks-rose-last-week-volume-of-trading-heavy-index-up-156.html | UNLISTED STOCKS ROSE LAST WEEK Volume of Trading Heavy Index Up 156 Points Industrials Rise MacDonald Falls | By Alexander R Hammer | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/upsala-defeats-alfred-210-de-miro-goes-over-twice.html | Upsala Defeats Alfred 210 De Miro Goes Over Twice | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-action-on-cuba-cheers-philippines.html | US ACTION ON CUBA CHEERS PHILIPPINES | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-cool-to-plan-to-check-atests-with-seismic-box-ready-to-reject.html | US COOL TO PLAN TO CHECK ATESTS WITH SEISMIC BOX Ready to Reject Any Soviet Bid for Automatic Controls Without Inspection at Site Debate in UN Assembly US COOL TO PLAN FOR SEISMIC BOX Plan Held No Solution Inspections Needed | By John W Finney Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-faces-dilemma-on-cuban-inspection-issue-unable-to-get-onsite.html | US FACES DILEMMA ON CUBAN INSPECTION ISSUE Unable to Get OnSite Checks Before Installations Were Dismantled Washington Now Needs a Complete Survey of the Island Acceptable Method Concealed Weapons Military Unease | By Hanson W Baldwin | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-helps-chile-in-quake-repairs-75-million-already-spent-by.html | US HELPS CHILE IN QUAKE REPAIRS 75 Million Already Spent by Washington to Rebuild Many Dwellings Built 7000000 for Schools | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-jobs-offered-exmental-patients-former-mental-patients-given-jobs.html | US Jobs Offered ExMental Patients Former Mental Patients Given Jobs Under Federal Program Reports Required Examples of Placements Ideally Suited Neurotics Answers Are Missing Not MakeWork Jobs | By Martin Tolchin | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-now-to-turn-pressure-on-cuba-sees-concession-to-soviet-necessary.html | US NOW TO TURN PRESSURE ON CUBA Sees Concession to Soviet Necessary While Castro Is Held in Check End of Blockade Seen US NOW TO TURN PRESSURE ON CUBA Letters Exchanged | By Max Frankel Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-role-shifts-in-laos-cabinet-in-constant-feud.html | US Role Shifts in Laos Cabinet in Constant Feud | By Jacques Nevard Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/vatican-council-ends-first-month-prelates-debate-on-liturgy-only.html | VATICAN COUNCIL ENDS FIRST MONTH Prelates Debate on Liturgy Only Half Completed Four Chapters Remain Breviary Is Defended | By George Dugan Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/virginia-brewster-engaged-to-thomas-n-armstrong-3d.html | Virginia Brewster Engaged To Thomas N Armstrong 3d | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/voices-that-know-how-to-say-it-in-verse-voices-that-know.html | Voices That Know How to Say It in Verse Voices That Know | By William Turner Levy | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/volunteer-group-plans-3d-benefit-at-movie-dec-31-photographers.html | Volunteer Group Plans 3d Benefit At Movie Dec 31 Photographers Service Sets Party at Jumbo to Aid Rehabilitation | Bradford Bachrach | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/washington-electors-as-usual-puzzle-experts-by-split-voting-2-acts.html | Washington Electors as Usual Puzzle Experts by Split Voting 2 Acts Revoked Christensens Future Stinson Surprises | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/washington-portrait-of-the-american-voter-circa-1962-the-skeptics.html | Washington Portrait of the American Voter Circa 1962 The Skeptics The Outstanding Tendencies | By James Reston | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/watch-by-red-cross-on-arms-faces-snag-plans-to-watch-arms-face-snag.html | Watch by Red Cross On Arms Faces Snag PLANS TO WATCH ARMS FACE SNAG Thanks From Thant UN Corps a Possibility US May Not Press Issue | By Thomas J Hamilton Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wesley-sturges-educator-69-dies-dean-of-miami-law-school-was-former.html | WESLEY STURGES EDUCATOR 69 DIES Dean of Miami Law School Was Former Yale Official | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/when-baby-makes-two.html | When Baby Makes Two | By Tinka D Engel | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/where-food-was-king.html | Where Food Was King | By Edwin Gilbert | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/white-collar-pay-reported-higher-us-study-shows-rise-of-27-for.html | WHITE COLLAR PAY REPORTED HIGHER US Study Shows Rise of 27 for Professionals 29 for Clerical Help Median Raise 32 Per Cent PROFESSIONAL PAY ROSE 27 IN YEAR | By John D Pomfret Special To the New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/williams-conquers-wesleyan-20-to-7-in-little-3-opener.html | Williams Conquers Wesleyan 20 to 7 In Little 3 Opener | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wood-field-and-stream-those-who-like-cold-wet-windy-trips-take-heed.html | Wood Field and Stream Those Who Like Cold Wet Windy Trips Take Heed The Cod Season Is Here | By Oscar Godbout | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/woodsburgh-li-marks-50th-year.html | WOODSBURGH LI MARKS 50TH YEAR | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/work-continuing-on-lee-memorial-washington-and-lee-saving-southern.html | WORK CONTINUING ON LEE MEMORIAL Washington and Lee Saving Southern Heros Chapel | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/yonkers-pace-won-by-buxton-hanover.html | YONKERS PACE WON BY BUXTON HANOVER | Special to The New York Times | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/youths-found-to-resent-parole-treatment-here-rikers-island-survey.html | Youths Found to Resent Parole Treatment Here Rikers Island Survey Shows Many Prefer Full Terms Lack of Interest or Care in Cases Cited by Prisoners | By Leonard E Ryan | RE0000482679 | 1990-07-13 | B00000003079 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/2-inquiries-open-in-li-air-crash-ruins-of-craft-that-killed-2-taken.html | 2 INQUIRIES OPEN IN LI AIR CRASH Ruins of Craft That Killed 2 Taken to Mitchel Field | By Roy R Silver Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/3-scoring-passes-hurled-by-tittle-24-points-in-2d-period-offset.html | 3 SCORING PASSES HURLED BY TITTLE 24 Points in 2d Period Offset Giants Poor Start Baker Kicks 53Yard Field Goal | By Gordon S White Jr Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/31000000-probe-of-earth-is-urged-scientists-outline-us-role-in-an.html | 31000000 PROBE OF EARTH IS URGED Scientists Outline US Role in an International Study of Interior of Globe 31000000 PROBE OF EARTH IS URGED | By John W Finney Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/42-soviet-rockets-counted-on-ships-defense-aide-says-us-is-not-sure.html | 42 SOVIET ROCKETS COUNTED ON SHIPS Defense Aide Says US Is Not Sure Whether All Have Now Left Cuba US Ships Check Up on the Withdrawal of Soviet Missiles From Cuba 42 SOVIET ROCKETS COUNTED ON SHIPS | By David Binder Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/a-corporate-tax-cut-study-of-business-campaign-to-focus-attention.html | A Corporate Tax Cut Study of Business Campaign to Focus Attention on Its Case for a Reduction | By Mj Rossant | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/adenauer-set-back-in-hesse-election-adenauer-party-set-back-in-vote.html | Adenauer Set Back In Hesse Election ADENAUER PARTY SET BACK IN VOTE | By Gerd Wilcke Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/adenauer-visit-tomorrow-takes-on-new-importance-chancellor-visit.html | Adenauer Visit Tomorrow Takes On New Importance CHANCELLOR VISIT GETS NEW IMPORT | By Max Frankel Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/advertising-competing-with-house-brands.html | Advertising Competing With House Brands | By Peter Bart | RE0000482688 | 1990-07-13 | B00000003088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/barnes-asks-city-to-be-lenient-in-enforcing-rules-on-parking.html | Barnes Asks City to Be Lenient In Enforcing Rules on Parking | By Joseph C Ingraham | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bridge-partner-assumes-a-stopper-in-notrump-doubtful-suit.html | Bridge Partner Assumes a Stopper In NoTrump Doubtful Suit | By Albert H Morehead | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/builtin-tip-is-favored-by-waiters-diners-also-praise-french-system.html | BuiltIn Tip Is Favored By Waiters Diners Also Praise French System | By Craig Claiborne | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bulgaria-promised-a-new-constitution-bulgaria-to-get-revised.html | Bulgaria Promised A New Constitution BULGARIA TO GET REVISED CHARTER | By Paul Underwood Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/chess-new-twists-must-be-tested-in-play-as-well-as-in-theory.html | Chess New Twists Must Be Tested In Play as Well as in Theory | By Al Horowitz | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/city-board-split-by-breezy-point-wagner-and-city-officials-spar-on.html | CITY BOARD SPLIT BY BREEZY POINT Wagner and City Officials Spar on Use of Tract for Park or Housing SOME BUILDINGS BEGUN Pilings for 790 Apartments Sunk Concern Offers to Sell Part of Property CITY BOARD SPLIT BY BREEZY POINT | By Martin Arnold | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/college-football-standings.html | College Football Standings | By United Press International | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/combat-airlift-reinforced-base-marines-at-guantanamo-bay-moved-from.html | COMBAT AIRLIFT REINFORCED BASE Marines at Guantanamo Bay Moved From Both Coasts | By Tad Szulc Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dartmouth-keeps-its-record-clean-northwestern-army-navy-princeton.html | DARTMOUTH KEEPS ITS RECORD CLEAN Northwestern Army Navy Princeton and Yale Among Football Upset Victims | By Allison Danzig | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/europe-studies-new-gold-policy-program-devised-by-dutch-professor.html | EUROPE STUDIES NEW GOLD POLICY Program Devised by Dutch Professor Gets Attention of Government Aides SOLVES KEY PROBLEMS Core of Plan Is for Nations to Standardize Ratio of Metal to All Reserves | By Edwin L Dale Jr Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/fight-over-river-in-west-near-end-last-court-round-tomorrow-in.html | FIGHT OVER RIVER IN WEST NEAR END Last Court Round Tomorrow in CaliforniaArizona Case | By Gladwin Hill Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/foreign-affairs-the-villain-becomes-a-hero.html | Foreign Affairs The Villain Becomes a Hero | By Cl Sulzberger | RE0000482688 | 1990-07-13 | B00000003088 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/freud-preview-given-in-hanover-huston-its-director-speaks-at-new.html | FREUD PREVIEW GIVEN IN HANOVER Huston Its Director Speaks at New Dartmouth Center | By Bosley Crowther Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/front-page-2-no-title-civic-body-cites-117million-gap-between.html | Front Page 2  No Title Civic Body Cites 117Million Gap Between Revenue and Expenses for 196364 STATE HELP IS SOUGHT Authority Needed to Impose Levies Extra Borrowing May Be Asked at Once STRAIN ON BUDGET CONFRONTING CITY | By Paul Crowell | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/gelding-is-choice-in-1-mile-event-kelso-awaits-condition-of-grass.html | GELDING IS CHOICE IN 1 MILE EVENT Kelso Awaits Condition of Grass Beau Purple Rated Second Pick at Laurel | By Joseph C Nichols Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/group-to-discuss-us-fiscal-policy-labormanagement-team-and-above.html | GROUP TO DISCUSS US FISCAL POLICY LaborManagement Team and Above 100 Experts to Deliberate This Week PUBLIC SESSIONS SLATED Commerce Official Will Sum Up the Talks Report to Be Made to President | By Richard E Mooney Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/hiss-holds-nixon-was-opportunist-on-tv-he-denies-hostility-program.html | HISS HOLDS NIXON WAS OPPORTUNIST On TV He Denies Hostility Program Stirs Protests HISS HOLDS NIXON WAS OPPORTUNIST | By Peter Kihss | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/iceland-airline-reports-sas-bid-but-scandinavian-denies-it-proposed.html | ICELAND AIRLINE REPORTS SAS BID But Scandinavian Denies It Proposed Merger | By Joseph Carter | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/japanese-jockey-dreams-of-glory-parade-up-the-ginza-awaits-nohira.html | Japanese Jockey Dreams of Glory Parade Up the Ginza Awaits Nohira if His Horse Wins Rider Attends Movie While 800 Dance at Charity Ball | By Robert M Lipsyte Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/jersey-bus-lines-growing-rapidly-3000-vehicles-cross-river-daily.html | JERSEY BUS LINES GROWING RAPIDLY 3000 Vehicles Cross River Daily With Commuters  Railroads Outpaced RIDERS EXCEED 130000 2 Depot Building Projects Here Mark Expansions of Service Since 50 Terminals Increase as Tide of Bus Commuters Rises JERSEY BUS LINES GROWING RAPIDLY | By Clarence Dean | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/keeshond-is-best-in-syracuse-show-ch-herman-v-mack-gains-prize-in.html | KEESHOND IS BEST IN SYRACUSE SHOW Ch Herman V Mack Gains Prize in 794Dog Entry | By John Rendel Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lively-reunion-at-village-gate-larry-adler-plays-harmonica-paul.html | Lively Reunion at Village Gate Larry Adler Plays Harmonica Paul Draper Dances Team Last Appeared Here 12 Years Ago  Both in Top Form | By Arthur Gelb | RE0000482688 | 1990-07-13 | B00000003088 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/million-votes-decisive-leverage-of-elective-power-in-state-credited.html | Million Votes Decisive Leverage of Elective Power in State Credited to SplitTicket Independents | By Leo Egan | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mkayle-dancers-perform-4-works-20-in-troupe-appear-twice-at-hunter.html | MKAYLE DANCERS PERFORM 4 WORKS 20 in Troupe Appear Twice at Hunter Playhouse | By Allen Hughes | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mortgage-funds-called-abundant-president-of-realty-group-says.html | MORTGAGE FUNDS CALLED ABUNDANT President of Realty Group Says Market Is Sound | By Dennis Duggan Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/music-the-friends-of-french-opera-4th-act-of-huguenots-sets-group.html | Music The Friends of French Opera 4th Act of Huguenots Sets Group on Way | By Harold C Schonberg | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mutual-funds-ranks-of-salesmen-thinning.html | Mutual Funds Ranks of Salesmen Thinning | By Sal R Nuccio | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nato-chief-tells-of-new-strategy-norstad-says-allied-defense-starts.html | NATO CHIEF TELLS OF NEW STRATEGY Norstad Says Allied Defense Starts at Iron Curtain | By Richard Witkin | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nbctv-to-peer-into-the-kremlin-death-of-stalin-and-rise-of.html | NBCTV TO PEER INTO THE KREMLIN Death of Stalin and Rise of Khrushchev Set for Winter | By Val Adams | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/negro-labor-unit-backs-naacp-but-declines-to-endorse-hill-after.html | NEGRO LABOR UNIT BACKS NAACP But Declines to Endorse Hill After Debate | By Stanley Levey | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nehrus-two-battles-while-fighting-china-he-also-struggles-to.html | Nehrus Two Battles While Fighting China He Also Struggles To Maintain a Policy of Nonalignment | By Am Rosenthal Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/new-york-defeat-is-third-straight-rangers-press-in-3d-period-but.html | NEW YORK DEFEAT IS THIRD STRAIGHT Rangers Press in 3d Period but Score by Delvecchio Seals Detroit Victory | By William J Briordy | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/phoenix-enlists-second-theater-as-oh-dad-remains-in-its-first-3.html | Phoenix Enlists Second Theater As Oh Dad Remains in Its First 3 Revivals Scheduled at the Anderson Lincoln Drama Opens Season on Jan 18 | By Sam Zolotow | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/president-likely-to-gain-in-house-may-add-4-votes-despite-democrats.html | PRESIDENT LIKELY TO GAIN IN HOUSE May Add 4 Votes Despite Democrats Net Loss | By John D Morris Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/queens-tightens-rules-on-english-freshmen-whose-writing-is-poor.html | QUEENS TIGHTENS RULES ON ENGLISH Freshmen Whose Writing Is Poor Will Have to Take 3750 Remedial Class | By Nan Robertson | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/racial-gains-tied-to-redistricting-jewish-unit-told-city-vote-may.html | RACIAL GAINS TIED TO REDISTRICTING Jewish Unit Told City Vote May Help Integration | By Irving Spiegel Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/reuther-to-push-organizing-drive-aflci0-unit-authorizes-major.html | REUTHER TO PUSH ORGANIZING DRIVE AFLCI0 Unit Authorizes Major Industrial Move | By John D Pomfret Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/russian-attributes-belt-of-rays-to-an-atom-smasher-in-space.html | Russian Attributes Belt of Rays To an Atom Smasher in Space SCIENTIST OFFERS THEORY FOR RAYS | By Walter Sullivan Special To the New York Timesmoscow Nov 11 A Leading Soviet Scientist Believes There Is A Particle Accelerator of Awesome Dimensions In Space Surrounding the Earth | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/seaway-official-calls-on-ports-to-spur-traffic-notes-however-that.html | Seaway Official Calls on Ports to Spur Traffic Notes However That Cargo in 1962 Will Rise 15 Defense Department Saves on Its Tank Shipments | By Edward A Morrow | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/soldiers-and-sailors-monument-rededicated-by-veterans-here.html | Soldiers and Sailors Monument Rededicated by Veterans Here | By Ronald Sullivan | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sports-of-the-times-minor-california-quake.html | Sports of The Times Minor California Quake | By Arthur Daley | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/stepmothers-role-is-a-difficult-one-discipline-a-problemspecialist.html | Stepmothers Role Is a Difficult One Discipline a ProblemSpecialist Cautionson Competition | By Martin Tolchin | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/stocks-in-london-advance-sharply-reflationary-steps-bring-rally.html | STOCKS IN LONDON ADVANCE SHARPLY Reflationary Steps Bring Rally Index Up by 92 | By James Feron Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/strauss-future-unsure.html | Strauss Future Unsure | By Sydney Gruson Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sweden-celebrates-the-80th-birthday-of-king-gustaf-sweden-marks.html | Sweden Celebrates the 80th Birthday of King Gustaf SWEDEN MARKS KINGS BIRTHDAY | By Werner Wiskari Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-theater-nowhere-to-go-but-up-james-lipton-musical-at-winter.html | The Theater Nowhere to Go but Up James Lipton Musical at Winter Garden Prohibition Agents Izzy and Moe Portrayed | By Howard Taubman | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/thousands-quit-work-in-siberia-over-low-wages-and-bungling-soviet.html | Thousands Quit Work in Siberia Over Low Wages and Bungling Soviet Paper Says Entire Construction Group Left in Key Industrial Area GROUP WALKS OUT ON JOB IN SIBERIA | By Theodore Shabad Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/titans-trounced-by-texans-5231-haynes-leads-dallas-team-with-three.html | TITANS TROUNCED BY TEXANS 5231 Haynes Leads Dallas Team With Three Touchdowns | By Robert L Teague | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/tv-a-high-in-hilarity-danny-kaye-joins-lucille-ball-in-satire-on.html | TV A High in Hilarity Danny Kaye Joins Lucille Ball in Satire on MusicalProgram Colleagues | By Jack Gould | RE0000482688 | 1990-07-13 | B00000003088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-aide-to-seek-accord-in-congo-villages-bombed-mcghee-will-leave.html | US AIDE TO SEEK ACCORD IN CONGO VILLAGES BOMBED McGhee Will Leave Today  UN Reports Air Raid by Katangese Planes US Aide to Seek Congo Unity UN Reports Villages Bombed | By Thomas J Hamilton Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-tax-forms-get-a-new-look-language-is-simplified-and-more-space.html | US TAX FORMS GET A NEW LOOK Language Is Simplified and More Space Provided | By Robert Metz | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/victor-far-ahead-at-end-of-2-hours-penske-of-us-covers-153-miles-in.html | VICTOR FAR AHEAD AT END OF 2 HOURS Penske of US Covers 153 Miles in Puerto Rico Prix  Mayer Is Second | By Frank M Blunk Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/warren-favors-profession-to-give-advice-on-ethics-cites-problems-in.html | Warren Favors Profession To Give Advice on Ethics Cites Problems in Politics and Business That Are Not Covered by Law WARREN FAVORS ETHICS ADVISERS | By Milton Bracker | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/waste-is-reduced-by-new-saw-blade-new-saw-blade-reduces-waste.html | Waste Is Reduced By New Saw Blade NEW SAW BLADE REDUCES WASTE | By William G Weart Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/whoopers-thrill-audubon-society-members-get-close-to-rare-birds-at.html | WHOOPERS THRILL AUDUBON SOCIETY Members Get Close to Rare Birds at Winter Refuge | By John C Devlin Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/world-industrial-expansion-is-7-above-61-production-is-triple-the.html | World Industrial Expansion Is 7 Above 61 Production Is Triple the Level Before World War II GLOBAL OUTPUT SHOWS ADVANCES | By Kathleen McLaughlin Special To the New York Times | RE0000482688 | 1990-07-13 | B00000003088 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/14247000-drive-begun-by-ymca-1963-goal-is-62-million-anniversary.html | 14247000 DRIVE BEGUN BY YMCA 1963 Goal Is 62 Million  Anniversary Dinner Held | By Emanuel Perlmutter | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/2-sites-suitable-for-meat-center-us-study-finds-jersey-and-bronx.html | 2 SITES SUITABLE FOR MEAT CENTER US Study Finds Jersey and Bronx Facilities Good | By Charles G Bennett | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/2d-rome-session-will-open-may-12-prelates-set-up-7-weeks-of-talks.html | 2D ROME SESSION WILL OPEN MAY 12 Prelates Set Up 7 Weeks of Talks After Long Recess | By George Dugan Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/a-trainer-stays-out-of-the-sulky-to-get-his-horses-into-the-money.html | A Trainer Stays Out of the Sulky To Get His Horses Into the Money | By Gerald Eskenazi Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/a-word-from-the-horses-mouth-diplomats-are-in-winning-form.html | A Word From the Horses Mouth Diplomats Are in Winning Form | By Robert M Lipsyte Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aau-and-ncaa-make-no-progress-toward-mending-rift-disputants-meet.html | AAU and NCAA Make No Progress Toward Mending Rift DISPUTANTS MEET PRIVATELY HERE Robert Kennedy Intercedes in Truce Talks Between AAU and NCAA | By Joseph M Sheehan | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/actors-to-waive-salary-increase-screen-guild-hopes-to-spur.html | ACTORS TO WAIVE SALARY INCREASE Screen Guild Hopes to Spur Production on Coast | By Murray Schumach Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/adenauer-backs-idea-of-summit-but-puts-settlement-on-cuba-among.html | ADENAUER BACKS IDEA OF SUMMIT But Puts Settlement on Cuba Among Vital Provisos  Flies to US Today ADENAUER BACKS IDEA OF SUMMIT | By Sydney Gruson Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/advertising-tv-concept-seen-in-magazines.html | Advertising TV Concept Seen in Magazines | By Peter Bart | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/art-and-sports-meet-in-display-views-of-athletes-through-ages-to.html | ART AND SPORTS MEET IN DISPLAY Views of Athletes Through Ages to Form Museum International AllStar Contingent of Art Works With Sports Motifs Is Fielded at East Side Gallery | By Brian ODoherty | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/ballet-americans-in-kiev-ukrainians-give-city-ballet-a-spirited.html | Ballet Americans in Kiev Ukrainians Give City Ballet a Spirited Welcome in a Charming Opera House | By John Martin Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/barnes-to-press-parkway-buses-he-will-discuss-plan-with-transit.html | BARNES TO PRESS PARKWAY BUSES He Will Discuss Plan With Transit Aides Next Week | By Stanley Levey | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/big-idea-in-little-city-lyons-france-pop-470000-is-likely-to-be.html | Big Idea in Little City Lyons France Pop 470000 Is Likely to Be Named 1968 Olympic Site | By Robert Daley Special to the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/blood-from-dead-helps-the-living-transfusions-from-victims-of.html | BLOOD FROM DEAD HELPS THE LIVING Transfusions From Victims of Sudden Death Given by Doctors in Soviet METHOD TERMED SAFER Hepatitis Transmission Said to Be Reduced Potential Use in US Is Seen BLOOD FROM DEAD HELPS THE LIVING | By Walter Sullivan Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bonds-convertibles-climb-on-big-board-banking-holiday-curtails.html | Bonds Convertibles Climb on Big Board BANKING HOLIDAY CURTAILS TRADE OvertheCounter Market Is Slowed Dealers in US Securities Are Inactive | By Albert L Kraus | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/boutiques-to-benefit-charities.html | Boutiques To Benefit Charities | By Noelle Mercanton | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bridge-rare-play-occurs-not-once-but-twice-in-a-hand-here.html | Bridge Rare Play Occurs Not Once But Twice in a Hand Here | By Albert H Morehead | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/britain-assails-south-africans-says-apartheid-in-mandated-territory.html | BRITAIN ASSAILS SOUTH AFRICANS Says Apartheid in Mandated Territory Is Abominable | By Lawrence OKane Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/charles-and-caroline-set-trends-in-bangs.html | Charles and Caroline Set Trends in Bangs | By Carrie Donovan | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/city-teachers-ask-top-pay-of-14000-federations-tentative-list-of.html | CITY TEACHERS ASK TOP PAY OF 14000 Federations Tentative List of Demands Seeks Raises of 700 to 3555 LESS WORK DEMANDED Union Wants No More Than 30 Pupils in Any ClassSchool Board Silent | By Leonard Buder | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/commend-and-misty-day-entry-runs-1-2-in-24250-vosburgh-at-aqueduct.html | Commend and Misty Day Entry Runs 1 2 in 24250 Vosburgh at Aqueduct FAVORED ROSE NET 6TH IN FIELD OF 11 Commend Ridden by Bove Wins Dash by 3 Lengths and Pays 1050 for 2 | By Michael Strauss | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/critic-at-large-brecht-seen-as-dramatist-rather-than-communist.html | Critic at Large Brecht Seen as Dramatist Rather Than Communist Despite Kenneth Tynan | By Brooks Atkinson | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cuba-is-a-theme-of-veterans-day-speakers-stress-defense-mayor-leads.html | CUBA IS A THEME OF VETERANS DAY Speakers Stress Defense  Mayor Leads March | By David Anderson | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fanfani-receives-confidence-vote-dominant-party-in-italy-authorizes.html | FANFANI RECEIVES CONFIDENCE VOTE Dominant Party in Italy Authorizes Pact With Nenni | By Arnaldo Cortesi Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fha-head-sees-buyers-market-expects-mortgage-money-to-be-plentiful.html | FHA HEAD SEES BUYERS MARKET Expects Mortgage Money to Be Plentiful in Next Year | By Dennis Duggan Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/finances-beset-2-new-dramas-moon-besieged-and-the-advocate-iron-out.html | FINANCES BESET 2 NEW DRAMAS Moon Besieged and The Advocate Iron Out Crises | By Sam Zolotow | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/food-belgian-produce-many-vegetables-grown-and-canned-in-area-known.html | Food Belgian Produce Many Vegetables Grown and Canned In Area Known as Garden of Europe | By Nan Ickeringill | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/food-industry-strides-are-hailed-by-producers-role-of-consumer-is.html | Food Industry Strides Are Hailed by Producers Role of Consumer Is Saluted at Grocery Convention Manufacturers Find Prices Stabilized by Efficiency | By James J Nagle | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/goldwater-demands-stevensons-ouster-oust-stevenson-goldwater-asks.html | Goldwater Demands Stevensons Ouster OUST STEVENSON GOLDWATER ASKS | By Leonard Ingalls | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gop-feels-need-of-professionals-chiefs-speak-of-stimulation-from-to.html | GOP FEELS NEED OF PROFESSIONALS Chiefs Speak of Stimulation From Top to Bottom | By Tom Wicker Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/grange-program-on-prices-upheld-leader-says-dual-system-will-spur.html | GRANGE PROGRAM ON PRICES UPHELD Leader Says Dual System Will Spur Farm Income | By Donald Janson Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/in-the-nation-the-flag-of-convenience-in-national-defense.html | In The Nation The Flag of Convenience in National Defense | By Arthur Krock | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/indians-asking-us-for-cargo-planes-and-help-on-arms-aircraft-and.html | INDIANS ASKING US FOR CARGO PLANES AND HELP ON ARMS Aircraft and Machinery for Production of Weapons Likely to Be Provided INDIA ASKING US FOR CARGO PLANES | By Am Rosenthal Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/justices-of-peace-to-begin-training-instruction-for-nonlawyers.html | JUSTICES OF PEACE TO BEGIN TRAINING Instruction for Nonlawyers Required by Judicial Body | By Leonard E Ryan | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/kennedy-studies-strategy-on-cuba-with-chief-aides-means-of.html | KENNEDY STUDIES STRATEGY ON CUBA WITH CHIEF AIDES Means of Obtaining Removal of Remaining Offensive Weapons Surveyed SOVIET JETS A PROBLEM Rusk and McNamara Join Talk With UN Group on Forcing Compliance KENNEDY STUDIES STRATEGY ON CUBA | By David Binder Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/levitt-suggests-a-14year-term-for-controller-says-it-would-insulate.html | Levitt Suggests a 14Year Term for Controller Says It Would Insulate Post From Partisan Pressures Change Would Require State Constitutional Amendment | By Leo Egan | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/lord-home-derides-better-red-than-dead-cry-chides-critics-of.html | Lord Home Derides Better Red Than Dead Cry Chides Critics of Britains Support of US on Cuba Secretary Bars Appeasement as Spineless and Futile | By Drew Middleton Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/match-ii-of-france-wins-international-kelso-second-and-carry-back.html | Match II of France Wins International Kelso Second and Carry Back Third BEAU PURPLE 11TH IN 125000 RACE SaintMartin Rallies Match Superbly Slipping Through on Inside to Win at Laurel | By Joseph C Nichols Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/meany-and-reuther-agree-on-plan-to-prevent-clash-induced-by-aflcio.html | Meany and Reuther Agree On Plan to Prevent Clash Induced by AFLCIO Peacemakers to Work Out Their Own Solution in Dispute Over Appointment MEANY REUTHER RESOLVE DISPUTE | By John D Pomfret Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/moscow-believed-to-plan-strategic-arms-buildup-soviet-believed-to.html | Moscow Believed to Plan Strategic Arms BuildUp SOVIET BELIEVED TO PLAN BUILDUP | By Seymour Topping Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/music-pittsburgh-symphonys-lelio-monodrama-by-berlioz-played-at.html | Music Pittsburgh Symphonys Lelio Monodrama by Berlioz Played at Carnegie Steinberg Conducts Fantastique Heard | By Harold C Schonberg | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archiv es/new-york-debut-lures-hopefuls-300-young-artists-will-risk-careers.html | NEW YORK DEBUT LURES HOPEFULS 300 Young Artists Will Risk Careers and Money | By Alan Rich | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nixon-aide-says-tv-program-twisted-life-of-great-american-klein.html | Nixon Aide Says TV Program Twisted Life of Great American Klein Assails ABC Show as Protests Mount on Hisss Appearance Many Later Messages Are Favorable | By Peter Kihss | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nlrb-authority-fought-by-canada-brief-filed-on-jurisdiction-over.html | NLRB AUTHORITY FOUGHT BY CANADA Brief Filed on Jurisdiction Over ForeignFlag Ships | By Edward A Morrow | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/norstad-depicts-nato-shortages-says-support-and-reserves-for-forces.html | NORSTAD DEPICTS NATO SHORTAGES Says Support and Reserves for Forces Are Lacking | By Robert Alden Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nyasaland-charter-meeting-opens-in-london-african-leaders-are.html | Nyasaland Charter Meeting Opens in London African Leaders Are Seeking Full SelfGovernment Britain Facing Problem of Bandas Plan to Secede | By Seth S King Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/orders-are-brisk-at-hotel-exhibit-record-sales-expected-for.html | ORDERS ARE BRISK AT HOTEL EXHIBIT Record Sales Expected for National Trade Show FoodProcessing Equipment in Exhibit at Coliseum ORDERS ARE BRISK AT HOTEL EXHIBIT | By Alexander R Hammer | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/peking-summons-redbloc-envoys-return-for-talks-is-linked-to-dispute.html | PEKING SUMMONS REDBLOC ENVOYS Return for Talks Is Linked to Dispute With Soviet | By Arthur J Olsen Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/penn-state-heads-list-of-six-teams-under-consideration-for-gotham.html | Penn State Heads List of Six Teams Under Consideration for Gotham Bowl DIRECTOR SENDS BIDS TO SCHOOLS Gotham Also in Touch With Miami Missouri Oregon Nebraska and Oklahoma | By Lincoln A Werden | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/president-maps-gradual-tax-cut-and-wide-reform-stepbystep-plan.html | PRESIDENT MAPS GRADUAL TAX CUT AND WIDE REFORM StepbyStep Plan Shaped to Reduce Personal Rate to Range of 15 to 65 LONGTERM TASK SEEN First Trim Would Be Jan 1  Expected New Deficit May Inhibit Congress PRESIDENT MAPS GRADUAL TAX CUT | By Richard E Mooney Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/reforms-pledged-by-algerian-chief-ben-bella-stresses-land-and.html | REFORMS PLEDGED BY ALGERIAN CHIEF Ben Bella Stresses Land and Industrial Programs | By Peter Braestrup Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/rostow-says-soviet-faces-vital-cold-war-choice.html | Rostow Says Soviet Faces Vital Cold War Choice | By Damon Stetson Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/salesmans-task-awaits-sherman-coach-must-convince-giants-that.html | SALESMANS TASK AWAITS SHERMAN Coach Must Convince Giants That Eagles Will Be Tough | By Howard M Tuckner | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/singing-new-yorker-from-texas-michael-brown-is-in-a-mixed-bill-at.html | Singing New Yorker From Texas Michael Brown Is in a Mixed Bill at the Blue Angel Composer Mourns the Razed Symbols of Manhattan | By Arthur Gelb | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/socialists-plan-to-switch-votes-to-defeat-gaullist-candidates.html | Socialists Plan to Switch Votes To Defeat Gaullist Candidates Mollet Says Party Will Back Communist Slate in Any 2d Round Runoff | By Robert C Doty Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sports-of-action-instead-of-words.html | Sports of Action Instead of Words | By Arthur Daley | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-democrats-lead-house-vote-outpoll-the-gop-by-90616-but-are.html | STATE DEMOCRATS LEAD HOUSE VOTE Outpoll the GOP by 90616 but Are Short of 60 Edge | By Clayton Knowles | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-study-shows-liquor-law-fails-to-stop-underage-drinking-state.html | State Study Shows Liquor Law Fails to Stop Underage Drinking State Study Shows Liquor Law Fails to Stop TeenAge Drinking | By Douglas Dales Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/theater-young-visitors-from-taiwan-the-beautiful-bait-at-the.html | Theater Young Visitors From Taiwan The Beautiful Bait at the Longacre | By Allen Hughes | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/theater-zen-buddhism-plays-by-rolf-forsberg-open-at-the-east-end.html | Theater Zen Buddhism Plays by Rolf Forsberg Open at the East End | By Milton Esterow | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/trading-is-heavy-as-market-rises-turnover-tops-5000000-despite.html | TRADING IS HEAVY AS MARKET RISES Turnover Tops 5000000 Despite SemiHoliday  Average Gains by 480 958 ISSUES UP 176 OFF Prices Reach Highest Level Since May 23 Glamour Group Leads Advance TRADING IS HEAVY AS MARKET RISES | By John J Abele | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/transport-men-wary-of-census-us-study-long-delayed-to-start-early.html | TRANSPORT MEN WARY OF CENSUS US Study Long Delayed to Start Early in 63 | By Joseph C Ingraham | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/traveling-shoppers-bypass-blue-laws-shoppers-skirt-bay-state-laws.html | Traveling Shoppers Bypass Blue Laws SHOPPERS SKIRT BAY STATE LAWS | By John H Fenton Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tv-capital-punishment-bbc-documentary-covers-legal-and-ethical.html | TV Capital Punishment BBC Documentary Covers Legal and Ethical Aspects of Worldwide Debate | By Jack Gould | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/un-pilots-ready-to-act-in-katanga-prompt-response-by-fighter.html | UN PILOTS READY TO ACT IN KATANGA Prompt Response by Fighter Aircraft Ordered Against Any Aerial Attack UN PLOTS READY TO ACT IN KATANGA | By Thomas J Hamilton Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-court-scores-mass-trials-here-appeals-judges-ask-limit-on-number.html | US COURT SCORES MASS TRIALS HERE Appeals Judges Ask Limit on Number of Defendants in Conspiracy Cases US COURT SCORES MASS TRIALS HERE | By Edward Ranzal | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-forced-soviet-submarines-to-surface-in-guantanamo-area-base.html | US Forced Soviet Submarines To Surface in Guantanamo Area Base Commander Indirectly Confirms Operation of Russian Vessels Near Navy Installation in Crisis | By Tad Szulc Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-plans-to-track-satellite-by-light.html | US Plans to Track Satellite by Light | By John W Finney Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/vietnamese-find-village-hidden-by-communists-vietcong-used.html | Vietnamese Find Village Hidden by Communists Vietcong Used Mountaineers as Slave Labor Force Neglected Tribesmen Emerge as Pawn in Fighting | By David Halberstam Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/wall-street-divided-over-fees-for-serving-dormant-accounts-one-firm.html | Wall Street Divided Over Fees For Serving Dormant Accounts One Firm Plans to Charge 10 a Quarter for Custodial Expense Merrill Lynch Against Plan Board Action Sought BROKERS DEBATE SERVICE CHARGES | By Clyde H Farnsworth | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/weidman-novel-to-be-tv-series-author-adapting-my-third-angel-for.html | WEIDMAN NOVEL TO BE TV SERIES Author Adapting My Third Angel for CBS in 64 | By Val Adams | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/wood-field-and-stream-it-takes-more-than-a-little-water-to.html | Wood Field and Stream It Takes More Than a Little Water to Discourage a Duck Hunter | By Oscar Godbout Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/yemen-royalists-gain-supporters-imams-guerrillas-believed-capable.html | YEMEN ROYALISTS GAIN SUPPORTERS Imams Guerrillas Believed Capable of Final Victory | By Dana Adams Schmidt Special To the New York Times | RE0000482682 | 1990-07-13 | B00000003082 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/18orbit-flight-set-for-cooper-in-april-cooper-is-chosen-for-18orbit.html | 18Orbit Flight Set For Cooper in April COOPER IS CHOSEN FOR 18ORBIT TRIP | By Richard Witkin | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/2-new-senators-map-free-course-democrats-mcintyre-and-bayh-visit.html | 2 NEW SENATORS MAP FREE COURSE Democrats McIntyre and Bayh Visit Washington | By Tom Wicker Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/6-experts-doubt-a-1963-recession-but-us-economists-predict-only.html | 6 EXPERTS DOUBT A 1963 RECESSION But US Economists Predict Only Mild Expansion One Favors Tax Cut 6 EXPERTS DOUBT A 1963 RECESSION | By Joseph A Loftus Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/78-billion-deficit-is-now-foreseen-by-budget-bureau-196263-total-to.html | 78 BILLION DEFICIT IS NOW FORESEEN BY BUDGET BUREAU 196263 Total to Be Second Biggest in PeaceCut in Taxes Could Enlarge It LAG IN ECONOMY BLAMED Revenue Is 71 Billion Below EstimateKennedy Had Predicted a Surplus DEFICIT EXPECTED TO HIT 98 BILLION | By Richard E Mooney Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/aau-and-ncaa-agree-to-proposal-for-a-coalition-in-track-and-field.html | AAU and NCAA Agree to Proposal for a Coalition in Track and Field JOINT RULING UNIT PLANNED IN SPORT Truce in Track Is Believed Step Toward Full Accord Among Amateur Groups | By Joseph M Sheehan | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/abolition-of-engine-limit-on-prototypes-is-hailed-regulation-to.html | Abolition of Engine Limit on Prototypes Is Hailed Regulation to Open Way for New American Creations in Sebring Race Next Year | By Frank M Blunk | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/advertising-challenge-of-surging-volume.html | Advertising Challenge of Surging Volume | By Peter Bart | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/art-paintings-by-balcomb-greene-asger-jorns-show-is-at-the-lefebre.html | Art Paintings by Balcomb Greene Asger Jorns Show Is at the Lefebre Harold Jacobss Work at Amel Gallery | By Brian ODoherty | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bigger-coop-role-posed-at-parley-head-of-league-asks-pool-of-member.html | BIGGER COOP ROLE POSED AT PARLEY Head of League Asks Pool of Member Resources | By Felix Belair Jr Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bonds-treasurys-open-with-a-sharp-drop-then-fall-steadily-to-close.html | Bonds Treasurys Open With a Sharp Drop Then Fall Steadily to Close at Days Low SLIDE IS REACTION TO GAIN BY STOCKS Federal Funds Sold at 3 Corporates Steady in a Dull Session | By Albert L Kraus | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/brazilians-given-coast-film-prize-award-presentation-closes-san.html | BRAZILIANS GIVEN COAST FILM PRIZE Award Presentation Closes San Francisco Festival | By Murray Schumach Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bridge-slam-passed-and-missed-provokes-argument-here.html | Bridge Slam Passed and Missed Provokes Argument Here | By Albert H Morehead | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bus-runs-backed-on-expressways-indirect-support-is-given-by-city.html | BUS RUNS BACKED ON EXPRESSWAYS Indirect Support Is Given by City Transit Aide to Commuter Service Plan SLOW TRAFFIC IS CITED But Spur to Expansion of Highways Is Visualized Barness Future a Topic | By Bernard Stengren | RE0000482683 | 1990-07-13 | B00000003083 |

| Date | URL | Title | Author | Reg Number | Reg Date | Case ID |
|---|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/celtics-defeat-knicks-stith-makes-pro-debut-boston-triumphs-at.html | Celtics Defeat Knicks Stith Makes Pro Debut Boston Triumphs at Garden 116102 Royals Win | By Gordon S White Jr | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/civic-group-asks-42d-st-renewal-broadway-leader-envisions-malls.html | CIVIC GROUP ASKS 42D ST RENEWAL Broadway Leader Envisions Malls Foliage and Return of Legitimate Theater CIVIC GROUP ASKS 42D ST RENEWAL | By Louis Calta | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/common-market-faces-showdown-major-decision-required-on-financing.html | COMMON MARKET FACES SHOWDOWN Major Decision Required on Financing of Farm Policy | By Edwin L Dale Jr Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/congressional-critics-question-saturn-program-space-group-voices.html | Congressional Critics Question Saturn Program Space Group Voices Concern on Paucity of Missions for Huge Booster Rocket | By John W Finney Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/detective-agency-head-jailed-in-road-inquiry-indictment-includes.html | Detective Agency Head Jailed in Road Inquiry Indictment Includes Fraud and Grand Larceny Fails to Make 100000 Bail Three Aides Also Held | By Charles Grutzner | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/does-macys-shop-at-gimbels-or-ohrbachs-slump-in-earnings-reported.html | Does Macys Shop at Gimbels or Ohrbachs Slump in Earnings Reported for Quarter by Chain Department Store Executive Answers Price Query COMPANIES HOLD ANNUAL MEETINGS | By Myron Kandel | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/eisenhower-favors-cuts-in-taxes-to-bolster-u-s-eisenhower-asks-cuts.html | Eisenhower Favors Cuts In Taxes to Bolster U S EISENHOWER ASKS CUTS IN US TAXES | By Homer Bigart | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ethnic-divisions-in-vote-analyzed-effect-noted-in-key-spots-on.html | ETHNIC DIVISIONS IN VOTE ANALYZED Effect Noted in Key Spots on Governor and Javits | By Leo Egan | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/european-plans-for-space-listed-nato-group-told-rockets-will-be.html | EUROPEAN PLANS FOR SPACE LISTED NATO Group Told Rockets Will Be Launched in 63 | By Robert Alden Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fischer-suggests-teaching-change-some-progressive-forms-of.html | FISCHER SUGGESTS TEACHING CHANGE Some Progressive Forms of Education Decried by New Teachers College Head 1300 AT INSTALLATION President Contends Pupils Must Learn More Than Knowledge They Seek | By Gene Currivan | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/foreign-affairs-implications-of-twofront-struggle.html | Foreign Affairs Implications of TwoFront Struggle | By Cl Sulzberger | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fugazy-lawsuit-delayed-by-court-judge-seeks-settlement-in.html | FUGAZY LAWSUIT DELAYED BY COURT Judge Seeks Settlement in BreachofContract Action | By John Sibley | RE0000482683 | 1990-07-13 | B00000003083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/giants-biggest-loss-of-season-is-flag-measuring-15-by-37-feet.html | Giants Biggest Loss of Season Is Flag Measuring 15 by 37 Feet Pennant Thief Executes Sneak Play FlawlesslyDonor Is Offering 250 Reward for Information | By Howard M Tuckner | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/greenwich-aide-attrcks-tb-fund-director-urges-town-residents.html | GREENWICH AIDE ATTRCKS TB FUND Health Director Urges Town Residents Not to Give | By Richard H Parke Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/indian-drug-rite-backed-on-coast-ban-on-peyote-called-curb-on.html | INDIAN DRUG RITE BACKED ON COAST Ban on Peyote Called Curb on Religious Freedom | By Gladwin Hill Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/khrushchev-hints-party-revamping-to-spur-output.html | Khrushchev Hints Party Revamping to Spur Output | By Theodore Shabad Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/king-as-ivy-bach-of-week-extends-quarterback-monopoly.html | King as Ivy Bach of Week Extends Quarterback Monopoly | By Deane MGowen | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/long-guarantee-on-cuba-doubted-us-does-not-expect-soviet-pledge-on.html | LONG GUARANTEE ON CUBA DOUBTED US Does Not Expect Soviet Pledge on Arms BuildUp | By Max Frankel Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/love-of-poetry-is-a-family-tradition.html | Love of Poetry Is a Family Tradition | By Phyllis Ehrlich | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/macmillan-bows-to-demand-on-spy-calls-full-judicial-inquiry-as.html | MACMILLAN BOWS TO DEMAND ON SPY Calls Full Judicial Inquiry as Asked by Opposition | By James Feron Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/market-is-mixed-in-active-trading-stock-prices-take-expected-pause.html | MARKET IS MIXED IN ACTIVE TRADING Stock Prices Take Expected Pause in Upward Climb Average Declines by 026 TURNOVER IS 4550000 529 Issues Rise 528 Fall Changes Are Fractional for Most Major Groups MARKET IS MIXED IN ACTIVE TRADING | By John J Abele | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mayor-indicates-new-city-taxes-are-likely-in63-but-offtrack-bet.html | MAYOR INDICATES NEW CITY TAXES ARE LIKELY IN63 But OffTrack Bet Plan and More State Aid Are Sought to Avert Added Levies MAYOR INDICATES TAX RISE FOR 63 | By Paul Crowell | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mccarthy-or-oconnell-will-replace-rapp-as-yales-starting.html | McCarthy or OConnell Will Replace Rapp as Yales Starting Quarterback STRONGER PASSING IS OLIVARS GOAL Yale Coach Has Confidence in His Ground Attack and Line for Princeton Game | By Allison Danzig Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mollet-battling-for-political-life-socialist-faces-gaullist-in.html | MOLLET BATTLING FOR POLITICAL LIFE Socialist Faces Gaullist in Assembly Election | By Henry Giniger Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/music-a-seasons-start-barnett-leads-national-orchestral-group.html | Music A Seasons Start Barnett Leads National Orchestral Group | By Ross Parmenter | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-delhi-awed-by-peoples-zeal-nehru-gets-money-and-aid-in-battle.html | NEW DELHI AWED BY PEOPLES ZEAL Nehru Gets Money and Aid in Battle With China NEW DELHI AWED BY PEOPLES ZEAL | By Am Rosenthal Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/owner-of-adios-is-honored-here-miller-tells-of-how-he-bought-pacer.html | Owner of Adios Is Honored Here Miller Tells of How He Bought Pacer at Wrong Bid | By Gerald Eskenazi | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/political-crisis-in-bonn-worsens-socialists-to-ask-strauss-be.html | POLITICAL CRISIS IN BONN WORSENS Socialists to Ask Strauss Be Dismissed in Spiegel Case | By Sydney Gruson Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/port-establishes-revenue-record-october-total-66-million-travel.html | PORT ESTABLISHES REVENUE RECORD October Total 66 Million Travel Volume at Peak | By Werner Bamberger | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/post-office-stamps-out-bonanza-some-deplore-move-on-hammarskjold.html | Post Office Stamps Out Bonanza Some Deplore Move on Hammarskjold Commemorative US TO REPRODUCE FAULTY 4C STAMPS | By Alvin Shuster Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/president-cheers-the-bolshoi-ballet-he-goes-backstage-kennedy.html | President Cheers The Bolshoi Ballet He Goes Backstage KENNEDY CHEERS BOLSHOI BALLET | By Marjorie Hunter Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pressure-by-peking-on-moscow-is-seen-peking-pressure-on-soviet-is.html | Pressure by Peking On Moscow Is Seen PEKING PRESSURE ON SOVIET IS SEEN | By Robert Trumbull Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/realty-men-note-a-move-to-suites-apartments-popularity-tied-to-high.html | REALTY MEN NOTE A MOVE TO SUITES Apartments Popularity Tied to High Cost of Land | By Dennis Duggan Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/review-by-soviet-of-cuba-ties-seen-us-feels-mikoyan-mission-is-move.html | REVIEW BY SOVIET OF CUBA TIES SEEN US Feels Mikoyan Mission is Move to Give Moscow Base for New Policy REVIEW BY SOVIET OF CUBA TIES SEEN | By Tad Szulc Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/rise-in-slum-fines-is-asked-by-stark-on-tour-he-urges-city-to-give.html | RISE IN SLUM FINES IS ASKED BY STARK On Tour He Urges City to Give No Pity to Landlords | By Samuel Kaplan | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/scott-to-appear-in-oneill-drama-takes-over-tones-role-in-desire.html | SCOTT TO APPEAR IN ONEILL DRAMA Takes Over Tones Role in Desire Under the Elms | By Sam Zolotow | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/small-investors-buying-again-but-most-of-them-remain-wary-small.html | Small Investors Buying Again But Most of Them Remain Wary SMALL INVESTORS ARE BUYING AGAIN | By Alexander R Hammer | RE0000482683 | 1990-07-13 | B00000003083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/soviet-and-cuba-offer-un-a-plan-for-observers-proposal-is-said-to.html | SOVIET AND CUBA OFFER UN A PLAN FOR OBSERVERS Proposal Is Said to Include a Vaguely Defined Role for Neutralist Envoys PROGRESS IS REPORTED Stevenson Asserts Meeting With Kuznetsov Served to Clarify Issues SOVIET AND CUBA OFFER PLAN TO UN | By Thomas J Hamilton Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sports-of-the-times-dont-splash-please.html | Sports of The Times Dont Splash Please | By Arthur Daley | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/st-josephs-name-inserted-in-mass-change-in-canon-is-first-since.html | ST JOSEPHS NAME INSERTED IN MASS Change in Canon Is First Since Seventh Century ST JOSEPHS NAME INSERTED IN MASS | By George Dugan Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/stevenson-hits-goldwater-talk-says-senator-distorted-his-speech-on.html | STEVENSON HITS GOLDWATER TALK Says Senator Distorted His Speech on Communism | By Alexander Burnham Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/stock-market-averages-zoom-on-lift-given-by-cuban-stand-stock.html | Stock Market Averages Zoom On Lift Given by Cuban Stand STOCK AVERAGES SOAR IN 3 WEEKS | By Robert W Stitt | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/summer-sea-wins-aqueduct-sprint-ferraro-unable-to-improve-riding.html | SUMMER SEA WINS AQUEDUCT SPRINT Ferraro Unable to Improve Riding Standing in 6 Tries | By Louis Effrat | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/teacher-union-asks-200-million-for-raises-and-other-benefits.html | Teacher Union Asks 200 Million For Raises and Other Benefits | By Leonard Buder | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/thant-to-summon-congo-committee-advisers-to-discuss-tshombe-refusal.html | THANT TO SUMMON CONGO COMMITTEE Advisers to Discuss Tshombe Refusal to Negotiate | By Sam Pope Brewer Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/theater-the-doyly-cartes-mikado-british-troupe-begins-run-at-city.html | Theater The DOyly Cartes Mikado British Troupe Begins Run at City Center | By Howard Taubman | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tobin-free-of-contempt-high-court-bars-review-port-authority-is.html | Tobin Free of Contempt High Court Bars Review Port Authority Is Upheld in Refusal to Yield Data to House TOBIN GOES FREE IN CONTEMPT CASE | By Anthony Lewis Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tv-show-to-study-high-courts-role-historic-rulings-to-be-read-in.html | TV SHOW TO STUDY HIGH COURTS ROLE Historic Rulings to Be Read in 2Part CBS Program | By Richard F Shepard | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/un-unit-to-aid-senegal-and-gambia-un-team-to-aid-2-africa-nations.html | UN Unit to Aid Senegal and Gambia UN TEAM TO AID 2 AFRICA NATIONS | By Kathleen McLaughlin Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/urban-league-offers-to-help-labor-integrate-meany-attacks-naacp-on.html | Urban League Offers to Help Labor Integrate Meany Attacks NAACP on Decertification Action Proposal Is Made to Council of Merged Federation | By John D Pomfret Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-appears-moving-toward-recognition-of-yemeni-rebels.html | US Appears Moving Toward Recognition of Yemeni Rebels | By David Binder Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/washington-jfk-looks-at-the-gaps-in-the-line.html | Washington JFK Looks at the Gaps in the Line | By James Reston | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/weiss-expects-to-revamp-mets-roster-by-50-trades-minor-league-draft.html | Weiss Expects to Revamp Mets Roster by 50 Trades Minor League Draft and Unlimited Funds Figure to Strengthen Club for 63 | By John Drebinger | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wide-shelter-aid-urged-by-hughes-work-of-towns-held-vital-to-civil.html | WIDE SHELTER AID URGED BY HUGHES Work of Towns Held Vital to Civil Defense | By Walter H Waggoner Special To the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wood-field-and-stream-a-reader-of-snow-tracks-can-learn-much-about.html | Wood Field and Stream A Reader of Snow Tracks Can Learn Much About What Has Occurred | By Oscar Godbout Special to the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/yale-is-honoring-a-bookseller-for-50-years-campus-service-authors-a.html | Yale Is Honoring a Bookseller For 50 Years Campus Service Authors Among 300 Invited to Party Tonight for Jules Kronish 68 at Coop | By Gay Talese Special to the New York Times | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/youth-gang-chiefs-are-called-selfdestructive-by-city-aide.html | Youth Gang Chiefs Are Called SelfDestructive by City Aide | By Murray Illson | RE0000482683 | 1990-07-13 | B00000003083 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2-groups-bidding-for-coast-bank-unnamed-investment-firms-in-east.html | 2 GROUPS BIDDING FOR COAST BANK Unnamed Investment Firms in East Try to Acquire First Western  Trust 500 MILLION IN DEPOSITS Holding Company Western Bancorporation Holds 90 Per Cent of Stock | By Edward T OToole | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/adenauer-and-kennedy-discuss-cuba-and-berlin-adenauer-meets-kennedy.html | Adenauer and Kennedy Discuss Cuba and Berlin ADENAUER MEETS KENNEDY ON CUBA | By Max Frankel Special to the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/advance-resumed-by-stock-market-electronic-chemical-auto-and.html | ADVANCE RESUMED BY STOCK MARKET Electronic Chemical Auto and Glamour Lists Lead RiseAverage Up 454 TURNOVER IS 5090000 Report on Big US Deficit Held Factor in Gains 887 Issues Up 217 Off RISE IS RESUMED BY STOCK MARKET | By John J Abele | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/advertising-creativity-linked-to-pressure.html | Advertising Creativity Linked to Pressure | By Peter Bart | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/african-dinner-tomorrow-night-will-offer-traditional-dishes.html | African Dinner Tomorrow Night Will Offer Traditional Dishes | By Craig Claiborne | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/algeria-pressing-farming-reforms-turns-two-abandoned-plots-into.html | ALGERIA PRESSING FARMING REFORMS Turns Two Abandoned Plots Into Peasant Cooperatives | By Peter Braestrup Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/armsban-parley-to-reopen-nov-26-us-and-soviet-agree-on-resuming.html | ARMSBAN PARLEY TO REOPEN NOV 26 US and Soviet Agree on Resuming Geneva Talks ARMSBAN PARLEY TO REOPEN NOV 26 | By Kathleen Teltsch Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-8-no-title-rangers-defeat-bruins-62-by-scoring-5-times-in.html | Article 8  No Title Rangers Defeat Bruins 62 by Scoring 5 Times in 7Goal Second Period SURGE HELPS SNAP LOSING STRING AT 3 Hebenton Bathgate Balon Henry and Harvey Spark Ranger Attack at Garden | By William J Briordy | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/beame-charges-education-board-delays-projects-says-its-decisions.html | BEAME CHARGES EDUCATION BOARD DELAYS PROJECTS Says Its Decisions Are Late City Planners Chided on 5Year Program BEAME ACCUSES EDUCATION BOARD | By Paul Crowell | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bid-for-titos-goodwill.html | Bid for Titos Goodwill | By Ms Handler | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bonds-prices-continue-to-decline-but-stage-a-partial-recovery.html | Bonds Prices Continue to Decline but Stage a Partial Recovery Before the Close MOVES ARE MIXED IN TREASURY LIST Shorter Bills Generally Gain and Longer Ones Mostly Dip and Longer Ones Mostly Dip Corporates Sluggish | By Albert L Kraus | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bridge-hand-at-queens-club-proves-troublesome-for-nearly-all.html | Bridge Hand at Queens Club Proves Troublesome for Nearly All | By Albert H Morehead | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/britains-big-decision-heath-nears-crux-of-market-talks-that-hold.html | Britains Big Decision Heath Nears Crux of Market Talks That Hold Key to Nations Future | By Edwin L Dale Jr Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/build-for-aged-cities-are-urged-jersey-league-told-of-rise-of.html | BUILD FOR AGED CITIES ARE URGED Jersey League Told of Rise of Dependent Elderly | By Walter H Waggoner Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bulgarian-party-broadens-purge-more-dropped-in-naming-of-new.html | BULGARIAN PARTY BROADENS PURGE More Dropped in Naming of New Central Committee | By Paul Underwood Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cbstv-to-offer-show-on-einstein-brandeis-listed-as-subject-of-2d.html | CBSTV TO OFFER SHOW ON EINSTEIN Brandeis Listed as Subject of 2d Program in Series | By Val Adams | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/chess-the-plays-the-thing-wherein-to-test-the-mettle-of-a-move.html | Chess The Plays the Thing Wherein To Test the Mettle of a Move | By Al Horowitz | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/city-police-to-get-air-raid-training-members-told-to-view-tv-series.html | CITY POLICE TO GET AIR RAID TRAINING Members Told to View TV Series on Preparedness | By Guy Passant | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/coalition-in-bonn-imperiled-anew-free-democrats-decide-to-quit.html | COALITION IN BONN IMPERILED ANEW Free Democrats Decide to Quit Regime If Adenauer Keeps Strauss in It COALITION IN BONN IMPERILED ANEW | By Sydney Gruson Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/coast-gop-leaders-to-fight-conservatives-bid-for-power-weinberger.html | Coast GOP Leaders to Fight Conservatives Bid for Power Weinberger State Chairman Faces Challenge by Shell Meeting Set Dec 15 | By Lawrence E Davies Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/commerce-agency-outlines-the-staff-of-revamped-unit-commerce-agency.html | Commerce Agency Outlines the Staff Of Revamped Unit COMMERCE AGENCY NAMES UNIT STAFF | By Joseph A Loftus Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/communism-guide-given-to-schools-propaganda-decried-as-way-to-teach.html | COMMUNISM GUIDE GIVEN TO SCHOOLS Propaganda Decried as Way to Teach About Ideologies | By Douglas Dales Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/concord-in-track-pleases-key-men-aau-ncaa-optimistic-white-house.html | CONCORD IN TRACK PLEASES KEY MEN AAU NCAA Optimistic White House Calls | By Joseph M Sheehan | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/copters-backed-as-fire-fighters-coast-chief-uses-aircraft-to-bomb.html | COPTERS BACKED AS FIRE FIGHTERS Coast Chief Uses Aircraft to Bomb Rooftops | By McCandlish Phillips | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cue-masters-show-the-old-touch-caras-exhibits-more-of-it-in.html | Cue Masters Show the Old Touch Caras Exhibits More of It in Defeating Mosconi 12582 | By Frank M Blunk | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dartmouths-unbeaten-indians-also-lead-in-sartorial-league.html | Dartmouths Unbeaten Indians Also Lead in Sartorial League | By Deane McGowen | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dietzel-says-armys-grip-will-be-tight-and-its-spirit-high-for-pitt.html | Dietzel Says Armys Grip Will Be Tight and Its Spirit High for Pitt Game TEAM DETERMINED TO AVOID FUMBLES Players Contrite About Last Weeks Errors but Will Be Up for Pitt Dietzel Says | By Allison Danzig Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ditching-inquiry-is-told-of-goof-pilot-in-sea-disaster-hints.html | DITCHING INQUIRY IS TOLD OF GOOF Pilot in Sea Disaster Hints Engineer Shut Vital Valve | By Richard Witkin | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/double-play-on-taxes-holders-of-stocks-that-show-losses-buy-sell.html | Double Play on Taxes Holders of Stocks That Show Losses Buy Sell and Still Have Same Shares TAX DOUBLE PLAY SWITCHES STOCKS | By Clyde H Farnsworth | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/expense-account-faces-new-limits-tax-chief-says-1962-act-will-end.html | EXPENSE ACCOUNT FACES NEW LIMITS Tax Chief Says 1962 Act Will End Way of Life | By Dennis Duggan Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/former-stronghold-ignores-poujade-bid-for-votes.html | Former Stronghold Ignores Poujade Bid for Votes | By Paul Hofmann Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/foundation-aids-farmers-abroad-acts-to-spur-output-of-food-in.html | FOUNDATION AIDS FARMERS ABROAD Acts to Spur Output of Food in Underdeveloped Lands | By Gladwin Hill Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/friends-invest-in-a-golfer-ginsberg-now-pro-with-10000-fund-to-pay.html | Friends Invest in a Golfer Ginsberg Now Pro With 10000 Fund to Pay His Way Local Amateur Star to Start Training in Florida Soon | By Lincoln A Werden | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/giants-reminded-of-an-old-score-sherman-subtly-brings-up-a-certain.html | GIANTS REMINDED OF AN OLD SCORE Sherman Subtly Brings Up a Certain 370 Loss | By Robert L Teague | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/gymnastics-keep-finnish-women-in-top-condition-troupe-ends-a-tour.html | Gymnastics Keep Finnish Women in Top Condition Troupe Ends a Tour of US and Canada TV Show Is Set | By Mary Burt Baldwin | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/hofstra-and-wittenberg-to-use-unlimited-substitutes-saturday.html | Hofstra and Wittenberg to Use Unlimited Substitutes Saturday | By Gordon S White Jr Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/hollywood-work-at-a-slow-pace-despite-optimism-for-future-activity.html | HOLLYWOOD WORK AT A SLOW PACE Despite Optimism for Future Activity Is Slight | By Murray Schumach Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/idols-eye-sold-for-375000-as-auctioneer-decides-tie-bid-idols-eye.html | Idols Eye Sold for 375000 As Auctioneer Decides Tie Bid IDOLS EYE SOLD FOR 375000 HERE | By Sanka Knox | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/in-the-nation-the-shrinking-channel-of-access-to-the-news.html | In The Nation The Shrinking Channel of Access to the News | By Arthur Krock | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/lady-pampa-beats-polarcys-joy-by-head-at-aqueduct-precocious-miss.html | Lady Pampa Beats Polarcys Joy by Head at Aqueduct Precocious Miss 3d 7TO10 FAVORITE OUT OF THE MONEY Sister Antoine Disappoints Backers as Boland Steers Lady Pampa to Victory | By Joseph C Nichols | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/mayor-is-facing-fight-on-leaders-choices-to-test-power-in-brooklyn.html | MAYOR IS FACING FIGHT ON LEADERS Choices to Test Power in Brooklyn and Queens | By Clayton Knowles | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/mental-illness-an-improved-risk-study-revealed-at-parley-shows.html | MENTAL ILLNESS AN IMPROVED RISK Study Revealed at Parley Shows Growing Coverage | By Emma Harrison Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/mother-courage-arrives-in-march-lead-role-is-still-open-in-version.html | MOTHER COURAGE ARRIVES IN MARCH Lead Role Is Still Open in Version of Brecht Drama | By Sam Zolotow | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mt-sinai-center-opened-by-mayor-15-million-pavilion-includes.html | MT SINAI CENTER OPENED BY MAYOR 15 Million Pavilion Includes Psychiatry Institute With 150 Voluntary Doctors WORLDS LARGEST STAFF Medical Wings Capacity Is 332 PatientsMultiBed Wards Are Replaced | By Emanuel Perlmutter | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/music-a-brahms-cycle-symphony-of-the-air-plays-at-carnegie.html | Music A Brahms Cycle Symphony of the Air Plays at Carnegie | By Ross Parmenter | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nehru-is-hopeful-of-soviet-backing-but-he-says-india-is-aware.html | NEHRU IS HOPEFUL OF SOVIET BACKING But He Says India Is Aware Moscow Cant Desert China Defense Chief Named NEHRU IS HOPEFUL OF SOVIET BACKING | By Thomas F Brady Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/network-rejects-protest-over-hiss-refuses-to-cancel-contract-of.html | NETWORK REJECTS PROTEST OVER HISS Refuses to Cancel Contract of Safety Razor Concern | By Murray Illson | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nonfarm-jobs-up-slightly-in-month-gain-of-58000-attributed-to.html | NONFARM JOBS UP SLIGHTLY IN MONTH Gain of 58000 Attributed to Seasonal FactorsLength of Work Week Declines NONFARM JOBS UP SLIGHTLY IN MONTH | By John D Pomfret Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/optimism-voiced-on-space-treaty-but-disarmament-adviser-cites.html | OPTIMISM VOICED ON SPACE TREATY But Disarmament Adviser Cites Inspection Deadlock | By Bill Becker Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/physician-guilty-in-test-scandal-ezell-admits-role-in-sale-of-1961.html | PHYSICIAN GUILTY IN TEST SCANDAL Ezell Admits Role in Sale of 1961 Licensing Queries | By Jack Roth | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/pollution-gain-foreseen-by-city-reidy-says-charter-changes-will.html | POLLUTION GAIN FORESEEN BY CITY Reidy Says Charter Changes Will Improve Operations | By Charles G Bennett | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/president-and-his-brother-give-salaries-to-charity.html | President and His Brother Give Salaries to Charity | By Marjorie Hunter Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/president-chided-over-albany-ga-fails-to-guard-negro-rights.html | PRESIDENT CHIDED OVER ALBANY GA Fails to Guard Negro Rights Southern Council Says PRESIDENT CHIDED OVER ALBANY GA | By Claude Sitton Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/quebec-liberals-win-gaining-seats.html | Quebec Liberals Win Gaining Seats | By Tania Long Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rail-bond-issue-first-since-1958-l-n-raises-25000000-in.html | RAIL BOND ISSUE FIRST SINCE 1958 L N Raises 25000000 in ThreeCornered Sale RAIL BOND ISSUE FIRST SINCE 1958 | By Hj Maidenberg | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/railroads-seek-rise-in-charges-public-hearings-scheduled-on-higher.html | RAILROADS SEEK RISE IN CHARGES Public Hearings Scheduled on Higher Service Fees to Shipping Concerns RAILROADS SEEK RISE IN CHARGES | By John M Lee | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/road-job-guards-seek-cut-in-bail-queens-prosecutor-to-fight-move-in.html | ROAD JOB GUARDS SEEK CUT IN BAIL Queens Prosecutor to Fight Move in Watchmen Case | By Charles Grutzner | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sarnoff-predicts-electronic-aid-to-treat-sick-astronauts-aloft.html | Sarnoff Predicts Electronic Aid To Treat Sick Astronauts Aloft | By Morris Kaplan | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/soviet-parachutist-in-15mile-free-fall-15mile-free-fall-made-by.html | Soviet Parachutist In 15Mile Free Fall 15MILE FREE FALL MADE BY RUSSIAN | By Theodore Shabad Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sports-of-the-times-peace-its-wonderful.html | Sports of The Times Peace Its Wonderful | By Arthur Daley | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/spycase-court-named-in-britain-macmillan-criticizes-spirit-of.html | SPYCASE COURT NAMED IN BRITAIN Macmillan Criticizes Spirit of McCarthyism as Inquiry Is Backed in Commons BRITAIN SELECTS SPYCASE COURT | By James Feron Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/state-gains-praise-for-way-it-selects-show-veterinarian.html | State Gains Praise For Way It Selects Show Veterinarian | By Walter R Fletcher | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stevenson-sees-complex-talks.html | Stevenson Sees Complex Talks | By Thomas J Hamilton Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/suit-asks-21500-for-threat-to-4-puerto-rican-says-family-yielded.html | SUIT ASKS 21500 FOR THREAT TO 4 Puerto Rican Says Family Yielded House on LI | By Roy R Silver Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/supersonic-plane-is-being-weighed-halaby-says-president-will-get.html | SUPERSONIC PLANE IS BEING WEIGHED Halaby Says President Will Get Request in 2 Weeks | By Joseph Carter | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/telephone-interview-with-busy-poet-produces-her-views-on-baseball.html | Telephone Interview With Busy Poet Produces Her Views on Baseball Floyd Patterson and Verse Style | By Brian ODoherty | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/theater-timeless-cherry-orchard-david-rose-opens-his-55th-street.html | Theater Timeless Cherry Orchard David Rose Opens His 55th Street House | By Howard Taubman | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/times-and-guild-agree-on-a-pact-terms-follow-pattern-set-at.html | TIMES AND GUILD AGREE ON A PACT Terms Follow Pattern Set at NewsVote Monday | By Peter Kihss | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/tv-dictionary-on-trial-channel-13-panel-weighs-pros-and-cons-of.html | TV Dictionary on Trial Channel 13 Panel Weighs Pros and Cons of Websters Third Edition | By Jack Gould | RE0000482684 | 1990-07-13 | B00000003084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/us-is-optimistic-on-early-accord-in-cuban-dispute-mikoyan-expected.html | US IS OPTIMISTIC ON EARLY ACCORD IN CUBAN DISPUTE Mikoyan Expected at UN TomorrowSoviet Offer on Bombers Reported BLOCKADE IS CONTINUING Washington Warns It Wont Tolerate Any BuildUp at Islands Fishing Ports US IS OPTIMISTIC ON CUBAN ACCORD | By Jack Raymond Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/us-report-on-12month-fallout-shows-high-iodine-131-levels-only-in.html | US Report on 12Month Fallout Shows High Iodine 131 Levels Only in Alaska and Utah | By John W Finney Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/vatican-parley-216246-backs-liturgy-reform-vote-is-the-first.html | Vatican Parley 216246 Backs Liturgy Reform Vote Is the First Substantive Action by Prelates Lively Discussion Is Held on Sources of Revelation | By George Dugan Special to the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/war-is-rigorous-in-vietnam-hills-soldiers-toil-in-highlands-brings.html | WAR IS RIGOROUS IN VIETNAM HILLS Soldiers Toil in Highlands Brings Only Meager Result | By David Halberstam Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-15 | https://www.nytimes.com/1962/11/15/archiv es/wood-field-and-stream-diary-of-deer-hunters-day-is-proof-that-best.html | Wood Field and Stream Diary of Deer Hunters Day Is Proof That Best Part Is When Its Over | By Oscar Godbout Special To the New York Times | RE0000482684 | 1990-07-13 | B00000003084 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/1963-youth-conferences-charted-by-rockefeller.html | 1963 Youth Conferences Charted by Rockefeller | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/3-paces-to-night-will-honor-adios-first-3-in-each-race-qualify-for.html | 3 PACES TO NIGHT WILL HONOR ADIOS First 3 in Each Race Qualify for 25000 Yonkers Final | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/adenauer-urges-a-stiffer-policy-by-us-on-soviet-asserts-cuba-must.html | ADENAUER URGES A STIFFER POLICY BY US ON SOVIET Asserts Cuba Must Provide Lesson for the Future Backs NATO Unity Communique Is Issued ADENAUER URGES STIFF US POLICY Reviews Legal Steps | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/advertising-a-new-look-for-subway-signs-flashing-electric-signs.html | Advertising A New Look for Subway Signs Flashing Electric Signs Renovation Program Ownership Change Direct Mail Accounts People Calendar Addendum | By Peter Bart | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/air-force-delays-first-rs70-test-technical-difficulties-cited.html | AIR FORCE DELAYS FIRST RS70 TEST Technical Difficulties Cited Planes Fate in Doubt Congressional Suspicions | By Jack Raymond Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archiv es/american-motors-allots-9766907-for-profit-sharing-american-motors.html | American Motors Allots 9766907 For Profit Sharing AMERICAN MOTORS SHARES 62 PROFIT Earnings Increase Negotiated in 1961 Objective Recalled Unionist Hails Result How Figure Is Calculated 197311 Shares Available | By Damon Stetson Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/american-motors-chief-roy-abernethy-named-chief-officer-mules-and.html | American Motors Chief Roy Abernethy Named Chief Officer Mules and Rails | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/art-lettering-by-hand-excellent-display-of-calligraphy-written.html | Art Lettering by Hand Excellent Display of Calligraphy Written Drawn and Painted at Modern Museum | By Stuart Preston | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/assembly-carpet-made-out-of-state-vexes-legislators.html | Assembly Carpet Made Out of State Vexes Legislators | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/berlin-reds-refuse-to-open-wall-for-christmas-rejection-surprises.html | Berlin Reds Refuse to Open Wall for Christmas Rejection Surprises West Since Plan Might Aid Easts Plea for Credits Army Convoy Travels Freely | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bigstore-sales-rose-2-in-week-4-federal-areas-however-showed.html | BIGSTORE SALES ROSE 2 IN WEEK 4 Federal Areas However Showed Declines for Period Sales Up 1 in This Area | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bonds-governments-fall-under-pressure-of-profit-taking-and-dealer.html | Bonds Governments Fall Under Pressure of Profit Taking and Dealer Liquidation MOOD OF CAUTION AFFECTS TRADING Sudden Advance of Stock Prices Seen Factor Bills Show Decline Bill Prices Drop Trading Is Slow | By Albert L Kraus | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bonn-to-help-finance-fulbright-exchange-plan.html | Bonn to Help Finance Fulbright Exchange Plan | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/books-of-the-times-luck-or-sorcery-with-lions-exemplar-of-leonine.html | Books of The Times Luck or Sorcery With Lions Exemplar of Leonine Antics | By Orville Prescott | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/brazil-will-seek-shift-of-us-aide-nationalist-governor-says-consul.html | BRAZIL WILL SEEK SHIFT OF US AIDE Nationalist Governor Says Consul Meddled in Politics Governor Cites Choice | By Juan de Onis Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bridge-best-deal-of-championships-involves-two-slow-players-a.html | Bridge Best Deal of Championships Involves Two Slow Players A Brilliant Lead | By Albert H Morehead | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/britain-stiffens-tradetie-terms-seeks-compromise-before-joining.html | BRITAIN STIFFENS TRADETIE TERMS Seeks Compromise Before Joining Common Market Compromise Demanded Talks Make Some Progress | By Drew Middleton Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/briton-urges-queen-expand-public-ties.html | BRITON URGES QUEEN EXPAND PUBLIC TIES | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cancer-fighter-in-funds-dispute-swedish-researcher-seeks.html | CANCER FIGHTER IN FUNDS DISPUTE Swedish Researcher Seeks Restoration of US Aid On Leave of Absence | By Werner Wiskari Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/casals-to-lead-el-pesebre-in-philadelphia-on-april-19.html | Casals to Lead El Pesebre In Philadelphia on April 19 | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cassius-clay-knocks-out-moore-in-4th-round-after-flooring-him-3.html | Cassius Clay Knocks Out Moore in 4th Round After Flooring Him 3 Times a PartTime Poet Proves to Be a FullTime Fighter | By Bill Becker Special To the New York Timesunited Press International Telephoto | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ceylon-acts-to-retry-plotters.html | Ceylon Acts to Retry Plotters | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/change-in-tariff-postponed-by-us-gatt-nations-are-notified-of.html | CHANGE IN TARIFF POSTPONED BY US GATT Nations Are Notified of Decision to Withdraw Request for Waiver TECHNICAL ISSUES SEEN Bid to Simplify Duty Rates Delayed Pending Session of Trade Ministers Nomenclature Altered Rules to Be Set CHANGE IN TARIFF POSTPONED BY US Surcharges Opposed | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/city-hotels-to-get-firerisk-check-inspections-set-after-small-blaze.html | CITY HOTELS TO GET FIRERISK CHECK Inspections Set After Small Blaze at the Americana Violations Found Commissioner Disputed Tests Artificial Holly | By McCandlish Phillips | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/coast-orchestra-begins-44th-year-los-angeles-philharmonic-led-by.html | COAST ORCHESTRA BEGINS 44TH YEAR Los Angeles Philharmonic Led by Zubin Mehta Ninth Conductor Since 19 | By Murray Schumach Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/court-admits-6-new-yorkers.html | Court Admits 6 New Yorkers | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/critic-at-large-june-7-now-plant-potatoes-old-farmers-almanac-tells.html | Critic at Large June 7 Now Plant Potatoes Old Farmers Almanac Tells Us in 1963 Edition | By Brooks Atkinson | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cuba-threatens-to-down-planes-of-us-air-watch-thant-gets-note.html | CUBA THREATENS TO DOWN PLANES OF US AIR WATCH THANT GETS NOTE Warning by Castro to Stop Flights Relayed to Stevenson Anderson Incident Recalled US Declines Continent CUBA THREATENS US ON AIR WATCH | By Thomas J Hamilton Special To the New York Timesunited Press International Telephoto | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/customs-lawyer-takes-post-as-port-appraiser.html | Customs Lawyer Takes Post as Port Appraiser | The New York Times Studio | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/deadline-un-set-passes-in-congo-katanga-makes-no-move-to-resume.html | DEADLINE UN SET PASSES IN CONGO Katanga Makes No Move to Resume Talks on Unity McGhee and Spaak Confer | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dealers-choice-aiding-art-group-collectors-sponsoring-sale-for.html | DEALERS CHOICE AIDING ART GROUP Collectors Sponsoring Sale for American Federation | By Sanka Knox | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dillon-foresees-significant-cut-in-taxes-in-1963-he-expects-the.html | DILLON FORESEES SIGNIFICANT CUT IN TAXES IN 1963 He Expects the Major Share to Go to IndividualsHints Action Early in Year Early Cuts Acceptable Wirtz Is Critical DILLON FORESEES BROAD TAX CUTS Early Action Possible | By Joseph A Loftus Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dinner-dance-here-on-dec-3-to-aid-southampton-hospital.html | Dinner Dance Here on Dec 3 To Aid Southampton Hospital | Al Levine | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dr-teller-is-named-as-winner-of-50000-enrico-fermi-prize-nuclear.html | Dr Teller Is Named as Winner Of 50000 Enrico Fermi Prize Nuclear Physicist Who Helped to Design HBomb Will Receive US Honor DR TELLER TO GET THE FERMI AWARD Fermi Won 25000 Prize | By John W Finney Special To the New York Timesthe New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/egos-of-dartmouth-expected-to-escape-unbruised-at-ithaca.html | Egos of Dartmouth Expected To Escape Unbruised at Ithaca | By Deane McGowen | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/estate-of-sterling-morton-valued-at-over-10-million.html | Estate of Sterling Morton Valued at Over 10 Million | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/extension-service-seeks-20-acres-at-mitchel-field.html | Extension Service Seeks 20 Acres at Mitchel Field | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/film-fete-in-montclair.html | Film Fete in Montclair | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/frankfurters-80th-birthday-celebrated-with-law-aides.html | Frankfurters 80th Birthday Celebrated With Law Aides | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/french-aluminum-man-defends-proposed-tariff-chief-of-pechiney-backs.html | French Aluminum Man Defends Proposed Tariff Chief of Pechiney Backs 9 Duty on Ingot Imports to the Common Market | By Kenneth S Smith | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/harry-e-cassidy-expert-on-script-handwriting-authority-dies-was-in.html | HARRY E CASSIDY EXPERT ON SCRIPT Handwriting Authority Dies Was in Lindbergh Trial | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/henry-clay-irons-a-contractor-64-builder-of-3-rockefeller-center.html | HENRY CLAY IRONS A CONTRACTOR 64 Builder of 3 Rockefeller Center Structures Dies | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/henry-kimball-urion-73-dies-a-retired-corporation-lawyer.html | Henry Kimball Urion 73 Dies A Retired Corporation Lawyer | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/herter-is-chosen-chief-trade-aide-former-secretary-of-state-will-be.html | HERTER IS CHOSEN CHIEF TRADE AIDE Former Secretary of State Will Be Negotiator for the New Tariff Act Post Called Pivotal HERTER IS CHOSEN CHIEF TRADE AIDE Chairman of Cabinet Unit | By Richard E Mooney Special To the New York Timesthe New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/hogan-subpoenas-liquor-records-state-may-extend-inquiry-on.html | HOGAN SUBPOENAS LIQUOR RECORDS State May Extend Inquiry on AuthorityGovernor to Retire Chairman Rumors Long Current HOGAN SUBPOENAS LIQUOR RECORDS Hearings Possible Staff Cooperating | By Richard P Hunt | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/in-the-nation-some-critics-have-very-short-memories-a-risky.html | In The Nation Some Critics Have Very Short Memories A Risky Business | By Arthur Krock | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/indians-at-front-get-wests-arms-weapons-reach-border-as-new-fight.html | INDIANS AT FRONT GET WESTS ARMS Weapons Reach Border as New Fight EruptsCensor Bars Details on Supplies Element of Surprise INDIANS AT FRONT GET WESTS ARMS Nehru Says Draft Is Possible Chinese Report Fierce Fight NATO Parley Urges Help | By Thomas F Brady Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/irt-express-stop-opens-at-59th-st-east-side-station-had-been-local.html | IRT EXPRESS STOP OPENS AT 59TH ST East Side Station Had Been Local One Since 1918 Lines 4thBusiest Stop | By Ralph Katz | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/james-m-sessions-watercolorist-80.html | JAMES M SESSIONS WATERCOLORIST 80 | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/jersey-mayors-ask-new-aid-for-cities.html | JERSEY MAYORS ASK NEW AID FOR CITIES | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kennedys-greet-bolshoi-troupe-dancers-tour-white-house-president.html | KENNEDYS GREET BOLSHOI TROUPE Dancers Tour White House President Has Busy Day Stays a Few Minutes | By Marjorie Hunter Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kheel-sets-study-on-bus-pensions-inquiry-will-begin-today-on-5th.html | KHEEL SETS STUDY ON BUS PENSIONS Inquiry Will Begin Today on 5th Ave Line Obligations City Seized Lines | By Stanley Levey | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/khrushchev-terms-held-unacceptable-khrushchev-bid-on-planes-fails.html | Khrushchev Terms Held Unacceptable KHRUSHCHEV BID ON PLANES FAILS Surveillance Goes On | By Max Frankel Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/land-developer-studies-merger-florida-concern-holds-talks-with.html | LAND DEVELOPER STUDIES MERGER Florida Concern Holds Talks With Sponsor of Fund Retirement Plan Cited LAND DEVELOPER STUDIES MERGER | By Clyde H Farnsworth | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/letters-to-the-times-aid-not-refused-cuba-author-denies-castro.html | Letters to The Times Aid Not Refused Cuba Author Denies Castro Sought US Help Before Turning to Russia Citys Graduate Students Study Advocated to Show Use of City University for Higher Degree Exemption on Bonds Mr Nixons Future Post of Senator at Large Urged for Defeated Presidential Candidates Telephone Monopoly Charged Construction Upheld | THEODORE DRAPERMIRIAM MARGARET HEFFERNANABRAHAM SHALOSTEPHEN R NOVAKALFRED P OPPENHEIMGEORGE B DEGENNARO | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/li-students-read-about-camus-then-see-his-caligula-in-jersey.html | LI Students Read About Camus Then See His Caligula in Jersey | By Paul Gardner Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/london-market-shares-climb-stocks-continue-in-strong-demand.html | London Market Shares Climb STOCKS CONTINUE IN STRONG DEMAND Industrial Index Adds 28 Points to 2939Bond Prices Drop Slightly | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/loopholes-cited-in-ditching-case-plane-captain-casts-doubt-on-his.html | LOOPHOLES CITED IN DITCHING CASE Plane Captain Casts Doubt on His Goof Theory In Defense of Engineer Some Saved at Sea Admission Noted No Indication Seen | By Richard Witkin | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/maytag-willed-professorship-to-school-for-social-work.html | Maytag Willed Professorship To School for Social Work | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mercy-killings-at-birth-opposed-scientists-say-man-is-not-ready-to.html | MERCY KILLINGS AT BIRTH OPPOSED Scientists Say Man Is Not Ready to Play God | By John A Osmundsen Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/miss-alice-gordon-engaged-to-marry.html | Miss Alice Gordon Engaged to Marry | Special to The New York TimesAnthony Mack | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mongolia-assails-us-foreign-bases-un-delegate-says-west-seeks-to.html | MONGOLIA ASSAILS US FOREIGN BASES UN Delegate Says West Seeks to Increase Fear He Sees Tension and Fear | By Sam Pope Brewer Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/morocco-hopeful-of-spanish-accord.html | MOROCCO HOPEFUL OF SPANISH ACCORD | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mrs-roosevelt-left-mementos-to-many-mrs-roosevelt-left-mementos-to.html | Mrs Roosevelt Left Mementos to Many Mrs Roosevelt Left Mementos to Many Memorial Service in Washington | By John Sibley | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mrs-william-crawford-69-teacher-and-churchwoman.html | Mrs William Crawford 69 Teacher and Churchwoman | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/music-bohm-conducts-philharmonic-ruggiero-ricci-soloist-in-violin.html | Music Bohm Conducts Philharmonic Ruggiero Ricci Soloist in Violin Concerto Strauss Mendelssohn and Weber Played | By Harold C Schonberg | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nagas-offer-to-end-rebellion-if-nehru-agrees-to-plebiscite.html | Nagas Offer to End Rebellion If Nehru Agrees to Plebiscite | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nassau-district-judge-named.html | Nassau District Judge Named | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-tv-exchange-via-satellite-set-us-and-europe-preparing-for.html | NEW TV EXCHANGE VIA SATELLITE SET US and Europe Preparing for Launching Next Month Show on the Kremlin Producer Weighs New Show | By Val Adams | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-unesco-head-asks-drive-to-nourish-all-worlds-cultures.html | New UNESCO Head Asks Drive To Nourish All Worlds Cultures | By Paul Hofmann Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-ustinov-play-opens-here-feb-13-arrival-of-photo-finish-is.html | NEW USTINOV PLAY OPENS HERE FEB 13 Arrival of Photo Finish Is AdvancedAuthor to Star Anouilh Play Listed Sound of Music Birthday Bill Hayes Plays Romeo | By Louis Calta | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nlrb-vote-begins-in-teamster-revolt.html | NLRB VOTE BEGINS IN TEAMSTER REVOLT | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/outlook-divided-on-shipbuilding-head-of-architects-decries.html | OUTLOOK DIVIDED ON SHIPBUILDING Head of Architects Decries Government Competition Accent on Private Yards Need for Investment | By Werner Bamberger | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pan-am-planning-belgrade-route-seeks-service-from-here-beginning.html | PAN AM PLANNING BELGRADE ROUTE Seeks Service From Here Beginning April 30 | By Joseph Carter | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/patroness-of-cats-evicted-in-harlem-for-defying-court-a-yowl-in.html | Patroness of Cats Evicted in Harlem For Defying Court A Yowl in Court | The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/patterson-first-in-listons-plan-then-moore-clay-or-johansson.html | Patterson First in Listons Plan Then Moore Clay or Johansson | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/peabody-wins-in-massachusetts-vote-for-governor-vermont-poll-awaits.html | Peabody Wins in Massachusetts Vote for Governor Vermont Poll Awaits Canvass Rhode Island Still a Contest Minnesota Recount Sought South Dakota Recount Asked Hills Victory Narrow | By John H Fenton Special To the New York Timesunited Press International | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/peking-charges-soviet-betrayal-policy-on-cuba-denounced-as-retreat.html | PEKING CHARGES SOVIET BETRAYAL Policy on Cuba Denounced as Retreat From Marxism Khrushchev Called Scared | By Robert Trumbull Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/penn-battle-cry-stifle-roberts-star-columbia-passer-has-quaker.html | PENN BATTLE CRY STIFLE ROBERTS Star Columbia Passer Has Quaker Eleven Nervous A Few New Wrinkles Donellis Squad Ready | By Lincoln A Werden | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pesticide-deaths-put-below-one-in-a-million.html | Pesticide Deaths Put Below One in a Million | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pocosaba-2length-victor-at-aqueduct-only-2-favorites-score-in-9.html | Pocosaba 2Length Victor at Aqueduct ONLY 2 FAVORITES SCORE IN 9 RACES Pocosaba 550 and Tara Dunstan 570 Triumph Rotz on 2 Winners Boland Keeps Tight Hold Open High Close Low | By Louis Effrat | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/railroads-in-state-to-retain-tax-cut.html | RAILROADS IN STATE TO RETAIN TAX CUT | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/refugees-needs-called-critical-exodus-to-france-and-israel-cited-at.html | REFUGEES NEEDS CALLED CRITICAL Exodus to France and Israel Cited at Jewish Parley Algerian Exodus Depicted | By Irving Spiegel Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/reynaud-84-battles-to-hold-his-assembly-seat-warns-of-threat.html | Reynaud 84 Battles To Hold His Assembly Seat Warns of Threat | By Henry Giniger Special To the New York Timesthe New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/royal-state-bank-gets-approval-to-adopt-a-national-charter-two.html | Royal State Bank Gets Approval To Adopt a National Charter Two Bronx Branches | By Edward T OToole | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/scarsdale-supper-dance-for-radio-free-europe.html | Scarsdale Supper Dance For Radio Free Europe | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/schools-defend-budget-request-dispute-dudleys-charge-of-highhanded.html | SCHOOLS DEFEND BUDGET REQUEST Dispute Dudleys Charge of HighHanded Attitude at Estimate Board Hearing RISE IN OUTLAYS ASKED 36 Million Increase Urged in Proposed Allocations for 18Month Period Spokesmen for Schools Size of Schools Debated | By Leonard Buder | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/shofner-fragile-but-resilient-relaxed-style-helps-star-end-absorb.html | Shofner Fragile but Resilient Relaxed Style Helps Star End Absorb Tackle Shock Injuries Often Force Giants Wingman to Miss Drills Injuries Are Minor Learning New Moves No Secrets With Tittle | By Robert L Teagueunited Press International | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/southwest-africa-object-of-un-plea.html | SOUTHWEST AFRICA OBJECT OF UN PLEA | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/soviet-sets-custody-of-briton-as-spy.html | SOVIET SETS CUSTODY OF BRITON AS SPY | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/spending-to-drop-in-westchester-budget-of-58306086-for-63-is.html | SPENDING TO DROP IN WESTCHESTER Budget of 58306086 for 63 Is 3628027 Less Than for This Year BUT TAX WILL RISE 17C Changes in Revenues Other Than Real Estate Income Account for Paradox Hearing Dec 10 Court Costs Heavy | By John W Stevens Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/sports-of-the-times-epics-in-futility-mexican-standoff-high-drama-a.html | Sports of The Times Epics in Futility Mexican Standoff High Drama A Long One | By Arthur Daley | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/state-to-ration-food-during-war-us-sets-up-decentralized-plan-for.html | STATE TO RATION FOOD DURING WAR US Sets Up Decentralized Plan for Modern Crises Under Executive Branch | By Will Lissner | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/stock-prices-dip-in-heavy-trading-market-softens-after-strong.html | STOCK PRICES DIP IN HEAVY TRADING Market Softens After Strong OpeningAverage Shows Decline of 188 Points TURNOVER IS 5050000 Downward Trend Resisted by Nonferrous Metals Aircrafts and Utilities Other Markets Fall Position Seen Favorable STOCK PRICES DIP IN HEAVY TRADING Other Motors Mixed Korvette Declines | By John J Abele | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/strauss-ouster-deferred-in-bonn-adenauer-deputy-bars-move-to-oust.html | STRAUSS OUSTER DEFERRED IN BONN Adenauer Deputy Bars Move to Oust Minister Now Adenauer Calls Parleys Brandt Terms Crisis Grave | By Sydney Gruson Special To the New York Timescamera PressPix | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/thailand-buys-un-bond.html | Thailand Buys UN Bond | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/thanksgiving-message.html | Thanksgiving Message | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/the-sincerest-form-of-flattery-is-showered-upon-rembrandt-work.html | The Sincerest Form of Flattery Is Showered Upon Rembrandt Work Costliest Painting in the World Remains Popular After a Year | By Arthur Gelb | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/theater-party-nov-26-to-help-day-nursery-virginia-agency-here-will.html | Theater Party Nov 26 to Help Day Nursery Virginia Agency Here Will Be Assisted by Beyond the Fringe | Al Levine | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/theater-the-gondoliers-production-by-doyly-carte-at-city-center.html | Theater The Gondoliers Production by DOyly Carte at City Center | By Lewis Funke | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tire-companies-sell-more-and-enjoy-it-less-higher-prices-still.html | Tire Companies Sell More and Enjoy It Less Higher Prices Still Unprofitable Say Six Executives Sales Up Profits Down PRICES DISTRESS FIRE EXECUTIVES | By John M Leethe New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tradegroup-membership-for-britain-termed-vital.html | TradeGroup Membership For Britain Termed Vital | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/treasury-lists-proposed-rules-for-competative-bond-bidding.html | Treasury Lists Proposed Rules For Competative Bond Bidding | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ts-san-giacomo-82-led-paper-concerns.html | TS SAN GIACOMO 82 LED PAPER CONCERNS | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/union-aide-terms-indictment-false.html | UNION AIDE TERMS INDICTMENT FALSE | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/unions-join-drive-on-job-prejudice-aflcio-units-sign-oath-on-racial.html | UNIONS JOIN DRIVE ON JOB PREJUDICE AFLCIO Units Sign Oath on Racial Discrimination UNIONS JOIN DRIVE ON JOB PREJUDICE Parleys Preceded Pledges Company Agreements Signed | By Hedrick Smith Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-buyer-will-return-drake-papers-to-british.html | US Buyer Will Return Drake Papers to British | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-carloadings-off-31-from-61-truck-tonnages-keep-above-pace-of.html | US CARLOADINGS OFF 31 FROM 61 Truck Tonnages Keep Above Pace of Last Year Rail Loadings Dip Truck Tonnages Carloadings Listed | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-court-orders-criminal-charge-for-gov-barnett-face-criminal.html | US COURT ORDERS CRIMINAL CHARGE FOR GOV BARNETT Face Criminal Contempt Charges | By Anthony Lewis Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-power-squadrons-to-aid-in-keeping-charts-up-to-date.html | US Power Squadrons to Aid In Keeping Charts Up to Date | By Steve Cady | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-sets-inquiry-on-freight-fees-maritime-unit-also-throws-out.html | US SETS INQUIRY ON FREIGHT FEES Maritime Unit Also Throws Out GraceViking Suits No Violations Found High Rates Paid by Some | By George Horne | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/venezuela-charges-124-with-treason.html | VENEZUELA CHARGES 124 WITH TREASON | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/victory-in-quebec-bolsters-lesage-premier-seen-as-possible-future.html | VICTORY IN QUEBEC BOLSTERS LESAGE Premier Seen as Possible Future Prime Minister | By Tania Long Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/viviers-contract-with-dior-to-end.html | Viviers Contract With Dior to End | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/vote-in-un-backs-early-trade-talk-35power-plan-wins-7310-over-wests.html | VOTE IN UN BACKS EARLY TRADE TALK 35Power Plan Wins 7310 Over Wests Opposition VOTE IN UN BACKS EARLY TRADE TALK | By Alexander Burnham Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wagner-appeals-for-slum-action-sees-city-far-from-solving-juvenile.html | WAGNER APPEALS FOR SLUM ACTION Sees City Far From Solving Juvenile Problem Difficulties of Problem | By Morris Kaplan | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/weaver-rebuts-agencys-critics-also-backs-insurance-role-in-talk-to.html | WEAVER REBUTS AGENCYS CRITICS Also Backs Insurance Role in Talk to Realty Men Foresees Urban Agency Cites FHA Experience | By Dennis Duggan Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/west-germany-to-purchase-64000000-british-arms.html | West Germany to Purchase 64000000 British Arms | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wests-planners-split-on-berlin-strategists-debate-reaction-to-any.html | WESTS PLANNERS SPLIT ON BERLIN Strategists Debate Reaction to Any New Soviet Move Details Left to Planners Some Doubtful of Blockade | By David Binder Special To the New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wood-field-and-stream-ride-through-north-country-reveals-deer.html | Wood Field and Stream Ride Through North Country Reveals Deer Hunters Having Good Season | By Oscar Godbout | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/yonkers-budget-proposal-asks-a-219-tax-rise.html | Yonkers Budget Proposal Asks a 219 Tax Rise | Special to The New York Times | RE0000482692 | 1990-07-13 | B00000004416 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/2-bypassed-films-to-be-shown-here-movies-previously-ignored-by-us.html | 2 BYPASSED FILMS TO BE SHOWN HERE Movies Previously Ignored by US Distributors Listed | By Eugene Archer | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/20000-at-opening-of-stamp-exhibit-new-5cent-issue-will-go-on-sale.html | 20000 AT OPENING OF STAMP EXHIBIT New 5Cent Issue Will Go on Sale Here Friday | By David Lidman | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/abc-pact-gives-smith-free-hand-sponsor-too-shuns-curbs-on.html | ABC PACT GIVES SMITH FREE HAND Sponsor Too Shuns Curbs on Interviewer of Hiss | By Jack Gould | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aid-to-education-to-rise-in-state-regents-predict-124-million-more.html | AID TO EDUCATION TO RISE IN STATE Regents Predict 124 Million More for Next Budget | By Douglas Dales Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/air-code-adopted-for-handicapped-uniform-rules-will-help-disabled.html | AIR CODE ADOPTED FOR HANDICAPPED Uniform Rules Will Help Disabled to Shift Flights | By Joseph Carter | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/alaska-coldest-state-warming-up-to-skiing-first-american-title.html | Alaska Coldest State Warming Up to Skiing First American Title Event in Sports Slattd in April Chugach Club Will Be Host for Alpine Championship | By Michael Strauss | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/algerians-silent-on-reprisal-issue-many-moslems-who-served-french.html | ALGERIANS SILENT ON REPRISAL ISSUE Many Moslems Who Served French Reported Killed | By Peter Braestrup Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/allparty-rule-in-bonn-proposed-socialists-move-in-crisis-is-viewed.html | ALLPARTY RULE IN BONN PROPOSED Socialists Move in Crisis Is Viewed as Tactical | By Sydney Gruson Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ama-leader-backs-us-aid-in-programs-for-mental-health-but-he.html | AMA Leader Backs US Aid In Programs for Mental Health But He Defends Opposition to AgedCare PlanParley Names New President | By Emma Harrison Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/americas-stand-defined-by-dean-oas-mandate-is-reply-to-castro.html | AMERICAS STAND DEFINED BY DEAN OAS Mandate Is Reply to Castro Threat He Says | By Thomas J Hamilton Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/antarctic-base-rations-heat-and-light-while-reactor-is-repaired.html | Antarctic Base Rations Heat and Light While Reactor Is Repaired Antarctic Base Rationing Heat As Its Supply of Fuel Dwindles | By Allyn Baum Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/art-kissing-sculpture-by-friedensohn-exhibition-of-heads-at.html | Art Kissing Sculpture by Friedensohn Exhibition of Heads at Feingarten Gallery | By Brian ODoherty | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bonds-prices-of-treasury-and-corporate-debt-securities-continue-to.html | Bonds Prices of Treasury and Corporate Debt Securities Continue to Give Ground MUNICIPALS FIRM IN QUIET MARKET Long Government Maturities DeclineWeakness Is Laid to 3 Fund Rate | By Hj Maidenberg | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bridge-defeat-can-be-unavoidable-if-wrong-man-takes-lead.html | Bridge Defeat Can Be Unavoidable If Wrong Man Takes Lead | By Albert H Morehead | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bus-line-pensions-argued-by-twu-hearings-opened-on-claims-against.html | BUS LINE PENSIONS ARGUED BY TWU Hearings Opened on Claims Against 5th Ave Coach | By Ralph Katz | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/canadian-backs-us-ship-laws-as-fair-to-all-nations-of-west-builder.html | Canadian Backs US Ship Laws As Fair to All Nations of West Builder Holds Policies Are JustifiableAdmiral James Heads Naval Architects | By Werner Bamberger | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/chinese-gunners-reported-in-cuba-poles-hear-u2-plane-was-shot-down.html | CHINESE GUNNERS REPORTED IN CUBA Poles Hear U2 Plane Was Shot Down by a Service Battery From Peking CHINESE GUNNERS REPORTED IN CUBA | By Arthur J Olsen Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/college-football-teams-seek-glory-army-will-face-healthy-fast-and.html | College Football Teams Seek Glory Army Will Face Healthy Fast and Heavy Pitt Cadets Will Depend on Rugged Backs at Stadium | By Joseph M Sheehan | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/conventional-not-atom-arms-held-nato-need-ball-at-parley-cites-cuba.html | Conventional Not Atom Arms Held NATO Need Ball at Parley Cites Cuba as Example of Their Value But US Would Consider Aiding Europian Nuclear Force | By Robert Alden Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/court-stays-city-pay-law-pending-injunction-ruling-citys-wage-law.html | Court Stays City Pay Law Pending Injunction Ruling CITYS WAGE LAW STAYED BY COURT | By John Sibley | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dartmouth-eyes-ivy-loop-crown-indians-expected-to-defeat.html | DARTMOUTH EYES IVY LOOP CROWN Indians Expected to Defeat CornellAlabama to Face Tough Georgia Tech | By Allison Danzig | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/debtors-assets-frozen-by-court-financial-houses-barred-from-omar-sa.html | DEBTORS ASSETS FROZEN BY COURT Financial Houses Barred From Omar SA Deals | By Edward Ranzal | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/duc-dor-at-4160-scores-aqueduct-victor-is-first-by-nose-duc-dor.html | Duc dOr at 4160 Scores AQUEDUCT VICTOR IS FIRST BY NOSE Duc dOr Hernandez Up Beats Favored Sawgrass 15 in Gallant Fox GALLANT FOX HANDICAP | By Joseph C Nichols | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dudley-censures-education-board-leads-protests-at-hearing-over-lack.html | DUDLEY CENSURES EDUCATION BOARD Leads Protests at Hearing Over Lack of Facilities | By Leonard Buder | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/economists-predict-leveling-off-in-63-for-us-economy-leveling.html | Economists Predict Leveling Off in 63 For US Economy LEVELING SIGHTED FOR US ECONOMY | By Damon Stetson Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/fcc-study-compares-pictures-of-uhf-and-standard-stations.html | FCC Study Compares Pictures of UHF and Standard Stations | By Richard F Shepard | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/follies-aims-barbs-at-wall-street-foibles-leaders-in-business.html | Follies Aims Barbs at Wall Street Foibles Leaders in Business Targets of Satire in 1962 Show REVUE LAMPOONS BUSINESS LEADERS | By Myron Kandel | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/food-proper-popcorn-a-nostalgic-expert-discloses-his-process-for.html | Food Proper Popcorn A Nostalgic Expert Discloses His Process for Tender White Kernels | By June Owen | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/foreign-affairs-the-best-way-to-defuse-berlin.html | Foreign Affairs The Best Way to Defuse Berlin | By Cl Sulzberger | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/foreigners-hail-life-on-us-farm-but-indian-criticizes-press-at.html | FOREIGNERS HAIL LIFE ON US FARM But Indian Criticizes Press at Farewell Luncheon | By John W Stevens Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/freeman-scores-bloc-on-tariffs-says-common-market-fees-on-some-us.html | FREEMAN SCORES BLOC ON TARIFFS Says Common Market Fees on Some US Products Are Unreasonable FREEMAN SCORES BLOC ON TARIFFS | By Edwin L Dale Jr Special to the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hearing-focuses-on-ditching-drill-officer-tells-how-he-erred-in.html | HEARING FOCUSES ON DITCHING DRILL Officer Tells How He Erred in Handling Raft | By Edward Hudson | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hogan-gets-files-of-liquor-agency-subpoenaed-papers-include-license.html | HOGAN GETS FILES OF LIQUOR AGENCY Subpoenaed Papers Include License Bids Dating to 59 New Laws Are Urged HOGAN GETS FILES OF LIQUOR AGENCY | By Richard P Hunt | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hunt-continues-for-18-from-ship-more-planes-to-join-search-as.html | HUNT CONTINUES FOR 18 FROM SHIP More Planes to Join Search as Atlantic Storm Abates | By Milton Bracker | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/industry-output-is-little-changed-october-index-holds-at-120-the.html | INDUSTRY OUTPUT IS LITTLE CHANGED October Index Holds at 120 the Same as in August and in September INDUSTRY OUTPUT IS LITTLE CHANGED | By Richard E Mooney Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/inventor-of-automated-garage-patents-a-better-elevator-for-it.html | Inventor of Automated Garage Patents a Better Elevator for It VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/israel-widens-diplomatic-ties-she-and-poland-raise-legations.html | Israel Widens Diplomatic Ties She and Poland Raise Legations | By W Granger Blair Special to the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jersey-law-urged-to-permit-taxing-some-parsonages.html | Jersey Law Urged To Permit Taxing Some Parsonages | By Walter H Waggoner Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jersey-official-tests-drink-law-though-imbibing-9-ounces-of-scotch.html | JERSEY OFFICIAL TESTS DRINK LAW Though Imbibing 9 Ounces of Scotch Motor Chief Is Still Under Alcohol Limit | By George Cable Wright Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jews-exhorted-on-school-help-religious-institutions-called-vital-to.html | JEWS EXHORTED ON SCHOOL HELP Religious Institutions Called Vital to Democratic Ideal | By Irving Spiegel Special to the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jury-in-mississippi-sharply-criticized-by-robert-kennedy.html | Jury in Mississippi Sharply Criticized By Robert Kennedy | By Anthony Lewis Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/kennedy-to-tour-omaha-sac-base-he-will-also-inspect-atomic.html | KENNEDY TO TOUR OMAHA SAC BASE He Will Also Inspect Atomic Facilities on Dec 7 Trip | By Ew Kenworthy Special to the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ladies-aid-ends-in-united-church-mixed-laity-council-led-by-woman.html | LADIES AID ENDS IN UNITED CHURCH Mixed Laity Council Led by Woman to Replace Them | By John Wicklein | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/market-edges-up-as-trading-eases-average-rises-185-erasing.html | MARKET EDGES UP AS TRADING EASES Average Rises 185 Erasing Thursdays LossSteels Rails and Autos Strong TURNOVER IS 4000000 Late Profit Taking Trims a BitAircraft List Stirred by Contract Talk MARKET EDGES UP AS TRADING EASES | By John J Abele | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/medical-care-law-for-aged-in-state-is-held-inadequate.html | Medical Care Law For Aged in State Is Held Inadequate | By Edith Evans Asbury | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mississippi-jury-says-us-marshal-touched-off-riot-indictments-of.html | MISSISSIPPI JURY SAYS US MARSHAL TOUCHED OFF RIOT Indictments of McShane and a Soldier Are Reported in Integration Controversy NAMES REMAIN SECRET Robert Kennedy Takes Issue With Panels Findings on Incidents at University MISSISSIPPI JURY ACCUSES MARSHAL | By Claude Sitton Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/music-the-eastman-honors-alumni-their-works-dominate-carnegie.html | Music The Eastman Honors Alumni Their Works Dominate Carnegie Program Philharmonia Is Led by Howard Hanson | By Harold C Schonberg | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-dormitories-rise-to-fill-student-needs-university-on-coast.html | New Dormitories Rise To Fill Student Needs University on Coast Tries to Keep Up With Enrollment | By Rita Reif | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-utrecht-and-brooklyn-tech-meet-in-game-of-the-year-today.html | New Utrecht and Brooklyn Tech Meet in Game of the Year Today | By Wilbur L Bradbury | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/optimism-voiced-for-east-harlem-problems-on-many-streets-called.html | OPTIMISM VOICED FOR EAST HARLEM Problems on Many Streets Called Severe but Social Workers Hail Gains RACIAL BIAS IS CITED Ghettoization Blamed for Crime Delinquency and Narcotics Addiction OPTIMISM VOICED FOR EAST HARLEM | By Murray Illson | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/parisian-editor-stirs-rural-normandy-voters-servanschreiber-a.html | Parisian Editor Stirs Rural Normandy Voters ServanSchreiber a Leftist Believed Possible Victor Uses Kennedy Techniques in Conservative Region | By Robert C Doty Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/pattersonclay-bout-in-early-63-proposed-by-markson-of-garden.html | PattersonClay Bout in Early 63 Proposed by Markson of Garden | By Deane McGowen | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/peace-corps-asks-3000-if-they-would-reenlist-agency-is-polling.html | Peace Corps Asks 3000 if They Would Reenlist Agency Is Polling Volunteers in Effort to Decide Its Policy on New Tours | By Hedrick Smith Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/play-to-continue-minus-producers-hidden-stranger-to-open-dec-22.html | PLAY TO CONTINUE MINUS PRODUCERS Hidden Stranger to Open Dec 22 Despite Dispute | By Louis Calta | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/prince-gamaun-irish-napoleon-meadow-newport-win-yonkers-adios-paces.html | Prince Gamaun Irish Napoleon Meadow Newport Win Yonkers Adios Paces FAVORITES SCORE IN 7500 EVENTS First 3 Finishers in Each of 3 Races Qualify for 25000 Final Friday | By Louis Effrat Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/puerto-rican-put-in-high-city-post-badillo-chosen-to-head-new.html | PUERTO RICAN PUT IN HIGH CITY POST Badillo Chosen to Head New Relocation Department BADILLO IS NAMED RELOCATION CHIEF | By Charles G Bennett | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/salesminded-lille-les-affaires-dominate-french-city-and-the.html | SalesMinded Lille Les Affaires Dominate French City And the Sophisticated Long for Paris | By Henry Giniger Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/scientists-urged-to-examine-goals-hesburgh-cites-the-needs-of.html | SCIENTISTS URGED TO EXAMINE GOALS Hesburgh Cites the Needs of Worlds Underprivileged | By Gladwin Hill Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/shift-by-moscow-said-to-improve-arms-pact-hopes-dean-in-un-terms.html | SHIFT BY MOSCOW SAID TO IMPROVE ARMS PACT HOPES Dean in UN Terms Plan to Allow Limited Number of Missiles Interesting SHIFT BY MOSCOW RAISES ARMS HOPE | By Sam Pope Brewer Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/stock-exchange-admonishes-firm-move-stems-from-jumping-gun-on.html | STOCK EXCHANGE ADMONISHES FIRM Move Stems From Jumping Gun on Market Letter STOCK EXCHANGE ADMONISHES FIRM | By Clyde H Farnsworth | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/theater-a-gift-to-pupils-papp-directs-macbeth-for-school-board.html | Theater A Gift to Pupils Papp Directs Macbeth for School Board | By Milton Esterow | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/theology-decree-may-be-done-over-vatican-council-is-divided-draft.html | THEOLOGY DECREE MAY BE DONE OVER Vatican Council Is Divided Draft Called Too Rigid | By George Dugan Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/two-gunmen-slain-as-holdup-is-foiled-2-gunmen-killed-one-wounded-as.html | Two Gunmen Slain As Holdup Is Foiled 2 Gunmen Killed One Wounded As Police Trap Robbers Here | By Ronald Sullivan | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-recognition-of-yemen-put-off-new-regimes-war-threats-are-said-to.html | US RECOGNITION OF YEMEN PUT OFF New Regimes War Threats Are Said to Be Reason | By Alexander Burnham | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-will-defend-its-cuba-flights-says-they-go-on-castros-threat-to-a.html | US WILL DEFEND ITS CUBA FLIGHTS SAYS THEY GO ON Castros Threat to Attack Reconnaissance Craft Is Brushed Aside SOVIET GETS WARNINGS Told Removal of Bombers Has Become a Matter of Growing Urgency US WILL DEFEND ITS CUBA FLIGHTS | By Max Frankel Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ussoviet-letters-called-encouraging-kennedykhrushchev-exchange-on.html | USSoviet Letters Called Encouraging KennedyKhrushchev Exchange On Cuba Is Called Encouraging | By Seymour Topping Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/wilts-73-points-help-sink-knicks-warriors-win-127111-as-chamberlain.html | WILTS 73 POINTS HELP SINK KNICKS Warriors Win 127111 as Chamberlain Sets Record | By Robert L Teague | RE0000482689 | 1990-07-13 | B00000004413 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/yogi-berra-works-out-with-a-management-team-berra-works-out-for.html | Yogi Berra Works Out With a Management Team BERRA WORKS OUT FOR MANAGEMENT | By Robert M Lipsyte Special To the New York Times | RE0000482689 | 1990-07-13 | B00000004413 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/10000-attend-memorial-service-for-mrs-roosevelt.html | 10000 Attend Memorial Service for Mrs Roosevelt | By Emanuel Perlmutter | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/100yard-interception-run-helps-connecticut-win-270.html | 100Yard Interception Run Helps Connecticut Win 270 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/230-us-prelates-pay-pope-homage.html | 230 US PRELATES PAY POPE HOMAGE | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/2500000-filmmaking-center-for-tv-commercials-being-built-center-to.html | 2500000 FilmMaking Center For TV Commercials Being Built CENTER TO MAKE TV COMMERCIALS Cooling Zones Planned | By Edmond J Bartnett | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/3-cubans-seized-with-arms-here-in-sabotage-plot-prisoners-and.html | 3 CUBANS SEIZED WITH ARMS HERE IN SABOTAGE PLOT Prisoners and Weapons in the Cuban Sabotage Case 3 CUBANS SEIZED IN SABOTAGE PLOT Explosives in Safe 3 Grenades on Display Cartridges Shown Separately Suspect Impassive | By Milton Brackerthe New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/5-towns-in-jersey-are-briefed-on-plan-for-regional-drainage.html | 5 Towns in Jersey Are Briefed On Plan for Regional Drainage | By John W Slocum Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/500-jews-remain-in-katanga-city-many-emigrated-to-israel-after.html | 500 JEWS REMAIN IN KATANGA CITY Many Emigrated to Israel After Fighting in 6l Most Came From Rhodes | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-3stage-building-nears-completion-3stage-building-nearly-finished.html | A 3Stage Building Nears Completion 3STAGE BUILDING NEARLY FINISHED Name Has Changed | By Glenn Fowler | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-jousting-minstrel-tradition-discussed.html | A JOUSTING MINSTREL Tradition Discussed | By Robert Shelton | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-man-involved-and-detached-engaged-yet-unconvinced.html | A Man Involved and Detached Engaged Yet Unconvinced | By Charles Frankel | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-prize-for-boston-the-karolik-collection.html | A PRIZE FOR BOSTON THE KAROLIK COLLECTION | By Brian ODoherty Boston | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-tragedy-retold.html | A Tragedy Retold | By Otis K Burger | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-variety-of-moods.html | A Variety Of Moods | By Harvey Shapiro | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/a-vote-for-the-cozy-british-motor-caravan-the-wrong-place-sleeping.html | A VOTE FOR THE COZY BRITISH MOTOR CARAVAN The Wrong Place Sleeping No Problem Quarters Are Tight | By Robert B MacPhersonrobert B MacPherson | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/a-willing-homecomer-confluence-programs-liked.html | A WILLING HOMECOMER Confluence Programs Liked | By Alan Rich | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/accent-on-alliums-onions-relatives-are-varied-and-unique-dramatic.html | ACCENT ON ALLIUMS Onions Relatives Are Varied and Unique Dramatic Form Smaller Gems Foliage Caution | By Kenneth Meyer | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/adenauer-faces-stiffest-fight-demand-for-the-defense-ministers.html | ADENAUER FACES STIFFEST FIGHT Demand for the Defense Ministers Ouster Imperils Chancellors Rule Uneasy Balance Periodic Threats Sharp Misgivings Bavarian Politics Prolonged Crisis | By Sydney Gruson Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/adenauer-insists-strauss-remain-coalition-failing-breakup-tomorrow.html | ADENAUER INSISTS STRAUSS REMAIN COALITION FAILING BreakUp Tomorrow Seems Assured as the Chancellor Rebuffs Free Democrats Strauss Sees Adenauer Denial Made at First ADENAUER INSISTS STRAUSS REMAIN Adenauer Shy 8 Votes Strauss Jeered in Bavaria | By Sydney Gruson Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/admans-agony.html | Admans Agony | By William Esty | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/advertising-bumper-crop-of-new-agencies-many-being-formed-despite.html | Advertising Bumper Crop of New Agencies Many Being Formed Despite Uncertain Economic Outlook Wide Experience One Thing in Common Tahiti Office | By Peter Bart | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/aid-to-peace-corps-by-churches-urged.html | AID TO PEACE CORPS BY CHURCHES URGED | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/alumni-viewing-book-on-harvard-but-some-are-not-eager-to-read.html | ALUMNI VIEWING BOOK ON HARVARD But Some Are Not Eager to Read Bissell Work Compared to Last Hurrah Held a Gun to My Head | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/always-the-patriot-never-the-hero-a-new-life-of-john-adams.html | ALWAYS THE PATRIOT NEVER THE HERO A New Life of John Adams Illuminates The Strange Fate of a Great American Always the Patriot Never the Hero | By Marcus Cunliffe | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/amherst-beats-williams-in-last-two-minutes-and-takes-little-three.html | Amherst Beats Williams in Last Two Minutes and Takes Little Three Title DRIVE OF 80 YARDS DECIDES 70 GAME Amherst Stops Williams on 1 Then Wins on 14Yard Pass From Santonelli STATISTICS OF THE GAME Unhappy Farewell for Watters Williams Begins to Move | By Deane McGowen Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/among-the-artifacts-a-mystic-sense-of-the-oneness-of-mankind.html | Among the Artifacts a Mystic Sense of the Oneness of Mankind Artifacts | By Eb Garside | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/and-birthday-cake-for-breakfast.html | And Birthday Cake for Breakfast | By Charlotte Turgeon | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arab-world-split-by-yemeni-battle-jordan-and-saudi-arabia-see.html | ARAB WORLD SPLIT BY YEMENI BATTLE Jordan and Saudi Arabia See Threat to Thrones Isolationism Barred Amnesty Is Offered Yemenis Leave Moscow | By Dana Adams Schmidt Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/are-we-underdeveloped-in-design-yes-says-a-businessmanif-we-expect.html | Are We Underdeveloped In Design Yes says a businessmanif we expect our products to meet foreign competition Are We Underdeveloped in Design | By Walter Hovingstatue By Carl Milles Overlooking Stockholm Harbor | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/around-the-garden-thanksgiving-house-plant-flowering-lily-pointer.html | AROUND THE GARDEN Thanksgiving House Plant Flowering Lily Pointer Winter Window Boxes Early to Mulch Tool Care Tip Potting Soil To the Novice | By Joan Lee Faustwalter Marx Gardens | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arthur-vining-davis-industrialist-is-dead-at-95-acquired-large.html | Arthur Vining Davis Industrialist Is Dead at 95 Acquired Large RealEstate Holdings in Florida Retired Chairman of Alcoa Fortune Put at 350 Million Fifth Richest in US On List of Rulers Alcoa Got Name in 1908 Set Up Model Town Shifted His Interests | Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-1-no-title.html | Article 1  No Title | Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-7-no-title.html | Article 7  No Title | By Morris Gilbert | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-8-no-title.html | Article 8  No Title | By John R Tunis | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arts-on-campus-their-place-in-a-liberal-education-evolving-in-new.html | ARTS ON CAMPUS Their Place in a Liberal Education Evolving in New Directions Shaping a Philosophy Range of Interests Cultivating the Arts A Larger Process RECEENT OPENINGS | By Howard Taubmanwindsor Lewis | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/austria-to-elect-new-parliament-voting-today-is-expected-to.html | AUSTRIA TO ELECT NEW PARLIAMENT Voting Today Is Expected to Continue Coalition Early Count Expected | By Paul Underwood Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/authors-query.html | Authors Query | MRS WILLIAM D STEVENS | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/awakening-for-indiaand-the-nonaligned-the-chinese-attack-has-jarred.html | Awakening for Indiaand the Nonaligned The Chinese attack has jarred New Delhi into realizing that the dangers that appeared only in nightmare are a daylight reality The event affects East West and nations in between Awakening for IndiaAnd the Nonaligned | By Am Rosenthal | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/backward-and-forward-plays-contrasts-two-perfectionists.html | BACKWARD AND FORWARD PLAYS Contrasts Two Perfectionists | By Stuart Preston | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/barbara-c-sidrow-planning-marriage.html | Barbara C Sidrow Planning Marriage | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/barbara-schodorf-fiancee.html | Barbara Schodorf Fiancee | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/bare-limbs-expose-wildlife-treehouses-let-wasps-cool-off-types-of.html | BARE LIMBS EXPOSE WILDLIFE TREEHOUSES Let Wasps Cool Off Types of Gall Growths | By Sarah E Pullar | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/basidiomycetes-ahoy.html | Basidiomycetes Ahoy | By Jane Whitbread | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/bernadette-strachan-is-prospective-bride.html | Bernadette Strachan Is Prospective Bride | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/beverly-gaskins-engaged-to-wed-navy-physician-biochemist-fiancee-of.html | Beverly Gaskins Engaged to Wed Navy Physician Biochemist Fiancee of Dr Harry Vincent Jr Reserve Lieutenant | Special to The New York TimesDementi | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/bilingual-baseball-confusion.html | BILINGUAL BASEBALL Confusion | By Charles Friedman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/birth-control-taboos-are-easing-bellevue-clinic-has-long-waiting.html | Birth Control Taboos Are Easing Bellevue Clinic Has Long Waiting List of City Patients Subject Now Open to Public Discussion Dispute Remains Patients Given a Lecture Strict Criteria Used First Study in 1955 Other Methods Explained Wide Practice Is Cited States Statutes Vary Roman Catholic View More Research Needed | By Harold M Schmeck Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/boating-editors-mailbag.html | Boating Editors Mailbag | PAUL H RIESSGL BATESMrs ARNOLD JONESCM LAMB | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/bordentown-wins-466-for-33d-victory-in-row.html | Bordentown Wins 466 For 33d Victory in Row | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/brandeis-names-2-trustees.html | Brandeis Names 2 Trustees | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bridge-to-divide-or-to-conquer-league-ruling-awaited-on-plan-to.html | BRIDGE TO DIVIDE OR TO CONQUER League Ruling Awaited On Plan to Establish Additional Districts Country Divided Up The Setting Trick Tiny Pieces | By Albert M Morehead | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brooklyn-tech-defeats-new-utrecht-by-1312-for-its-17th-straight.html | Brooklyn Tech Defeats New Utrecht by 1312 for Its 17th Straight Victory Hard Running by Both Sides Sparks High School Game in Brooklyn | By Wilbur L Bradburythe New York Times BY JOSEPH SCHIFANO | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/builders-pressed-for-bricklayers-concerns-offer-bonuses-to-lure-new.html | BUILDERS PRESSED FOR BRICKLAYERS Concerns Offer Bonuses to Lure New Workers Campaign Is Started Wages Total 6 an Hour BUILDERS PRESSED FOR BRICKLAYERS | By Jerry Miller | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/burnham-back-in-georgetown.html | Burnham Back in Georgetown | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/business-promotion-book-puts-state-in-lead-over-california.html | Business Promotion Book Puts State in Lead Over California | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/button-up-the-house-ways-to-lower-fuel-bills-this-winter-new-or-old.html | BUTTON UP THE HOUSE Ways to Lower Fuel Bills This Winter New or Old Long Term Saving | By Bernard Gladstonebernard Gladstone | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cadets-bow-76-leesons-kick-for-pitt-in-second-quarter-decides-game.html | CADETS BOW 76 Leesons Kick for Pitt in Second Quarter Decides Game Irwin Recovers Fumble Pitt Beats Army 76 at Stadium On 2dQuarter Kick by Leeson Bandits Break Through No Receivers Open Pitt Gets First Down | By Joseph M Sheehanthe New York Timesthe New York Times BY ERNEST SISTO | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/calamities-in-the-artists-life-were-kept-in-perspective-artists.html | Calamities in the Artists Life Were Kept in Perspective Artists Life | By John Rewald | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/california-plans-a-cluster-of-20-small-colleges-schools-on-2000acre.html | California Plans a Cluster of 20 Small Colleges Schools on 2000Acre Tract Would Provide Variety in Liberal Arts Education Sees Ceiling on Students | By Lawrence E Davies Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/caracas-shuts-high-schools-after-murder-of-teacher.html | Caracas Shuts High Schools After Murder of Teacher | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/carsonnew-pilot-of-the-tonight-show-fledgling.html | CARSONNEW PILOT OF THE TONIGHT SHOW Fledgling | By John P Shanley | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/castleton-wins-soccer-title.html | Castleton Wins Soccer Title | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/castros-control-in-cuba-remains-firm-but-the-crisis-has-placed-new.html | CASTROS CONTROL IN CUBA REMAINS FIRM But the Crisis Has Placed New Strains on Keeping The Zeal for His Revolution at a High Level Dangers Ahead Hard Core Support Weakening Regime Stubborn Demands | By Tad Szulc Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/central-americans-to-strengthen-unit.html | CENTRAL AMERICANS TO STRENGTHEN UNIT | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ch-carmichaels-fanfare-best-in-973dog-morristown-show-scottish.html | Ch Carmichaels Fanfare Best In 973Dog Morristown Show Scottish Terrier Wins Third Group Prize Since Return to Action Last Month Six FirstClass Dogs Maltese in Final | By John Rendel Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/change-in-poland-painful-to-exile-visiting-aristocrat-has-to-give.html | CHANGE IN POLAND PAINFUL TO EXILE Visiting Aristocrat Has to Give Up Jewels at Customs Clerk Opens Suitcase Arrangement Is Made | By Arthur J Olsen Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/changes-studied-in-oil-proration-states-seeking-to-remove.html | CHANGES STUDIED IN OIL PRORATION States Seeking to Remove Inequities in Methods Percentage Basis Urged CHANGES STUDIED IN OIL PRORATION | By Jh Carmical | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/check-on-father-costs-son-us-job-defense-clearance-denied-over-past.html | CHECK ON FATHER COSTS SON US JOB Defense Clearance Denied Over Past Red Inquiry Rehearing Denied Removal Refused | By Peter Kihss | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chess-in-the-armed-forces.html | CHESS IN THE ARMED FORCES | By Al Horowitz | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chinese-advance-on-key-outpost-indians-report-positions-lost-on.html | CHINESE ADVANCE ON KEY OUTPOST Indians Report Positions Lost on NortheastPeking Claims Walong Seizure Thrusts at Vital Area CHINESE ADVANCE ON VITAL VILLAGE Plea to Africans and Asians Indian Scheme Charged Chinese Say Walong Is Theirs | Special To The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chinsook-lee-and-a-physician-engaged-to-wed-wellesley-alumna-and-dr.html | ChinSook Lee And a Physician Engaged to Wed Wellesley Alumna and Dr InChang Kim to Marry in Spring | Bradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/church-fills-education-posts.html | Church Fills Education Posts | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/citadel-found-at-israeli-kibbutz-traced-to-600-bc-king-of-judah.html | Citadel Found at Israeli Kibbutz Traced to 600 BC King of Judah Excavations at Ramat Rahel Uncovered 9Foot Walls Aritifacts Plentiful Ancient Hebrew Stamping | By W Granger Blair Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/city-beautiful-orlandos-appeal-as-florida-resort-rests-on.html | CITY BEAUTIFUL Orlandos Appeal as Florida Resort Rests on Convenience and Variety Central Location New Accommodations Room for Recreation Huge Shopping Center | By C E Wright | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/city-seeks-pleasure-boats-for-emergency-use-police-precinct.html | City Seeks Pleasure Boats for Emergency Use Police Precinct Captains Ask for Help in Tidal Flooding Possible Evacuation of Homes Is Control Boards Worry Fiber Glass Is Appraised | By Steve Cady | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/clay-peeps-over-east-berlins-wall.html | Clay Peeps Over East Berlins Wall | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/closeup-of-khrushchev-during-a-crisis-an-american-industrialist-who.html | Closeup of Khrushchev During a Crisis An American industrialist who talked with the Russian leader in the midst of the KennedyKhrushchev confrontation over Cuba reports on a revealing conversation Closeup of Khrushchev During a Crisis GERMANY AND BERLIN THE SUMMIT AGRICULTURE FOREIGN TRADE INDUSTRIAL TECHNOLOGY AND WEAPONRY | By We Knox | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/club-at-sutton-place-is-busy-at-least-10-months-of-year-frostbite.html | Club at Sutton Place Is Busy at Least 10 Months of Year Frostbite Tennis Played Among Skyscrapers | By Charles Friedmanthe New York Times BY CARL T GOSSETT JR | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/coast-guard-kick-upsets-tufts-98.html | COAST GUARD KICK UPSETS TUFTS 98 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cocker-spaniels-view-field-trial-as-all-wet.html | Cocker Spaniels View Field Trial as All Wet | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/colorado-awaits-opening-of-new-ski-center-river-source.html | COLORADO AWAITS OPENING OF NEW SKI CENTER River Source Accommodations Time and Distance Dream Hill Use Permit Building Parties Fees and Rates | By Marshall Spraguefred Lindholm | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/columbias-band-wakes-princeton-masquerading-as-yales-it-serenades.html | COLUMBIAS BAND WAKES PRINCETON Masquerading as Yales It Serenades With Eli Tunes Water in Revenge | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/commissioners-reconsidering-support-for-plan-to-abolish-the-aec.html | Commissioners Reconsidering Support for Plan to Abolish the AEC | By John W Finney Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/complete-into-a-horn-early-staples-savoy-sets.html | COMPLETE INTO A HORN Early Staples Savoy Sets | By Anthony Boucher | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/congo-outlook-dims-new-snags-threaten-the-failure-of-the-uns.html | Congo Outlook Dims New Snags Threaten the Failure of The UNs Reunification Plan West Germany Helps Sanctions Promised Financial Burden | By Thomas J Hamilton | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/curb-on-military-spending-is-ordered-by-pentagon-restrictions-will.html | Curb on Military Spending Is Ordered by Pentagon Restrictions Will Affect All Programs Not Vital for Combat Readiness Procurement Delays Weighed Spending on Defense Programs Curbed in View of 78 Billion Budget Deficit Denial by Pentagon Official Policy Continues Opposition Argument Nike Zeus Start Sought | By Jack Raymond Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cw-post-triumphs-3216-over-kings-college-eleven.html | CW Post Triumphs 3216 Over Kings College Eleven | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dairy-agreement-is-signed-by-australia-and-philippines.html | Dairy Agreement Is Signed By Australia and Philippines | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dartmouth-beats-cornell-with-late-surge-2821-wood-paces-cornell.html | Dartmouth Beats Cornell With Late Surge 2821 Wood Paces Cornell DARTMOUTH SINKS CORNELL 28 TO 21 Dartmouth Passes Succeed Indian Bit Thwarted | By Lincoln A Werden Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/david-land-fiance-of-grace-rosenblatt.html | David Land Fiance Of Grace Rosenblatt | Special to The New York TimesMiss Grace P Rosenblatt | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/de-gaulle-again-issue-in-france-elections-point-up-a-controversy.html | DE GAULLE AGAIN ISSUE IN FRANCE Elections Point Up a Controversy Between Him and the Parties Rule Invoked Dirty Word Loss of Strength | By Robert C Doty Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/deadlock-snags-unescos-budget-series-of-votes-fails-to-end-dispute.html | DEADLOCK SNAGS UNESCOS BUDGET Series of Votes Fails to End Dispute Over Spending | By Paul Hofmann Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/decisive-moments.html | Decisive Moments | By Aline Saarinen | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/deficitspro-and-con-the-argument-is-reexamined-as-the-governments.html | DEFICITSPRO AND CON The Argument Is ReExamined as the Governments New Report Forecasts Another Large One Policy Change Permanent Division Second Point Division of Opinion Expansionary Policies | By Richard E Mooney Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/delegates-in-un-are-assisted-by-3-women-in-many-tasks.html | Delegates in UN Are Assisted By 3 Women in Many Tasks | By Arnold H Lubasch Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/democracy-isnt-easy.html | Democracy Isnt Easy | By John S Monagan | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/democrats-hold-ratio-in-jersey-but-analysis-shows-edge-is-still.html | DEMOCRATS HOLD RATIO IN JERSEY But Analysis Shows Edge Is Still Thin in Total Vote | By Clayton Knowles | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/disks-horizons-many-new-operatic-recordings-to-be-released-in-the.html | DISKS HORIZONS Many New Operatic Recordings to Be Released in the Next Few Months Angelic Discourse Triple Bill | By Raymond Ericsong MacDomnic | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dogs-still-used-in-the-antarctic-new-zealanders-find-them-superior.html | DOGS STILL USED IN THE ANTARCTIC New Zealanders Find Them Superior to Tractors Soviet Party Sails | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/doing-and-dreaming.html | Doing and Dreaming | By Eliseo Vivas | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dont-be-afraid-of-eel-with-tartar-sauce.html | Dont Be Afraid of Eel With Tartar Sauce | By Alex Szogyi | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dont-shoot-until.html | Dont Shoot Until | By Bruce Bliven Jrdetail From Painting By John Trumbull | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/doubleheader-for-canada-worlds-fair-is-slated-for-montreal-in-1967.html | DOUBLEHEADER FOR CANADA Worlds Fair Is Slated For Montreal in 1967 Year of Centennial Fair Convention WideRanging Theme Soviet Move | By Charles J Lazarus | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/drop-in-diseases-reported-by-who.html | DROP IN DISEASES REPORTED BY WHO | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dudley-smith-weds-miss-juliana-buros.html | Dudley Smith Weds Miss Juliana Buros | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/e-william-shade-becomes-fiance-of-miss-gabbert-lieutenant-in-air.html | E William Shade Becomes Fiance Of Miss Gabbert Lieutenant in Air Force to Marry a Student at Katharine Gibbs | Special to The New York TimesGrishman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/early-start-trend-of-reading-in-kindergarten-opens-new-school.html | EARLY START Trend of Reading in Kindergarten Opens New School Controversy Principals View Helpful Instruction Normal Development Period of Concern | By Fred M Hechingerthe New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ee-quantrell-exbroker-dies-turned-to-philanthropy-on-his-retirement.html | EE QUANTRELL EXBROKER DIES Turned to Philanthropy on His Retirement in 1928 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elisabethville-talks-and-waits-possibility-of-new-fighting-is-topic.html | ELISABETHVILLE TALKS AND WAITS Possibility of New Fighting Is Topic in Milk Bar Came Here to Fight No Repairs Made | By Lloyd Garrison Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/eliza-doolittle-from-belfast.html | Eliza Doolittle From Belfast | By Paul Hyde Bonner | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elizabeth-a-rogan-married-in-bronx.html | Elizabeth A Rogan Married in Bronx | Bradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elizabeth-ricks-to-be-the-bride-of-leroy-butler-a-graduate-of-green.html | Elizabeth Ricks To Be the Bride Of Leroy Butler A Graduate of Green Mountain and PhD Candidate to Wed | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/emily-lee-myers-engaged-to-marry.html | Emily Lee Myers Engaged to Marry | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/end-of-park-asked-by-virgin-islanders.html | END OF PARK ASKED BY VIRGIN ISLANDERS | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/envoy-to-congo-recalled-by-us-talks-expected-on-issue-of-katanga.html | ENVOY TO CONGO RECALLED BY US Talks Expected on Issue of Katanga Secession Emergency Rule Ordered | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/everybodys-a-mistake-everybodys-a-mistake.html | Everybodys A Mistake Everybodys a Mistake | By Wayne C Booth | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/executives-keeping-up-to-date-in-accounting-by-home-studies.html | Executives Keeping Up to Date In Accounting by Home Studies HomeStudy Courses Average Age 31 | By Richard Rutter | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/export-at-profit-trade-aide-urges-companies-wanted-in-field-but-not.html | EXPORT AT PROFIT TRADE AIDE URGES Companies Wanted in Field but Not for Patriotism EXPORT AT PROFIT TRADE AIDE URGES | By Brendan M Jones | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/extradition-sought-in-westport-killing.html | EXTRADITION SOUGHT IN WESTPORT KILLING | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fair-formula-uplift-with-zest-history-shows-that-the-former.html | Fair Formula Uplift With Zest History shows that the former requires a lot of the latter to spell success What They Want at a Fair | By Gilbert Millstein | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-carol-a-morris-at-her-wedding-pennsylvania-teacher.html | Father Escorts Carol A Morris At Her Wedding Pennsylvania Teacher Is Bride in Parkesburg of Paul Reznikoff | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-carole-p-killian-at-her-wedding-duke-alumna-bride-of.html | Father Escorts Carole P Killian At Her Wedding Duke Alumna Bride of Harold W Clauss Jr in Manhasset Church | Special to The New York TimesLa MoitteTeunissen | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-miss-levering-at-her-nuptials-bennett-alumna-bride.html | Father Escorts Miss Levering At Her Nuptials Bennett Alumna Bride of Joseph S Lenox Jr in Towson Md | Special to The New York TimesLeonard L Greif Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/federal-efforts-get-a-good-start-massive-retraining-program-attacks.html | FEDERAL EFFORTS GET A GOOD START Massive Retraining Program Attacks the Challenge of Technological Advancement FEDERAL EFFORTS GET A GOOD START 61 Placed | By John D Pomfret Special To the New York Timesthe New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fibrosis-chapter-sets-fete-nov-27-at-pierre-hotel-luncheon-and.html | Fibrosis Chapter Sets Fete Nov 27 At Pierre Hotel Luncheon and Fashion Show to Aid Work of Westchester Group | Special to The New York TimesJohn Gass | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/field-of-travel-three-domestic-airlines-now-sharing-a-new-terminal.html | FIELD OF TRAVEL Three Domestic Airlines Now Sharing A New Terminal at Idlewild SAVE NOWGO LATER Instituted in 1960 CRUISE AND LECTURES FUTURE TOURIST CENTER BALTIMORE EXPRESSWAY BOOKLETS BROCHURES PARTNERS IN YUGOSLAVE HERE AND THERE | PJ C F | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/first-lady-of-vietnam.html | First Lady Of Vietnam | By Robert Trumbull | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/five-poets-discuss-their-art.html | Five Poets Discuss Their Art | By John P Sisk | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/florida-teacher-returned-to-job-university-clears-him-of-using.html | FLORIDA TEACHER RETURNED TO JOB University Clears Him of Using Obscene Essay Essay Attacking Beatniks Legislators Got Copy Report Assails Texts | By R Hart Phillips Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/for-christmas-recordings-bring-mixed-blessings-choice-disks.html | FOR CHRISTMAS RECORDINGS BRING MIXED BLESSINGS Choice Disks | By Ross Parmenterjohn G Ross | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/for-the-adventurous-operaphile-it-sells.html | FOR THE ADVENTUROUS OPERAPHILE It Sells | By Alan Rich | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fordham-sailors-win-regatta.html | Fordham Sailors Win Regatta | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fort-myers-plans-aquatic-festival-banquet-and-dance-weeklong.html | FORT MYERS PLANS AQUATIC FESTIVAL Banquet and Dance WeekLong Program Concerts and Racing Other Gardens Wide Variety | By John Durantalice Durant | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/friends-needed-french-opera-has-fallen-on-evil-days-but-perhaps-a.html | FRIENDS NEEDED French Opera Has Fallen on Evil Days But Perhaps a Revival Is at Hand Vanishing Operas Bizets Others Works Unknown | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/from-museum-to-home.html | From museum to Home | By George OBrien | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gail-s-mullarkey-engaged-to-officer.html | Gail S Mullarkey Engaged to Officer | Special to The New York TimesAlan Lee | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gain-in-living-standards-found-to-top-price-rises-data-sought-for.html | Gain in Living Standards Found to Top Price Rises Data Sought for Index LIVING STANDARDS UP DURING DECADE | By Joseph A Loftus Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gatt-criticizes-common-market-asserts-bloc-could-dictate-terms-of.html | GATT CRITICIZES COMMON MARKET Asserts Bloc Could Dictate Terms of World Trade in Farm Products GATT CRITICIZES COMMON MARKET Size Is a Factor British Talks End | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/general-strike-due-in-chile.html | General Strike Due in Chile | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gi-life-hard-in-vietnam-hills-old-refrigerator-eases-mission-grits.html | GI Life Hard in Vietnam Hills Old Refrigerator Eases Mission Grits a Specialty | By David Halberstam Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/governor-offers-support-to-hogan-in-liquor-inquiry-asks-thorough-in.html | GOVERNOR OFFERS SUPPORT TO HOGAN IN LIQUOR INQUIRY Asks Thorough Investigation of State Authority and Prosecution of Guilty VOWS AID IN EVERY WAY Will Not Tolerate Violation of Public TrustReport on Epstein Is Awaited Second Investigation Political Implications GOVERNOR OFFERS SUPPORT TO HOGAN | By Richard P Hunt | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/grace-a-hays-boston-alumna-will-be-a-bride-engaged-to-elliott-h.html | Grace A Hays Boston Alumna Will Be a Bride Engaged to Elliott H Kone Head of Yales Audio Visual Center | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/great-lullwater-yonkers-winner-scores-by-1-lengths-over-ilo-kid-and.html | GREAT LULLWATER YONKERS WINNER Scores by 1 Lengths Over Ilo Kid and Returns 840 | By Louis Effrat Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/greece-is-warned-on-redbloc-trade.html | GREECE IS WARNED ON REDBLOC TRADE | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/greensboro-honors-its-famous-storyteller-facts-for-fiction-texas.html | GREENSBORO HONORS ITS FAMOUS STORYTELLER Facts for Fiction Texas Interlude Named for Hero | By Wilma Dykemanwilma Dykeman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hamilton-eleven-wins-220-for-sixth-in-row-over-union.html | Hamilton Eleven Wins 220 For Sixth in Row Over Union | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/harvard-master-to-give-full-time-to-teaching.html | Harvard Master to Give Full Time to Teaching | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hatfield-viewed-as-64-contender-gop-eyes-oregon-chief-for-vice.html | HATFIELD VIEWED AS 64 CONTENDER GOP Eyes Oregon Chief for Vice Presidential Bid Overcame Registration Odds Mentioned by Rockefeller | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hawks-beat-rangers-4th-time-in-row-43-rangers-beaten-by-hawks-again.html | Hawks Beat Rangers 4th Time in Row 43 RANGERS BEATEN BY HAWKS AGAIN Hebenton Plays 506th Lapse Proves Costly | By William J Briordythe New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/health-care-in-egypt-problems-include-rural-area-services-and-a.html | Health Care in Egypt Problems Include Rural Area Services And a Severe Shortage of Physicians Malaria Problem Eases Interest in Rehabilitation Major Accomplishment | By Howard A Rusk Md Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/herbs-in-winter-rooted-cuttings-will-thrive-indoors-on-sunny.html | HERBS IN WINTER Rooted Cuttings Will Thrive Indoors On Sunny Kitchen Window Sills Started in Summer Late for Seed Air Water and Sun Scented Geraniums Sprigs of Flavor | By Olive E AllengottschoSchleisner | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/here-and-gone-most-of-our-dance-companies-lack-chance-to-develop.html | HERE AND GONE Most of Our Dance Companies Lack Chance To Develop Their Publics Figures The Giants | By Allen Hughessosenko | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hinges-of-fate.html | Hinges Of Fate | By Pierce G Fredericks | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hodges-advises-australians-to-diversify-export-trade.html | Hodges Advises Australians To Diversify Export Trade | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hofstra-seeks-16-million-fund-to-enlarge-colleges-facilities.html | Hofstra Seeks 16 Million Fund To Enlarge Colleges Facilities | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hollywood-break-actors-offer-to-waive-wage-raises-may-increase.html | HOLLYWOOD BREAK Actors Offer to Waive Wage Raises May Increase American Production Facing Facts | By Murray Schumach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-goes-it-with-the-little-box.html | How Goes It With the Little Box | By Jack Gould | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-to-holiday-in-the-country-without-a-car-the-unknown-spots.html | HOW TO HOLIDAY IN THE COUNTRY WITHOUT A CAR The Unknown Spots Walking Distance Decibel Discontent HomeMade Breakfasts A FarAway Tosca The Footpath Way The Time Is Now | By Richard Plant | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-to-succeed-at-touch-football.html | HOW TO SUCCEED AT TOUCH FOOTBALL | by Frederic A Birmingham Illustrated By Robert Osborn | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/icelandic-mormon.html | Icelandic Mormon | By Virginia Sorensen | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/iconoclast-on-the-ramparts-of-educations-tower-of-babel.html | Iconoclast on the Ramparts of Educations Tower of Babel | By Stringfellow Barr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/illinois-starts-court-reforms-plans-a-unified-system-acts-to-speed.html | ILLINOIS STARTS COURT REFORMS Plans a Unified System Acts to Speed Cases | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/immigrant-in-the-cameras-eye.html | Immigrant in the Cameras Eye | By Herbert Mitgang | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/in-and-out-of-books-order-artist-attorney-hemingway-days-author.html | IN AND OUT OF BOOKS Order Artist Attorney Hemingway Days Author Advice | By Lewis Nichols | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/india-makes-notes-public.html | India Makes Notes Public | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/industry-courses-put-learner-into-new-role-that-he-will-fill.html | Industry Courses Put Learner Into New Role That He Will Fill PlayActing Helps Trainees to Learn by the Book Learning Faster and Better | By Albert L Kraus | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/introducing-master-bourguignon-realistic-outlook-hard-to-please.html | INTRODUCING MASTER BOURGUIGNON Realistic Outlook Hard to Please | By Eugene Archer | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/irina-skariatina-author-dies-excountess-wrote-on-russia-termed-reds.html | Irina Skariatina Author Dies ExCountess Wrote on Russia Termed Reds Evanescent | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/its-a-big-big-synthetic-world-so-many-of-our-products-and-practices.html | Its a Big Big Synthetic World So many of our products and practices are unnatural that one man wonders whether we are improving on nature or jeopardizing it Its a Big Big Synthetic World | By Marston Bates | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/james-durand-edna-mottshaw-to-be-married-cornell-law-alumnus-will.html | James Durand Edna Mottshaw To Be Married Cornell Law Alumnus Will Wed YWCA Program Director | Special to The New York TimesMoserMiss Edna L Mottshaw | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/japanese-visits-to-us-increase-ranks-of-tourists-mount-airline-data.html | JAPANESE VISITS TO US INCREASE Ranks of Tourists Mount Airline Data Show Business Trips Led in 61 Estimated Volume in 1970 | By Joseph Carter | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jean-ann-adamson-married-in-suburbs-mrs-thomas-f-oneill-formerly.html | Jean Ann Adamson Married in Suburbs Mrs Thomas F ONeill formerly Jean Adamson | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jean-barrell-betrothed.html | Jean Barrell Betrothed | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jerry-a-wider-becomes-fiance-of-miss-roffman-medical-student-here-to.html | Jerry A Wider Becomes Fiance Of Miss Roffman Medical Student Here to Wed Candidate for Masters at NYU | Special to The New York TimesJay Te Winburn Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jill-delay-engaged-to-robert-gearon.html | Jill Delay Engaged To Robert Gearon | Special to The New York TimesJay Te Winburn Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/john-alsop-expected-to-retain-connecticut-gop-leadership.html | John Alsop Expected to Retain Connecticut GOP Leadership | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/john-c-philips-fiance-of-mrs-elaine-miller.html | John C Philips Fiance Of Mrs Elaine Miller | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/judith-d-allen-boston-alumna-becomes-bride-wears-peau-de-soie-at.html | Judith D Allen Boston Alumna Becomes Bride Wears Peau de Soie at Wedding to Edmund K Summersby | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/judith-levenson-robert-chernaik-to-wed-dec-24-teacher-at-long-beach.html | Judith Levenson Robert Chernaik To Wed Dec 24 Teacher at Long Beach Fiancee of Physician at Beth Israel | Special to The New York TimesManLow | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/justices-of-peace-taught-how-to-hold-court-courses-are-started-for.html | Justices of Peace Taught How to Hold Court Courses Are Started for 400 Under Reorganization of State Judicial Setup Temporary Certificates | By Leonard E Ryan | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-and-eisenhower-hail-new-dulles-airport-2-leaders-hail.html | Kennedy and Eisenhower Hail New Dulles Airport 2 LEADERS HAIL DULLES AIRPORT Kennedy Lauds Family Mobile Lounges Used Kennedy Goes to Glen Ora | By Ew Kenworthy Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-letter-lauds-adenauer-president-makes-it-public-to-deny.html | KENNEDY LETTER LAUDS ADENAUER President Makes It Public to Deny Reports of Coolness Assurances by President | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-sends-warm-message-to-frankfurter-on-his-birthday-reminds.html | Kennedy Sends Warm Message To Frankfurter on His Birthday Reminds Justice Now 80 of Historys Claim on His Knowledge of America | By Anthony Lewis Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-bills-await-action-in-jersey-legislature-to-reconvene-stamler.html | KEY BILLS AWAIT ACTION IN JERSEY Legislature to Reconvene Stamler Will Be Seated Highway Safety Bills Housing Bill Pigeonholed | By George Cable Wright Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-french-vote-beginning-today-de-gaulle-is-pitted-against.html | KEY FRENCH VOTE BEGINNING TODAY De Gaulle Is Pitted Against Traditional Parties Local Issue a Factor MendesFrance Campaigns Red Support Expected | By Robert C Doty Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-policy-choice-seen-for-moscow-it-is-more-arms-or-genuine.html | KEY POLICY CHOICE SEEN FOR MOSCOW It Is More Arms or Genuine Disarming British Say Skepticism Reported Possibility of Purges | By Drew Middleton Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kings-point-beats-hobart-on-lastperiod-pass-70.html | Kings Point Beats Hobart On LastPeriod Pass 70 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/korea-and-bhutan-join-colombo-plan.html | KOREA AND BHUTAN JOIN COLOMBO PLAN | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/korean-junta-aims-at-enlightenment.html | KOREAN JUNTA AIMS AT ENLIGHTENMENT | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/laos-is-suffering-severe-inflation-loss-of-us-support-cuts-value-of.html | LAOS IS SUFFERING SEVERE INFLATION Loss of US Support Cuts Value of Kip in Half Premiers Awareness Support Shifted | By Jacques Nevard Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/laos-unit-avoids-showdown-vote-but-world-panel-will-study-data-on.html | LAOS UNIT AVOIDS SHOWDOWN VOTE But World Panel Will Study Data on Foreign Troops Unification Still Lags | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/latterday-iago-on-the-prowl.html | LatterDay Iago on the Prowl | By David Boroff | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letter-from-ireland-literary-letter-from-ireland.html | Letter From Ireland Literary Letter From Ireland | By Austin Clarke | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-cage-mates-no-barriers-needed-humor-letters-two-anatomies.html | Letters CAGE MATES NO BARRIERS NEEDED HUMOR Letters TWO ANATOMIES LEARNING TO LOAF OM DEGREES THESIS TITLES DEEP CONCERN MASTERS WORKS | PEARL S BENNETTDORE SCHARYELIZABETH HOFFMANNTHOMAS G MORGANSENELEANCEE DUBIN ROTHENBERGMORTON H RUBENSTEINCHARLES G SPIEGLERLEON SOKOLOFF MDRV ALLEN | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-to-the-editor-far-from-vital-prevalence-of-animals-aspects.html | Letters to the Editor Far From Vital Prevalence of Animals Aspects of a Novel Mahatma Gandhi Fashionable Realism Frank Harris Wrong City | DAVID B CAMPCHARLES S BONSTEDEMANUEL SALGALLERE NATWARSINGHRUTH BERMANHENRY HENDLERGORDON J DIRENZO | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-to-the-times-to-obtain-seismic-data-biophysicist-explains.html | Letters to The Times To Obtain Seismic Data Biophysicist Explains Suggestion for Automatic Recording Stations Promoting Savings Bonds Advising the President Goldwaters Suggestion for Ouster of Liberals Is Assailed Poor Diplomacy Aided Castro McMahon Line Upheld Indias Claim Supported in Border Dispute With China Chinas Border | ALEXANDER RICHTHOMAS HUGHESK ROBERT NILSSONR SMITH SIMPSONSURYA P SHARMAJOHN O CRANE | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/li-jewish-women-plan-peace-symposium-tuesday.html | LI Jewish Women Plan Peace Symposium Tuesday | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/liliane-solmsen-becomes-bride-of-ethan-emery-radclffe-alumna-wed-to.html | Liliane Solmsen Becomes Bride Of Ethan Emery Radclffe Alumna Wed to Harvard Graduate at St James Church | Freudy | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lions-hand-penn-a-217-trouncing-roberts-breaks-columbia-record-with.html | LIONS HAND PENN A 217 TROUNCING Roberts Breaks Columbia Record With 94th Pass Completion of Season Passing Is Superior COLUMBIA HANDS PENN 217 DEFEAT Top Mark at Columbia Lead Pass Thrown | By Howard M Tuckner Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/local-points-of-view-mickey-spillane-actor-on-the-town-exposureon.html | LOCAL POINTS OF VIEW Mickey Spillane Actor On the Town ExposureOn The Caretaker Mystery | By Ah Weiler | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lois-h-shelton-is-wed-in-jersey-to-eric-wilson-graduates-of.html | Lois H Shelton Is Wed in Jersey To Eric Wilson Graduates of Radcliffe and Yale Married in Rocky Hill Church | Special to The New York TimesJay Te Winburn Jr | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lots-in-a-name-standards-being-set-to-define-hifi-definitions.html | LOTS IN A NAME Standards Being Set To Define HiFi Definitions Submitted HIFI STANDARDS Applicable Everywhere Difficult Decision Glib Phrases | By Al Seligson | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/louisiana-eases-school-tensions-negroes-attend-both-public-and.html | LOUISIANA EASES SCHOOL TENSIONS Negroes Attend Both Public and Parochial Classes Shots From Car Private Schools Rise | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lure-of-far-lands-draws-100-in-congress-abroad-wives-go-along-spent.html | Lure of Far Lands Draws 100 in Congress Abroad Wives Go Along Spent 160 a Day Air Force Transportation May Hitch a Ride Spending Encouraged | By Cabell Phillips Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/machine-age-comes-to-railway-diner-change-machine-on-the-great.html | MACHINE AGE COMES TO RAILWAY DINER Change Machine ON THE GREAT NORTHERN MUSEUM SEEKS SITE STATION STOPS | By Ward Allan Howe | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/maestro-of-sophisticated-comedy-more-by-shapiro.html | Maestro of Sophisticated Comedy MORE BY SHAPIRO | By Bosley Crowther | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/major-gain-made-in-drives-on-bias-historic-breakthrough-is-seen-in.html | MAJOR GAIN MADE IN DRIVES ON BIAS Historic Breakthrough is Seen in Cracking Coop in Bronxville BLOCKBUSTING TARGET Real Estate Broker Linked in Practice Suffers Loss of License Agreement Reached Laws Limitation Noted MAJOR GAIN MADE IN DRIVES ON BIAS | By Thomas W Ennis | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/manuels-folly-or-a-dream-of-riches-manuels-folly-or-a-dream-of.html | Manuels Folly or a Dream of Riches Manuels Folly or a Dream of Riches | By William L Grossman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marcella-jung-e-david-rosen-to-be-married-graduate-of-columbia.html | Marcella Jung E David Rosen To Be Married Graduate of Columbia Fiancee of Albany TV Executive | Bradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20  No Title | Glenn E Burton | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mary-c-timoney-married-marianne-johnson-is-bride.html | Mary C Timoney Married Marianne Johnson Is Bride | Special to The New York TimesBradford BachrachJay Te Winburn Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/maura-meehan-is-wed-to-george-winkler-3d.html | Maura Meehan Is Wed To George Winkler 3d | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mdonald-named-kenya-governor-has-long-record-of-helping-colonies-to.html | MDONALD NAMED KENYA GOVERNOR Has Long Record of Helping Colonies to Independence Long Record of Success Mboya Not Surprised | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/meany-vs-reuther-rifts-pointed-up-by-union-chiefs-the-causes.html | MEANY VS REUTHER Rifts Pointed Up By Union Chiefs The Causes Employers Role | By John C Pomfret Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/melinda-bryan-engaged-to-wed-henry-earle-3d-u-of-michigan-senior-is.html | Melinda Bryan Engaged to Wed Henry Earle 3d U of Michigan Senior Is Future Bride of Law Student There | Special to The New York TimesGene Butler | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/metal-research-going-miniature-midget-melts-help-to-cut-costs-and.html | METAL RESEARCH GOING MINIATURE Midget Melts Help to Cut Costs and Speed Results METAL RESEARCH GOING MINIATURE Levitation Melting Cost Is Low Limitations Noted | By Kenneth S Smith | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mettle-of-the-people.html | Mettle of the People | By Gwendolen M Carter | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mexican-shift-in-cuban-crisis-may-attract-us-investments-crisis.html | Mexican Shift in Cuban Crisis May Attract US Investments CRISIS OVER CUBA MAY HELP MEXICO Another Goal Pressure Is Noted | By Philip Shabecoff | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miniatures-of-ourselves-the-kurelu-miniatures-of-ourselves.html | Miniatures Of Ourselves The Kurelu Miniatures of Ourselves | By Loren Eiseleyphotograph By Michael Rockefellerphotograph By Peter Matthiessen | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miriam-brody-isaac-kramnick-to-be-married-candidate-for-masters-at.html | Miriam Brody Isaac Kramnick To Be Married Candidate for Masters at Boston Engaged to Harvard PhD Student | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-buechner-and-a-graduate-of-brown-wed-alumna-of-katharine-gibbs.html | Miss Buechner And a Graduate Of Brown Wed Alumna of Katharine Gibbs Bride Here of Montigue Morris | Bill Riveill | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-frederica-drinkwater-engaged-to-phillips-perera.html | Miss Frederica Drinkwater Engaged to Phillips Perera | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-judy-wynne-prospective-bride.html | Miss Judy Wynne Prospective Bride | Special to The New York TimesTerzlan | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-molly-bashuk-is-engaged-to-wed.html | Miss Molly Bashuk Is Engaged to Wed | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-sarah-worthington-married-to-peter-greening.html | Miss Sarah Worthington Married to Peter Greening | Special to The New York TimesWillard Stewart Inc | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-virginia-piser-to-wed-next-month.html | Miss Virginia Piser To Wed Next Month | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/moscow-takes-new-look-at-aid-program-political-disappointments-and.html | MOSCOW TAKES NEW LOOK AT AID PROGRAM Political Disappointments and Need for Austerity May Bring Cutback in Economic Commitments Small Scale Target Areas Easy Task Internal Meddling Bloc Credits Military Spending | By Seymour Topping | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mrs-underhill-has-son.html | Mrs Underhill Has Son | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mt-vernon-downs-white-plains-2120.html | MT VERNON DOWNS WHITE PLAINS 2120 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/municipal-aides-go-to-market-city-officials-in-jersey-see-display.html | MUNICIPAL AIDES GO TO MARKET City Officials in Jersey See Display of Services A Game Like Bingo | By Walter H Waggoner Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/murder-premeditated.html | Murder Premeditated | By Henry L Roberts | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/muriel-s-morgan-betrothed-to-laurence-g-bodkin-jr.html | Muriel S Morgan Betrothed To Laurence G Bodkin Jr | Jay Te Winburn Jr | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/music-world-moores-seventh-hemidemisemiquever.html | MUSIC WORLD MOORES SEVENTH HEMIDEMISEMIQUEVER | By Ross Parmenterthe New York Times BY SAM FALK | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nancy-j-sloan-is-future-bride-of-william-lee-1959-debutante-fiancee.html | Nancy J Sloan Is Future Bride Of William Lee 1959 Debutante Fiancee of ExNorwich Student Air Force Veteran | John Haley | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nancy-veeder-smith-alumna-is-future-bride-candidate-for-masters.html | Nancy Veeder Smith Alumna Is Future Bride Candidate for Masters Degree Engaged to Ernest Wallwork Jr | Special to The New York TimesKoby | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/needs-of-housing-for-the-un-rise-secretariats-service-tries-to-meet.html | NEEDS OF HOUSING FOR THE UN RISE Secretariats Service Tries to Meet the Pressure of New Arrivals COST A BIG FACTOR Most Employes Are Unable to Afford Accommodations That Are Available Personal Increase Many Inquiries Received NEEDS OF HOUSING FOR THE UN RISE The Racial Issue | By Bernard Weinraub Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/never-too-late.html | Never Too Late | Photographs by Fred Fehl | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/new-ship-engine-cited-for-savings-maritime-group-told-plant-is.html | NEW SHIP ENGINE CITED FOR SAVINGS Maritime Group Told Plant Is Lighter and Cheaper Advantages Listed Finer Lines Possible Practical Ideas Used | By Werner Bamberger | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-coins-truman-library-theft-poses-some-questions-collections.html | NEWS OF COINS Truman Library Theft Poses Some Questions Collections Contents | By Lincoln Grahles | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | By Val Adams | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-the-rialto-burnett-comdengreenstyne-musical-is-set-for-star.html | NEWS OF THE RIALTO BURNETT ComdenGreenStyne Musical Is Set For Star | By Lewis Funke | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/noted-on-the-italian-film-scene-producers-optimistic-episodic.html | NOTED ON THE ITALIAN FILM SCENE Producers Optimistic Episodic Entries Youth Moves Up Money Matters Varied Packages Newcomers In Prospect | By Robert F Hawkins | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/on-going-native-in-spain-do-as-the-spanish-do-prices-lower-economy.html | ON GOING NATIVE IN SPAIN DO AS THE SPANISH DO Prices Lower Economy Car Down the Coast Searching for Caves Mutual Understanding | By Daniel B Priestspanish Tourist Office | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/one-vote-against-technique-one-vote-against-playwright-discusses.html | ONE VOTE AGAINST Technique ONE VOTE AGAINST Playwright Discusses Current Trends Without Anger FirstAct Trouble DRAMA BOOKSHELF | By Richard F Shepardalix Jeffry | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ostap-benders-quest-for-a-million-rubles-ostap-bender.html | Ostap Benders Quest for a Million Rubles Ostap Bender | By Mk Argus | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/palsy-group-plans-benefit.html | Palsy Group Plans Benefit | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/papa-was-almost-seven-feet-tall.html | Papa Was Almost Seven Feet Tall | By Bosley Crowther | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/paperbacks-in-review-psychology-paperbacks-in-review-psychology.html | Paperbacks in Review Psychology Paperbacks in Review Psychology | By Francis J Braceland | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/party-on-dec21-at-mrpresident-to-aid-children-boys-village-in-dobbs.html | Party on Dec21 At MrPresident To Aid Children Boys Village in Dobbs Ferry to Raise Funds Aides Named | BakalarCosmo | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pattye-l-dobra-bride-in-capital-of-ch-field-jr-father-escorts-her.html | Pattye L Dobra Bride in Capital Of CH Field Jr Father Escorts Her at Wedding in Cathedral of SS Peter and Paul | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/paul-kevin-hickey-to-wed-miss-kathryn-j-mcclintock.html | Paul Kevin Hickey to Wed Miss Kathryn J McClintock | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/peking-gain-seen-in-policy-dispute-asian-communists-indicate.html | PEKING GAIN SEEN IN POLICY DISPUTE Asian Communists Indicate Support Against Soviet Cuba Policy Assailed | By Robert Trumbull Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/peking-seeks-cut-in-capital-outlay.html | PEKING SEEKS CUT IN CAPITAL OUTLAY | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/penn-routs-columbia-50-and-leads-in-ivy-soccer.html | Penn Routs Columbia 50 And Leads in Ivy Soccer | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/penn-state-routs-holy-cross-4820-liske-sparks-lion-attack-in-which.html | PENN STATE ROUTS HOLY CROSS 4820 Liske Sparks Lion Attack in Which Seven Players Ring Up Touchdowns Another Crusader Blank PENN STATE ROUTS HOLY CROSS 4820 | By Gordon S White Jr Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/perilman-hailed-on-30th-year-as-rabbi-at-temple-emanuel-tribute-of.html | Perilman Hailed on 30th Year as Rabbi at Temple EmanuEl Tribute of Classmate Sharing of the Pulpit | By Murray Illson | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/personality-believer-in-american-honesty-textile-banking-co-head.html | Personality Believer in American Honesty Textile Banking Co Head Studies Men Behind a Concern Began in 1928 Decided to Stay Faith in Officers | By Myron Kandel | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pesticide-caution-urged-at-parley-world-conference-in-rome-asks.html | PESTICIDE CAUTION URGED AT PARLEY World Conference in Rome Asks Program of Testing Working Groups Urged | By Arnaldo Cortesi Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pioneers-in-space.html | Pioneers In Space | By Richard Witkin | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/planners-in-westchester-divided-on-site-for-new-arts-center-new.html | Planners in Westchester Divided on Site for New Arts Center New Library Planned | By Merrill Folsom Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pleasureboat-class-lifts-racing-groups-membership-apba-reports-20.html | PleasureBoat Class Lifts Racing Groups Membership APBA REPORTS 20 PER CENT RISE Powerboating Body Terms New Class a Success Strang Takes Helm Speed on Navigation Fuel Rule Strengthened | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pointers-on-growing-amaryllis-bulbs-require-a-short-period-of.html | POINTERS ON GROWING AMARYLLIS Bulbs Require a Short Period of Dormancy For Best Blooms Yearly Cycle Storage Care Notable Results | By Alma Byhre Bond | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/power-shortage-irks-argentines-new-failure-affects-area-already.html | POWER SHORTAGE IRKS ARGENTINES New Failure Affects Area Already Inconvenienced Negligence Charged Repairs Well Along | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/president-spurs-home-peace-corps-names-cabinetlevel-group-to-report.html | PRESIDENT SPURS HOME PEACE CORPS Names CabinetLevel Group to Report on Domestic Plan Before Congress Meets Other Members Listed PRESIDENT SPURS HOME PEACE CORPS Discussed in the Past | By Hedrick Smith Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pretrial-parole-is-called-success-city-to-free-more-suspects-unable.html | PRETRIAL PAROLE IS CALLED SUCCESS City to Free More Suspects Unable to Post Bail | By Edith Evans Asbury | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/princeton-subdues-yale-eleven-1410-on-67yard-march-princeton-beats.html | Princeton Subdues Yale Eleven 1410 On 67Yard March PRINCETON BEATS YALE TEAM 1410 Princeton Has Woes Porietis Sparks Princeton Cirie Makes Interception | By Allison Danzig Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/promising-morning-after-still-a-bit-shaky-art-seems-to-be-sobering.html | PROMISING MORNING AFTER Still a Bit Shaky Art Seems to Be Sobering Up Quite Nicely Broader Values | By John Canaday | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/puzzle-of-the-military-mind-the-role-of-professional-soldiers-in.html | Puzzle of the Military Mind The role of professional soldiers in our society is much discussed can a common outlook be descried among them and are there grounds for concern over their influence Puzzle of the Military Mind | By Walter Millis | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/race-categories-termed-useless-anthropologist-links-iqs-to-economic.html | RACE CATEGORIES TERMED USELESS Anthropologist Links IQs to Economic Factors | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/readinginstruction-clinic-set.html | ReadingInstruction Clinic Set | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/realty-brokers-see-themselves-beset-by-new-antibias-laws.html | Realty Brokers See Themselves Beset by New AntiBias Laws Legislation Discussed REALTY MEN SEE MORE BIAS LAWS Executive Order Cited | By Dennis Duggan Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/recollections-of-a-crusader.html | Recollections of a Crusader | By Harry T Moore | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/recruiting-urged-in-welfare-field-shortage-of-aides-is-acute-jewish.html | RECRUITING URGED IN WELFARE FIELD Shortage of Aides Is Acute Jewish Council Is Told Represents 217 Groups Hopeful of Solution | By Irving Spiegel Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/referendums-on-reapportionment-in-12-states-gives-varied-and.html | Referendums on Reapportionment in 12 States Gives Varied and Indeterminate Results Law Suit Pending Negro Vote a Factor Thorny Problem in Nebraska | By Austin C Wehrwein Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rehabilitation-unit-plans-dinner-dance.html | Rehabilitation Unit Plans Dinner Dance | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/renewal-workshop-hailed-in-kingston.html | RENEWAL WORKSHOP HAILED IN KINGSTON | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/research-awards-studies-on-pituitary-and-typhoid-treatment-are.html | RESEARCH AWARDS Studies on Pituitary and Typhoid Treatment Are Recognized Chemical Structure Mysteries Solved Growth Hormone Outstanding Research | By William L Laurence | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resignation-in-38-explained-by-avon.html | RESIGNATION IN 38 EXPLAINED BY AVON | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resort-roundup-resort-roundup-roundup.html | Resort Roundup Resort Roundup Roundup | By Patricia Peterson | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resort-town-faces-sewage-problem.html | RESORT TOWN FACES SEWAGE PROBLEM | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rhode-island-tally-cuts-chafees-lead.html | RHODE ISLAND TALLY CUTS CHAFEES LEAD | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/richard-k-bank-becomes-fiance-of-miss-douglas-students-at-cornell.html | Richard K Bank Becomes Fiance Of Miss Douglas Students at Cornell Are EngagedWedding is Planned for August | Terzian | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/riis-settlement-lists-sponsors-of-dec-11-party-tickets-still.html | Riis Settlement Lists Sponsors Of Dec 11 Party Tickets Still Available For Theater Benefit At Little Me | Whitestone | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/riskless-issues-are-reappraised-real-estate-stocks-average-35-below.html | RISKLESS ISSUES ARE REAPPRAISED Real Estate Stocks Average 35 Below Start of Year Interests Sold RISKLESS ISSUES ARE REAPPRAISED A New Type Another Weakness Taxed as Corporations | By Clyde H Farnsworth | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/robert-neiman-to-wed-miss-deborah-e-gillies.html | Robert Neiman to Wed Miss Deborah E Gillies | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rpi-triumphs-71-in-hockey-opener.html | RPI TRIUMPHS 71 IN HOCKEY OPENER | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rubber-sales-rise-but-earnings-fall-rubber-industry-facing-problems.html | Rubber Sales Rise But Earnings Fall RUBBER INDUSTRY FACING PROBLEMS Profits Are Down Heavy Inroads Made | By John M Lee | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sally-bramstedt-engaged-to-wed-robert-richards-northwestern-alumna.html | Sally Bramstedt Engaged to Wed Robert Richards Northwestern Alumna Is Future Bride of a Brokerage Aide | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sandra-corwin-betrothed.html | Sandra Corwin Betrothed | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/scots-impressed-by-us-urbanism-mission-cites-cooperation-of.html | SCOTS IMPRESSED BY US URBANISM Mission Cites Cooperation of Planners and Businessmen Stimulating Lessons Impressed by Attitude General Direction Lacking | By Seth S King Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/scranton-plans-a-payroll-purge-will-dismiss-thousands-of-hacks-in.html | SCRANTON PLANS A PAYROLL PURGE Will Dismiss Thousands of Hacks in Pennsylvania 300000 Party Budget On Vacation in Florida | By William G Weart Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/semper-fidelis.html | Semper Fidelis | By George McMillan | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sensitivo-1340-wins-at-aqueduct-a-strong-lastminute-effort-gives.html | SENSITIVO 1340 WINS AT AQUEDUCT A Strong LastMinute Effort Gives Sensitivo the Greatest Victory of His Career | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/shakespearean-tears-and-laughter-queasy-triangle-sounds-well-used.html | SHAKESPEAREAN TEARS AND LAUGHTER Queasy Triangle Sounds Well Used | By Thomas Laskhans Wild | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/shops-culture-centersand-more-those-proliferating-shopping-centers.html | Shops Culture Centersand More Those proliferating shopping centers are not just places to buy things Theyre new downtowns for suburbanites whoperhaps unconsciouslymiss the city Shops Centers And More | By Arthur Herzog | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/show-of-arms-marks-moroccos-freedom.html | SHOW OF ARMS MARKS MOROCCOS FREEDOM | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/silvermine-guild-will-be-assisted-at-ball-on-dec-1-portrait-event.html | Silvermine Guild Will Be Assisted At Ball on Dec 1 Portrait Event Will Be Held in New Canaan Patrons Listed | John Hopkins | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/six-big-ifs-in-germanys-future-its-comeback-from-defeat-now.html | Six Big Ifs in Germanys Future Its comeback from defeat now complete West Germany looks to a future clouded by uncertain answers to some troublesome questions TURN TOWARD THE EAST WHAT ROLE IN EUROPE Big Ifs In Germanys Future A GERMAN ATOM If THERE IS A DEPRESSION AGAIN THE NAZIS | By Flora Lewis | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/six-other-major-crises-that-pose-difficult-problems-for-west-berlin.html | SIX OTHER MAJOR CRISES THAT POSE DIFFICULT PROBLEMS FOR WEST Berlin Confrontation Stagnant Latin Economies Instability in Asia and Political Pressures in Africa Raise Large Questions BERLIN Issue Quiet but Soviet Goal Is Unchanged Pressure Eased LATIN AMERICA Heavy Debt and Inflation Plague the Hemisphere THE CONGO Tshombes Adamant Stand Threatens New Fighting Chances Diminishing ALGERIA Discontent Is Increasing As the Economy Lags Danger to World SOUTH VIETNAM Guerrilla War Continues To Sap Nations Energy New Casualties LAOS Shaky Coalition Threatens Countrys Neutrality Communist Troops By LLOYD GARRISON Special to The New York Times By PETER BRAESTRUP Special to The New York Times By DAVID HALBERSTAM Special to The New York Times By JACQUES NEVARD Special to The New York Times | By Sydney Gruson Special To the New York Timesby Juan de Onis Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/slavery-is-laid-to-south-africa-world-labor-units-charge-made-at-un.html | SLAVERY IS LAID TO SOUTH AFRICA World Labor Units Charge Made at UN Hearing Working Years Few Contract Conditions | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sloan-foundation-builds-program-around-people-says-fellows-are.html | Sloan Foundation Builds Program Around People Says Fellows Are Nominated by Academic CoWorkers Research Director Rejects Science Project Approach Freedom Most Attractive Among the Participants | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sonja-gerquest-and-axel-baum-to-be-married-yale-alumna-engaged-to.html | Sonja Gerquest And Axel Baum To Be Married Yale Alumna Engaged to LawyerWinter Wedding Planned | Special to The New York TimesGeorge H Cardozo | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sound-of-sound-special-effects-dosent-listen.html | SOUND OF SOUND Special Effects Dosent Listen | By John S Wilsonglancolombo | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/soviets-imports-from-china-drop-un-agency-links-decline-to.html | SOVIETS IMPORTS FROM CHINA DROP UN Agency Links Decline to Agricultural Setbacks Other Dcreases Noted | By Kathleen McLaughlin Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sports-of-the-times-the-comeback-kid-the-adjustment-long-road-back.html | Sports of The Times The Comeback Kid The Adjustment Long Road Back In the Homestretch | By Arthur Daley | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/spy-case-stirs-controversy-in-britain-arrest-of-admiralty-clerk.html | SPY CASE STIRS CONTROVERSY IN BRITAIN Arrest of Admiralty Clerk Raises a Political Storm Over the Governments Security Program Personal Concern Members Suffer Remain Calm One Viewpoint | By Drew Middleton Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stamp-misprints-bring-profit-here-2-sheets-sell-briskly-for-5-at.html | STAMP MISPRINTS BRING PROFIT HERE 2 Sheets Sell Briskly for 5 at National Show Dealer Stops Selling | By David Lidman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/still-two-parties-the-basic-principle-of-checks-and-balances.html | Still Two Parties The Basic Principle of Checks and Balances Endorsed by Election Break Possible Party Disunity The Nixon Factor | By Arthur Krock | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stock-reversal-stuns-analysts-sudden-climb-described-as-astounding.html | STOCK REVERSAL STUNS ANALYSTS Sudden Climb Described as Astounding Remarkable Market Gloom Lifts CUBAN IMPACT IS CITED Dividend and Good Earnings Reports Tend to Ease Fears of Recession Branches Closed STOCK REVERSAL STUNS ANALYSTS | By John J Abele | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stornoway-lowers-sail-after-7600mile-trip-buccaneers-treasure.html | STORNOWAY LOWERS SAIL AFTER 7600MILE TRIP Buccaneers Treasure SeaWater Dousing Sturdily Built Flurry on Deck Friendly Fish Soaring Observers Shifting Wind | By Marjorie B Petersen | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/subdebutantes-to-attend-fete-for-aid-group-gold-and-silver-ball-at.html | SubDebutantes To Attend Fete For Aid Group Gold and Silver Ball at Plaza Dec 28 to Help Girls Service League | DArlene | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/subject-skiing-several-swiss-resorts-begin-the-season-with-special.html | SUBJECT SKIING Several Swiss Resorts Begin the Season With Special Training Courses Group Savings Lessons at Zermatt | By Eleanor Gurewitsch | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suffolk-to-eliminate-slum-area-as-part-of-wetlands-program.html | Suffolk to Eliminate Slum Area As Part of Wetlands Program | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/surgeons-in-russia-mechanizing-difficult-operative-procedures.html | Surgeons in Russia Mechanizing Difficult Operative Procedures Staplers and Similar Devices Are Easing Doctors TasksRisk for Patients Is Also Reported Reduced How Device Works Staples Stay In Patient US Surgeon Is Trained Arguments Are Advanced Stitching Time Is Reduced Productivity Is Cited Organs Transplanted | By Walter Sullivan Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/susan-c-cooper-is-engaged-zee-jay-weinman-will-wed.html | Susan C Cooper Is Engaged Zee Jay Weinman Will Wed | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/susan-w-bromley-becomes-engaged.html | Susan W Bromley Becomes Engaged | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suspect-72-held-in-foiled-holdup-grandson-and-son-slain-in-wild-gun.html | SUSPECT 72 HELD IN FOILED HOLDUP Grandson and Son Slain in Wild Gun Battle Here | By Ronald Sullivan | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suzanne-w-pierce-engaged-to-marry.html | Suzanne W Pierce Engaged to Marry | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/swarthmores-runs-send-haverford-to-a-606-defeat.html | Swarthmores Runs Send Haverford to a 606 Defeat | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/swedish-theater-gilbert-and-sullivan-operettas-due-this-week.html | SWEDISH THEATER GILBERT AND SULLIVAN OPERETTAS DUE THIS WEEK | By Frederick Edellavery Willardjohn Blomfielddonald Southern | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tape-progress-wide-selection-good-headwork.html | TAPE PROGRESS Wide Selection Good Headwork | By Howard M Lawrenceeleanor Morrison | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/teaching-goals-photography-education-is-conference-theme.html | TEACHING GOALS Photography Education Is Conference Theme WorkerTeachers Accent on Tradition | By Jacob Deschin | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/teamster-revolt-stirs-aflcio-confronts-its-leaders-with-question-of.html | TEAMSTER REVOLT STIRS AFLCIO Confronts Its Leaders With Question of an Attack More Pressure Likely Two Views of Cohen | By John D Pomfret Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/test-pilot-sails-over-li-sound-in-hydrofoil-grumman-ship-does-60.html | Test Pilot Sails Over LI Sound in Hydrofoil Grumman Ship Does 60 Knots With Her Wings in Water Flying Principles Involved | By Byron Porterfield Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thanksgiving-flower-arrangements.html | THANKSGIVING FLOWER ARRANGEMENTS | Arrangements by Hawthorne Flower Shop Photos By the New York Times Studio ALFRED WEGENER | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thanksgiving-foursome-thanksgiving-foursome-cont.html | Thanksgiving Foursome Thanksgiving Foursome Cont | By Craig Claiborne | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thant-said-to-set-proviso-on-term-he-may-serve-but-only-if-61-is.html | THANT SAID TO SET PROVISO ON TERM He May Serve but Only if 61 Is Counted as Start | By Kathleen Teltsch Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thant-tells-un-group-outlook-is-not-bright.html | Thant Tells UN Group Outlook Is Not Bright | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-case-for-britains-health-service-now-14-years-old-and-generally.html | The Case for Britains Health Service Now 14 years old and generally accepted at home it is still subject abroad says a Briton to myths concocted for medicopolitical purposes and designed to obscure the reality Britains Health Service | By Kenneth Robinson | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-heavy-hand-of-automation-is-even-felt-by-the-coupon-clipper.html | The Heavy Hand of Automation Is Even Felt by the Coupon Clipper BANKS SEEK SHIFT IN BOND COUPONS City Saving Noted | By Hj Maidenbergthe New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-image-before-the-mirror-cracked.html | The Image Before the Mirror Cracked | By George Ht Kimble | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-merchants-view-outlook-for-consumer-spending-assessed-as-clue.html | The Merchants View Outlook for Consumer Spending Assessed as Clue to 63 Economy Income a Factor Nadlers Views Investment Rise Seen Failures Down | By Herbert Koshetz | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-new-boston-the-face-of-the-old-city-changes-as-many-modern.html | THE NEW BOSTON The Face of the Old City Changes As Many Modern Buildings Rise Modern Rites Redcoats Are Coming | By John H Fenton | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-poem-had-a-meaning-that-life-was-meaningless.html | The Poem Had a Meaning That Life Was Meaningless | By William Jay Smith | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-week-in-finance-stock-markets-new-strength-is-still-in.html | The Week in Finance Stock Markets New Strength Is Still In EvidenceAverage Rises by 905 Steel Output Rises WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/the-world-of-stamps-post-office-takes-step-to-curb-high-values-how.html | THE WORLD OF STAMPS Post Office Takes Step To Curb High Values How It Happened Surprise OVERPRINTS CLOSING DAY | By David Lidman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/theater-benefit-on-dec18-to-aid-housing-council-lord-pengo-at-the.html | Theater Benefit On Dec18 to Aid Housing Council Lord Pengo at the Royale Is Chosen Patrons Listed | Greene  Rossi | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/thomas-courtney-is-fiance-of-margaret-lhommedieu.html | Thomas Courtney Is Fiance Of Margaret LHommedieu | Special to The New York TimesBradford Bachrach | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/told-to-the-sound-of-trumpets.html | Told to the Sound of Trumpets | By Marya Zaturenska | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archiv es/transportation-industry-urged-to-utilize-the-new-technology-stack.html | Transportation Industry Urged To Utilize the New Technology Stack of Republic Aviation Calls for a Systematic Approach to Problems Says the Wheel Has Had It New Approaches Urged FAA Aide Speaks | By Edward Hudson | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tropical-isle-with-an-irish-brogue-land-rush-social-functions.html | TROPICAL ISLE WITH AN IRISH BROGUE Land Rush Social Functions Picnic Spot Indian Culture Island Hotels By Sea and Air | BY Theodore S Sweedyt S Sweedy | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tv-controversy-consideration-of-role-of-alger-hiss-program-on.html | TV CONTROVERSY Consideration of Role of Alger Hiss Program on Richard M Nixon Exploitation Proportion | By Back Gouldbob Serating | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/two-gop-losses-aid-javits-quest-open-longsought-posts-on-foreign.html | TWO GOP LOSSES AID JAVITS QUEST Open LongSought Posts on Foreign Relations Group | By Warren Weaver Jr Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/uganda-to-harvest-hippopotamus-meat.html | UGANDA TO HARVEST HIPPOPOTAMUS MEAT | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-cry-goes-up-for-elbowroom-rapid-rise-in-membership-is-taxing.html | UN CRY GOES UP FOR ELBOWROOM Rapid Rise in Membership Is Taxing Facilities Growth Exceeded Expectation | By Lawrence OKane Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-health-agency-weighs-auto-deaths.html | UN HEALTH AGENCY WEIGHS AUTO DEATHS | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-trade-union-seminar-conducted-in-east-africa.html | UN Trade Union Seminar Conducted in East Africa | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/unbeaten-hempstead-team-pins-first-loss-on-wantagh-14-to-13-clarke.html | Unbeaten Hempstead Team Pins First Loss on Wantagh 14 to 13 Clarke Wins 8th in Row | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/unlisted-stocks-rose-last-week-buying-by-public-increased-index-up.html | UNLISTED STOCKS ROSE LAST WEEK Buying by Public Increased Index Up 452 Points Albemarle Rises Other Gainers | By Alexander R Hammer | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/upsala-conversion-nips-lycoming-76.html | UPSALA CONVERSION NIPS LYCOMING 76 | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/urchin-problem-vexes-santiago-many-boys-out-all-night-sleep-in.html | URCHIN PROBLEM VEXES SANTIAGO Many Boys Out All Night Sleep in Doorways | By Edward C Burks Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/us-gets-pledges-by-india-on-arms-assures-pakistan-in-turn-of-use-on.html | US GETS PLEDGES BY INDIA ON ARMS Assures Pakistan in Turn of Use Only Against Chinese Aid Involved US Return of Arms Offered | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ussoviet-talks-stalled-mikoyan-awaited-at-un-ussoviet-talks-on-cuba.html | USSoviet Talks Stalled Mikoyan Awaited at UN USSOVIET TALKS ON CUBA STALLED Brazils Plan Studied Yugoslavia Backs Plan Some Nations Object Cuba Bars Domestic Flights | By Thomas J Hamilton Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/vatican-council-adopts-measure-preparatory-to-liturgy-reform-9000.html | Vatican Council Adopts Measure Preparatory to Liturgy Reform 9000 Ballots Tallied Marked Split in Opinion | By George Ducan Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/village-improvement-society-planning-east-hampton-gala.html | Village Improvement Society Planning East Hampton Gala | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/virginia-m-keating-married-in-albany.html | Virginia M Keating Married in Albany | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/vote-upset-unlikely-for-newfoundland.html | VOTE UPSET UNLIKELY FOR NEWFOUNDLAND | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wagner-prodding-state-on-pay-law-urges-public-pressure-to-attain.html | WAGNER PRODDING STATE ON PAY LAW Urges Public Pressure to Attain Citys Minimum | By Charles G Bennett | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/water-men-unite-on-shipping-study-will-offer-views-to-us-on.html | WATER MEN UNITE ON SHIPPING STUDY Will Offer Views to US on RailVessel Competition Antitrust Provision Urged | By Edward A Morrow | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/weapons-against-conformity.html | Weapons Against Conformity | By Tinka D Engel | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/westchester-group-to-see-adoption-services-play.html | Westchester Group to See Adoption Services Play | Special to The New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/whats-to-be-done-about-it.html | Whats to Be Done About It | By Anthony Lewis | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/white-house-accused-of-retarding-foreign-aid-program-by.html | White House Accused of Retarding Foreign Aid Program by Interference Terms Move Serious Year Setback Seen Sees Problem Compounded | By Felix Belair Jr Special To the New York Times | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/whos-for-mutiny-three-sea-films-rouse-a-rebellious-urge-metooism.html | WHOS FOR MUTINY Three Sea Films Rouse A Rebellious Urge MeTooism Redundant WHOS FOR MUTINY | By Bosley Crowther | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wineryonseine-the-halle-aux-vins-a-central-depot-quenches.html | WINERYONSEINE The Halle aux Vins a Central Depot Quenches Stupendous Civic Thirst Formal Invitation Men of Affairs Discrimination Never in Vain Beaujolais Depot Many Varieties WINERYONSEINE SLAKES CIVIC THIRST Cellar Acoustics The Parched Throat | By Michael Berrytikhomiroff | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wittenberg-snaps-hofstra-streak-at-7-flying-dutchmen-come-to-earth.html | Wittenberg Snaps Hofstra Streak at 7 Flying Dutchmen Come to Earth With a Thud and Its a Long Sad Afternoon for at Least One Cheerleader | By Robert L Teague Special To the New York Timesthe New York Times BY BARTON SILVERMAN | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wood-field-and-stream-tagging-of-game-fish-again-reveals-some.html | Wood Field and Stream Tagging of Game Fish Again Reveals Some Fascinating Information | By Oscar Godbout | RE0000482693 | 1990-07-13 | B00000004417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/workers-learn-greater-skills-industrial-retraining-helps-employes.html | WORKERS LEARN GREATER SKILLS Industrial Retraining Helps Employes Move Along to More Technical Jobs ELECTRONICS IN LEAD Automation Displaces Many People but the Total Is Expected to Mount Eliminates Jobs WORKERS LEARN GREATER SKILLS Automation Displaces Many Employes but Job Total Is Expected to Climb Suspicion Noted Displacements Seen | By William M Freeman | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/writers-below-the-rio-grande.html | Writers Below the Rio Grande | By Juan Marichal | RE0000482693 | 1990-07-13 | B00000004417 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/2man-submarine-to-seek-out-secrets-of-the-depths-for-navy.html | 2Man Submarine to Seek Out Secrets of the Depths for Navy | By John W Finney Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/40-follies-beauties-reminisce-about-ziegfeld-and-his-time.html | 40 Follies Beauties Reminisce About Ziegfeld and His Time | By Paul Gardner | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/advertising-beating-the-drums-in-africa.html | Advertising Beating the Drums in Africa | By Peter Bart | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/antidefamation-league-ready-to-rejoin-jewish-community-relations.html | AntiDefamation League Ready to Rejoin Jewish Community Relations Unit | By Irving Spiegel Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/art-center-plans-outlined-on-li-first-trustees-meeting-is.html | ART CENTER PLANS OUTLINED ON LI First Trustees Meeting Is HeldMitchel Site Likely | By Roy R Silver Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/asian-nations-spur-efforts-to-expand-oil-output-countries-also-plan.html | Asian Nations Spur Efforts to Expand Oil Output Countries Also Plan Joint Programs to Discover New Sources of Supply | By Kathleen McLaughlin Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/automation-plan-for-ships-studied-management-and-labor-to-begin.html | AUTOMATION PLAN FOR SHIPS STUDIED Management and Labor to Begin Talks This Week | By George Horne | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/banks-and-corporations-asking-tax-numbers-for-new-reports-concerns.html | Banks and Corporations Asking Tax Numbers for New Reports CONCERNS ASKING FOR TAX NUMBERS | By Robert Metz | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bonn-clears-way-to-drop-strauss-statements-by-2-adenauer-aides-seen.html | BONN CLEARS WAY TO DROP STRAUSS Statements by 2 Adenauer Aides Seen as Leading to Cabinet Reshuffle BONN CLEARS WAY TO DROP STRAUSS | By Gerd Wilcke Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/books-of-the-times.html | Books of The Times | By Drew Middleton | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bridge-30-begin-playing-to-select-team-for-world-tourney.html | Bridge 30 Begin Playing to Select Team for World Tourney | By Albert H Morehead | RE0000482691 | 1990-07-13 | B00000004415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/chess-style-can-be-changed-to-fit-the-occasion-or-the-opponent.html | Chess Style Can Be Changed to Fit The Occasion or the Opponent | By Al Horowitz | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/city-history-fan-honors-monroe-glues-sign-to-63-prince-st-where.html | CITY HISTORY FAN HONORS MONROE Glues Sign to 63 Prince St Where President Died | By Gay Talese | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/citys-annual-tax-play-logical-climax-in-current-struggle-with-state.html | Citys Annual Tax Play Logical Climax in Current Struggle With State Is Rise in Local Taxes | By Leo Egan | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/civil-readiness-tightened-by-us-cuba-missile-threat-led-nonmilitary.html | CIVIL READINESS TIGHTENED BY US Cuba Missile Threat Led Nonmilitary Agencies to Modernize Their Plans CUBA CRISIS SPURS READINESS IN US | By Joseph A Loftus Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/clothes-and-charm-put-first-by-career-girls.html | Clothes and Charm Put First by Career Girls | By Charlotte Curtis | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/commuter-relief-appears-remote-4-metropolitan-projects-are-still-in.html | COMMUTER RELIEF APPEARS REMOTE 4 Metropolitan Projects Are Still in Planning Stage | By Warren Weaver Jr Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/conservatives-capture-81-seats-of-165-in-austrian-parliament.html | Conservatives Capture 81 Seats Of 165 in Austrian Parliament | By Paul Underwood Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/de-gaulle-party-wins-big-margin-in-french-voting-4-major-opposition.html | DE GAULLE PARTY WINS BIG MARGIN IN FRENCH VOTING 4 Major Opposition Groups Lose Strength88 of Ballots Are Counted COMMUNISTS IN 2D PLACE President is Victorious in 58 of 98 ContestsMay Get Majority in Assembly DE GAULLE PARTY WINS BIG MARGIN | By Robert C Doty Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/death-of-john-shubert-provokes-speculation-on-theater-empire.html | Death of John Shubert Provokes Speculation on Theater Empire | By Sam Zolotow | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dog-judge-at-82-picks-greyhound-danks-ends-60year-career-by-naming.html | DOG JUDGE AT 82 PICKS GREYHOUND Danks Ends 60Year Career by Naming Newark Victor | By John Rendel Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/few-concessions-made-to-britain-free-gains-to-others-fade-in-common.html | FEW CONCESSIONS MADE TO BRITAIN Free Gains to Others Fade in Common Market Talks | By Edwin L Dale Jr Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/flag-vessels-got-52-of-us-cargo-61-report-shows-senators-had-to.html | FLAG VESSELS GOT 52 OF US CARGO 61 Report Shows Senators Had to Prod Agencies | By Edward A Morrow | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/foreign-affairs-frances-past-contests-the-future.html | Foreign Affairs Frances Past Contests the Future | By Cl Sulzberger | RE0000482691 | 1990-07-13 | B00000004415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/french-official-here-discusses-planning-with-us-economists.html | French Official Here Discusses Planning With US Economists Development System Draws Attention in Washington With Visit of Masse FRENCH OFFICIAL TALKS OF LE PLAN | By Richard E Mooney Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/gaullists-sweep-aside-oldline-political-chiefs.html | Gaullists Sweep Aside OldLine Political Chiefs | By Henry Giniger Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/giants-beat-eagles-1914-as-chandler-kicks-four-field-goals-at.html | Giants Beat Eagles 1914 as Chandler Kicks Four Field Goals at Stadium DEFENSE TURNS IN KEY PLAYS IN MUD Eagles Drive Halted on 32 Webster Scores From 8 in 5th Straight Triumph | By Robert L Teague | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hagerty-defends-hiss-tv-interview-hagerty-defends-hiss-interview.html | Hagerty Defends Hiss TV Interview HAGERTY DEFENDS HISS INTERVIEW | By Ronald Sullivan | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hoffa-wins-poll-in-philadelphia-teamsters-gain-a-narrow-victory-in.html | HOFFA WINS POLL IN PHILADELPHIA Teamsters Gain a Narrow Victory in Union Revolt HOFFA WINS POLL IN PHILADELPHIA | By John D Pomfret Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/huntington-aide-warns-on-zoning-supervisor-hits-stampede-on.html | HUNTINGTON AIDE WARNS ON ZONING Supervisor Hits Stampede on Expressway Variance | By Byron Porterfield Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/india-looks-to-pakistan-war-brings-new-mood-of-conciliation-but.html | India Looks to Pakistan War Brings New Mood of Conciliation But Years of Dispute May Mar It | By Am Rosenthal Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/indians-retreat-as-chinese-press-massive-attack-delhi-troops-lose.html | INDIANS RETREAT AS CHINESE PRESS MASSIVE ATTACK Delhi Troops Lose Eastern Posts of Walong and Jang Also Yield in Ladakh INDIANS RETREAT AS CHINESE PUSH | By Thomas F Brady Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/kennedy-vs-the-press-confrontation-looms-on-recent-news-policy-with.html | Kennedy vs The Press Confrontation Looms on Recent News Policy With Both Sides Complaining | By Max Frankel Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mayor-appoints-highways-chief-carroll-to-head-citys-new-agency.html | MAYOR APPOINTS HIGHWAYS CHIEF Carroll to Head Citys New Agency Starting Jan 1 | By Paul Crowell | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mcloy-resumes-cuba-discussions-with-kuznetsov-first-talks-are-held.html | MCLOY RESUMES CUBA DISCUSSIONS WITH KUZNETSOV First Talks Are Held Since Delivery of Note Calling for NoInvasion Pledge MCLOY RESUMES CUBA DISCUSSIONS | By Thomas J Hamilton Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/miami-design-center-stresses-its-international-outlook-laymen-are.html | Miami Design Center Stresses Its International Outlook Laymen Are Given Chance to See the Newest Ideas | By George OBrien Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mutual-funds-a-new-role-as-life-insurer.html | Mutual Funds A New Role as Life Insurer | By Sal R Nuccio | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/new-delhi-envoy-sees-a-long-war-says-chinese-border-gains-must-be.html | NEW DELHI ENVOY SEES A LONG WAR Says Chinese Border Gains Must Be Rolled Back | By David Binder Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/of-cowboys-and-kings-ranch-booms-in-texas-where-trucks-are-for.html | Of Cowboys and Kings Ranch Booms in Texas Where Trucks Are for Riding and Horses for Status | By John C Devlin Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/paris-links-pleasures-of-table-and-the-mind.html | Paris Links Pleasures Of Table and the Mind | By Jeanne Molli Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/party-backs-khrushchev-in-red-bloc-rift-on-cuba-khrushchev-gets.html | Party Backs Khrushchev In Red Bloc Rift on Cuba KHRUSHCHEV GETS SUPPORT ON CUBA | By Seymour Topping Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/popes-sympathy-for-a-friend-led-to-change-in-canon-of-mass-popes.html | Popes Sympathy for a Friend Led to Change in Canon of Mass POPES FRIENDSHIP INSPIRED CHANGE | By George Dugan Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/proper-cooking-can-give-broccoli-a-new-status.html | Proper Cooking Can Give Broccoli a New Status | By June Owen | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/public-tv-series-to-train-doctors-wnyc-seminars-starting-jan-8-can.html | PUBLIC TV SERIES TO TRAIN DOCTORS WNYC Seminars Starting Jan 8 Can Be Viewed by Laymen Here Too 16 UHF SHOWS PLANNED Converters to Permit VHF Sets to Tune InMedical Academy Is Sponsor | By Stanley Levey | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/rangers-subdue-leafs-31-ending-toronto-victory-streak-at-five-games.html | Rangers Subdue Leafs 31 Ending Toronto Victory Streak at Five Games SCHINKELS TALLY CLINCHES TRIUMPH His Goal in 2d Period Puts Rangers Out of Torontos Reach in Garden Game | By William J Briordy | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/recorded-takeoff-on-kennedys-is-sudden-hit-pianist-imitates-the.html | Recorded TakeOff on Kennedys Is Sudden Hit Pianist Imitates the President in First Family Skits 200000 Copies Sold Many in Capital Since Tuesday | By Thomas Buckley | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sales-hit-a-peak-in-church-bonds-107million-issue-by-yeshiva-school.html | SALES HIT A PEAK IN CHURCH BONDS 107Million Issue by Yeshiva School Said to Be Record 170Million Total Seen NEED RISES FOR FUNDS Religious Groups in Smaller Communities Are Turning to Capital Market SALES HIT A PEAK IN CHURCH BONDS | By Hj Maidenberg | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviet-may-widen-duties-of-party-economic-role-to-be-urged-by.html | SOVIET MAY WIDEN DUTIES OF PARTY Economic Role to Be Urged by Khrushchev at Parley | By Theodore Shabad Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/spectacle-on-closedcircuit-tv-to-herald-cultural-center-drive.html | Spectacle on ClosedCircuit TV To Herald Cultural Center Drive | By Arthur Gelb | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sports-of-the-times-worlds-greatest-fighter.html | Sports of The Times Worlds Greatest Fighter | By Arthur Daley | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/state-is-opening-its-own-inquiry-on-liquor-agency-but-the.html | STATE IS OPENING ITS OWN INQUIRY ON LIQUOR AGENCY But the Investigation Board Will Not Interfere With Procedure by Hogan ALBANY ROLE IS LIMITED Aim is Defined as Reform of Any Shortcomings Not Criminal Prosecution STATE NOW SCANS LIQUOR AUTHORITY | By Emanuel Perlmutter | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/stocks-in-london-advance-sharply-industrials-index-rises-101-on.html | STOCKS IN LONDON ADVANCE SHARPLY Industrials Index Rises 101 on WeekGiltEdges Dip | By James Feron Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/taxes-and-spending-government-seen-favoring-rate-cuts-accompanied.html | Taxes and Spending Government Seen Favoring Rate Cuts Accompanied by Increase in Outlays US OUTLAY PLANS LINKED TO TAX CUT | By Mj Rossant | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/theater-caesar-and-virginia-martin-in-little-me-comedian-employs.html | Theater Caesar and Virginia Martin in Little Me Comedian Employs His Gifts for Mimicry Neil Simons Musical at the LuntFontanne | By Howard Taubman | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tv-captain-kangaroo-concert-host-antics-mar-educational-value-of.html | TV Captain Kangaroo Concert Host Antics Mar Educational Value of Show Bible Story in Dance Jordan Rift Viewed | By Jack Gould | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tv-novice-meets-costly-barriers-leslie-stevens-enlists-film.html | TV NOVICE MEETS COSTLY BARRIERS Leslie Stevens Enlists Film Companys Aid at a Price | By Murray Schumach Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/urban-renewal-advances-in-city-progress-also-substantial-in.html | URBAN RENEWAL ADVANCES IN CITY Progress Also Substantial in MiddleIncome Housing Over Last 18 Months 8400 UNITS COMPLETED Mollens Role as Chairman of Redevelopment Board Called a Key Factor URBAN RENEWAL ADVANCES IN CITY | By Martin Arnold | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/us-rockets-soar-over-antarctica-in-air-study-three-young-texans.html | US Rockets Soar Over Antarctica in Air Study Three Young Texans Gather Data on the Polar Spring Launcher Like a Big Bertha Fires Devices in Hut | By Allyn Baum Special To the New York Times | RE0000482691 | 1990-07-13 | B00000004415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archiv es/usc-mississippi-texas-oklahoma-and-penn- state-head-bowl-prospects.html | USC Mississippi Texas Oklahoma and Penn State Head Bowl Prospects ALABAMA CHANCES HURT BY SETBACK Georgia Tech Upsets No 1 TeamWisconsin Earns Berth in Rose Bowl | By Allison Danzig | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archiv es/wall-st-houses-lead-in-bank-bid-kidder- peabody-and-ag-becker.html | WALL ST HOUSES LEAD IN BANK BID Kidder Peabody and AG Becker Proposal Made for Coast Concern 5 OTHER OFFERS PLACED Chairman of Seller Points Out that Decision Can Be Delayed Awhile | By Edward T QToole | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-19 | https://www.nytimes.com/1962/11/19/archiv es/weather-may-have-been-bad-but-it-suited- webster-just-fine.html | Weather May Have Been Bad But It Suited Webster Just Fine | By Gordon S White Jr | RE0000482691 | 1990-07-13 | B00000004415 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/10billion-tax-cut-urged-by-laborbusiness- panel-wirtz-supports-plea.html | 10Billion Tax Cut Urged By LaborBusiness Panel Wirtz Supports Plea 10 BILLION TAX CUT IS URGED BY PANEL Grange Opposes Cut | By Richard E Mooney Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/18-utilities-form-power-link-plan- 350million-program-calls-for-plan.html | 18 UTILITIES FORM POWER LINK PLAN 350Million Program Calls for Plants in Coal Fields and Lines to Big Cities CON EDISON A MEMBER New Sources of Current Can Serve 30 Million Persons in 8 Eastern States Lines to Reach New York Station Jointly Undertaken Con Edison on One Line 18 UTILITIES FORM POWER LINK PLAN | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/2-cuban-attaches-leave-for-mexico-but- cuba-is-still-silent-on.html | 2 CUBAN ATTACHES LEAVE FOR MEXICO But Cuba Is Still Silent on Couple Named by FBI | By Milton Bracker | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/2-french-women-win-book-prizes-novels- about-nazi-toll-and-bizarre.html | 2 FRENCH WOMEN WIN BOOK PRIZES Novels About Nazi Toll and Bizarre Trial Are Cited | By Robert Alden Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/2000-will-march-in-macys-parade- millions-expected-to-see-it-on.html | 2000 WILL MARCH IN MACYS PARADE Millions Expected to See It on Thanksgiving Day Special Choral Float | By Gay Talese | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/6-jazzmen-play-at-white-house-young- peoples-program-of-first-lady.html | 6 JAZZMEN PLAY AT WHITE HOUSE Young Peoples Program of First Lady Sets a Precedent | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/660000-art-studios-dedicated-at-brandeis- u.html | 660000 Art Studios Dedicated at Brandeis U | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/960-vote-in-un-asks-study-of-southwest- africa.html | 960 Vote in UN Asks Study of SouthWest Africa | By Lawrence OKane Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/advertising-fm-sales-bid-tuned-to-quality-more-independent-stations.html | Advertising FM Sales Bid Tuned to Quality More Independent Stations Accounts People Addendum | By Peter Bart | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/aec-will-buy-more-uranium-despite-surplus-to-aid-mining-aec-will.html | AEC Will Buy More Uranium Despite Surplus to Aid Mining AEC WILL BUY MORE URANIUM Kerr Has an Interest 16500000 Contract Given | By John W Finney Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/air-force-aide-warns-of-overautomation-in-military-decisions.html | Air Force Aide Warns of OverAutomation in Military Decisions Australia Aids Cholera Fight | By Richard Witkin Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/argentina-sets-june-16-election-peronists-required-to-meet.html | ARGENTINA SETS JUNE 16 ELECTION Peronists Required to Meet Democratic Standards Peron Is Ruled Out Second Electoral Decree | By Edward C Burks Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/art-new-acquisitions-modern-museums-annual-exhibition-represents-77.html | Art New Acquisitions Modern Museums Annual Exhibition Represents 77 Painters and Sculptors | By Stuart Preston | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/article-1-no-title.html | Article 1  No Title | Keystone | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/baldwin-voted-school-plan.html | Baldwin Voted School Plan | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ben-bella-calls-for-french-amity-eases-stand-in-explaining-algerian.html | BEN BELLA CALLS FOR FRENCH AMITY Eases Stand in Explaining Algerian Socialism | By Peter Braestrup Special To the New York Timesthe New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/berlin-agreement-is-urged-by-brandt.html | BERLIN AGREEMENT IS URGED BY BRANDT | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/boeing-727-jets-ordered-by-2-australian-airlines.html | Boeing 727 Jets Ordered By 2 Australian Airlines | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bonds-prices-for-us-issues-narrowly-mixed-in-slow-trading-market.html | Bonds Prices for US Issues Narrowly Mixed in Slow Trading MARKET FOR BILLS IS LITTLE CHANGED Reserve Buys Intermediates Corporate Securities Generally Fall 18 Point Bills Are Unchanged Corporates Show Dips | By Albert L Kraus | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/books-of-the-times-its-content-already-known-as-sensed-in-composing.html | Books of The Times Its Content Already Known As Sensed in Composing | By Charles Poore | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/britain-rebuffs-efforts-to-set-date-of-common-market-entry-informs.html | Britain Rebuffs Efforts to Set Date of Common Market Entry Informs Dutch Move Is Not in the Bag and Asserts There Is No Deadline for Joining Economic Union | By Drew Middleton Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/brown-u-getting-grant-of-million-kellogg-foundation-backs-medical.html | BROWN U GETTING GRANT OF MILLION Kellogg Foundation Backs Medical Education Plan | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bruce-stock-dives-in-new-trading-el-bruce-stock-takes-hard-fall.html | Bruce Stock Dives in New Trading EL BRUCE STOCK TAKES HARD FALL | By Clyde H Farnsworth | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/castro-agrees-not-to-bar-removal-of-russian-jets-says-moscow-must.html | CASTRO AGREES NOT TO BAR REMOVAL OF RUSSIAN JETS SAYS MOSCOW MUST DECIDE THANT GETS NOTE Cuban Terms Bombers ObsoleteKennedy Weighs Warning Wont be an Obstacle Claim Never Endorsed CASTRO WONT BAR REMOVAL OF JETS US Demands Compliance Lechuga Sees Thant Kennedy Weighs Warning By TAD SZULC | By Thomas J Hamilton Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ceylon-destroys-periodicals.html | Ceylon Destroys Periodicals | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chinese-drive-into-india-imperiling-assam-plains-nehru-asks-more-us.html | CHINESE DRIVE INTO INDIA IMPERILING ASSAM PLAINS NEHRU ASKS MORE US AID OUTPOSTS CUT OFF Village Falls to Reds and Force at Pass Is Outflanked Nehru Addresses Nation Retreat at Walong CHINESE THRUST MENACES ASSAM Fresh Chinese Troops Seen Pass 1400 Feet High Nation Urged On by Nehru Planters Families Evacuated Chinese Report on Fighting | By Thomas F Brady Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chou-says-us-aid-may-widen-fight-urges-asians-and-africans-to.html | CHOU SAYS US AID MAY WIDEN FIGHT Urges Asians and Africans to Condemn Intervention in Dispute With India Peking Publishes Notes CHOU SAYS US AID MAY WIDEN FIGHT Crisis With Moscow Foreseen | By Robert Trumbull Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/compromise-budget-is-voted-by-unesco.html | COMPROMISE BUDGET IS VOTED BY UNESCO | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/critic-at-large-publication-of-wildes-letters-brings-forth.html | Critic at Large Publication of Wildes Letters Brings Forth Reflections on His Tragedy | By Brooks Atkinson | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/deborah-gayl-fiancee-of-dr-daniel-green.html | Deborah Gayl Fiancee Of Dr Daniel Green | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/dispute-in-bonn-ends-coalition-5-leave-cabinet-free-democrats-to.html | DISPUTE IN BONN ENDS COALITION 5 LEAVE CABINET Free Democrats to Return When Government Forms Again Without Strauss Social Union Holds Key Enemies in Party Silent DISPUTE IN BONN ENDS COALITION Caretaker Plan Expected Bavarian Party Gloomy By GERD WILCKE | By Sydney Gruson Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/doctor-defends-neurotic-pastors-asserts-mental-illness-need-not.html | DOCTOR DEFENDS NEUROTIC PASTORS Asserts Mental Illness Need Not Affect Their Ability Churchman Agrees TREATMENT IS ADVISED Psychiatrist Says Ministry May Act as a Balancing Effect in Some Cases 400 Take Psychological Tests Screening of Priests | By Emma Harrison | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/economy-indexes-rose-in-october-income-housing-starts-and-new.html | ECONOMY INDEXES ROSE IN OCTOBER Income Housing Starts and New Orders Increased Government Reports Housing Starts Spurt ECONOMY INDEXES ROSE IN OCTOBER | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/edward-b-lawson-dies-at-67-ambassador-to-israel-195459.html | Edward B Lawson Dies at 67 Ambassador to Israel 195459 | Special to The New York TimesThe New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/edward-peacock-financier-91-dies-former-bank-of-england-director.html | EDWARD PEACOCK FINANCIER 91 DIES Former Bank of England Director Advised Kings Consulted on Abdication | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/eisenhower-doubt-on-nixon-alleged-dick-hasnt-grown-exaide-recalls.html | EISENHOWER DOUBT ON NIXON ALLEGED Dick Hasnt Grown ExAide Recalls Having Heard Succession an Issue Cabinet Post Advised Belies Misgivings | By Clayton Knowles | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/elizabeth-c-rowland-will-wed-in-january.html | Elizabeth C Rowland Will Wed in January | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/engineers-ruled-entitled-to-jobs-court-orders-isbrandtsen-to-rehire.html | ENGINEERS RULED ENTITLED TO JOBS Court Orders Isbrandtsen to Rehire 124 Ousted Men | By Werner Bamberger | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/exmarine-victor-over-teammate-zwolak-defeats-traynor-by-250.html | EXMARINE VICTOR OVER TEAMMATE Zwolak Defeats Traynor by 250 YardsSecond Place Goes to Michigan State Favored Spartans Upset Maine Tops Colgate | By Michael Straussthe New York Times BY PATRICK A BURNS | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/expansion-of-park-dooms-doodletown-old-hudson-hamlet.html | Expansion of Park Dooms Doodletown Old Hudson Hamlet | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archiv es/fa-keck-jr-to-wed-christine-hugueny.html | FA Keck Jr to Wed Christine Hugueny | DArlene | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/first-boston-promotes-officer-in-new-york.html | First Boston Promotes Officer in New York | Matal | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ford-shows-part-of-art-treasure-39-of-8000-paintings-or-display-at.html | FORD SHOWS PART OF ART TREASURE 39 of 8000 Paintings or Display at Union Carbide 42 Exhibitions on Road | By Sanka Knox | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gardiner-to-confer-with-aides-at-un.html | GARDINER TO CONFER WITH AIDES AT UN | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gatt-talks-called-by-us-and-canada.html | GATT TALKS CALLED BY US AND CANADA | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gaullist-victory-jolts-french-opposition-parties.html | Gaullist Victory Jolts French Opposition Parties | By Robert C Doty Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/harvard-dean-is-considered-for-education-post-dr-keppel-reported.html | Harvard Dean Is Considered for Education Post Dr Keppel Reported Willing If Free to Make Reforms Policy Agency Held in Need of Administrative Changes | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hodges-visits-antarctic-with-5-house-members.html | Hodges Visits Antarctic With 5 House Members | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/homemade-bread-is-a-holiday-treat-author-cooks-own-loaves-for-feast.html | Homemade Bread Is a Holiday Treat Author Cooks Own Loaves for Feast of Thanksgiving Historic Home Rain Delays Process STEAMED DATE AND HONEY BREAD WHEATEN BREAD FENNEL OATMEAL BREAD | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hughes-bans-right-to-reject-shots-for-religious-reasons.html | Hughes Bans Right to Reject Shots for Religious Reasons | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ila-challenges-pier-body-on-jobs-boycotts-a-new-hiring-hall-set-up.html | ILA CHALLENGES PIER BODY ON JOBS Boycotts a New Hiring Hall Set Up in Brooklyn Sent to Old Center Rise in Hirings Cited | By John P Callahan | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/illinois-central-plans-to-set-up-holding-company-to-diversify.html | Illinois Central Plans to Set Up Holding Company to Diversify Railroad Files With the SEC in Move to Enter Nontransportation Fields Stockholders Approval Needed ILLINOIS CENTRAL WOULD DIVERSIFY Active in Mergers | By John M Lee | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/in-the-nation-obstacles-to-the-new-congo-moderate-policy-the-issue.html | In the Nation Obstacles to the New Congo Moderate Policy The Issue of Guarantees | By Arthur Krock | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/india-cites-grave-threat-in-requesting-extra-arms-indian-envoy-asks.html | India Cites Grave Threat In Requesting Extra Arms Indian Envoy Asks for Aid as Peking Forces Gain | By David Binder Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/international-coffee-pact-signed-by-west-germany.html | International Coffee Pact Signed by West Germany | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/internationallaw-study-goes-to-assembly-today.html | InternationalLaw Study Goes to Assembly Today | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/j-newton-nash-fiance-of-miss-susan-brown.html | J Newton Nash Fiance Of Miss Susan Brown | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jail-is-criticized-by-nassau-board-supervisors-to-back-larger-staff.html | JAIL IS CRITICIZED BY NASSAU BOARD Supervisors to Back Larger Staff and an Addition Average of 350 Inmates Nickerson Pared Budget | By Roy R Silver Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jasper-mclevy-is-dead-at-84-socialist-mayor-of-bridgeport-held-post.html | Jasper McLevy Is Dead at 84 Socialist Mayor of Bridgeport Held Post 24 YearsVictory a Shock but He Proved Moderate as Reformer Stock to Conservatives Father Was a Roofer Opposed Spolis System | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jersey-assembly-votes-milk-bills-hughess-measures-to-end-unfair.html | JERSEY ASSEMBLY VOTES MILK BILLS Hughess Measures to End Unfair Practices Face Trouble in Senate Aim of Measures Some Farmers Protected | By George Cable Wright Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/john-esseks-to-wed-mary-jean-radcliff.html | John Esseks to Wed Mary Jean Radcliff | Special to The New York TimesOrr | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/john-p-freeman-69-banking-executive.html | JOHN P FREEMAN 69 BANKING EXECUTIVE | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/johnson-praises-negro-job-gains-vice-president-cites-10-big-us.html | JOHNSON PRAISES NEGRO JOB GAINS Vice President Cites 10 Big US Advances in Year 2 Get League Awards Voluntary Efforts Hailed | By Leonard Ingalls | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/labor-assails-plan-for-british-atest.html | LABOR ASSAILS PLAN FOR BRITISH ATEST | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/lehman-art-treasures-go-on-view-next-week.html | Lehman Art Treasures Go on View Next Week | By John Canadaythe New York Times BY EDWARD HAUSNER | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/letters-to-the-times-indianchinese-border-suggestion-that-mcmahon.html | Letters to The Times IndianChinese Border Suggestion That McMahon Line Is Basis of Dispute Rejected Tibetan Frontier Action Urged on Schools Nominating Qualified Jurists Our LatinAmerican Policy Reappraisal of Our Objectives Urged as Social Revolutions Loom Hurt to US Interests Fish Flour Available | SM CHIUSHEPHERD STIGMANLOUIS H POLLAKHOPE LUDERE JOSEPH MITA | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/london-market-industrial-stocks-decline-india-news-sends-tea-shrres.html | London Market Industrial Stocks Decline INDIA NEWS SENDS TEA SHRRES DOWN Publication of Political Poll Is Also Cited in Drop Index Off 24 Points Distributors Fall PARIS | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/magee-named-minister-of-church-in-baltimore.html | Magee Named Minister Of Church in Baltimore | Fabian Bachrach | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/malcolm-s-langford.html | MALCOLM S LANGFORD | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/measuring-the-armies-weaknesses-of-indians-said-to-make-chinese.html | Measuring the Armies Weaknesses of Indians Said to Make Chinese Look Better Than They Are Airstrip Threatened Remarkable Supply Feat Indians Heavily Outnumbered | By Hanson W Baldwin | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/minow-supports-hagerty-on-hiss-head-of-fcc-denounces-pressure-by.html | MINOW SUPPORTS HAGERTY ON HISS Head of FCC Denounces Pressure by Advertisers | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/miss-ball-views-desilu-from-top-vice-president-in-charge-of-dusting.html | MISS BALL VIEWS DESILU FROM TOP Vice President in Charge of Dusting Learning Top Job Now Wife of Comedian Brooklyn Demands Recount Minow Advises Viewers | By Val Adamsunited Press International | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/monk-sues-in-high-court-in-israel-for-right-to-settle-as-a-jew.html | Monk Sues in High Court in Israel for Right to Settle as a Jew | By W Granger Blair Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/moroccan-minister-opens-charter-bid.html | MOROCCAN MINISTER OPENS CHARTER BID | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/music-aides-plan-a-luncheon-today.html | Music Aides Plan A Luncheon Today | WagnerInternational | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/negro-in-virginia-named-assistant-federal-attorney.html | Negro in Virginia Named Assistant Federal Attorney | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/new-setting-can-enliven-old-jewelry-designs-are-made-first-in-wax.html | New Setting Can Enliven Old Jewelry Designs Are Made First in Wax Jewelers Listed Specializes in Pearls | By Charlotte Curtis | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/opera-rosenkavalier-is-back-at-met-three-new-in-roles-maazel.html | Opera Rosenkavalier Is Back at Met Three New in Roles Maazel Conducts | By Harold C Schonberglouis Melancon | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pakistan-may-declare-a-state-of-emergency.html | Pakistan May Declare A State of Emergency | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/papp-stops-annex-in-9th-round-and-keeps-his-european-title.html | Papp Stops Annex in 9th Round And Keeps His European Title | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/paramus-preparing-to-handle-traffic-of-holiday-crowds.html | Paramus Preparing To Handle Traffic Of Holiday Crowds | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/perjury-retrial-of-exspy-begins-zborowski-accused-of-lie-involving.html | PERJURY RETRIAL OF EXSPY BEGINS Zborowski Accused of Lie Involving Jack Soble | By David Anderson | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/philadelphia-pair-leading-after-2d-round-at-phoenix-precluding-any.html | Philadelphia Pair Leading After 2d Round at Phoenix Precluding Any Favoritism | By Albert H Morehead Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/philip-rose-sets-comedy-premiere-producer-will-present-the-heroine.html | PHILIP ROSE SETS COMEDY PREMIERE Producer Will Present The Heroine Here on Feb 13 Effort to Save Show Ended Theater Notes | By Louis Calta | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/poland-in-doubt-on-chinas-envoy-wang-recalled-last-month-may-not-be.html | POLAND IN DOUBT ON CHINAS ENVOY Wang Recalled Last Month May Not Be Replaced Dispute on Party Level A Difficult Adversary | By Arthur J Olsen Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/police-and-thugs-duel-in-midtown-gunman-shot-2d-caught-in-battle.html | POLICE AND THUGS DUEL IN MIDTOWN Gunman Shot 2d Caught in Battle After Robbery Entered at 10 AM Driver and Fare Fice 2 Banks Held Up | By Ronald Sullivan | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/prelates-warn-of-divisive-acts-vatican-council-urged-not-to-thwart.html | PRELATES WARN OF DIVISIVE ACTS Vatican Council Urged Not to Thwart Christian Unity Observer at New Delhi | By George Dugan Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/prompt-arms-action-urged-by-un-group.html | PROMPT ARMS ACTION URGED BY UN GROUP | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/report-urging-tax-cut-tax-cut-called-main-tool-higher-revenues.html | Report Urging Tax Cut Tax Cut Called Main Tool Higher Revenues Forseen | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/rule-termed-aid-to-dirty-tactics-football-change-is-urged-to-allow.html | RULE TERMED AID TO DIRTY TACTICS Football Change Is Urged to Allow a Quick Protest | By Lincoln A Werden | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/schools-are-held-citys-first-need-councilman-urges-that-all-63.html | SCHOOLS ARE HELD CITYS FIRST NEED Councilman Urges That All 63 Funds Go for Buildings Others Join Plea | By Leonard Buder | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/secret-of-success-to-girl-skater-14-drill-drill-drill.html | Secret of Success To Girl Skater 14 Drill Drill Drill | By Robert M Lipsytethe New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sellers-to-star-in-light-of-day-melina-mercouri-also-has-lead-in.html | SELLERS TO STAR IN LIGHT OF DAY Melina Mercouri Also Has Lead in Spy Melodrama Bronston Documentary Lion Due at Victoria Film on Waugh Novel | By Eugene Archer | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/shoe-men-praise-labeling-guides-counsel-dissentsshow-is-preview-of.html | SHOE MEN PRAISE LABELING GUIDES Counsel DissentsShow Is Preview of New Styles Many Advances Being Made Womens Shoes Will Change Protection Goals Questioned SHOE MEN PRAISE LABELING GUIDES | By William M Freeman | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/shofner-to-play-for-giants-despite-nose-injury-sherman-praises.html | Shofner to Play for Giants Despite Nose Injury SHERMAN PRAISES DIVISION LEADERS Coach Plans to Use Shofner Against Redskins Sunday in Giants Title Drive Reminder to Be Posted Pressure on Both | By Howard M Tuckner | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/skeeter-brooke-triumphs-in-pace-scores-by-1-lengths-over.html | SKEETER BROOKE TRIUMPHS IN PACE Scores by 1 Lengths Over GlenvilleFiresweep 3d | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/soviet-revamps-controls-on-industry-and-farming-soviet-revamps.html | Soviet Revamps Controls On Industry and Farming SOVIET REVAMPS SYSTEM OF RULE Major Decision Postponed Dual Hierarchy Planned | By Theodore Shabad Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/soviet-scores-un-on-staff-policies.html | SOVIET SCORES UN ON STAFF POLICIES | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sponsors-listed-for-fete-helping-topeka-hospital-menningers.html | Sponsors Listed For Fete Helping Topeka Hospital Menningers Childrens Unit to Gain by Play Next Tuesday | Whitestone | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/st-josephs-victor-by-196-over-st-michaels-eleven.html | St Josephs Victor by 196 Over St Michaels Eleven | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stanford-eyes-hardin-as-coach-after-navys-battle-with-usc.html | Stanford Eyes Hardin as Coach After Navys Battle With USC | By Bill Becker Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/steingut-chosen-brooklyn-chief-wagner-is-defied-assemblyman-beats.html | STEINGUT CHOSEN BROOKLYN CHIEF WAGNER IS DEFIED Assemblyman Beats Travia 25 to 19 in Voting by Boroughs Democrats Speculation on Mayor Backed by Beame STEINGUT CHOSEN BROOKLYN CHIEF Wagner Steingut Confer | By Leo Egan | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stirrup-snaps-but-adams-rides-radiation-to-aqueduct-victory-jockey.html | Stirrup Snaps but Adams Rides Radiation to Aqueduct Victory Jockey Almost Unseated in Taking DashGrid Iron Hero Wins Feature | By Louis Effrat | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stocks-edge-off-as-volume-eases-declines-are-most-apparent-in-space.html | STOCKS EDGE OFF AS VOLUME EASES Declines Are Most Apparent in Space Metal Chemical and Glamour Issues TURNOVER IS 3410000 Combined Average Slumps by 131 as Prices Close Near Lows for Day Advice by Services Noted American Board Falls STOCKS EDGE OFF AS VOLUME EASES Some Oils Strong Big Jump for Oil Issue | By John J Abele | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/students-query-enlivens-session-questions-and-answers-at-korvette.html | STUDENTS QUERY ENLIVENS SESSION Questions and Answers at Korvette Annual Meeting MEETINGS STAGED BY STOCKHOLDERS Question Not Answered Detroit Edison Company Ayrshire Collieries Federal Pacific Electric Powertron Ultrasonics | By Myron Handelthe New York Timesspecial To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/subway-additions-held-unjustified-better-methods-can-relieve.html | SUBWAY ADDITIONS HELD UNJUSTIFIED Better Methods Can Relieve Congestion and Save 15c Fare Riegelman Says TRANSIT AIDE DISAGREES Estimate Board Also Hears Opposition to Outlays for New City Buildings Transit Counsel Disagrees Better Uses Urged | By Paul Crowell | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-actions-antitrust-law-commerce-criminal-law.html | Supreme Court Actions ANTITRUST LAW COMMERCE CRIMINAL LAW INTERNATIONAL LAW LABOR LAW RACE RELATIONS TAXATION | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-admits-a-critic-to-its-practice.html | Supreme Court Admits A Critic to Its Practice | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-to-decide-pace-of-memphis-park-integration-court-to.html | Supreme Court to Decide Pace Of Memphis Park Integration COURT TO DECIDE INTEGRATION PACE | By Anthony Lewis Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/theater-lord-pengo-charles-boyer-in-title-role-at-the-royale.html | Theater Lord Pengo Charles Boyer in Title Role at the Royale | By Roward Taubman | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/theater-men-mourn-shubert-funeral-planned-for-tomorrow.html | Theater Men Mourn Shubert Funeral Planned for Tomorrow | By Sam Zolotow | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/treasury-bill-rates-show-rise-90day-issue-sells-at-2833.html | Treasury Bill Rates Show Rise 90Day Issue Sells at 2833 | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/un-asked-to-retain-top-refugee-office.html | UN ASKED TO RETAIN TOP REFUGEE OFFICE | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-calls-farms-trade-talk-key-freeman-ties-agriculture-to-any.html | US CALLS FARMS TRADE TALK KEY Freeman Ties Agriculture to Any Atlantic Tariff Cuts He Makes an Offer US Position Outlined | By Edwin L Dale Jr Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-team-plans-to-climb-everest-2-other-peaks-polar-climbing-taught.html | US Team Plans to Climb Everest 2 Other Peaks Polar Climbing Taught | Special to The New York TimesBy Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/vivien-leigh-turning-to-first-musicalcomedy-role-arrives-for-whirl.html | Vivien Leigh Turning to First MusicalComedy Role Arrives for Whirl of Lessons and Rehearsals | By Arthur Gelb | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/wage-law-ruling-urged-promptly-no-issues-of-fact-involved-supreme.html | WAGE LAW RULING URGED PROMPTLY No Issues of Fact Involved Supreme Court is Told | By John Sibley | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/west-german-visits-israel.html | West German Visits Israel | Special to The New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/westchester-bars-curb-on-growth-rejects-proposal-to-keep-county-an.html | WESTCHESTER BARS CURB ON GROWTH Rejects Proposal to Keep County an Area of Homes Assessments Rise | By Merrill Folsom Special To the New York Times | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/wood-field-and-stream-modern-turkey-shoot-mild-and-polite-compared.html | Wood Field and Stream Modern Turkey Shoot Mild and Polite Compared to Old Frontier Version | By Oscar Godbout | RE0000482694 | 1990-07-13 | B00000004418 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/2-brokerage-aides-are-indicted-over-stock-deals-without-cash-story.html | 2 Brokerage Aides Are Indicted Over Stock Deals Without Cash Story of Conspiracy Continue Operations | By Jack Roth | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/6day-street-sweeping-needed-lucia-tells-cleancity-group-16-awards.html | 6Day Street Sweeping Needed Lucia Tells CleanCity Group 16 Awards Are Given for Work to Improve Rating of Manhattans Sidewalks 80 of Blocks Rated Clean Women Swept Sidewalk | By Anna Petersen | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/advertising-post-shifts-offices-and-policy-fiction-policy-revised.html | Advertising Post Shifts Offices and Policy Fiction Policy Revised On the Loose Golden Anniversary Apparent Setback Accounts People Addendum | By Peter Bart | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/aid-increased-by-london-by-drew-middleton-unifying-effect-possible.html | Aid Increased by London By DREW MIDDLETON Unifying Effect Possible Indian Rout Shocks British Australia to Aid India Nehru Sees Senators | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/aid-job-expected-to-go-to-bunker-rusk-backs-former-envoy-shriver.html | AID JOB EXPECTED TO GO TO BUNKER Rusk Backs Former Envoy Shriver and Bell Out President Pleased | By Felix Belair Jr Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/air-force-dedicates-atomic-laboratory.html | AIR FORCE DEDICATES ATOMIC LABORATORY | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/alan-mathews-weds-penelope-s-beatty.html | Alan Mathews Weds Penelope S Beatty | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/algerian-assembly-declines-to-adopt-red-setup-cites-yugoslav.html | Algerian Assembly Declines to Adopt Red Setup Cites Yugoslav Example Chairman Hits Back | By Peter Braestrup Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/american-board-unit-bars-plan-to-end-associate-memberships-plan-on.html | American Board Unit Bars Plan To End Associate Memberships PLAN ON MEMBERS BARRED BY BOARD Price of Seat | By Alexander R Hammer | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/andrew-reitwiesner.html | ANDREW REITWIESNER | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/assam-evacuation-begun.html | Assam Evacuation Begun | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/ayub-khan-receives-note-from-red-china.html | AYUB KHAN RECEIVES NOTE FROM RED CHINA | Dispatch of The Times London | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/bonn-finds-a-way-to-drop-strauss-all-ministers-to-quit-to-let.html | BONN FINDS A WAY TO DROP STRAUSS All Ministers to Quit to Let Adenauer Rebuild Cabinet Two Who Are Due to Stay Parties Anger Reflected | By Sydney Gruson Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/books-of-the-times-draftsman-of-the-ludicrous-the-masque-of-italy.html | Books of The Times Draftsman of the Ludicrous The Masque of Italy | By Orville Prescott | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/brazils-cruzeiro-drops-to-new-low.html | BRAZILS CRUZEIRO DROPS TO NEW LOW | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/bridge-texan-pair-takes-the-lead-after-5th-round-at-phoenix.html | Bridge Texan Pair Takes the Lead After 5th Round at Phoenix Crawford and Stone Gain | By Albert H Morehead Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/butler-guerin-spark-new-york-knicks-surprise-crowd-by-setting-back.html | BUTLER GUERIN SPARK NEW YORK Knicks Surprise Crowd by Setting Back Hawks After Celtics Win 113106 Knicks Lead by 18 Points Hawks Pass Up Shots Zephyrs No Breeze | By Gordon S White Jrthe New York Times BY LARRY MORRIS | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/castros-letter-to-thant.html | Castros Letter to Thant | Special to The New York TimesUnited Press International Radiophoto | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/center-for-blood-is-planned-in-city-9200000-in-gifts-sought-to-ease.html | CENTER FOR BLOOD IS PLANNED IN CITY 9200000 in Gifts Sought to Ease Present Shortage and Sponsor Research Red Cross Praised | By Farnsworth Fowle | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/ceylon-customs-seize-dollars.html | Ceylon Customs Seize Dollars | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/chanter-at-stanford-quits-fraternity-over-racial-bar.html | Chanter at Stanford Quits Fraternity Over Racial Bar | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/city-acts-to-speed-schoolbuilding-troubleshooter-named-to-expedite.html | CITY ACTS TO SPEED SCHOOLBUILDING TroubleShooter Named to Expedite Construction New Construction Plan | By Leonard Buder | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/club-is-penalized-over-lewd-show.html | CLUB IS PENALIZED OVER LEWD SHOW | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/coach-has-praise-for-tigers-backs-colman-points-to-ability-to-move.html | COACH HAS PRAISE FOR TIGERS BACKS Colman Points to Ability to Move Ball and Notes That Passing Has Improved Colman Has Faith Proud of Our Kids | By Allison Danzig Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/coaches-and-four-officials-fail-to-spot-illegal-pass-by-yale.html | Coaches and Four Officials Fail To Spot Illegal Pass by Yale | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/common-market-rejects-us-plea-rebuffs-freemans-request-it-make.html | COMMON MARKET REJECTS US PLEA Rebuffs Freemans Request It Make Concessions on Agricultural Products COMMON MARKET REJEGTS US PLEA Food a Main Consideration Open to Discussion | By Robert Alden Special To the New York Timescamera PressPix | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/cuban-exile-chief-escapes-bombing-miros-car-ruined-in-miami-castro.html | CUBAN EXILE CHIEF ESCAPES BOMBING Miros Car Ruined in Miami Castro Agents Blamed Plot Blocked In Mexico | By R Hart Phillips Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/culture-running-ahead-of-sports-in-public-interest-study-finds.html | Culture Running Ahead of Sports In Public Interest Study Finds | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/episcopal-group-plans-art-sale-at-annual-event-st-bartholomews-will.html | Episcopal Group Plans Art Sale At Annual Event St Bartholomews Will Hold Christmas Fair on Nov 28 and 29 | Will WeissbergLevine | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/erhard-cautions-trade-bloc-chiefs-warns-against-centralizing.html | ERHARD CAUTIONS TRADE BLOC CHIEFS Warns Against Centralizing European Movement Common Market Praised | By Edwin L Dale Jr Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/eric-pape-is-dead-official-of-paper-vice-president-of-waterbury.html | ERIC PAPE IS DEAD OFFICIAL OF PAPER Vice President of Waterbury AmericanRepublican | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/film-producers-honor-berlin.html | Film Producers Honor Berlin | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/flames-enliven-hotel-fire-talk-thompson-stresses-danger-with.html | FLAMES ENLIVEN HOTEL FIRE TALK Thompson Stresses Danger With Lifelike Show Drop of 50 Per Cent | By McCandlish Phillips | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/food-news-a-tiny-type-of-cabbage-brussels-sprout-is-for-the.html | Food News A Tiny Type Of Cabbage Brussels Sprout Is for the Discerning BRUSSELS SPROUTS WITH CELERIAC | By Jean Hewitt | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/foreign-affairs-if-octobers-lesson-sinks-in-thomas-jefferson-diem.html | Foreign Affairs If Octobers Lesson Sinks In Thomas Jefferson Diem | By Cl Sulzberger | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/fred-smolka-marries-miss-marilyn-miller.html | Fred Smolka Marries Miss Marilyn Miller | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/french-parties-seek-alliances-for-runoff-sunday-reds-back-mollet.html | French Parties Seek Alliances for Runoff Sunday Reds Back Mollet Popular Republicans Withdraw | By Robert C Doty Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/front-page-1-no-title-order-forbids-any-racial-or-religious.html | Front Page 1  No Title Order Forbids Any Racial or Religious Discrimination Pledge Is Fulfilled Sanctions Are Provided Extent Is Uncertain PRESIDENT BARS BIAS IN HOUSING Cites Policy of Equality Doubts Harmful Effect | By John D Morris Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/garden-center-of-new-canaan-is-planning-sale-christmas-fete-nov-30.html | Garden Center Of New Canaan Is Planning Sale Christmas Fete Nov 30 in St Marks to Assist Several Club Projects | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/gleason-assails-waterfront-agency-hiring-halls-wonts-ila-and.html | Gleason Assails Waterfront Agency Hiring Halls Wonts ILA and Employer Group to Run Centers Commission Aide Says Plan Would Violate the Law New Hall Opened | By John P Gallahanthe New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/gm-dealer-plan-at-stake-in-trial-attempts-to-curb-car-sales-by.html | GM DEALER PLAN AT STAKE IN TRIAL Attempts to Curb Car Sales by Discounters Charged in Antitrust Case Dealer Cooperation Seen Discounting Threat | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hahnhetherington.html | HahnHetherington | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harriman-heads-mission-to-india-to-evaluate-indias-war-needs.html | HARRIMAN HEADS MISSION TO INDIA To Evaluate Indias War Needs | By David Binder Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harry-l-denzler.html | HARRY L DENZLER | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hebenton-to-tie-iron-man-mark-blues-to-honor-him-before-bruin-game.html | HEBENTON TO TIE IRON MAN MARK Blues to Honor Him Before Bruin Game Here Tonight Wilsons Streak Longest No Changes Planned | By William J Briordy | RE0000482703 | 1990-07-13 | B00000005661 |

| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/hydrology-study-mapped-by-unesco-plans-made-for-international.html | HYDROLOGY STUDY MAPPED BY UNESCO Plans Made for International Decade on Water Needs | By Paul Hofmann Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/javits-seek-split-at-64-convention-predicts-party-liberals-and.html | JAVITS SEEK SPLIT AT 64 CONVENTION Predicts Party Liberals and Conservatives Will Clash Supplemental Shows Urged Other Points Made | By Warren Weaver Jr Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/joint-action-on-traffic-speedup-planned-by-2-agencies-in-city.html | Joint Action on Traffic Speedup Planned by 2 Agencies in City TRAFFIC SPEEDUP IS SOUGHT IN CITY | By Ralph Katz | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/jurists-deplore-castros-regime-world-body-asserts-rule-of-law-has.html | JURISTS DEPLORE CASTROS REGIME World Body Asserts Rule of Law Has Ended in Cuba Batista Regime Recalled Breaches in Rule of Law | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/kadar-makes-sharp-attack-on-communist-china-dogmatists-and.html | Kadar Makes Sharp Attack on Communist China Dogmatists and Revisionists Assailed by Budapest Hungarian Leader Supports Khrushchev on Albania Declaration Is Noted | By Paul Underwood Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/ken-strong-and-yost-honored-by-nyu-club-varsity-group-names.html | Ken Strong and Yost Honored by NYU Club Varsity Group Names Football Hero and Baseball Star as Sports Alumni of Year | By Joseph M Sheehan | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/kennedy-defends-network-in-use-of-hiss-on-tv-show.html | Kennedy Defends Network In Use of Hiss on TV Show | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/kennedy-hopeful-on-new-congress-hints-he-is-confident-of.html | KENNEDY HOPEFUL ON NEW CONGRESS Hints He Is Confident of Legislative Successes Breakdown of Congress | By Cabell Phillips Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/kennedy-hopes-to-spend-his-christmas-in-florida.html | Kennedy Hopes to Spend His Christmas in Florida | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/kennedy-is-confident-capitalism-will-win.html | Kennedy Is Confident Capitalism Will Win | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/king-tops-brunswick-200-upjohn-gets-2-touchdowns.html | King Tops Brunswick 200 Upjohn Gets 2 Touchdowns | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/lack-of-fireprevention-plans-charged-in-southern-california.html | Lack of FirePrevention Plans Charged in Southern California | By Gladwin Hill Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archiv es/lb-woolsons-have-son.html | LB Woolsons Have Son | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/letters-to-the-times-to-improve-housing-design-better-architecture.html | Letters to The Times To Improve Housing Design Better Architecture Means Higher Costs Council Official Says Building Cheaply Quixotic Effort Bias in FBI Illinois Court Reform Provision for Judges Running for Reelection Is Praised Results Achieved Adding to Traffic Woes Animals Used in Research Founder of Welfare Group Explains British Protection Law Research Not Hampered TeenAge Drinking Report | at all ROGER STARRwhich they live JACK LEVINEJOHN E CRIBBETYork BEN McELVEENCW HUMEthe obvious JEROME COUNT | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/li-expressway-strip-opened.html | LI Expressway Strip Opened | Special To The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/li-tract-used-in-radiation-test-brookhaven-seeking-to-find-out.html | LI Tract Used in Radiation Test Brookhaven Seeking to Find Out Effect on Plant Life | By Ronald Maiorana Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/liquor-board-removes-an-aide-for-balking-at-inquiry-by-jury-liquor.html | Liquor Board Removes an Aide For Balking at Inquiry by Jury LIQUOR AUTHORITY REMOVES AN AIDE | By Emanuel Perlmutter | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/literary-party-for-molly-picon-so-laugh-a-little-to-be-published-on.html | LITERARY PARTY FOR MOLLY PICON So Laugh a Little to Be Published on Monday | By Milton Esterow | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/loretta-a-walker-engaged-to-marry.html | Loretta A Walker Engaged to Marry | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/man-in-jersey-confesses-slaying-his-wife-in-home.html | Man in Jersey Confesses Slaying His Wife in Home | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mary-mowbrayclarke-is-dead-art-critic-had-run-book-shop.html | Mary MowbrayClarke Is Dead Art Critic Had Run Book Shop | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/matson-says-states-steamship-uses-its-us-subsidies-unfairly.html | Matson Says States Steamship Uses Its US Subsidies Unfairly | By Edward A Morrow | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/meany-is-cordial-to-the-naacp-says-mutual-understanding-is-of-great.html | MEANY IS CORDIAL TO THE NAACP Says Mutual Understanding Is of Great Importance Hill Not Named | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/meredith-backer-quits-university-youth-who-ate-with-negro.html | MEREDITH BACKER QUITS UNIVERSITY Youth Who Ate With Negro Reportedly Got Threats | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/messmore-kendall-jr-weds-mrs-diana-reed.html | Messmore Kendall Jr Weds Mrs Diana Reed | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/minnesota-board-studies-returns-governor-decision-delayed-andersen.html | MINNESOTA BOARD STUDIES RETURNS Governor Decision Delayed Andersen Gains Votes Governor Andvaag McGovern Widens Lead Ohio Court Race Decided Chafee Leads By 67 Votes | By Austin C Wehrwein Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/minority-victor-in-vatican-vote-majority-at-council-unable-to.html | MINORITY VICTOR IN VATICAN VOTE Majority at Council Unable to Shelve Revelation Issue Restivo Over Long Debate | By George Dugan Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/miss-bardot-seeks-divorce.html | Miss Bardot Seeks Divorce | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/miss-wendy-wilson-is-prospective-bride.html | Miss Wendy Wilson Is Prospective Bride | Anthony Mack | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/more-un-secretariat-posts-asked-for-nationalist-china.html | More UN Secretariat Posts Asked for Nationalist China | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-chandler-bennitt.html | MRS CHANDLER BENNITT | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-roosevelts-doctor-recalls-her-kindness-in-tearful-eulogy-dr.html | Mrs Roosevelts Doctor Recalls Her Kindness in Tearful Eulogy Dr Garewitsh Pays Tribute to Late First Lady in Talk to Jewish Group Here Modesty Recalled Thoughtfulness Recalled | By Nan Robertson | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/music-rakes-progress-american-opera-society-opens-10th-season.html | Music Rakes Progress American Opera Society Opens 10th Season | By Harold C Schonbergthe New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/navy-gets-order-president-says-soviet-move-has-helped-to-reduce.html | NAVY GETS ORDER President Says Soviet Move Has Helped to Reduce Dangers Message From Khrushchev Meeting in Havana KENNEDY CANCELS BLOCKADE OF CUBA Sites Held Dismantled Perils in Reversal | By Tad Szulc Special To the New York Timeswashington Nov 20 President Kennedy Announced Tonight That He Had Ordered the Lifting of the Naval Blockade of Cuba | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-budget-plan-offered-kennedy-unit-of-us-chamber-asks-combining.html | NEW BUDGET PLAN OFFERED KENNEDY Unit of US Chamber Asks Combining of Totals Some Totals Would Rise Comparison Is Shown | By Richard E Mooney Special To the New York Timesthe New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-company-formed-by-mortgage-specialist.html | New Company Formed By Mortgage Specialist | Irving Kaufman | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-delhi-weighs-a-positive-reply-but-india-asserts-demands-must-be.html | NEW DELHI WEIGHS A POSITIVE REPLY But India Asserts Demands Must Be MetDiabolical Maneuver Is Feared POSITIVE REPLY WEIGHED BY INDIA Chinese Advance Checked | By Thomas F Brady Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-director-named-by-federation-bank.html | New Director Named By Federation Bank | Fabian Bachrach | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-member-of-board-elected-by-boston-fund.html | New Member of Board Elected by Boston Fund | Fabian Bachrach | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/next-chapter-will-the-packers-beat-the-stuffing-out-of-giants.html | Next Chapter Will the Packers Beat the Stuffing Out of Giants | By Howard M Tuckner | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nlrb-extends-unionvote-bar-rules-a-labor-contract-can-block.html | NLRB EXTENDS UNIONVOTE BAR Rules a Labor Contract Can Block Election 3 Years Petition Dismissed Teamster Plea Pending Executive Hails Ruling | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nlrb-upholds-publishers-pact-papers-here-could-shut-if-crafts.html | NLRB UPHOLDS PUBLISHERS PACT Papers Here Could Shut if Crafts Struck Illegally 1957 Decision Recalled Recent Shutdown Threats Charged Arbitration Available Printers Reject 10 Raise | By Peter Kihss | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nyu-breaks-ground-for-new-hall.html | NYU Breaks Ground for New Hall | The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/objection-overruled-harvard-star-gives-stricture-no-heed.html | Objection Overruled Harvard Star Gives Stricture No Heed | By Deane McGowen | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/oman-rebel-tells-un-unit-of-fighting-in-sultanate.html | Oman Rebel Tells UN Unit Of Fighting in Sultanate | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pakistan-signs-agreement-on-mekong-river-project.html | Pakistan Signs Agreement On Mekong River Project | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/police-save-man-61-who-walks-into-sea.html | POLICE SAVE MAN 61 WHO WALKS INTO SEA | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/politician-in-trouble-franz-josef-strauss-arrest-in-spain-a-factor.html | Politician in Trouble Franz Josef Strauss Arrest in Spain a Factor Foes Concedo Brilliance | Special to The New York TimesBlack Star | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pope-and-japans-premier-in-25minute-conversation.html | Pope and Japans Premier In 25Minute Conversation | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/post-no-8-drawn-by-irish-napoleon-pacer-to-head-adios-final-field.html | POST NO 8 DRAWN BY IRISH NAPOLEON Pacer to Head Adios Final Field Friday at Yonkers | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/preminger-hires-ring-lardner-jr-he-will-write-genius-script-for.html | PREMINGER HIRES RING LARDNER JR He Will Write Genius Script for First Credit in 12 Years Trumbo Credited Worked Together | By Eugene Archer | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/president-ending-news-curbs-defends-secrecy-during-crisis-kennedy.html | President Ending News Curbs Defends Secrecy During Crisis KENNEDY ENDING CURBS ON NEWS | By E W Kenworthy Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pupil-segregation-is-laid-to-orange.html | PUPIL SEGREGATION IS LAID TO ORANGE | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/recheck-clears-youth-in-mugging-boy-convinces-detective-of.html | RECHECK CLEARS YOUTH IN MUGGING Boy Convinces Detective of InnocenceOthers Held Another Youth Held | By Edith Evans Asbury | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/record-foreseen-in-chemical-sales-executives-at-parley-say-62.html | RECORD FORESEEN IN CHEMICAL SALES Executives at Parley Say 62 Profits Will Depend Mostly on Volume MANY ARE DISSATISFIED Aide Asserts New Highs Do Not Reflect Full Efforts Concerns Are Making Not Good Enough Cuba and Auto Industry Help RECORD FORESEEN IN CHEMICAL SALES New Products Sought | By John M Lee | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/red-bloc-expands-exports-of-timber.html | RED BLOC EXPANDS EXPORTS OF TIMBER | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/reform-democrats-seeking-to-revamp-board-of-elections-candidates-to.html | Reform Democrats Seeking to Revamp Board of Elections Candidates to be Discussed | By Clayton Knowles | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/road-racing-go-sign-board-approval-of-sports-car-club-title-event.html | Road Racing Go Sign Board Approval of Sports Car Club Title Event Opens Way for Series | By Frank M Blunk | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rocket-trouble-curtails-plan-for-64-mars-probe-paint-and-louvers.html | Rocket Trouble Curtails Plan for 64 Mars Probe Paint and Louvers Used | By John W Finney Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rockland-mark-set-in-9195000-budget.html | ROCKLAND MARK SET IN 9195000 BUDGET | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rocky-link-first-in-aqueduct-mile-favored-in-the-pocket-next.html | ROCKY LINK FIRST IN AQUEDUCT MILE Favored In The Pocket Next Apprentice Rides Double In the Pocket Favored Headley Plaque Unveiled OddsOn Choice Scores | By Louis Effrat | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rusk-hopes-crisis-will-lead-to-gain-says-ussoviet-exchange-opens.html | RUSK HOPES CRISIS WILL LEAD TO GAIN Says USSoviet Exchange Opens Way to Revisions of World Patterns Rusk Says Crisis Over Cuba May Mean Progress on Peace | By Alexander Burnhamthe New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/selectors-omit-maris-in-voting-winner-last-2-years-yields-to-mantle.html | SELECTORS OMIT MARIS IN VOTING Winner Last 2 Years Yields to Mantle Yank Teammate Killebrew Is Third Third Yankee Triple Richardson the Reliable A Yankee Habit | By John Drebinger | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/seven-arts-adds-2-stage-projects-to-back-howe-hummel-and-legendary.html | SEVEN ARTS ADDS 2 STAGE PROJECTS To Back Howe  Hummel and Legendary Mizners Earlier Plans Recalled Return of the Ziegfeld | By Sam Zolotow | RE0000482703 | 1990-07-13 | B00000005661 |

| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shea-urges-cuts-in-capital-budget-23808969-reduction-is-proposed-in.html | SHEA URGES CUTS IN CAPITAL BUDGET 23808969 Reduction Is Proposed in Report to Board of Estimate TRAFFIC STUDIES ADDED Surveys Asked for Garage Under Madison Square and Bus Terminal Needed for Guidance Calls for Reduction | By Paul Crowell | RE0000482703 | 1990-07-13 | B00000005661 |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/short-interest-rises-to-a-record-of-6785894-684363share-increase.html | Short Interest Rises to a Record of 6785894 684363Share increase Far Greater Than Expected Chrysler Gain Strong Term Is Defined SHORT INTEREST RISES TO RECORD | The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soap-operas-era-evoked-by-actors-casts-tape-reminiscences-for-nov.html | SOAP OPERAS ERA EVOKED BY ACTORS Casts Tape Reminiscences for Nov 30 Program Remembers Pearl Harbor Belafonte as Guest | By Richard F Shepard | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soble-tells-jury-he-worked-closely-with-exspy-testifies-against.html | Soble Tells Jury He Worked Closely With ExSpy Testifies Against Zborowski in Federal Court Retrial on Perjury Charge | By David Anderson | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-bids-un-let-two-koreas-debate.html | SOVIET BIDS UN LET TWO KOREAS DEBATE | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-hints-cuts-in-plan-for-steel-khrushchev-stresses-value-of.html | SOVIET HINTS CUTS IN PLAN FOR STEEL Khrushchev Stresses Value of Cheaper Substitutes Correct for Its Time Substitute for Scarce Metals | By Theodore Shabad Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-says-test-ban-pact-needs-only-a-small-push-accord-with.html | Soviet Says Test Ban Pact Needs Only a Small Push Accord With Mikoyan Seen SOVIET SAYS PACT NEEDS JUST A PUSH Aim Is Termed Espionage West Appeals to Soviet | By Seymour Topping Special To the New York Timesmoscow Nov 20Izvestia Declared Tonight That Only A Was Needed To Obtain A Treaty Prohibiting the Testing of Nuclear Weapons RELATIVELY SMALL PUSH | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/space-agency-names-aide-to-defense-liaison-post.html | Space Agency Names Aide To Defense Liaison Post | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sports-of-the-times-man-with-a-hobby-the-specialist-distance-and.html | Sports of The Times Man With a Hobby The Specialist Distance and Accuracy Slight Demurrer | By Arthur Daley | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/state-justice-redesignated.html | State Justice Redesignated | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/stocks-register-a-sharp-advance-international-news-lends-bullish.html | STOCKS REGISTER A SHARP ADVANCE International News Lends Bullish Note to Days TradingVolume Up INDEX REACHES 34992 Good Economic Reports Also Add to OptimismBest Gains Made by Oils Upturn Indicated Average Up 347 STOCKS REGISTER A SHARP ADVANCE Auto Stocks Active | By John J Abele | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/swiss-purchase-un-bond.html | Swiss Purchase UN Bond | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/talks-urged-by-peking-difficulty-of-supply-hampers-indians-on.html | Talks Urged by Peking Difficulty Of Supply Hampers Indians on Border | By Robert Trumbull Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tea-share-prices-decline-sharply-industrial-index-drops-28-small.html | TEA SHARE PRICES DECLINE SHARPLY Industrial Index Drops 28 Small Rises Dominate Government Bonds PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/testing-is-scored-in-picking-clergy-techniques-of-psychology-called.html | TESTING IS SCORED IN PICKING CLERGY Techniques of Psychology Called Often Ineffective | By Emma Harrison | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/text-of-the-kennedy-order-barring-discrimination-in-housing-part-i.html | Text of the Kennedy Order Barring Discrimination in Housing PART I Prevention of Discrimination PART II Implementation by Departments and Agencies PART III Enforcement PART IV Establishment of the Presidents Committee on Equal Opportunity in Housing PART V Powers and Duties of the Presidents Committee on Equal Opportunity in Housing PART VI Miscellaneous | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/theater-the-pirates-operetta-offered-here-retains-freshness.html | Theater The Pirates Operetta Offered Here Retains Freshness | By Paul Gardner | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/thomas-hepburn-a-urologist-82-hartford-specialist-father-of-actress.html | THOMAS HEPBURN A UROLOGIST 82 Hartford Specialist Father of Actress is Dead | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/trade-group-from-peking-in-brazil-for-negotiations.html | Trade Group From Peking In Brazil for Negotiations | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/treasuries-fall-but-regain-loss-federal-reserve-remains-on.html | TREASURIES FALL BUT REGAIN LOSS Federal Reserve Remains on Sidelines So Strength Is Encouraging Sign Early Maturities Favored New Issues Move Well Morgan Sells Tax Exempts | By Albert L Kraus | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tv-merv-griffin-enlivens-55-daytime-minutes-substance-glamour-and.html | TV Merv Griffin Enlivens 55 Daytime Minutes Substance Glamour and Fun in the Afternoon Celebrities of All Types Attracted to Program Betty Furness Is Back Music at Large | By Jack Gould | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/two-returned-to-westport-to-face-murder-charges.html | Two Returned to Westport To Face Murder Charges | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/un-assembly-approved-plan-to-measure-fallout.html | UN Assembly Approved Plan to Measure Fallout | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/un-cheered-by-cuba-accord-but-sees-long-talks.html | UN Cheered by Cuba Accord but Sees Long Talks | By Thomas J Hamilton Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/uncle-sam-goes-to-auto-market-first-63-purchases-today-procedure.html | UNCLE SAM GOES TO AUTO MARKET First 63 Purchases Today Procedure Very Staid Autos Shrink to Symbols Car Must Run 6 Years UNCLE SAM GOES TO AUTO MARKET | By Hedrick Smith Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/united-to-oppose-pilots-on-landing-plans-court-move-to-force.html | UNITED TO OPPOSE PILOTS ON LANDING Plans Court Move to Force 100Foot Approach Level | By Edward Hudson | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/victory-by-lisbon-in-africa-doubted-un-panel-says-angolans-gain.html | VICTORY BY LISBON IN AFRICA DOUBTED UN Panel Says Angolans Gain Despite Repression Reform Efforts Futile | By Lawrence OKane Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/vietnam-attacks-a-red-sanctuary-50-us-copters-transport-troopslong.html | VIETNAM ATTACKS A RED SANCTUARY 50 US Copters Transport TroopsLong Fight Likely Hard to Ascertain Facts | By David Halberstam Special To the New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/westport-report-urges-rte-1-zone-of-light-industry.html | Westport Report Urges Rte 1 Zone Of Light Industry | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/westport-to-get-a-theater-center-guild-will-train-actors-and.html | WESTPORT TO GET A THEATER CENTER Guild Will Train Actors and Writers With Emphasis on Revival of Comedy PLAYHOUSE TAKING PART Between Summer Programs It Will House Tryouts New Building Planned Summers Intact Resident Writers Cited | By Louis Calta | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/william-goodwin-director-of-virginia-union-u-choir.html | William Goodwin Director Of Virginia Union U Choir | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wood-field-and-stream-states-big-game-hunting-season-is-heading.for.html | Wood Field and Stream States Big Game Hunting Season Is Heading for the Home Stretch | By Oscar Godbout | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/young-comic-rising-in-village-woody-allen-is-at-the-bitter-end-a.html | Young Comic Rising in Village Woody Allen Is at the Bitter End a Coffeehouse | By Arthur Gelb | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/zafrulla-khan-to-meet-with-president-today.html | Zafrulla Khan to Meet With President Today | Special to The New York Times | RE0000482703 | 1990-07-13 | B00000005661 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/12-us-transports-flying-with-crews-to-help-india-urgent-work-on.html | 12 US Transports Flying With Crews to Help India Urgent Work on Requests US TRANSPORTS ON WAY TO INDIA Macmillan Asks Justice | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/14200-released-by-air-reserves-as-crisis-eases-enlistment-freeze-is.html | 14200 RELEASED BY AIR RESERVES AS CRISIS EASES Enlistment Freeze Is Ended by Navy and Marines Soviet Cancels Alert Pledge Ended Blockade Air Missions Halted 14200 RELEASED BY AIR RESERVES US Eases Flight Curbs | By Jack Raymond Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/14th-junior-league-debutante-ball-is-held-in-ballroom-of-plaza.html | 14th Junior League Debutante Ball Is Held in Ballroom of Plaza Girds Are Presented at Midnight Many Parties | DArleneDArleneBradford BachrachBradford BachrachBradford BachrachTurlLarkinBradford BachrachBradford Bachrach | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-bishops-named-for-newark-see-pope-picks-auxiliaries-for.html | 2 BISHOPS NAMED FOR NEWARK SEE Pope Picks Auxiliaries for Archbishop Boland Careers of the Designates 2 BISHOPS NAMED FOR NEWARK SEE | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-unions-settle-all-twa-issues-president-cheers-pilot-and-flight.html | 2 UNIONS SETTLE ALL TWA ISSUES President Cheers Pilot and Flight Engineers Pacts Hopeful on Others | By John D Pomfret Special to the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/200-communist-leaders-arrested-by-new-delhi.html | 200 Communist Leaders Arrested by New Delhi | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-cubans-indicted-here-in-sabotage-plot-instructor-is-held-in.html | 3 Cubans Indicted Here in Sabotage Plot Instructor Is Held in 250000 Bail Passport Being Processed OAS to Hear Details | By Edward Ranzal Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-killed-in-jersey-in-cartruck-crash.html | 3 KILLED IN JERSEY IN CARTRUCK CRASH | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/9th-district-gets-first-head-judge-gallagher-to-supervise-all.html | 9TH DISTRICT GETS FIRST HEAD JUDGE Gallagher to Supervise All Courts in 5 Counties | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/adams-guides-crafty-indian-to-easy-victory-in-aqueduct-feature.html | Adams Guides Crafty Indian to Easy Victory in Aqueduct Feature JOCKEY TIES ROTZ FOR RIDING LEAD Triumph on Crafty Indian Is 19th at AqueductRacing Starts at 11 AM Today Hard Luck for Ycaza First Post at 11 AM | By Joseph C Nicholsthe New York Times BY ERNEST SISTO | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/admiralty-inquiry-closed-to-public.html | Admiralty Inquiry Closed to Public | Special to The New York TimesThe New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/aftermath-in-bonn-germans-see-democracy-bolstered-by-publics-outcry.html | Aftermath in Bonn Germans See Democracy Bolstered By Publics Outcry in Spiegel Case Dreyfus Case Recalled Most People Critical | By Sydney Gruson Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/aides-of-trade-bloc-decry-erhard-stand.html | AIDES OF TRADE BLOC DECRY ERHARD STAND | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alabama-editor-is-facing-trial-for-editorial-electionday-appeal.html | Alabama Editor Is Facing Trial for Editorial ElectionDay Appeal Called a Violation of the States Corrupt Practices Law Legal Aid Planned Serious Warning Notes Suggestion Editors Urge Dismissal | By Claude Sitton Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alert-ends-for-soviet-and-warsaw-pact-forces-moscow-instructs-its.html | Alert Ends for Soviet and Warsaw Pact Forces Moscow Instructs Its Military to Return to Normal Lifting of Blockade by US Welcomed by Izvestia | By Seymour Topping Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/assam-electric-plant-plan-pushed-despite-war-power-station-will-use.html | Assam Electric Plant Plan Pushed Despite War Power Station Will Use Fuel From New Field Demand Is Waiting Westinghouse Will Ship Turbine at Least as Far as Calcutta Shipment Is Requested Power Needs Growing | By Kathleen McLaughlin Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ayub-is-said-to-support-a-shift-toward-neutralism-by-pakistan-ayub.html | Ayub Is Said to Support a Shift Toward Neutralism by Pakistan AYUB SAID TO BACK A NEUTRAL STAND Australian Urges Unity | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ballet-new-york-city-troupe-in-tiflis-company-continuing-soviet.html | Ballet New York City Troupe in Tiflis Company Continuing Soviet Union Tour Cheers Greet Dancers and Balanchine | By John Martin Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/beechnut-life-savers-elects-a-vice-president.html | BeechNut Life Savers Elects a Vice President | Fabian Bachrach | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bias-is-charged-in-eastview-jail-negro-lawyer-says-keepers-have.html | BIAS IS CHARGED IN EASTVIEW JAIL Negro Lawyer Says Keepers Have Mistreated Him Governor Denies Charges | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bonds-prices-for-issues-show-some-improvement-in-limited-preholiday.html | Bonds Prices for Issues Show Some Improvement In Limited Preholiday Trading FIRM TONE IS HELD IN TREASURY BILLS Commercial Bank Selling Is Offset by OutofTown PurchasesVolume Up Longer Issues Steady Corporate Prices Firm | By Albert L Kraus | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/books-of-the-times-promises-to-last-exercise-in-reticence.html | Books of The Times Promises to Last Exercise in Reticence | By Charles Pooreann Zane Shanks | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bridge-new-york-and-texas-pairs-tied-for-first-at-phoenix-playing.html | Bridge New York and Texas Pairs Tied for First at Phoenix Playing Without Break | By Albert H Morehead Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/britain-sees-fraud-in-oman-reports.html | BRITAIN SEES FRAUD IN OMAN REPORTS | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/british-see-hope-for-ban-on-tests-think-khrushchev-is-ready-for.html | BRITISH SEE HOPE FOR BAN ON TESTS Think Khrushchev Is Ready for Serious Negotiations and May Ease Stand BRITISH SEE HOPE FOR BAN ON TESTS Summit Bid Expected Soviet Withdraws UN Item | By Drew Middleton Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bundestag-chief-speaks-in-israel-gerstenmaier-says-german-guilt-for.html | BUNDESTAG CHIEF SPEAKS IN ISRAEL Gerstenmaier Says German Guilt for Nazism Is Heavy ProJewish Sentiment Noted Police Methods Decried | By W Granger Blair Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/cafe-presenting-bach-to-eat-by-pamela-cook-plays-the-harpsichord-at.html | Cafe Presenting Bach to Eat By Pamela Cook Plays the Harpsichord at Renaissance Despite Noise Some in Audience Are Rapt Listeners | By Marjorie Rubin | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/california-sewer-bonds-sold.html | California Sewer Bonds Sold | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/campbellpfaff.html | CampbellPfaff | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chavez-is-buried-in-albuquerque-vice-president-gives-eulogy.html | CHAVEZ IS BURIED IN ALBUQUERQUE Vice President Gives Eulogy Kennedys Send Wreath | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chess-pomar-spanish-wunderkind-is-grown-but-still-a-wonder.html | Chess Pomar Spanish Wunderkind Is Grown but Still a Wonder | By Al Horowitz | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/china-is-said-to-have-achieved-main-aim-in-indian-border-fight-us.html | China Is Said to Have Achieved Main Aim in Indian Border Fight US Experts Believe Peking Sought to Force India to Concede Key Area of Ladakh Where Vital Road Runs A Gain by Peking Western Arms Aid Cited | By David Binder Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chinese-reds-reply-to-kadar-criticism.html | CHINESE REDS REPLY TO KADAR CRITICISM | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/choir-plans-russian-program.html | Choir Plans Russian Program | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/costa-rican-heads-oas-council.html | Costa Rican Heads OAS Council | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/creches-from-20-nations-placed-on-view-170-nativity-cribs-shown-at.html | Creches From 20 Nations Placed on View 170 Nativity Cribs Shown at Gallery In Kansas City Will Aid PeopletoPeople Wide Range of Sizes | By Donald Janson Special To the New York Timescharles Eames | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/curbs-in-vietnam-irk-us-officers-americans-under-orders-to-withhold.html | CURBS IN VIETNAM IRK US OFFICERS Americans Under Orders to Withhold War News | By David Halberstam Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/de-marillac-cotillion-is-held-in-garden-city.html | De Marillac Cotillion Is Held in Garden City | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dilberts-files-for-bankruptcy-assets-million-above-liabilities.html | Dilberts Files for Bankruptcy Assets Million Above Liabilities Exchange Notified Formed in 1919 | By Alfred E Clark | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dog-show-is-a-fiesta-competition-at-santurce-and-ponce-is-spiced-by.html | Dog Show Is a Fiesta Competition at Santurce and Ponce Is Spiced by Puerto Rican Gaiety | By Walter R Fletcher Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/drug-maker-warns-on-use-of-preludin.html | DRUG MAKER WARNS ON USE OF PRELUDIN | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dunkirk-to-seek-more-us-trade-french-city-to-open-office-here-early.html | DUNKIRK TO SEEK MORE US TRADE French City to Open Office Here Early in January Chamber Manages Port Steel Products Exchanged | By Werner Bamberger | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dutch-order-dogs-vaccinated.html | Dutch Order Dogs Vaccinated | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dutch-princess-in-manila.html | Dutch Princess in Manila | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fcc-shuts-plant-as-aircraft-peril-court-finds-plastics-heater.html | FCC SHUTS PLANT AS AIRCRAFT PERIL Court Finds Plastics Heater Menaces Radio Navigation Spurious Signals Possible Court Order Obtained | By Edward Hudson | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fight-on-border-halted-nehru-tells-parliament-china-reports.html | FIGHT ON BORDER HALTED NEHRU TELLS PARLIAMENT CHINA REPORTS CEASEFIRE Assam Town Is Evacuated Before Firing Stopped | By Thomas F Brady Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fluid-us-policy-seeks-to-hasten-fall-of-castro-administrations.html | FLUID US POLICY SEEKS TO HASTEN FALL OF CASTRO Administrations Insistence on Inspections Is Heart of Strategy on Cuba Missiles Shipped Out US Demands Inspection FLUID US POLICY AIMED AT CASTRO US Ready to Resume Talks Stevenson Is Hopeful | By Tad Szulc Special To The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fonda-to-appear-in-a-french-film-will-play-role-of-the-count-in.html | FONDA TO APPEAR IN A FRENCH FILM Will Play Role of the Count in Paulina 1880 For British Release Bill at New Yorker The Reluctant Saint | By Eugene Archer | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/frances-falotico-married.html | Frances Falotico Married | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/french-players-plan-tour-of-us-troupe-due-in-january-to-perform-at.html | FRENCH PLAYERS PLAN TOUR OF US Troupe Due in January to Perform at 54 Campuses | By Robert Alden Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gertrude-gordon-married.html | Gertrude Gordon Married | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gift-of-tv-station-opposed-in-israel.html | GIFT OF TV STATION OPPOSED IN ISRAEL | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/governor-of-kenya-says-he-was-forced-to-resign.html | Governor of Kenya Says He Was Forced to Resign | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/greek-students-in-protest.html | Greek Students in Protest | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/guatemala-imposes-new-import-quotas-guatemala-sets-quota-on-imports.html | Guatemala Imposes New Import Quotas GUATEMALA SETS QUOTA ON IMPORTS Premium on Imports Strike Threatened | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hassan-expresses-desire-for-meeting-with-franco.html | Hassan Expresses Desire For Meeting With Franco | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/he-pleads-indias-cause-braj-kumar-nehru-freedom-seen-as-goal-wife.html | He Pleads Indias Cause Braj Kumar Nehru Freedom Seen as Goal Wife Was Hungarian | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hearings-planned-next-week-on-criminal-code-revisions.html | Hearings Planned Next Week On Criminal Code Revisions | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hebenton-playing-in-508th-straight-game-helps-rangers-conquer.html | Hebenton Playing in 508th Straight Game Helps Rangers Conquer Bruins 3GOAL 2D PERIOD PACES 42 VICTORY Hebenton Scores in Surge at Garden Along With Ingarfield and Bathgate The Beleaguered Johnston One Way to Get a Rest Hebenton Is Honored | By William J Briordythe New York Times BY LARRY MORRIS | RE0000482695 | 1990-07-13 | B00000004419 |

| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hoffman-reviews-and-needs-abroad-un-fund-directors-world-without.html | HOFFMAN REVIEWS AND NEEDS ABROAD UN Fund Directors World Without Want Is Published | By Richard F Shepard | RE0000482695 | 1990-07-13 | B00000004419 |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hogan-may-enlarge-staff-to-expand-liquor-inquiry-one-employe.html | Hogan May Enlarge Staff To Expand Liquor Inquiry One Employee Removed WIDENED INQUIRY ON LIQUOR LIKELY Signed by Members | By Emanuel Perlmutter | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/holdup-man-slays-liquor-store-owner-as-family-watches.html | Holdup Man Slays Liquor Store Owner As Family Watches | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/illinois-debates-birth-control-aid-proposal-for-using-public-funds.html | ILLINOIS DEBATES BIRTH CONTROL AID Proposal for Using Public Funds Provokes Heated Exchanges at Hearing Many Witnesses Heard Vote Scheduled Dec 10 | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/in-the-nation-national-security-and-the-flow-of-information-prior.html | In The Nation National Security and the Flow of Information Prior to the Directive | By Arthur Krock | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/industrial-loans-gain-295-million-rises-shown-by-11-federal-reserve.html | INDUSTRIAL LOANS GAIN 295 MILLION Rises Shown by 11 Federal Reserve Districts Total Raised Treasury Bills Held | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/italians-pushing-bills-to-help-farms-meet-foreign-prices.html | Italians Pushing Bills to Help Farms Meet Foreign Prices | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jane-k-wier-married-to-dr-david-apple-jr.html | Jane K Wier Married To Dr David Apple Jr | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jersey-aide-kills-wife-and-himself-retired-industrialist-64-was.html | JERSEY AIDE KILLS WIFE AND HIMSELF Retired Industrialist 64 Was Park Commissioner | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jersey-candidate-seeks-to-break-tie.html | JERSEY CANDIDATE SEEKS TO BREAK TIE | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jesse-a-rogers-49-texaco-executive.html | JESSE A ROGERS 49 TEXACO EXECUTIVE | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/judge-upholds-his-right-to-impose-dual-life-terms.html | Judge Upholds His Right To Impose Dual Life Terms | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/late-rally-lifts-prices-of-stocks-chemical-metal-specialty-and-oil.html | LATE RALLY LIFTS PRICES OF STOCKS Chemical Metal Specialty and Oil Issues Strongest Average Rises 334 TURNOVER IS 5100000 Favorable News on Profits and Dividends Contribute to Markets Advance Favorable News Cited 13 Gains in 17 Sessions LATE RALLY LIFTS PRICES OF STOCKS Gains For Oil Issues Steel Stocks Strong Bailey Selburn Active | By John J Abele | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/latinamerican-aid-by-europeans-urged.html | LATINAMERICAN AID BY EUROPEANS URGED | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lebanon-buys-un-bond.html | Lebanon Buys UN Bond | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/letters-to-the-times-publicizing-aid-to-india-defense-department.html | Letters to The Times Publicizing Aid to India Defense Department Move to Have Arms Arrival Covered Questioned For Memorial to Roosevelts Britain in Common Market Advantages of Entry Under Terms Offered Are Doubted Veterans Pensions Queried | SUSANNE HOEBER RUDOLPHDONALD GRUNEWALDMALISE L GRAHAMFP CALLAHAN | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lions-plot-upset-of-packers-today-detroit-needs-a-victory-for.html | LIONS PLOT UPSET OF PACKERS TODAY Detroit Needs a Victory for Chance at Division Title Schmidt Has A Theory | By Robert L Teague Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lucy-l-barber-radcliffe-senior-becomes-bride-wed-in-massachusetts.html | Lucy L Barber Radcliffe Senior Becomes Bride Wed in Massachusetts to Daniel W Stroock Rockefeller Fellow | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/marina-project-voted-by-board-concern-plans-space-for-70-boats-and.html | MARINA PROJECT VOTED BY BOARD Concern Plans Space for 70 Boats and a 250Room Hotel at the Battery IT MAY RAZE OLD PIERS City to Receive 18Million Over 20Year Lease in Renewal Program | By Paul Crowell | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/marseilles-socialists-bar-vote-pact-with-reds-reject-their-bid-for.html | Marseilles Socialists Bar Vote Pact With Reds Reject Their Bid for a Link at Runoffs Sunday De Gaulle and Pompidou Ask Electorates Support Most Races Indecisive Appeal Made by de Gaulle | By Henry Giniger Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mexican-weekend-violence-is-puzzling-to-authorities.html | Mexican Weekend Violence Is Puzzling to Authorities | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/miss-susan-peakes-becomes-affianced.html | Miss Susan Peakes Becomes Affianced | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mrs-edwin-b-dooley-47-wife-of-us-representative.html | Mrs Edwin B Dooley 47 Wife of US Representative | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mrs-ruth-lehrer-wed-to-s-joseph-tankoos.html | Mrs Ruth Lehrer Wed To S Joseph Tankoos | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/music-gennadi-rozhdestvensky-conducts-here-leningrad-orchestra.html | Music Gennadi Rozhdestvensky Conducts Here Leningrad Orchestra Gives Third Concert | By Ross Parmenter | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nassau-county-offices-get-cornerstone-4-years-late.html | Nassau County Offices Get Cornerstone 4 Years Late | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nbctv-studies-its-weak-monday-may-replace-one-or-more-evening-shows.html | NBCTV STUDIES ITS WEAK MONDAY May Replace One or More Evening Shows Next Year WPAT Changes Newspapers | By Val Adams | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/never-sit-on-a-baby-hippopotamus.html | Never Sit on a Baby Hippopotamus | The New York Times by Meyer Liebowitz | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/new-alphabet-put-to-use-in-book-shavian-alphabet-to-be-printed.html | New Alphabet Put to Use in Book Shavian Alphabet to Be Printed Today in Version of Androcles SHAWS ALPHABET TO APPEAR TODAY Designed to Be Printed | By James Feron Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/noted-canadian-surgeon-named-mcgills-principal.html | Noted Canadian Surgeon Named McGills Principal | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/officials-hopeful-on-housing-order-south-is-critical-talmadge-warns.html | OFFICIALS HOPEFUL ON HOUSING ORDER SOUTH IS CRITICAL Talmadge Warns of Peril to Economy in Curbing of Racial Discrimination WIDE EFFECT DOUBTED Supporters Note Limitations in Scope of Regulation but Voice Satisfaction Resistance Expected CAPITAL HOPEFUL ON HOUSING ORDER Enforcement Stressed Expense Is a Factor Effect on States Weighed | By Richard E Mooney Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/old-religious-structures-stand-amid-new-housing-churches-scored-by.html | Old Religious Structures Stand Amid New Housing CHURCHES SCORED BY A DEVELOPER He Says Pressure Was Put on City to Let 4 Stay on Penn Station South Site MOLLEN DENIES CHARGE Kazin Calls Old Buildings an Obstacle to Constructidn of Cooperatives Here Move Called a Mistake Ten Buildings in Project CHURCHES SCORED BY A DEVELOPER Believes Church Can Survive | The New York Times by Carl T Gossett Jrby John Wicklein | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/older-women-follow-crafts-careers-margaret-weiss-sews-dollskate.html | Older Women Follow Crafts Careers Margaret Weiss Sews DollsKate Averbach Weaves Hangings Elder Craftsmen Shop Offers the Wares of 400 Such Artisans SelfReliance Cited Twinkle in Her Eyes | By Martin Tolchinthe New York Times Studio BY GENE MAGGIO | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pay-scales-in-services-proposals-to-increase-salaries-called.html | Pay Scales in Services Proposals to Increase Salaries Called Inadequate by Many Uniformed Men Feeling Is Pronounced Inequities Pointed Out Income Levels Contrasted | By Hanson W Baldwin | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/penn-clinches-ivy-title-tie-despite-33-draw-in-soccer.html | Penn Clinches Ivy Title Tie Despite 33 Draw in Soccer | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pentagon-retains-information-curb.html | PENTAGON RETAINS INFORMATION CURB | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/prayer-decision-argued-by-jews-4-lay-leaders-also-differ-on-federal.html | PRAYER DECISION ARGUED BY JEWS 4 Lay Leaders Also Differ on Federal Aid to Schools Cites Prayer Decision | By Irvin Spiegel Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/president-on-cape-for-thanksgiving.html | PRESIDENT ON CAPE FOR THANKSGIVING | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/priscilla-al-hall-married-to-david-louis-ebersbach.html | Priscilla AL Hall Married To David Louis Ebersbach | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rare-bone-marrow-noises-tapes-made-in-bid-to-find-antarctic.html | QUAKE TEST USES ICEBERGS NOISES Tapes Made in Bid to Find Antarctic Tremors Cause 900Mile Journey Ends | By Allyn Baum Special To the New York Timesspecial To the New York Timesthe New York Times BY ALLYN BAUM | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rare-bone-marrow-tb-killed-mrs-roosevelt-got-tb-treatment.html | Rare Bone Marrow TB Killed Mrs Roosevelt Got TB Treatment | By Nan Robertson | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/salvation-army-opens-fund-appeal.html | Salvation Army Opens Fund Appeal | The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/schools-courses-in-communism-hit-some-extremist-some-dull-nea.html | SCHOOLS COURSES IN COMMUNISM HIT Some Extremist Some Dull NEA Report Says Garner Is 94 Today | By Fred M Hechinger | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/shubert-funeral-held-in-majestic-widow-sits-next-to-coffin-on-stage.html | SHUBERT FUNERAL HELD IN MAJESTIC Widow Sits Next to Coffin on Stage in Unusual Rites | By Sam Zolotow | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/skidmore-girls-get-guided-tour-of-new-york-financial-district.html | Skidmore Girls Get Guided Tour Of New York Financial District Operations Explained 1700 Transactions A Day COEDS PAY VISIT TO WALL STREET | By Elizabeth M Fowler | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/somali-premier-off-for-us.html | Somali Premier Off for US | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/soviet-urges-a-greater-output-of-products-for-consumer-use-soviet.html | Soviet Urges a Greater Output Of Products for Consumer Use SOVIET WILL SPUR CONSUMER GOODS Earlier Demands Ineffective | By Theodore Shabad Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/sports-of-the-times-thanksgiving-day-treat-history-lesson-the.html | Sports of The Times Thanksgiving Day Treat History Lesson The Inventor Precision Only | By Arthur Daley | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/staff-business-data-elects-board-member.html | Staff Business  Data Elects Board Member | The New York Times Studio | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/state-theater-plan-calls-for-no-aisles-on-orchestra-floor-advantage.html | State Theater Plan Calls for No Aisles On Orchestra Floor Advantage Cited Contract Awarded | By Louis Calta | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/stay-sought-on-city-wage-law-during-legal-fight-to-annul-it-could.html | Stay Sought on City Wage Law During Legal Fight to Annul It Could Rule on Law Cites Council Findings | By John Sibley | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/stenographers-sue-city-on-equal-pay-for-work-in-court.html | Stenographers Sue City on Equal Pay For Work in Court | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/strauss-presses-political-fight-bonns-defense-chief-holds-support.html | STRAUSS PRESSES POLITICAL FIGHT Bonns Defense Chief Holds Support in Bavaria Adenauer Defers TV Speech | By Gerd Wilcke Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/strong-nato-board-urged-by-fulbright.html | STRONG NATO BOARD URGED BY FULBRIGHT | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/synthetics-seen-threat-to-wool-australia-industry-is-urged-to-raise.html | SYNTHETICS SEEN THREAT TO WOOL Australia Industry Is Urged to Raise Output Further Wool Output Cited Export Ban Noted US Sales Increasing SYNTHETICS SEEN THREAT TO WOOL | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/the-domestic-worker-62-is-a-parttime-helper-a-fulltime-headache.html | The Domestic Worker 62 Is a PartTime Helper a FullTime Headache Shortage of Maids Has Led to Rise in Specialists Age of Specialist Consolidation Seen Essential to Job | By Joan Cook | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/theater-revival-of-living-room-graham-greene-play-at-gramercy-arts.html | Theater Revival of Living Room Graham Greene Play at Gramercy Arts Martyn Green Takes Role of the Priest | By Howard Taubman | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/archives/theology-debate-is-halted-by-pope-takes-helm-of-council-with-action.html | THEOLOGY DEBATE IS HALTED BY POPE Takes Helm of Council With Action on Revelation Issue Advantage of Having a Pope | By George Dugan Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theres-fowl-wine-fellowship-but-no-penn-vs-cornell-today.html | Theres Fowl Wine Fellowship But No Penn Vs Cornell Today | By Deane McGowen | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/thruway-cars-to-move-in-convoys-in-big-snows-plan-is-adopted-as-a.html | Thruway Cars to Move in Convoys in Big Snows Plan Is Adopted as a Safety Measure on Long Route Cots Blankets and Food to Be Provided for Stranded | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/town-manager-suspended-as-insubordinate-in-jersey.html | Town Manager Suspended As Insubordinate in Jersey | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/uar-said-to-ask-support-for-india-nasser-is-reported-acting-after.html | UAR SAID TO ASK SUPPORT FOR INDIA Nasser Is Reported Acting After Rebuff by Peking Nine Nations Approached Sukarno Says He Seeks Peace | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/un-group-votes-to-extend-refugee-post-five-years.html | UN Group Votes to Extend Refugee Post Five Years | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/un-urged-to-extend-study-of-colonialism-to-the-soviet.html | UN Urged to Extend Study Of Colonialism to the Soviet | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-and-un-aides-discuss-moves-to-end-congo-crisis.html | US and UN Aides Discuss Moves to End Congo Crisis | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-giving-thanks-on-note-of-peace-26-million-gis-to-share-in-bounty.html | US GIVING THANKS ON NOTE OF PEACE 26 Million GIs to Share in Bounty of Holiday Travel in City Heavy Governor in Greeting Nation Will Give Thanks Today With a Hopeful Note of Peace | By Murray Illson | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-seeks-basis-for-mediation-to-end-civil-warfare-in-yemen-us.html | US Seeks Basis for Mediation To End Civil Warfare in Yemen US SEEKING BASIS FOR YEMEN PEACE Soviet Role Assayed Regime Said to Be in Control | By Dana Adams Schmidt Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/west-berlin-police-free-2-refugees-in-rail-yard.html | West Berlin Police Free 2 Refugees in Rail Yard | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/wirtz-discerns-antihoffa-move-secretary-says-the-union-faces-up-to.html | WIRTZ DISCERNS ANTIHOFFA MOVE Secretary Says the Union Faces Up to Leadership Expelled From AFLCIO Union Rejects Teamster Tie | Special to The New York Time s | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/wood-field-and-stream-hunters-at-st-stephen-nb-getting-last-shots.html | Wood Field and Stream Hunters at St Stephen NB Getting Last Shots of Good BigGame Season | By Oscar Godbout Special To the New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/worried-city-democrats-to-seek-advice-of-victorious-country-cousins.html | Worried City Democrats to Seek Advice of Victorious Country Cousins | By Clayton Knowles | RE0000482695 | 1990-07-13 | B00000004419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archiv es/yale-gets-a-rare-buddhist-book.html | Yale Gets a Rare Buddhist Book | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-22 | https://www.nytimes.com/1962/11/22/archiv es/yankee-mick-wins-pace-at-yonkers-defeats-galileo-pick-and-returns.html | YANKEE MICK WINS PACE AT YONKERS Defeats Galileo Pick and Returns 4730 for 2 | Special to The New York Times | RE0000482695 | 1990-07-13 | B00000004419 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/2-air-intrusions-by-india-charged-chinese-say-planes-flew-over.html | 2 AIR INTRUSIONS BY INDIA CHARGED Chinese Say Planes Flew Over Their Border Posts After the CeaseFire Dec 1 Withdrawal Set Indias Response Awaited 2 AIR INTRUSIONS BY INDIA CHARGED | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/2-inlender-plays-set-in-same-week-will-also-be-performed-on.html | 2 INLENDER PLAYS SET IN SAME WEEK Will Also Be Performed on Broadway Alternately Harold Prince Musical Off Broadway Listings Pullman Car Hiawatha | By Louis Calta | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/30-debutantes-are-presented-at-the-gotham-ball-foundling-hospital.html | 30 Debutantes Are Presented at the Gotham Ball Foundling Hospital Benefit Is Held at the Plaza | Jay Te Winburn JrBradford BachrachCharles LeonDArleneDArleneDArlene | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/500-join-in-2d-stage-of-vietnam-attack.html | 500 JOIN IN 2D STAGE OF VIETNAM ATTACK | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/8-die-in-race-riot-in-south-africa-mob-tries-to-storm-police.html | 8 DIE IN RACE RIOT IN SOUTH AFRICA Mob Tries to Storm Police Station2 Whites Killed | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/adenauer-voices-new-peace-hope-chancellor-in-berlin-hails-kennedys.html | ADENAUER VOICES NEW PEACE HOPE Chancellor in Berlin Hails Kennedys Stand on Cuba Party Leaders Meet | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/adios-pace-final-draws-field-of-9-irish-napoleon-favored-in-yonkers.html | ADIOS PACE FINAL DRAWS FIELD OF 9 Irish Napoleon Favored in Yonkers Test Tonight Final at 1 Miles | By Louis Effrat Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/advertising-tv-mockups-gain-milan-office-teenage-market-accounts.html | Advertising TV MockUps Gain Milan Office TeenAge Market Accounts People Addenda | By Peter Bart | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/aflciobalked-by-clerks-union-forced-to-drop-one-target-in-coast.html | AFLCIOBALKED BY CLERKS UNION Forced to Drop One Target in Coast Organizing Plan 75 Groups in Accord About 100000 Involved | By John D Pomfret Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/algerianfrench-talks-today.html | AlgerianFrench Talks Today | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/ann-kingston-is-bride-of-amedeo-p-giorgi.html | Ann Kingston Is Bride Of Amedeo P Giorgi | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archiv es/art-adja-yunkers-show-pastels-of-abtract-expressionist-seen-at.html | Art Adja Yunkers Show Pastels of Abtract Expressionist Seen at Emmerichs Have Sensible Virtues | By Brian ODoherty | RE0000482701 | 1990-07-13 | B00000005659 |

| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/australia-to-supply-arms.html | Australia to Supply Arms | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/behind-the-bonn-crisis-article-in-der-spiegel-and-the-anger-it.html | Behind the Bonn Crisis Article in Der Spiegel and the Anger It Caused in Germany Are Discussed Soviet Strength Weighed Goal of 30 Divisions | By Hanson W Baldwin | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/books-of-the-times-all-the-facets-of-a-lifetime-with-moments-of.html | Books of The Times All the Facets of a Lifetime With Moments of Bitterness | By Orville Prescottportrait By Charles Willson Peale | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/bridge-texas-pair-leads-with-78-in-international-team-trials-only.html | Bridge Texas Pair Leads With 78 In International Team Trials Only Two Pairs Bid | By Albert H Morehead Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/british-ask-chinese-aide-to-postpone-trade-visit.html | British Ask Chinese Aide To Postpone Trade Visit | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/bunnell-beaten-by-jonathan-law-team-wins-title-with-120.html | BUNNELL BEATEN BY JONATHAN LAW Team Wins Title With 120 VictoryWalker Excels | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cheaperapower-forecast-by-aec-agency-asks-development-of-reactors.html | CHEAPERAPOWER FORECAST BY AEC Agency Asks Development of Reactors to Generate Unlimited Electricity Kennedy Sought Report Would Educate Officials CHEAPER APOWER FORECAST BY AEC Breeder Reactor Unusual AEC Offers Program | By John W Finney Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/church-use-of-tv-and-radio-is-urged.html | CHURCH USE OF TV AND RADIO IS URGED | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/city-to-publish-periodical-for-all-in-school-system.html | City to Publish Periodical for All in School System | By Leonard Buder | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/clifton-beats-garfield-westfield-streak-broken-mustangs-finish.html | Clifton Beats Garfield Westfield Streak Broken MUSTANGS FINISH SEASON UNBEATEN Clifton Beats Garfield 130 for 9th VictoryPlainfield Stops Westfield 277 Paramus Clinches Title Tie | Special to The New York TimesThe New York Times by Edward Hausner | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/coast-plants-house-experiments-in-atomic-power-big-corporations.html | Coast Plants House Experiments in Atomic Power Big Corporations Battle Hard For Pioneer Nuclear Contract 75Million Contract Big Corporations Battle Hard For Pioneer Nuclear Contract Pressure Multiplies Cost Reheating Method Lacking General Dynamic Uses Gas | By Wallace Turner Special To the New York Times la Jolla Calif | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cog-railway-line-on-mt-washington-sold-by-dartmouth.html | Cog Railway Line On Mt Washington Sold by Dartmouth | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/court-bars-2-communists-elected-to-brazil-congress.html | Court Bars 2 Communists Elected to Brazil Congress | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/critic-at-large-some-qualified-thinkers-register-dissent-from.html | Critic at Large Some Qualified Thinkers Register Dissent From Recent Slanders Against the City | By Brooks Atkinson | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cyprus-president-is-booed-by-youths-on-ankara-visit.html | Cyprus President Is Booed By Youths on Ankara Visit | Dispatch of The Times London | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/debre-fights-for-political-life-as-opponents-form-alliance.html | Debre Fights for Political Life As Opponents Form Alliance Coalition Attacking Gaullist on Farm Policy Record Foes Support Radical Short of Majority 908 Candidates in Runoff | By Robert C Doty Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/dolores-asensio-wed-to-james-e-bridges.html | Dolores Asensio Wed To James E Bridges | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/easing-of-crisis-heightens-spirit-of-thanksgiving-president-leads.html | EASING OF CRISIS HEIGHTENS SPIRIT OF THANKSGIVING President Leads Nation in Thanking Armed Forces for Devotion to Duty TRAFFIC DEATHS MOUNT Overnight Rain Drenches CityNeedy Given Meals by Charity Agencies Campus Queen Killed Easing of World Crisis Brightens Thanksgiving Widespread Heavy Rains Visit of Soviet Writers | By Milton Bracker | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/east-orange-downs-barringer-high-60.html | EAST ORANGE DOWNS BARRINGER HIGH 60 | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/economic-merger-planned-in-soviet-at-least-7-republics-may-combine.html | ECONOMIC MERGER PLANNED IN SOVIET At Least 7 Republics May Combine Control Powers Georgian Is Cautious | By Theodore Shabad Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/eden-interview-planed-by-cbs-exbritish-prime-minister-to-appear-on.html | EDEN INTERVIEW PLANED BY CBS ExBritish Prime Minister to Appear on Calendar Ford to Do a Special 2 Actors Join Nightside 4 PostSeason Bowl Games | By Richard F Shepard | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/george-donoghue-led-chicago-parks.html | GEORGE DONOGHUE LED CHICAGO PARKS | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/german-jews-dwindling-rabbi-says.html | German Jews Dwindling Rabbi Says | By Irving Spiegel Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/greek-king-gets-election-plea.html | Greek King Gets Election Plea | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/haiti-ouster-brings-excommunications.html | HAITI OUSTER BRINGS EXCOMMUNICATIONS | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/harold-june-67-explorer-dead-member-of-first-expeditions-by-byrd-to.html | HAROLD JUNE 67 EXPLORER DEAD Member of First Expeditions by Byrd to South Pole Navy Test Pilot | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/hofstra-rally-trips-cw-post-146-dutchmen-drive-82-and-61-yards-for.html | Hofstra Rally Trips CW Post 146 Dutchmen Drive 82 and 61 Yards for Their Scores Conversion Try Fails Post Threatens Again | The New York Times by Ernest SistoBy Joseph M Sheehan Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/homestake-move-termed-surprise-dividend-omission-by-gold-producer.html | HOMESTAKE MOVE TERMED SURPRISE Dividend Omission by Gold Producer Unexpected Dividends Since 1946 Sale Recommended | By Elizabeth M Fowler | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/house-builders-wary-on-order-await-buyers-reaction-to-ban-on.html | HOUSE BUILDERS WARY ON ORDER Await Buyers Reaction to Ban on Discrimination | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/in-the-nation-the-executive-order-on-housing-broadened.html | In The Nation The Executive Order on Housing Broadened Interpretations Reason for Delay | By Arthur Krock | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/indians-observe-informal-truce-as-firing-halts-but-nehru-avoids.html | INDIANS OBSERVE INFORMAL TRUCE AS FIRING HALTS But Nehru Avoids Affirming Chinese CeaseFire Plan Contact Kept Up LULL GRATIFIES NATION Prime Minister Rebuffs Chou on Fixing Control Lines Harriman Arrives Silent on CeaseFire INDIANS OBSERVE INFORMAL TRUCE Nehru Rejects Demand To Get US Air Transports Indias Intention Unclear | By Thomas F Brady Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/iona-prep-beaten-by-new-rochelle-huguenots-tally-in-2d-period-to.html | IONA PREP BEATEN BY NEW ROCHELLE Huguenots Tally in 2d Period to Win 15th Meeting 7 to 0 | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/jack-weinstock-surgeon-case-of-how-to-succeed-by-trying.html | Jack Weinstock Surgeon Case Of How to Succeed by Trying | BY Milton Esterow | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/john-a-jensen-becomes-fiance-of-nancy-dodd-a-graduate-of-babson-and.html | John A Jensen Becomes Fiance Of Nancy Dodd A Graduate of Babson and Former Student at Bradford to Wed | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/juliette-redington-wed-to-he-roost.html | Juliette Redington Wed to HE Roost | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/keating-visiting-warsaw.html | Keating Visiting Warsaw | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kennedy-speeds-payment-of-gi-insurance-refund-orders-an-early.html | Kennedy Speeds Payment Of GI Insurance Refund Orders an Early Distribution in January Pardons Connelly Truman Assistant President at Cape for Holiday KENNEDY SPEEDS INSURANCE MOVE Background Provided Data on Prisoners Immediate Release Connelly Pleased Truman Delighted Caudle Comment | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kessel-gains-french-academy.html | Kessel Gains French Academy | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kirbyfieldmcnally-gurtnermeyer.html | KirbyFieldMcNally GurtnerMeyer | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/laborites-picked-in-2-british-votes-conservative-wins-a-third.html | LABORITES PICKED IN 2 BRITISH VOTES Conservative Wins a Third ByElection but With a Reduced Majority Trade Bloc an Issue Effect in Glasgow Area LABOR TRIUMPHS IN BRITISH VOTES | By Drew Middleton Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/land-ownership-issue-stirs-mexico.html | Land Ownership Issue Stirs Mexico | By Paul P Kennedy Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/letters-to-the-times-conventional-defenses-their-maintenance-seen.html | Letters to The Times Conventional Defenses Their Maintenance Seen Lessening Danger of Nuclear War AntiNegro Bias in Unions Financing Rail Transport Bonns Politics Upheld Opposition Said to Function More Efficiently Than Elsewhere Grange Price Policy Assailed To Clean Up 42d Street Stiffer Laws Advocated to Punish Purveyors of Filth Rudeness at Opera | CRESSON H KEARNYHENRY MAYERJAMES G LYNECHARLES R FOSTERHENRY M LEVINRev JOS A MCCAFFREYBEN F CARRUTHERS | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/li-philharmonic-makes-debut-in-theater-in-hempstead-today-society.html | LI Philharmonic Makes Debut In Theater in Hempstead Today Society Also Formed Free Concerts for Children | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/libraries-boom-in-the-suburbs-more-buildings-and-books-need-to-meet.html | LIBRARIES BOOM IN THE SUBURBS More Buildings and Books Need to Meet Demand Bond Issues Approved MANY SHARE RESOURCES Exchange Systems Formed to Increase Circulation Trend Is Nationwide Yonkers Gets New Branch Bergen Forms Cooperative Suburban Libraries Booming More Books and Space Needed Popularity with Commuters Vandalism Increasing Too Sharing Increases Resources State and Local Financing | By Clarence Dean | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/linda-miner-engaged-to-marine-lieutenant.html | Linda Miner Engaged To Marine Lieutenant | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/live-turkeys-are-airdropped-to-gls-vietnam-outposts.html | Live Turkeys Are Airdropped To Gls Vietnam Outposts | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/loadings-of-trucks-show-record-dips-truck-loadings-decline-sharply.html | Loadings of Trucks Show Record Dips TRUCK LOADINGS DECLINE SHARPLY | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/macys-paraders-plod-in-the-rain-gusts-dip-huge-balloons-in-march-to.html | MACYS PARADERS PLOD IN THE RAIN Gusts Dip Huge Balloons in March to Herald Square | By Thomas Buckleythe New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/madden-wins-city-halltoconey-island-walk-west-point-cadet-clocked.html | Madden Wins City HalltoConey Island Walk WEST POINT CADET CLOCKED IN 13824 Madden Finishes 150 Yards Ahead of Eglis as 40 of 42 Walk 10  Miles A Perfect Average Doing the Twist | By Michael Strauss | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mao-supporters-seek-party-in-us-unidentified-group-attacks.html | MAO SUPPORTERS SEEK PARTY IN US Unidentified Group Attacks Khrushchev as Revisionist | By Harry Schwartz | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/miss-louise-hill-is-honored-at-colony-club-dinner-dance.html | Miss Louise Hill Is Honored At Colony Club Dinner Dance | Bradford Bachrach | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mollie-burke-is-bride.html | Mollie Burke Is Bride | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morgan-bank-selects-executives.html | Morgan Bank Selects Executives | The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morgenthau-reappointed-to-post-as-us-attorney-politicians-surprised.html | Morgenthau Reappointed To Post as US Attorney Politicians Surprised Kennedy Renames Morgenthau to Old Job as US Attorney First Named in 1961 An Important Post | By Leo Egan | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morrisonfriedman.html | MorrisonFriedman | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/music-a-suite-from-dantons-tod-von-einem-work-has-new-york-premiere.html | Music A Suite From Dantons Tod Von Einem Work Has New York Premiere | By Harold C Schonberg | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/new-breed-in-boating-is-slower-but-pleasure-class-for-racing-makes.html | New Breed in Boating Is Slower But Pleasure Class for Racing Makes Steady Progress | By Steve Cady | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/north-koreans-kill-gi-and-wound-2d-in-attack.html | North Koreans Kill GI And Wound 2d in Attack | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/officers-arrested-in-argentine-plot.html | OFFICERS ARRESTED IN ARGENTINE PLOT | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pakistan-accents-neutralist-view-foreign-minister-promises-an.html | PAKISTAN ACCENTS NEUTRALIST VIEW Foreign Minister Promises an Independent Course PAKISTAN ACCENTS NEUTRALIST VIEW All Will Visit Peking Comment in Washington | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/papers-printers-to-vote-on-strike-international-gives-approval-for.html | PAPERS PRINTERS TO VOTE ON STRIKE International Gives Approval for Balloting Dec 2 3100 on Papers Affected Fast Strike Possible Offer to Marginal Papers Mediator Enters Talks | By Peter Kihss | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/peace-corps-asks-million-books-and-5000-signs-for-africans-shriver.html | Peace Corps Asks Million Books And 5000 Signs for Africans Shriver Also Seeks Windmills and Fire Engine to Aid Volunteers Work PEACE CORPS ASKS A MILLION BOOKS Made Wide African Tour Finds Volunteers Integrated | By Hedrick Smith Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pipeline-in-libya-spurs-oil-output-new-outlet-to-add-313000-barrels.html | PIPELINE IN LIBYA SPURS OIL OUTPUT New Outlet to Add 313000 Barrels a Day to Capacity 800Million Investment Pattern Not Set PIPELINE IN LIBYA SPURS OIL OUTPUT Fundamental Changes | By Jay Walz Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pocosaba-takes-firenze-before-30098-at-aqueduct-for-3d-victory-in.html | Pocosaba Takes Firenze Before 30098 at Aqueduct for 3d Victory in Row BOSTWICKS MARE PAYS 980 FOR 2 Pocosaba Boland Up Beats Lincoln Center With Oil Royalty a Close Third Lincoln Center in Surge Bostwick at Aiken Ycaza Held Blameless | By Joseph C Nicholsthe New York Times BY NEAL BOENZI | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/president-calls-advisers-on-cuba-to-parley-today-conference-at.html | PRESIDENT CALLS ADVISERS ON CUBA TO PARLEY TODAY Conference at Hyannis Port to Weigh Future Steps on Caribbean Problem Morning Session Set Talks Considered Important PRESIDENT CALLS ADVISERS ON CUBA | By E W Kenworthy Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/problems-eased-for-atomic-ship-savannah-gains-in-labor.html | PROBLEMS EASED FOR ATOMIC SHIP Savannah Gains in Labor DisputeCruises Added Many Visitors Aboard Will Spend Week at Sea | By George Horne | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rapid-rise-of-public-libraries-considered-a-suburban-phenomenon.html | Rapid Rise of Public Libraries Considered a Suburban Phenomenon | The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/recital-by-the-segals-nov-30.html | Recital by the Segals Nov 30 | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rene-coty-dies-in-france-at-80-president-of-the-fourth-republic-had.html | Rene Coty Dies in France at 80 President of of the Fourth Republic Had Key Role in Return of de GaulleWorked to Make Executive Branch Strong Successor to Awnol Received Croix de Guerre Elected to the Senate | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rev-ma-mmahon.html | REV MA MMAHON | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/richmond-beats-w-and-m-by-153-spiders-rally-in-the-last-5-minutes.html | RICHMOND BEATS W AND M BY 153 Spiders Rally in the Last 5 Minutes for 5th in Row | United Press International Telephoto | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/russell-bunting-exmichigan-dean-dentistry-professor-known-for-decay.html | RUSSELL BUNTING EXMICHIGAN DEAN Dentistry Professor Known for Decay Research Dies | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/school-aid-plan-offered-kennedy-group-urges-us-funds-go-to-states.html | SCHOOL AID PLAN OFFERED KENNEDY Group Urges US Funds Go to States for Distribution For Bipartisan Bill | By R Hart Phillips Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/shares-in-london-continue-to-rise-industrial-index-advances-16.html | SHARES IN LONDON CONTINUE TO RISE Industrial Index Advances 16 Points to 2952 Demand Is Selective GOVERNMENT BONDS UP Riot News Lowers Prices of Gold Mining Stocks Tea Issues Are Mixed Toronto Stocks Gain Bank Issues Up in Montreal | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/ski-plane-and-copter-crashes-mar-holiday-in-the-antarctic.html | Ski Plane and Copter Crashes Mar Holiday in the Antarctic Globemasters Recalled | By Allyn Baum Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/soninlaw-denies-roosevelt-had-series-of-earlier-strokes-denial-by.html | SoninLaw Denies Roosevelt Had Series of Earlier Strokes Denial by Mrs Roosevelt | By Austin C Wehrwein Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/sports-of-the-times-a-question-of-value-unclouded-result-key-man.html | Sports of The Times A Question of Value Unclouded Result Key Man Holding the Fort | By Arthur Daley | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/susan-eleanor-mceldowney-is-married-to-michael-canon.html | Susan Eleanor McEldowney Is Married to Michael Canon | Special to The New York TimesRussell O Kuhner | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/swedish-defense-budget-set.html | Swedish Defense Budget Set | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/the-orators-come-from-yale-but-the-players-from-harvard.html | The Orators Come From Yale But the Players From Harvard | By Deane McGowen | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/theater-two-by-gilbert-and-sullivan-pinafore-is-presented-with.html | Theater Two by Gilbert and Sullivan Pinafore Is Presented With Trial by Jury DOyly Carte Troupe Performs at Center | By Paul Gardner | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/trade-bloc-upset-by-bonn-warning-threat-to-quit-african-pact-over.html | TRADE BLOC UPSET BY BONN WARNING Threat to Quit African Pact Over Mali Causes Dismay | By Edwin L Dale Jr Special To the New York Timesthe New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/un-panel-backs-accord-on-coffee-bulgaria-dissents-in-821-vote-on.html | UN PANEL BACKS ACCORD ON COFFEE Bulgaria Dissents in 821 Vote on Endorsement 10 Countries Are Sponsors UN PANEL BACKS ACCORD ON COFFEE Producers Important | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/un-to-drop-issue-of-propaganda-soviet-item-on-propaganda-sent-to.html | UN TO DROP ISSUE OF PROPAGANDA Soviet Item on Propaganda Sent to Geneva Parley | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/unified-city-rule-asked-in-london-parliament-receives-bill-to.html | UNIFIED CITY RULE ASKED IN LONDON Parliament Receives Bill to Consolidate Units | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/united-investors-in-motel-merger-large-interest-in-crossway.html | UNITED INVESTORS IN MOTEL MERGER Large Interest in Crossway Purchased by Real Estate Development Concern ACQUISITION PACE GAINS Schneider Corporation aids for Control of Store Chain in Diversification Move Depreciation Allowances Stock Is Donated | By Clyde H Farnsworth | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-gears-policy-to-peril-of-a-full-chinaindia-war-new-fighting-fear.html | US Gears Policy to Peril Of a Full ChinaIndia War New Fighting Feared Greater Effort Expected INDIA WAR PERIL GUIDES US POLICY Pakistans Fear Noted | By David Binder Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-scores-bonn-on-import-tax-plan-us-scores-bonn-on-tax-proposal.html | US Scores Bonn On Import Tax Plan US SCORES BONN ON TAX PROPOSAL Freeman Gives Warning | By Sydney Gruson Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/welfare-agency-aids-welltodo-troubled-families-able-to-pay-are.html | WELFARE AGENCY AIDS WELLTODO Troubled Families Able to Pay Are Given Therapy by Stamford Unit LOWEST LEVEL 20000 Official Says SelfFinancing Project Should Grow and Release Funds for Poor 15 for an Interview Program Is Criticized | By David Anderson Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/william-bolton-81-head-of-advertising-consultants.html | William Bolton 81 Head Of Advertising Consultants | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/witch-of-edmonton-is-revived-in-london.html | WITCH OF EDMONTON IS REVIVED IN LONDON | Special to The New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/wood-field-and-stream-hunter-contemplates-stumps-and-talks-to.html | Wood Field and Stream Hunter Contemplates Stumps and Talks to Squirrels but Sees No Deer | By Oscar Godbout Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/world-red-labor-parley-canceled-to-avoid-rift.html | World Red Labor Parley Canceled to Avoid Rift | By Arthur J Olsen Special To the New York Times | RE0000482701 | 1990-07-13 | B00000005659 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/57300-display-draws-field-of-10-sensitivo-is-topweighted-in.html | 57300 DISPLAY DRAWS FIELD OF 10 Sensitivo Is TopWeighted in Aqueduct Feature Today | By Michael Strauss | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/accused-argentine-general-is-sent-to-military-prison.html | Accused Argentine General Is Sent to Military Prison | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adenauer-offers-facts-on-dispute-socialists-charge-tv-appeal-to.html | ADENAUER OFFERS FACTS ON DISPUTE Socialists Charge TV Appeal to People on Spiegel Case Constitutes Distortion Publisher Being Held A denauer Gives Facts in Clash Socialists Assail His TV Appeal | By Sydney Gruson Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adios-final-taken-by-irish-napoleon-pacer-780-scores-easily-at.html | ADIOS FINAL TAKEN BY IRISH NAPOLEON Pacer 780 Scores Easily at Yonkers Sholty Driving Prince Gamaun Next Lieut Mike Gains Lead Prince Gamaun Second | By Louis Effrat Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adoula-scored-by-deputies.html | Adoula Scored by Deputies | By Lloyd Garrison Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/aid-asked-for-china-refugees.html | Aid Asked for China Refugees | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/alabamans-act-to-bar-violence-at-university-negros-application-to.html | Alabamans Act to Bar Violence at University Negros Application to School Is Expected Next Term Leaders Urge GovernorElect to Back Law and Order Law and Order Keynote Holds Violence Barred Declaration of Professors | By Claude Sitton Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/art-show-of-new-acquisitions-opens-annual-exhibition-seen-at-modern.html | Art Show of New Acquisitions Opens Annual Exhibition Seen at Modern Museum Other Openings Additional Openings | By Stuart Preston | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/assimilation-job-is-put-up-to-cities-education-is-called-need-of.html | ASSIMILATION JOB IS PUT UP TO CITIES Education Is Called Need of the Culturally Different Approaches Suggested | By Donald Janson Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/balmain-says-stylists-shun-fashion-fads-trained-reporters-urged.html | Balmain Says Stylists Shun Fashion Fads Trained Reporters Urged | By Jeanne Molli Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/batemans-lucky-suit-in-closet-for-rutgerscolumbia-meeting-fortunes.html | Batemans Lucky Suit in Closet For RutgersColumbia Meeting Fortunes Stay Bad Roberts Is Key | By Lincoln A Werden | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/big-gardenlike-mall-dedicated-at-huntington-shopping-center.html | Big GardenLike Mall Dedicated At Huntington Shopping Center | By Byron Porterfield Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/bonds-prices-settle-back-after-advancing-earlier-in-the-day.html | Bonds Prices Settle Back After Advancing Earlier in the Day ACTIVITY LIMITED IN BILL MARKET Shorter Intermediates Rise Trading In Corporates and Municipals Quiet Short Maturities Rise | By Albert L Kraus | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/books-of-the-times-orthology-and-etymology-inciting-verbal.html | Books of The Times Orthology and Etymology Inciting Verbal Curiosity | By Charles Pooreevan Morris | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/bridge-north-american-team-named-for-the-1963-world-tourney.html | Bridge North American Team Named For the 1963 World Tourney | By Albert H Morehead Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/byrd-base-ready-to-surface-again-during-sixmonthlong-antarctic.html | BYRD BASE READY TO SURFACE AGAIN During SixMonthLong Antarctic Winter Life at Byrd Station Is Mainly Underground | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cab-lauds-lifevest-lights-for-role-in-saving-57-in-pacific-notes-us.html | CAB Lauds LifeVest Lights For Role in Saving 57 in Pacific Notes US Airliners Need Not Carry Such Equipment on Sea Flights Board Favors Mandatory Rule Lighted Vests Praised Passenger Dies | By Richard Witkin | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/california-stays-offers-of-bonds-treasurer-says-state-cant-use.html | CALIFORNIA STAYS OFFERS OF BONDS Treasurer Says State Cant Use Money Right Away | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cargo-act-record-reported-by-gsa-99-of-its-tonnage-shipped-on-flag.html | CARGO ACT RECORD REPORTED BY GSA 99 of Its Tonnage Shipped on Flag Vessels It Says | By Edward A Morrow | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/colombians-move-to-devalue-peso-political-leaders-agree-to-rate-of.html | COLOMBIANS MOVE TO DEVALUE PESO Political Leaders Agree to Rate of 9 to the Dollar | By Richard Eder Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/dance-by-murray-louis-choreographers-facets-is-feature-of-program.html | Dance By Murray Louis Choreographers Facets Is Feature of Program at Henry St Playhouse | By Allen Hughes | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/de-gaulle-to-attend-funeral-for-rene-coty-on-tuesday.html | De Gaulle to Attend Funeral For Rene Coty on Tuesday | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/device-handles-70-billion-facts-wide-range-of-data-made-availabie.html | Device Handles 70 Billion Facts Wide Range of Data Made Availabie by Itek s Machine | By John H Fenton Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/earth-dust-tail-is-traced-in-sky-soviet-astronomer-believes.html | EARTH DUST TAIL IS TRACED IN SKY Soviet Astronomer Believes Cometlike Appurtenance Almost Reaches Moon AKIN TO ZODIACAL LIGHT Scientist Hopes That Space Research Will Clarify Perplexing Findings Appears as a Pyramid Astronomers Are Perplexed EARTH DUST TAIL IS TRACED IN SKY Solar Wind Confirmed | By Walter Sullivan Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/education-chain-on-tv-is-proposed-regents-get-study-urging.html | EDUCATION CHAIN ON TV IS PROPOSED Regents Get Study Urging 15Million State Backing Suggests 2270500 Aid 25 States Use Networks | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/entry-of-delta-judge-and-right-proud-choice-in-117000-pimlico.html | Entry of Delta Judge and Right Proud Choice in 117000 Pimlico Futurity TODAYs WINNER TO EARN 72637 Might and Main 2d Choice Among 9 in Rich Pimlico Futurity at 1 116 Miles 16000 Fans Expected Bacza on Master Dennis | By Joseph C Nichols Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/epstein-refuses-to-sign-a-waiver-in-liquor-inquiry-could-be-ousted.html | EPSTEIN REFUSES TO SIGN A WAIVER IN LIQUOR INQUIRY Could Be Ousted From Post Challenges Subpoena to Appear on Monday JUDGE ISSUES WARNING Failure to Go Before Jury for Questioning Would Bring Contempt Action Operations Under Study Mosss Removal Asked Justice Is Shocked EPSTEIN REFUSES TO SIGN A WAIVER Denies Pension Motive ACLU to Fight Flogging | By Jack Roth | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/error-at-stadium-forces-giants-to-use-fordham-field-for-drill-a.html | Error at Stadium Forces Giants To Use Fordham Field for Drill A Longer Workout Three Regulars Out | By Deane McGowen | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/food-hungarian-sweets-christmas-tree-decorations-made-of-candy-a.html | Food Hungarian Sweets Christmas Tree Decorations Made of Candy a Magyar Tradition Sold Here | By June Owen | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/foreign-affairs-krishnamurti-as-taught-by-khrushchev-no-livestock.html | Foreign Affairs Krishnamurti as Taught by Khrushchev No Livestock in the House The Storms Still Gather | By Cl Sulzberger | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/frank-gregory-80-editor-in-baldwin.html | FRANK GREGORY 80 EDITOR IN BALDWIN | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/freight-line-sues-teamsters-local-asks-175000-for-walkout-in-coast.html | FREIGHT LINE SUES TEAMSTERS LOCAL Asks 175000 for Walkout in Coast Cargo Dispute | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/front-with-reds-denied-by-mollet-socialist-says-his-party-plans-no.html | FRONT WITH REDS DENIED BY MOLLET Socialist Says His Party Plans No Alliance Honorific Annoys Him | By Paul Hofmann Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/governor-spares-slayer-23.html | Governor Spares Slayer 23 | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/guides-are-ended-by-duncan-hines-growth-of-quality-eating-and.html | GUIDES ARE ENDED BY DUNCAN HINES Growth of Quality Eating and Lodging Places Cited Signs Widespread Happy State of Affairs | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/hartford-reaches-soccer-final.html | Hartford Reaches Soccer Final | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/harvard-choice-to-win-the-game-yale-will-start-sophomore-at.html | HARVARD CHOICE TO WIN THE GAME Yale Will Start Sophomore at Quarterback Today Yale Wins Touch Football Two Breakaway Runners Conversion Kick Decides | By Joseph M Sheehan Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/indias-mobilization-the-chinese-challenge-cannot-bring-allout.html | Indias Mobilization The Chinese Challenge Cannot Bring AllOut Effort in the Western Sense Voices for Mobilization Cant Wipe All Out Some to Be Eliminated | By Am Rosenthal Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/inquiry-is-started-in-mexican-attacks.html | INQUIRY IS STARTED IN MEXICAN ATTACKS | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/inventor-develops-an-air-device-to-whistle-away-old-nuisance.html | Inventor Develops an Air Device To Whistle Away Old Nuisance Garment Hanger SolarPowered Engine VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/irish-seek-lures-for-us-industry-but-inducements-will-fade-on-entry.html | IRISH SEEK LURES FOR US INDUSTRY But Inducements Will Fade on Entry Into Market Many Lured to Ireland IRISH SEEK LURES FOR US INDUSTRY | By Brendan M Jones | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/james-bone-aide-of-the-guardian-london-editor-of-paper-for-33-years.html | JAMES BONE AIDE OF THE GUARDIAN London Editor of Paper for 33 Years Dies at 90 Mr Punch Profile | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/jewish-unit-rejects-resolution-against-aid-to-church-schools.html | Jewish Unit Rejects Resolution Against Aid to Church Schools | By Irving Spiegel Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/justice-douglass-son-spends-night-in-jail-to-assert-a-right.html | Justice Douglass Son Spends Night in Jail to Assert a Right | By Murray Schumach Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/katangas-mines-are-said-to-offer-funds-for-congo-companies-reported.html | KATANGAS MINES ARE SAID TO OFFER FUNDS FOR CONGO Companies Reported Willing to Give Part of Income to Central Government Belgian Agreement Needed Threat Reported Eased | By Alexander Burnham Special To the New York Timesmines of Katanga Held Set To Share | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archiv es/kennedy-backs-sale-of-space-memoirs-kennedy-defends-sale-of-memoirs.html | Kennedy Backs Sale Of Space Memoirs KENNEDY DEFENDS SALE OF MEMOIRS Legality Questioned Age Factor Is Weighed | By John W Finney Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/keppel-is-chosen-education-chief-dean-at-harvard-expected-to-reform.html | KEPPEL IS CHOSEN EDUCATION CHIEF Dean at Harvard Expected to Reform US Agency A Native of New York Deplored Conservatism | By Marjorie Hunter Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kochwyman.html | KochWyman | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kopit-is-working-on-new-comedy-author-of-oh-dad-planning-the-farce.html | KOPIT IS WORKING ON NEW COMEDY Author of Oh Dad Planning the Farce for Broadway New Culture Program Shows for Children Ritchard May Join Troupe Cultural Center Benefit | By Louis Calta | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kuznetsov-sees-thant.html | Kuznetsov Sees Thant | By Sam Pope Brewer Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/labor-parley-to-eye-african-trade-bloc.html | LABOR PARLEY TO EYE AFRICAN TRADE BLOC | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/leo-egan-a-political-reporter-for-the-times-is-dead-at-55-writer.html | Leo Egan a Political Reporter For The Times Is Dead at 55 Writer With Paper 25 Years Noted for Analyses of State and City Government Newsmans Personality Called on Memory Adept at Math | Special to The New York TimesThe New York StudioLeo Egan | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/letters-to-the-times-no-cold-war-victory-seen-instead-we-must-learn.html | Letters To The Times No Cold War Victory Seen Instead We Must Learn to Live With Communism It Is Believed Gilbert Robinsons Campaign Campaigns Objective Pakistans Stand Protest Lodged Aganist Suggestion for Exchange of Territories For Higher Auto Insurance Tax Relief for Handicapped | NORMAN BOARDMANBRUCE L FELKNORGILBERT A ROBINSONABDUR REHMAN CHOWDHRYEDWARD CIRLINRoss J DI LORENZO | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/leveling-of-industrial-growth-predicted-for-common-market-labor.html | Leveling of Industrial Growth Predicted for Common Market Labor Shortage and Other Factors Cited by Officer of the Bank of America GROWTHRATE LAG SEEN FOR EUROPE | By Philip Shabecoff | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/li-philharmonic-makes-debut.html | LI Philharmonic Makes Debut | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/london-indicates-plan.html | London Indicates Plan | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/macmillan-plans-to-meet-kennedy-us-confirms-reports-of-tripyearend.html | MACMILLAN PLANS TO MEET KENNEDY US Confirms Reports of TripYearEnd Talks in Bermuda Held Likely MACMILLAN PLANS TO MEET KENNEDY | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/makarios-and-turks-talk-about-problems-of-cyprus.html | Makarios and Turks Talk About Problems of Cyprus | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/man-69-swims-1708-days-in-row-coney-island-bather-plans-to-keep-it.html | Man 69 Swims 1708 Days in Row Coney Island Bather Plans to Keep It Up Neither a Hurricane Nor Cold Bars Him Trunks at 44 Degrees A Silly Question | By McCandlish Phillipsthe New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/marina-on-coast-near-completion-los-angeles-development-will-cost.html | MARINA ON COAST NEAR COMPLETION Los Angeles Development Will Cost 100 Million Sponsored by County Channel Is a Mile Long Big Rise in Boating | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mariner-2-nears-a-radio-record-will-set-a-mark-sunday-if.html | MARINER 2 NEARS A RADIO RECORD Will Set a Mark Sunday if Transmission Continues Rendezvous on Dec 10 Computations Revised | By Gladwin Hill Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/media-guidance-weighed-in-rome-document-on-churchs-role-pleases.html | MEDIA GUIDANCE WEIGHED IN ROME Document on Churchs Role Pleases Vatican Council | By George Dugan Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/miss-thebaud-60-debutante-to-be-married-teacher-in-greenwich-and.html | Miss Thebaud 60 Debutante To Be Married Teacher in Greenwich and Nathan R Allen Jr of Yale Engaged | Special to The New York TimesBradford Bachrach | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mousetrap-completes-10th-year-of-run-tonight-agatha-christie.html | Mousetrap Completes 10th Year of Run Tonight Agatha Christie Thriller Still Going Strong in London Theater World to Pay Tribute to the Drama Tomorrow Nine Shows Later Popular With Americans | By James Feron Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/moves-are-small-on-london-board-industrial-stocks-mixed-index.html | MOVES ARE SMALL ON LONDON BOARD Industrial Stocks Mixed Index Yields 08 Point | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mrs-jagan-assails-opponent.html | Mrs Jagan Assails Opponent | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/naulls-scores-25-points-and-guerin-22-in-116to110-triumph-at-garden.html | Naulls Scores 25 Points and Guerin 22 in 116to110 Triumph at Garden Knicks Top Nats for Third in Row | By Robert L Teaguethe New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-5cent-washington-stamp-is-put-on-sale-after-ceremony.html | New 5Cent Washington Stamp Is Put on Sale After Ceremony | By David Lidman | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-mexico-is-set-to-name-senator-wonders-if-gop-governor-will-take.html | NEW MEXICO IS SET TO NAME SENATOR Wonders if GOP Governor Will Take Chavez Seat Irony in the Situation Chavez Elected In 1940 | By Bill Becker Special to the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-state-bureau-finding-many-deserting-parents.html | New State Bureau Finding Many Deserting Parents | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/nyasaland-ends-talk-on-charter-accord-reached-in-london-brings.html | NYASALAND ENDS TALK ON CHARTER Accord Reached in London Brings Freedom Closer Bill of Rights Included | By Seth S King Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/opposition-in-pakistan-assembly-scores-nations-links-to-west.html | Opposition in Pakistan Assembly Scores Nations Links to West Resolution Demands Withdrawal From Regional Alliances as Result of US Grant of Arms Aid to India Compromise Is Sought | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/peking-shifts-ambassador.html | Peking Shifts Ambassador | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/president-class-of-40-will-cheer-crimson-on.html | President Class of 40 Will Cheer Crimson On | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/protestants-list-seminaries-gain-enrollment-rise-of-11-in-year.html | PROTESTANTS LIST SEMINARIES GAIN Enrollment Rise of 11 in Year Stems a Decline New Center at Capital Catholic Youth to Convene Synagogue Council Awards Services at Air Bases | By John Wicklein | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/robert-balding-and-mrs-brady-marry-in-florida-1956-debutante-former.html | Robert Balding And Mrs Brady Marry in Florida 1956 Debutante Former Lucille Vanderbilt Is Wed in Palm Beach | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/robert-j-bulkley-jr-dies-at-51-publicity-man-pt-boat-hero-sold-on.html | Robert J Bulkley Jr Dies at 51 Publicity Man PT Boat Hero Sold on PT boats Retired as a Captain | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sales-of-big-stores-5-above-rate-of-6l.html | SALES OF BIG STORES 5 ABOVE RATE OF 6l | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/san-francisco-symphony-will-open-with-frager.html | San Francisco Symphony Will Open With Frager | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/seasons-first-junior-assembly-held-at-the-plaza-debutante-party-at.html | Seasons First Junior Assembly Held at the Plaza Debutante Party at Grand Ballroom Is Autumnal in Decor Miss Williams Feted | Bradford BachrachBradford BachrachJay Te Winburn JrJay Te Winburn JrBradford BachrachAntony Di Gesu | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/seaway-section-sets-new-mark-october-tonnage-3873000-on.html | SEAWAY SECTION SETS NEW MARK October Tonnage 3873000 on International Stretch Best Year Was 1961 | By Werner Bamberger | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/slain-us-soldier-identified.html | Slain US Soldier Identified | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/southern-california-wisconsin-penn-state-oklahoma-in-key-games.html | Southern California Wisconsin Penn State Oklahoma in Key Games Today DARTMOUTH SEEKS PERFECT SEASON Hanoverians at Princeton USC Plays UCLA and Penn State Opposes Pitt Texas in Cotton Bowl Penn State Faces Pitt Oklahoma vs Nebraska | By Allison Danzig | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/soviet-sentences-4-to-die-as-embezzlers-24-jailed.html | Soviet Sentences 4 to Die As Embezzlers 24 Jailed | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/soviet-to-put-more-funds-into-agriculture-for-1963-aides-appointed.html | Soviet to Put More Funds Into Agriculture for 1963 Aides Appointed Increase Is Studied Money From Industry SOVIET WILL SHIFT FUNDS TO FARMING | By Theodore Shabad Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/squirrel-causes-blackout.html | Squirrel Causes Blackout | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/stocks-advance-in-brisk-trading-gain-is-lead-by-electronic-chemical.html | STOCKS ADVANCE IN BRISK TRADING Gain Is Lead by Electronic Chemical and Steel Lists Average Rises 375 TURNOVER IS 5664000 Many Large Blocks Move as Mutual Funds Step Up Activity in Market Large Blocks Traded American Board Active STOCKS ADVANCE IN BRISK TRADING Other Steel Gains AT T Rebounds American Volume Rises | By John J Abele | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/therese-van-houten-prospective-bride.html | Therese Van Houten Prospective Bride | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tribal-groups-gather-to-disavow-ties-to-secret-band-mau-maus.html | Tribal Groups Gather to Disavow Ties to Secret Band Mau Maus Successor Weapons Were Hidden | By Robert Conley Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tripolis-symbolic-road-us-gift-highway-to-base-in-libya-fosters-new.html | Tripolis Symbolic Road US Gift Highway to Base in Libya Fosters New Era of Arab Goodwill The Talk of Tripoli | By Jay Walz Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/two-british-conservatives-win-but-margin-of-victory-is-slight-two.html | Two British Conservatives Win But Margin of Victory Is Slight TWO TORIES WIN CLOSE ELECTIONS Hard Work Faces Party | By Drew Middleton Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/un-coffee-pact-signed-by-soviet-russia-becomes-40th-nation-to-join.html | UN COFFEE PACT SIGNED BY SOVIET Russia Becomes 40th Nation to Join Trade Agreement Drafted at Conference Ratification Required Import Totals Noted | By Kathleen McLaughlin Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-carloadings-off-34-in-week-drop-is-part-of-normal-endofseason.html | US CARLOADINGS OFF 34 IN WEEK Drop Is Part of Normal EndofSeason Decline | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-may-release-asian-tour-movie-trip-by-mrs-kennedy-this-year.html | US MAY RELEASE ASIAN TOUR MOVIE Trip by Mrs Kennedy This Year Filmed by USIA Symposium on Filmmakers Two Film Openings | By Howard Thompson | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-negroes-urge-more-african-aid-wilkins-opens-drive-to-help-new.html | US NEGROES URGE MORE AFRICAN AID Wilkins Opens Drive to Help New Independent States Meeting Ends Sunday Praises Kennedys Actions | By Ms Handler Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-warns-on-reducing-career-part-of-un-staff.html | US Warns on Reducing Career Part of UN Staff | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/volunteers-pass-inspection-as-santas-assistants.html | Volunteers Pass Inspection as Santas Assistants | The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/vote-expense-listed-by-edward-kennedy.html | VOTE EXPENSE LISTED BY EDWARD KENNEDY | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/websters-3d-edition-defended-at-meeting-of-english-teachers.html | Websters 3d Edition Defended At Meeting of English Teachers Educators Session in Miami Beach Told Dictionary Is Sound Lexicography and Should Be Read Carefully Based on Actual Usage Puts Onus on Colleges | By R Hart Phillips Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/western-experts-talk-with-indians-on-defense-needs-us-air-transport.html | WESTERN EXPERTS TALK WITH INDIANS ON DEFENSE NEEDS US Air Transport Group Arrives to Ferry Troops and Supplies to Front CEASEFIRE CONTINUES Nehru Warns Nation Not to Expect Chinese Peace Bid to End Dispute Quickly Planes to Avoid Combat Both Sides Quiet Focus on Northwest WESTERN EXPERTS AND INDIANS MEET Sandys Heads British Group | By Thomas F Brady Special To the New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/wills-cashes-in-on-basestealing-exploits-for-mostvaluableplayer.html | Wills Cashes In on BaseStealing Exploits for MostValuablePlayer Award DODGER STAR TOPS MAYS BY 7 POINTS Wills Places First on 8 of 20 BallotsTommy Davis 3d and Frank Robinson 4th Tommy Davis Third The Biggest Problem Again the Asterisk | By John Drebinger | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/woman-70-dies-in-house-she-was-building-herself.html | Woman 70 Dies in House She Was Building Herself | Special to The New York Times | RE0000482696 | 1990-07-13 | B00000004420 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/2-bridge-finals-to-be-held-today-pair-championships-to-be-decided.html | 2 BRIDGE FINALS TO BE HELD TODAY Pair Championships to Be Decided in Phoenix American Team Selected | By Albert H Morehead Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/800-at-work-in-texas-plant-officials-pleased-boeing-turns-to-other.html | 800 at Work in Texas Plant Officials Pleased Boeing Turns to Other Projects | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/9-negro-policemen-win-promotion-in-newark.html | 9 Negro Policemen Win Promotion in Newark | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-house-at-home-anywhere.html | A House At Home Anywhere | By George OBrien | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-literary-letter-from-russia.html | A Literary Letter From Russia | By Olga Carlisle | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-long-fairway.html | A Long Fairway | By Alfred Wright Jrfrom THE WORLD OF GOLF | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-peace-corps-for-our-own-bleak-areas-the-example-of-americas.html | A Peace Corps for Our Own Bleak Areas The example of Americas dedicated volunteers in 40 underdeveloped countries Inspires support for a similar organization to tackle social problems at home IS THERE A NEED A Peace Corps for Our Own Bleak Areas HOW WOULD A DOMESTIC PEACE CORPS WORK WOULD THE CORPS GET VOLUNTEERS Two Views | By Gertrude Samuels | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-rockwell-cannot-be-a-hitler-a-fascist-revival-led-by-the-likes-of.html | A Rockwell Cannot Be a Hitler A Fascist revival led by the likes of the American Nazi cannot succeed today because the combination of circumstances a victory would require does not exist A Rockwell Cannot Be a Hitler | By Hr TrevorRoper | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-soldier-for-all-humanity.html | A Soldier for All Humanity | By Hal Lehrmanphotograph By Robert Capa | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/advertising-agency-wends-its-own-way-ayer-remains-aloof-from.html | Advertising Agency Wends Its Own Way Ayer Remains Aloof From HurlyBurly of Madison Ave President Discusses Set of Convictions for Operating Latest Devices Concrete Application Small Offices Planned | By Peter Bart | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/advisory-board-on-milk-to-be-asked-for-jersey.html | Advisory Board on Milk To Be Asked for Jersey | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/after-pearl-harbor.html | After Pearl Harbor | By Burke Wilkinson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/alfred-du-pont-jr-is-fiance-of-judith-cary-gildersleeve.html | Alfred du Pont Jr Is Fiance Of Judith Cary Gildersleeve | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/algerian-stresses-neutrality-policy-algeria-pledges-neutral-policy.html | Algerian Stresses Neutrality Policy Algeria Pledges Neutral Policy Stresses Healthy French Tie Neutralist Parley Urged Western Sympathy Noted | By Peter Braestrup Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/alumnus-of-yale-becomes-fiance-of-miss-norman-george-m-whitmore-jr.html | Alumnus of Yale Becomes Fiance Of Miss Norman George M Whitmore Jr to Marry an Alumna of North Carolina | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/amelia-gordon-vassar-alumna-becomes-bride-wed-in-maryland-to-george.html | Amelia Gordon Vassar Alumna Becomes Bride Wed in Maryland to George Ward Jr Father Escorts Her | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/americans-widen-schools-abroad-facilities-grow-as-number-of.html | AMERICANS WIDEN SCHOOLS ABROAD Facilities Grow as Number of Expatriates Increases | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-h-chapman-becomes-bride-of-r-mcc-davis-escorted-by-her-father.html | Ann H Chapman Becomes Bride Of R McC Davis Escorted by Her Father at Church Ceremony in Cleveland Heights | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-harlem-betrothed.html | Ann Harlem Betrothed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-k-mcdonough-planning-marriage.html | Ann K McDonough Planning Marriage | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/anne-downey-fiancee-of-eugene-h-gardner.html | Anne Downey Fiancee Of Eugene H Gardner | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/another-visit-with-mamacita.html | Another Visit With Mamacita | By Lois Hobart | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/around-the-garden-postpone-pruning-tuber-storage-cut-flowers-never.html | AROUND THE GARDEN Postpone Pruning Tuber Storage Cut Flowers Never Too Late Apples Three Cissus | By Joan Lee Faust | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/arthur-diefendorf-weds-miss-stetson.html | Arthur Diefendorf Weds Miss Stetson | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-1-no-title-keppel-urges-strengthening-of-individual.html | Article 1  No Title Keppel Urges Strengthening of Individual Institutions Dr Allen Is Pleased NEA Hails Appointment | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-25-no-title.html | Article 25  No Title | The New York Times by Joseph Schifano | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/artists-and-models-ball-set-friday-at-biltmore.html | Artists and Models Ball Set Friday at Biltmore | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/as-others-do-it-institute-imports-foreign-directors-who-demonstrate.html | AS OTHERS DO IT Institute Imports Foreign Directors Who Demonstrate Varied Styles Cultural Visit Coffee and Cigarettes | By Paul Gardner | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/atalie-r-adams-bride-of-robert-c-obrien.html | Atalie R Adams Bride Of Robert C OBrien | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/atom-age-fuel-importance-of-uranium-pointed-up-in-us-stockpile.html | ATOM AGE FUEL Importance of Uranium Pointed Up In US Stockpile Decision Announcement Principal Source Discovery by Bohr | By William L Laurence | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/automated-ships-hit-union-snag-industrys-meeting-generally.html | Automated Ships Hit Union Snag Industrys Meeting Generally Boycotted by Labor Groups Newspaper Stories Blamed Charge Negative Approach | By George Hornethe New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/automation-lag-laid-to-pentagon-experts-discouraged-over-computer.html | AUTOMATION LAG LAID TO PENTAGON Experts Discouraged Over Computer Development New Equipment Sought Note of Criticism Lag Is Reported | By Richard Witkin Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/balasaraswatis-art.html | BALASARASWATIS ART | By Allen Hughes | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/banking-report-is-due-on-friday-but-recommendations-for-kennedy-may-be | BANKING REPORT IS DUE ON FRIDAY But Recommendations for Kennedy May Be Delayed A Guessing Game BANKING REPORT IS DUE ON FRIDAY Consolidation of Agencies | By Edward T OToole | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/barbara-lee-miller-engaged-to-marry.html | Barbara Lee Miller Engaged to Marry | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/barbara-weber-to-wed.html | Barbara Weber to Wed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/bargain-czech-list-last-is-best.html | BARGAIN CZECH LIST Last Is Best | By Howard Klein | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/behind-the-looks-of-an-ordinary-chap-an-extraordinary-man.html | Behind the Looks of an Ordinary Chap an Extraordinary Man | By Drew Middleton | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/behind-the-master-painter-the-master-draftsman-stands-behind-the.html | Behind the Master Painter the Master Draftsman Stands Behind the Master Painter | By Henry P Rossiter | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/bell-aide-to-talk-on-space.html | Bell Aide to Talk on Space | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/benefit-bazaar-in-yonkers.html | Benefit Bazaar in Yonkers | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/benefit-exhibit-photography-showsale-at-clinic-a-success.html | BENEFIT EXHIBIT Photography ShowSale At Clinic a Success Photographers Response CLUB EVENTS SIGHT AND SOUND EXHIBITS TALK BY ROSS | By Jacob Deschin | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/bergen-proudest-of-norse-cities-calls-itself-culture-capital-for.html | BERGEN PROUDEST OF NORSE CITIES Calls Itself Culture Capital for All of Norway Source of Assurance | By Werner Wiskari Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/big-landowners-uneasy-in-hawaii-they-fear-new-assessments-by.html | BIG LANDOWNERS UNEASY IN HAWAII They Fear New Assessments By Democratic Regime Probabilities Weighed Higher Assessments Urged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/big-noise-about-acoustics-the-fact-that-bass-and-treble-are-not.html | Big Noise About Acoustics The fact that bass and treble are not blending as they should at Philharmonis Hall has bothered concertgoers and directed new attention to the science of sound Big Noise About Acoustics | By Martin Mayer | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/bleshedelmann.html | BleshEdelmann | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/border-customs-eased-other-areas-differ-a-stimulant.html | BORDER CUSTOMS EASED Other Areas Differ A Stimulant | By Bill Becker | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brennan-advises-watch-on-rights-justice-sees-threat-from-powers-of.html | BRENNAN ADVISES WATCH ON RIGHTS Justice Sees Threat From Powers of Government | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bridge-the-cavendish-club-victory-points-suit-blocked.html | BRIDGE THE CAVENDISH CLUB Victory Points Suit Blocked | By Albert H Morehead | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brother-escorts-mary-a-cahouet-at-her-marriage-bradford-graduate.html | Brother Escorts Mary A Cahouet At Her Marriage Bradford Graduate and Richard L Fogarty Wed in Dorchester | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/by-way-of-report-welless-king-of-paris-other-movie-matters.html | BY WAY OF REPORT Welless King of Paris Other Movie Matters | By Ah Weiler | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cairncrosshelgen.html | CairncrossHelgen | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cairo-tv-invaded-by-cowboys-and-the-children-just-love-it-but.html | Cairo TV Invaded by Cowboys And the Children Just Love It But Parents Fret at Programs EffectArab Socialism Broadcasts Meet Competition from US Westerns They All Want Cowboy Suits | By Jay Walz Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/canadian-survey-shows-backing-for-cuba-policy.html | Canadian Survey Shows Backing for Cuba Policy | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/candy-hobin-wins-at-boulder-brook-victor-in-good-hands-event-miss.html | CANDY HOBIN WINS AT BOULDER BROOK Victor in Good Hands Event Miss Peverley Triumphs THE CLASS WINNERS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/capital-gains-washington-enjoying-biggest-growth-in-accomodations.html | CAPITAL GAINS Washington Enjoying Biggest Growth In Accomodations in Its History Redevelonment Pill Seven Stories Across the Street From Many Nations Most Luxurious Hotel Meeting Competition | By Michael Frome Mr Frome Is the Author of Washington A Modern Guide To the NationS Capital THE NEW YORK TIMESBY GEORGE TAMES | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/capt-forrest-french-weds-janie-wehmann.html | Capt Forrest French Weds Janie Wehmann | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-a-wick-is-bride-of-anthony-s-balchan.html | Carol A Wick Is Bride Of Anthony S Balchan | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-caffrey-1961-debutante-becomes-bride-she-is-attended-by-5-at.html | Carol Caffrey 1961 Debutante Becomes Bride She Is Attended by 5 at Her Wedding to Theodore Holmberg | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-kain-betrothed-to-mark-woodbury-3d.html | Carol Kain Betrothed To Mark Woodbury 3d | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-wheeler-1959-debutante-is-future-bride-teacher-here-fiancee.html | Carol Wheeler 1959 Debutante Is Future Bride Teacher Here Fiancee of Gavin Watson Jr ExHobart Student | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/casherbrannon.html | CasherBrannon | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/catholic-youths-rule-convention-adults-silenced-as-1200-teenagers.html | CATHOLIC YOUTHS RULE CONVENTION Adults Silenced as 1200 TeenAgers Give Views Marks New Approach Modesty for Girls | By Natalie Jaffe | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cecilia-a-stapleton-teacher-affianced.html | Cecilia A Stapleton Teacher Affianced | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/central-american-nations-begin-rural-health-plan.html | Central American Nations Begin Rural Health Plan | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/central-americans-to-meet-next-month.html | CENTRAL AMERICANS TO MEET NEXT MONTH | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ceyton-lists-brisk-gain-in-tea-exports-to-soviet.html | Ceyton Lists Brisk Gain In Tea Exports to Soviet | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chamonix-a-bargain-sale-for-the-ski-tourist-resorts-in-the-alps.html | Chamonix A Bargain Sale for the Ski Tourist Resorts in the Alps Offer Low Prices for High Fun The Eye Is on Chamonix | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/charles-j-poland.html | CHARLES J POLAND | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chemical-trade-facing-changes-doubts-linger-on-effects-of-new.html | CHEMICAL TRADE FACING CHANGES Doubts Linger on Effects of New Tariff Law CHEMICAL TRADE FACING CHANGES Program Scored | By John M Lee | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chess-milan-vidmar-remembered.html | CHESS MILAN VIDMAR REMEMBERED | By Al Horowitz | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chicago-professor-backed-by-aclu.html | CHICAGO PROFESSOR BACKED BY ACLU | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chicago-u-students-split-on-cuba-crisis.html | CHICAGO U STUDENTS SPLIT ON CUBA CRISIS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chief-of-economy-named-in-moscow-ve-dymshits-to-direct-new-national.html | CHIEF OF ECONOMY NAMED IN MOSCOW VE Dymshits to Direct New National CouncilTrade and Aid Head Chosen Construction Centralized CHIEF OF ECONOMY NAMED IN MOSCOW Administrative Powers Police Function Separated | By Theodore Shabad Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/child-to-mrs-noble-welch.html | Child to Mrs Noble Welch | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/choirboys-relax-when-not-singing-choristers-at-st-james-play.html | CHOIRBOYS RELAX WHEN NOT SINGING Choristers at St James Play Between Services Full of the Dickens | The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/christina-brod-affianced.html | Christina Brod Affianced | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cinematic-poetry-dramatic-and-lyric-qualities-blended-in-new-french.html | CINEMATIC POETRY Dramatic and Lyric Qualities Blended In New French Films Understandable Subtle Sex The Long Absence | By Bosley Crowther | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/clark-trounced-by-scotch-plains-347-victory-ends-unbeaten.html | CLARK TROUNCED BY SCOTCH PLAINS 347 Victory Ends Unbeaten SeasonsSummit Triumphs | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coast-druggists-cited-as-gougers-california-says-pharmacies.html | COAST DRUGGISTS CITED AS GOUGERS California Says Pharmacies Overcharged Relief Cases | By Wallace Turner Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coast-guard-changing-policy-to-free-data-in-boat-violations-will.html | Coast Guard Changing Policy To Free Data in Boat Violations Will Disclose Details While Cases Are PendingMany Complaints on Delay and Secrecy Heard by Congress Letters Exchanged | By John P Callahan | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/colleen-g-murphy-engaged-to-marry.html | Colleen G Murphy Engaged to Marry | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/college-of-idaho-gets-new-center-jewett-auditorium-provides-concert.html | COLLEGE OF IDAHO GETS NEW CENTER Jewett Auditorium Provides Concert Hall for Area | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/communist-chinese-bringing-pressure-to-bear-on-many-fronts-the.html | COMMUNIST CHINESE BRINGING PRESSURE TO BEAR ON MANY FRONTS THE PRESSURES Pekings Attack on India Brings New Challenges to Both East and West THE OBJECTIVES Leadership of Communist World And Aggressive Program Against West Sought CHALLENGE ABROAD Test For Moscow PROBLEMS AT HOME The Farm Problem TARGET IN INDIA Restive Population Chinese Might STRUGGLE FOR ASIA Prospectives | By Robert Trumbuel Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/company-denies-agreement.html | Company Denies Agreement | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/congo-minister-sees-a-betrayal-bomboko-says-belgium-and-britain.html | CONGO MINISTER SEES A BETRAYAL Bomboko Says Belgium and Britain Block Unification Thants Plan for Boycott | By Alexander Burnham | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/constance-baumer-engaged-to-student.html | Constance Baumer Engaged to Student | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copenhagen-bars-cars-on-main-st-principal-shopping-area-is.html | COPENHAGEN BARS CARS ON MAIN ST Principal Shopping Area Is Pedestrian Oasis in Test Street Dates From 1728 | Special to The New York TimesThe New York Times Nov 25 1962 | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copper-concerns-are-diversifying-us-copper-mining-giants-target-for.html | COPPER CONCERNS ARE DIVERSIFYING US Copper Mining Giants Target for a Nationalist Chile Seeking More Revenue COPPER CONCERNS ARE DIVERSIFYING Relationship Noted Drilling Under New Lumber Company Acquired Kennecott in Aluminum | By Kenneth S Smith | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copper-program-shelved-in-chile-vast-expansion-of-anaconda-and.html | COPPER PROGRAM SHELVED IN CHILE Vast Expansion of Anaconda and Kennecott Planned in 60 Now Abandoned TAX DEMANDS REJECTED Companies Bid for 20Year Stabilization of Laws Opposed There Tax Stabilization Asked COPPER PROGRAM SHELVED IN CHILE Controls Proposed Taxes at 50 to 75 | By Edward C Burks Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coronation-streetsmash-hit-in-britain.html | CORONATION STREETSMASH HIT IN BRITAIN | By L Marsland Gander | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/corporate-profile-litton-industries-is-one-of-fastest-growing.html | Corporate Profile Litton Industries Is One of Fastest Growing Companies Earnings Show Rise of 8057 Since Founding in 53 Net Profits Up 61 in YearConcern Broadly Based Litton Industries Shows Vast Growth Since Founding in 53 SALES UP 13000 AND PROFIT 8057 Plans to Establish a Broad Industrial Enterprise Are Now Paying Off Buying Time 30 Divisions | By Richard Rutter | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/criminals-at-large.html | Criminals at Large | BY Anthony Boucher | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/crisis-shakes-castro-missile-fiasco-dims-revolutionary-zeal-in.html | CRISIS SHAKES CASTRO Missile Fiasco Dims Revolutionary Zeal in Country And Premiers Appeal in Underdeveloped Nations The Altered Range Ideal Betrayed Latin Wish View of Castro | By Tad Szulc Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cultural-center-telecast-on-thursday-will-aid-project-local-trio-on.html | CULTURAL CENTER Telecast on Thursday Will Aid Project Local Trio ONeill | By Richard F Shepard | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/curtis-scribner-fiance-of-cornelia-harrison.html | Curtis Scribner Fiance Of Cornelia Harrison | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cynthia-underhill-is-married-on-li.html | Cynthia Underhill Is Married on LI | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/danes-emphasize-prowest-stand-regime-is-more-outspoken-under.html | DANES EMPHASIZE PROWEST STAND Regime Is More Outspoken Under Premier Krag Change Traced to September Trade Bloc Ties Stressed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/de-gaulle-gets-a-blank-check-election-gives-him-major-support-in.html | DE GAULLE GETS A BLANK CHECK Election gives Him Major Support In Parliament for Rest of Term Voters Are Content Political Stability Conservative Policies Toward Consolidation | By Robert C Doty Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dead-bird-is-a-clue-in-crash-killing-17-dead-bird-a-clue-in.html | Dead Bird Is a Clue In Crash Killing 17 DEAD BIRD A CLUE IN AIRLINER CRASH Perfectly Possible Bird Hit Stabilizer | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dean-in-geneva-for-new-arms-talks-dean-in-geneva-to-resume-talks.html | Dean in Geneva for New Arms Talks DEAN IN GENEVA TO RESUME TALKS Position Restated Shift Pledged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deciduous-trees-are-planted-now-corrective-steps-moving-guide-soil.html | DECIDUOUS TREES ARE PLANTED NOW Corrective Steps Moving Guide Soil Blanket | By James L Caldwell | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deer-in-texas-wilds-wear-ties-in-science-study.html | Deer in Texas Wilds Wear Ties in Science Study | By John C Devlin Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dennis-springer-moore-to-marry-anne-j-cobb.html | Dennis Springer Moore To Marry Anne J Cobb | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/detroit-law-hits-at-blockbusting-seeks-to-halt-moves-aimed-at.html | DETROIT LAW HITS AT BLOCKBUSTING Seeks to Halt Moves Aimed at Starting Panic Selling 500 Fine Possible DETROIT LAW HITS AT BLOCKBUSTING | By Damon Stetson Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dictators-stalked-the-earth-and-appeasement-was-in-the-air.html | Dictators Stalked the Earth and Appeasement Was in the Air Dictators Stalked the Earth and Appeasement Was in the Air | By Herbert Feis | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/disks-for-chorus-some-short-works-rarely-sung-here-can-be-heard-on.html | DISKS FOR CHORUS Some Short Works Rarely Sung Here Can Be Heard on Recent Releases National Pastime Choral Rival Eclectic Work Original Language | By Alan Rich | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dominica-rates-high-among-unusual-islands-on-the-warpath-rash-of.html | DOMINICA RATES HIGH AMONG UNUSUAL ISLANDS On the Warpath Rash of Bad Luck A Clean Town A Best Buy Housing Is Limited | By Theodore S Sweedyra Calvert | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dr-donald-s-waldorf-fiance-of-miss-polack.html | Dr Donald S Waldorf Fiance of Miss Polack | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dreamy-st-johns-wide-peaceful-florida-river-system-long-associated.html | DREAMY ST JOHNS Wide Peaceful Florida River System Long Associated With Tourism Accent on Fishing Cruise Thoroughfare Bass Water Scores of Camps | By Ce Wrightflorida State News Bureau | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/easing-of-curbs-seen-in-bulgaria-party-meeting-said-to-open-way-for.html | EASING OF CURBS SEEN IN BULGARIA Party Meeting Said to Open Way for Liberalization | Special To The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/economics-isnt-funny-but-economists-are-economics-isnt-funny-but.html | Economics Isnt Funny But Economists Are Economics Isnt Funny But Economists Are | By George Schwartz | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elaine-naomi-silver-is-prospective-bride.html | Elaine Naomi Silver Is Prospective Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/eleanor-reeves-and-a-surgeon-to-be-married-teacher-in-colorado-is.html | Eleanor Reeves And a Surgeon To Be Married Teacher in Colorado Is the Fiancee of Dr Murray S Hoffman | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elizabeth-brunner-prospective-bride.html | Elizabeth Brunner Prospective Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elizabeth-voltz-engaged-to-wed-michael-curran-pembroke-and-williams.html | Elizabeth Voltz Engaged to Wed Michael Curran Pembroke and Williams Graduates Planning Nuptials in Spring | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/emilie-gillespie-william-l-henry-will-be-married-exstudent-in-paris.html | Emilie Gillespie William L Henry Will Be Married ExStudent in Paris Is Fiancee of Banker February Wedding | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/epstein-to-go-before-jury-governor-warns-of-ouster-guarantees.html | Epstein to Go Before Jury Governor Warns of Ouster Guarantees Renounced Silent on Waiver To Be on Stretcher EPSTEIN TO APPEAR IN LIQUOR INQUIRY Appointed By Rockefeller | By Emanuel Perlmutter | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/exiles-book-sees-nigeria-facing-dictatorship-threat.html | Exiles Book Sees Nigeria Facing Dictatorship Threat | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/exmessenger-boy-is-promoted-by-western-union-ih-mandelbaum-named-as.html | ExMessenger Boy Is Promoted by Western Union IH Mandelbaum Named as Press Manager for Area He Recalls Early Days When Morse Code Held Sway | By Gay Talese | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/farm-program-of-the-six-troubles-outsiders-common-markets.html | FARM PROGRAM OF THE SIX TROUBLES OUTSIDERS Common Markets Insistence on the Variable Levy Program Raises Major Internal Problems for London and Washington Essential Action Common Price A Key Problem Key Issue Guarantees Sought | By Edwin L Dale Jr Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/father-escorts-mary-campbell-at-her-wedding-alumna-of-wells-is.html | Father Escorts Mary Campbell At Her Wedding Alumna of Wells Is Married in Jersey to RG Parkhurst | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/figarskylevine.html | FigarskyLevine | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fishery-survey-undertaken-by-un-in-the-caribbean.html | Fishery Survey Undertaken By UN in the Caribbean | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/flora-thompson-married.html | Flora Thompson Married | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/florida-adds-fossils-to-native-attractions-found-by-skin-divers.html | FLORIDA ADDS FOSSILS TO NATIVE ATTRACTIONS Found by Skin Divers Floridas Camels For Bird Watchers | By Oe Wrightward Allan Howe | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/for-the-house-plant-collector-iboza-has-aromatic-foliage-and-dainty.html | FOR THE HOUSE PLANT COLLECTOR Iboza Has Aromatic Foliage and Dainty Winter Blossoms Dainty Clusters Uninterrupted Bloom | By George Taloumis | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/found-in-the-drama-mailbag-complaint-power-impressive.html | FOUND IN THE DRAMA MAILBAG COMPLAINT POWER IMPRESSIVE | MRS IRVING ALBERT Brooklyn NYHAROLD SHEVERS New York PS They served free coffeeIRMA ROTHSTEIN New York | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/four-fashions-in-contemporary-verse.html | Four Fashions in Contemporary Verse | By Xj Kennedy | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/franklins-fund-goes-begging-easier-rules-on-loans-sought.html | Franklins Fund Goes Begging Easier Rules on Loans Sought | By William G Weart Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fred-sander-to-wed-miss-joel-e-hevesi.html | Fred Sander to Wed Miss Joel E Hevesi | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/frederic-j-horton.html | FREDERIC J HORTON | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/french-call-off-herring-battle-fishing-fleet-quits-tangled-struggle.html | FRENCH CALL OFF HERRING BATTLE Fishing Fleet Quits Tangled Struggle in Dover Strait | By Robert Alden Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/from-tiny-details-the-big-truth-john-oharas-new-short-stories.html | FROM TINY DETAILS THE BIG TRUTH John OHaras New Short Stories Document The Individuals Struggle With Society Tiny Details | By Robert Gutwillig | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/g-wendell-lewis-director-of-lewis-conger-in-40s.html | G Wendell Lewis Director Of Lewis Conger in 40s | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gale-jackson-betrothed.html | Gale Jackson Betrothed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gary-snable-to-marry-dianne-langley-dorris.html | Gary Snable to Marry Dianne Langley Dorris | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gaullist-majority-due-in-vote-today-gaullist-victory-due-in-vote.html | Gaullist Majority Due in Vote Today GAULLIST VICTORY DUE IN VOTE TODAY The Opposition Unites 183 MantoMan Races | By Robert C Doty Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/german-shepherd-from-classes-wins-in-breed-foot-injury-no-handicap.html | German Shepherd From Classes Wins in Breed Foot Injury No Handicap as Gretlaws Klodo Captures Honors in Boston Show Entry Increases by 85 Dogs Owner Is Pleased | By John Rendel Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/germans-viewing-us-appliances-trade-center-offers-items-in.html | GERMANS VIEWING US APPLIANCES Trade Center Offers Items In CoalstoNewcastle Test Drive Stepped Up | By Brendan M Jones | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/getschelsawyer.html | GetschelSawyer | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ginger-sutton-engaged.html | Ginger Sutton Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gorchoffpaul.html | GorchoffPaul | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/greece-is-clearing-three-cities-slums.html | GREECE IS CLEARING THREE CITIES SLUMS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gregg-sheldon-fiance-of-charlotte-renfrew.html | Gregg Sheldon Fiance Of Charlotte Renfrew | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hartford-triumphs-20.html | Hartford Triumphs 20 | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hatfield-facing-fiscal-problems-oregon-runs-short-of-cash-new-taxes.html | HATFIELD FACING FISCAL PROBLEMS Oregon Runs Short of Cash New Taxes Are Debated New Tax Suggested Cigarette Levy Asked Coalition Seen Likely | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/haverford-seeks-to-shut-novitiate-order-is-alleged-to-violate-towns.html | HAVERFORD SEEKS TO SHUT NOVITIATE Order Is Alleged to Violate Towns Zoning Ordinance | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hearing-postponed-on-pilots-training.html | HEARING POSTPONED ON PILOTS TRAINING | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/herbert-f-keating.html | HERBERT F KEATING | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/high-school-students-prefer-mediocrity-over-brilliance-survey-finds.html | High School Students Prefer Mediocrity Over Brilliance Survey Finds Schools Are Blamed Jewish Attitudes Similar | By Fred M Hechinger | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hines-to-report-on-russia.html | Hines to Report on Russia | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hollywood-cheer-a-lighthearted-atmosphere-pervades-the-set-of.html | HOLLYWOOD CHEER A Lighthearted Atmosphere Pervades The Set Of Thrill Of It All Homeward Bound Literati Doubling Up | By Murray Schumach | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/honolulus-dog-owners-must-now-leash-pets.html | Honolulus Dog Owners Must Now Leash Pets | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hope-heisey-fiancee-of-david-lk-jeffrey.html | Hope Heisey Fiancee Of David LK Jeffrey | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/how-to-land-a-whale-problems-of-staging-moby-dick-are-complicated.html | HOW TO LAND A WHALE Problems of Staging Moby Dick Are Complicated Chance Meeting Rehearsal Problem Actors Credo | By Lewis Nichols | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ideology-course-urged-in-schools-education-aides-also-call-on-us-to.html | IDEOLOGY COURSE URGED IN SCHOOLS Education Aides Also Call on US to Help States Impact of Media Cited | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/idlewild-distressing-monument-to-air-age-paradox.html | IDLEWILD DISTRESSING MONUMENT TO AIR AGE Paradox | By Ada Louise Huxtable | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ilo-kid-captures-trot-at-yonkers-great-lullwater-trails-by-a.html | ILO KID CAPTURES TROT AT YONKERS Great Lullwater Trails by a HalfLengthTie Silk 3d | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/in-and-out-of-books-result-prejfk-shaw-james-in-london-dolls-etc.html | IN AND OUT OF BOOKS Result PreJFK Shaw James in London Dolls Etc London Sellers | By Lewis Nichols | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/india-and-the-unaligned-failure-of-neutrals-to-support-nehru.html | India and the Unaligned Failure of Neutrals to Support Nehru Indicates Fear of Chinese Reprisals On Cuba Pakistans Role Neutralist Reactions Charter Tenets | By Thomas J Hamilton | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/india-urges-china-to-clarify-points-of-ceasefire-bid-request-is.html | INDIA URGES CHINA TO CLARIFY POINTS OF CEASEFIRE BID Request Is First Indication That Proposal Is Being Weighed Seriously PEKING AIDE CALLED IN Communists Reported Eager to Be Conciliatory in Effort to Get Offer Approved Line May Be in Question Forces in Kashmir Cut INDIANS ASK CHINA TO CLARIFY OFFER Germans Offer Clothing Indian Sees Khrushchev | By Thomas F Brady Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indian-harbor-sailors-beat-huntington-in-3race-series.html | Indian Harbor Sailors Beat Huntington in 3Race Series | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indians-by-3827-king-and-spangenberg-star-as-dartmouth-beats.html | INDIANS BY 3827 King and Spangenberg Star as Dartmouth Beats Princeton Ninth Victory in Row Glory for Loser Too DARTMOUTH ENDS SEASON UNBEATEN 2 Backs Spell Difference Each Team Uses New Shift Penalty Stops Princeton Statistics of the Game | By Allison Danzig Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indias-health-problem-better-rehabilitation-may-emerge-from.html | Indias Health Problem Better Rehabilitation May Emerge From Suffering and Chaos of Battle US Offers Help CARE Program Effective | By Howard A Rusk Md Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indignations-of-a-senior-citizen.html | Indignations of a Senior Citizen | By John Updike | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/inflation-spurs-buying-in-brazil-people-rush-to-get-rid-of.html | INFLATION SPURS BUYING IN BRAZIL People Rush to Get Rid of Depreciating Currency Money In Suitcases Auto Show Opens Gray Market Arises | By Juan de Onis Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/instead-of-love-the-fix-the-fix.html | Instead of Love the Fix The Fix | By Herbert Gold | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/institute-to-study-poor-lands-woes.html | INSTITUTE TO STUDY POOR LANDS WOES | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/investment-unit-to-air-problems-payments-balance-will-be-a-topic-at.html | INVESTMENT UNIT TO AIR PROBLEMS Payments Balance Will Be a Topic at Bankers Parley INVESTMENT UNIT TO AIR PROBLEMS Bank Savings to Rise | By Hj Maidenberg Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/israelis-to-begin-trade-bloc-talks-will-seek-agreement-with-the.html | ISRAELIS TO BEGIN TRADE BLOC TALKS Will Seek Agreement With the Common Market | By W Granger Blair Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/it-wasnt-easy-to-help.html | It Wasnt Easy to Help | By Oscar Handlin | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/its-the-thought-that-counts.html | Its the Thought That Counts | By Grace Glueck | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jacqueline-mayer-prospective-bride.html | Jacqueline Mayer Prospective Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/james-maloney-becomes-fiance-of-mary-a-lally-student-at-nyu-and-a.html | James Maloney Becomes Fiance Of Mary A Lally Student at NYU and a Catholic Charities Aide Are Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jane-earl-wed-in-jersey.html | Jane Earl Wed in Jersey | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jared-c-martin-becomes-fiance-miss-nancy-fales-scribners-aide-here.html | Jared C Martin Becomes Fiance Miss Nancy Fales Scribners Aide Here Barnard Student Engaged to Marry | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jered-mcallister-is-fiancee-of-david-winslow-campagna.html | Jered McAllister Is Fiancee Of David Winslow Campagna | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jerrold-a-du-pont-marries-joan-china.html | Jerrold A Du Pont Marries Joan China | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jersey-to-build-13750000-school-for-the-retarded.html | Jersey to Build 13750000 School for the Retarded | Speciai to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jessie-sanderson-betrothed-to-rev-frederic-franzius.html | Jessie Sanderson Betrothed To Rev Frederic Franzius | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/joann-sabatini-is-future-bride-of-charles-kelly-junior-at-rosemont.html | JoAnn Sabatini Is Future Bride Of Charles Kelly Junior at Rosemont and Graduate of Villanova Become Affianced | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jobs-outnumber-coast-graduates-california-growers-find-shortage-of.html | JOBS OUTNUMBER COAST GRADUATES California Growers Find Shortage of Applicants | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/joel-kinney-3d-miss-rutherford-engaged-to-wed-alumnus-of-cincinnati.html | Joel Kinney 3d Miss Rutherford Engaged to Wed Alumnus of Cincinnati and ExDance Teacher to Marry Dec 8 | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/john-muller-jr-miss-von-bucher-will-be-married-harvard-law-student.html | John Muller Jr Miss von Bucher Will Be Married Harvard Law Student Fiance of Alumna of Greenbrier Junior | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/john-ostheimer-to-wed-miss-nancy-j-cushing.html | John Ostheimer to Wed Miss Nancy J Cushing | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jon-ramsoy-deep-water-man-from-norway.html | Jon Ramsoy Deep Water Man From Norway | By Eb Garside | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jordan-completes-legislative-vote.html | JORDAN COMPLETES LEGISLATIVE VOTE | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/journey-into-mexicos-past-historic-san-miguel-a-national-shrine.html | JOURNEY INTO MEXICOS PAST Historic San Miguel A National Shrine Resists Changes Hotel in Monastery Role in History INTO OLD MEXICO Horse and Garden Tour | By Norman D Fordbaker Johnson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/judicial-opinions-judicial-opinions.html | Judicial Opinions Judicial Opinions | By Alan F Westin | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/julia-m-hillman-wed-to-james-dougherty.html | Julia M Hillman Wed To James Dougherty | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/june-hopkins-bride-of-lieut-je-nelson.html | June Hopkins Bride Of Lieut JE Nelson | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kadar-supporting-peking-on-border-kadar-supports-china-on-border-he.html | Kadar Supporting Peking on Border KADAR SUPPORTS CHINA ON BORDER He Assails US Role New Secretariat Members | By Paul Underwood Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/karate-expert-is-smash-at-garden-oyama-splits-stones-and-bricks.html | Karate Expert Is Smash at Garden Oyama Splits Stones and Bricks With Bare Hands 64 Compete in First North American Title Tourney Action in Three Classes Zimmerman Impressive THE CLASS LEADERS | By Robert M Lipsytethe New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/katherine-baehr-cg-meyer-jr-wed-in-suburbs-father-escorts-bride-at.html | Katherine Baehr CG Meyer Jr Wed in Suburbs Father Escorts Bride at Her Wedding in Locust Valley | Special to The New York TimesThe New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/katrina-groat-attended-by-6-bride-in-south-exstudent-at-sweet-briar.html | Katrina Groat Attended by 6 Bride in South ExStudent at Sweet Briar Wed to Oliver L vanSomeren | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kazan-emigrates-to-greece-to-film-america-america-rough-footage-new.html | KAZAN EMIGRATES TO GREECE TO FILM AMERICA AMERICA Rough Footage New Look | By Howard Seemann | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kennedy-urging-europe-buildup-said-to-press-adenauer-on.html | KENNEDY URGING EUROPE BUILDUP Said to Press Adenauer on Conventional Forces Ball Explains US Stand Strauss Opposes Concept Bonn May Raise Budget | By Sydney Gruson Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kenneth-hayes-fiance-of-miss-deidra-mayer.html | Kenneth Hayes Fiance Of Miss Deidra Mayer | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/khrushchev-is-moving-to-spur-soviet-economy-major-reorganization-in.html | KHRUSHCHEV IS MOVING TO SPUR SOVIET ECONOMY Major Reorganization in Agriculture and Industry Points Up the Production Disappointments Caused by Waste and Inefficiency Focus on Problem Interest Charges Larger Councils New Incentives Basic Weaknesses | By Harry Schwartz | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kluthehultman.html | KlutheHultman | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/koreans-cautioned-about-referendum.html | KOREANS CAUTIONED ABOUT REFERENDUM | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/landlot-frauds-checked-by-state-attorney-general-offers-a-guide-for.html | LANDLOT FRAUDS CHECKED BY STATE Attorney General Offers a Guide for Buyers of OutofState Tracts WIDE ABUSES ARE CITED Arid and Remote Property Offered as Sites for Retirement Homes Undeveloped Land Sold The Cocktail Comeon LANDLOT FRAUDS CHECKED BY STATE | By Thomas W Ennis | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lawyer-heads-newarks-industrial-commission-slavitt-is-appointed-in.html | Lawyer Heads Newarks Industrial Commission Slavitt Is Appointed in Drive to Attract New Business Mayor in Appeal for Private and Public Cooperation | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/leaf-sprays-guard-evergreens-when-damage-occurs.html | LEAF SPRAYS GUARD EVERGREENS When Damage Occurs | By Ll Baumgartner | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/league-of-oranges-lists-yule-benefit.html | League of Oranges Lists Yule Benefit | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/letters-to-the-times-our-cuban-policy-europeans-views-on-our.html | Letters to The Times Our Cuban Policy Europeans Views on Our Handling of Crisis Reported Moving Toward Europe Notice to Russians ChurchState Separation To Detect Atom Testing Russell Says Black Box Plan Will Show Up Violations of Ban Tampering Recognized Congressional Junketing A Haven for the Persecuted Eleanor Roosevelts Concern for Refugees Protection Recalled Revised Form Russias East Germany | SHERMAN D WAKEFIELD New York Nov 17 1962BERTRAND RUSSELL Penrhyndeudraeth Wales Nov 16 1962ALFRED A MESSER Atlanta Nov 19 1962WILLIAM HENRY CHAMBERLIN Cambridge Mass Nov 11 1962 | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lieut-arthur-lemkau-marries-carol-thorn.html | Lieut Arthur Lemkau Marries Carol Thorn | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/line-is-expanding-at-borden-foods-recent-executive-shifts-point-up.html | LINE IS EXPANDING AT BORDEN FOODS Recent Executive Shifts Point Up the Growth Product Mix Expanding | By James J Nagle | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lineburghbaldwin.html | LineburghBaldwin | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/local-lines-face-air-subsidy-poser-policy-of-useitorloseit-creates.html | LOCAL LINES FACE AIR SUBSIDY POSER Policy of UseItorLoseIt Creates Federal Conflict Opposition Cited | By Edward Hudson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/logical-conductor-mathematics-plays-role-in-ansermet-thought-here.html | LOGICAL CONDUCTOR Mathematics Plays Role In Ansermet Thought Here for Debut Outspoken Composer | By Alan Rich | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/los-alamos-now-tries-normalcy-the-birthplace-of-the-atom-bomb.html | Los Alamos Now Tries Normalcy The birthplace of the atom bomb approaches a great transitionfrom paternalism to private ownership and the steed to learn to cope with the problems of ordinary towns Los Alamos Tries Normalcy | By Stanley Walker | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lynn-rubinger-engaged.html | Lynn Rubinger Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/macmillan-plans-to-see-de-gaulle-talk-to-be-after-dec-15-and-before.html | MACMILLAN PLANS TO SEE DE GAULLE Talk to Be After Dec 15 and Before Christmas Holiday | By Seth S King Special To The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mail-air-fares-sas-is-commended-for-threatening-to-veto-iata-rate.html | MAIL AIR FARES SAS Is Commended for Threatening To Veto IATA Rate Structure Competition Welcomed VOICE FROM GERMANY PARIS AFTER DARK IN THE DRIVERS SEAT | BERNARD KOPROWSKI New YorkSCHARNOWREISEN GMBH KOMMANDITGESELLSCHAFT Hanover GermanyMRS HELEN TARR New YorkTHOMAS T SEMON Englewood NJ | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/manysided-genius-reappraised.html | ManySided Genius Reappraised | By Carlo Beuf | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/margaret-barnes-engaged.html | Margaret Barnes Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marlene-sirota-engaged.html | Marlene Sirota Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marsha-rankin-wed-to-philip-lyon-platt.html | Marsha Rankin Wed To Philip Lyon Platt | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/martha-wengren-bay-state-bride-of-peter-st-john-ceremony-performed.html | Martha Wengren Bay State Bride Of Peter St John Ceremony Performed by Grandfather of the Bridegroom | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-abend-bride-of-samuel-donnelly.html | Mary Abend Bride Of Samuel Donnelly | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-k-kosco-is-bride.html | Mary K Kosco Is Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-mcmillan-to-wed-a-lieutenant-in-army.html | Mary McMillan to Wed A Lieutenant in Army | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-mcmullin-is-bride-brenda-egan-bride-of-james-carlin-jr.html | Mary McMullin Is Bride Brenda Egan Bride Of James Carlin Jr | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-p-bonsal-engaged-to-wed-miami-graduate-briarcliff-alumna-and.html | Mary P Bonsal Engaged to Wed Miami Graduate Briarcliff Alumna and Bradford Norman 3d To Wed Next Month | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/maryland-town-ties-future-to-past-still-standing-haphazard.html | MARYLAND TOWN TIES FUTURE TO PAST Still Standing Haphazard Beginning Aims Expanded Cited for Beauty | By Nona B Brownclinton Brown | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mcarthy-passes-mark-3614-game-holy-cross-star-throws-2-to-snyder.html | MCARTHY PASSES MARK 3614 GAME Holy Cross Star Throws 2 to Snyder for Scores and Tallies a Touchdown STATISTICS OF THE GAME Crusader Line Gets Jump McCarthy Connects Again | By Deane McGowen Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mcracken-scores-in-squash-racquets.html | MCRACKEN SCORES IN SQUASH RACQUETS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mexican-leftists-in-rift-over-cuba-some-say-policy-of-soviet.html | MEXICAN LEFTISTS IN RIFT OVER CUBA Some Say Policy of Soviet HurtOthers Defend It | By Paul P Kennedy Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/michael-geller-to-wed-jeraldine-sue-wenkert.html | Michael Geller to Wed Jeraldine Sue Wenkert | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/middlebury-conference-set.html | Middlebury Conference Set | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/midtown-5th-ave-in-gradual-shift-extensive-building-alterations.html | MIDTOWN 5TH AVE IN GRADUAL SHIFT Extensive Building Alterations Bring Constant Change to 5th Avenue MIDTOWN 5TH AVE IN CONSTANT FLUX | By Edmond J Bartnett | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/milestone-for-the-smokies-national-park-records-fivemillionth-visit.html | MILESTONE FOR THE SMOKIES National Park Records FiveMillionth Visit So Far in 1962 The High Road Winter Hiking Ski Resort | By Wilma Dykeman | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mirror-squares-tiles-can-be-put-up-on-any-kind-of-wall-clean-first.html | MIRROR SQUARES Tiles Can Be Put Up On Any Kind of Wall Clean First | By Bernard Gladstone | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-beverly-wallace-married-in-pittsburgh.html | Miss Beverly Wallace Married in Pittsburgh | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-bonnie-l-graham-is-married-in-capital.html | Miss Bonnie L Graham Is Married in Capital | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-carol-robitzek-married-in-scarsdale.html | Miss Carol Robitzek Married in Scarsdale | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-casserly-is-future-bride-of-paul-kilbane-manhattanville-alumna.html | Miss Casserly Is Future Bride Of Paul Kilbane Manhattanville Alumna Is Betrothed to Aide of Ad Agency Here | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-faith-ellen-ford-feted-by-her-parents.html | Miss Faith Ellen Ford Feted by Her Parents | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-granbery-andrew-hall-jr-will-be-married-wheaton-student-and.html | Miss Granbery Andrew Hall Jr Will Be Married Wheaton Student and Alumnus of Princeton Become Affianced | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-grossman-engaged.html | Miss Grossman Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-holbrook-john-winthrop-to-be-married-56-debutante-fiancee-of.html | Miss Holbrook John Winthrop To Be Married 56 Debutante Fiancee of Aide of Atlantic Council of the US | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-joan-duffield-wed-to-dana-ginn.html | Miss Joan Duffield Wed to Dana Ginn | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-lundin-bride-of-navy-lieutenant.html | Miss Lundin Bride Of Navy Lieutenant | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-norah-pierson-is-prospective-bride.html | Miss Norah Pierson Is Prospective Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-penelope-greeley-is-fiancee-of-an-ensign.html | Miss Penelope Greeley Is Fiancee of an Ensign | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-pleasants-mk-smith-jr-to-be-married-1960-debutante-and-teacher.html | Miss Pleasants MK Smith Jr To Be Married 1960 Debutante and Teacher Planning a June Wedding | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-verrier-bride-in-riverside-conn.html | Miss Verrier Bride In Riverside Conn | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/montclair-defeats-bloomfield-for-17th-time-in-row-340-belleville.html | Montclair Defeats Bloomfield For 17th Time in Row 340 Belleville Triumphs 470 Irvington Wins 396 | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/montgomerykavanagh.html | MontgomeryKavanagh | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/moroccans-push-for-constitution-parties-in-vigorous-drive-for-yes.html | MOROCCANS PUSH FOR CONSTITUTION Parties in Vigorous Drive for Yes Vote Dec 7 | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/most-ungallic-a-fantasy-of-fidelity-oddly-from-france-surprise.html | MOST UNGALLIC A Fantasy of Fidelity Oddly From France Surprise Twist Accomplished Actress | By Howard Taubman | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/movie-musicians-the-cinema-has-never-given-a-true-insight-the-clara.html | MOVIE MUSICIANS The Cinema Has Never Given a True Insight The Clara Story Dr Christians Muse | By Harold C Schonberg | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-ricesentry-is-1-2-in-rich-pimlico-futurity-right-proud-scores.html | Mrs RicesEntry Is 1 2 In Rich Pimlico Futurity Right Proud Scores by a Neck In 117000 Futurity at Pimlico Sir Gay Sets Pace Inaugurated in 1921 Zabeg Ready to Race Summaries of Races | By Joseph C Nichols Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-richards-wed-to-gordon-sarre.html | Mrs Richards Wed To Gordon Sarre | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/munoz-foe-seeks-congress-views-statehood-advocate-offers-terms-to.html | MUNOZ FOE SEEKS CONGRESS VIEWS Statehood Advocate Offers Terms to Join Plebiscite Would Vote For President | By R Hart Phillips Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/murphybuckley.html | MurphyBuckley | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nancy-brooks-betrothed.html | Nancy Brooks Betrothed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nassau-to-dedicate-2-libraries-today.html | NASSAU TO DEDICATE 2 LIBRARIES TODAY | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/navy-yard-here-dooms-big-crane-port-officials-mourn-loss-of.html | NAVY YARD HERE DOOMS BIG CRANE Port Officials Mourn Loss of BattleshipEra Device Port Agency Cites Cost Built in 1941 2500 Charge Made | By Werner Bamberger | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/need-for-status-stronger-us-education-office-pledged-to-new.html | NEED FOR STATUS Stronger US Education Office Pledged to New Commissioner Question of Promises Dispute Erupts Possible Revamping Wide Support Dual Role Possible | By Fred M Hechinger | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-building-boycott-network-selective-patronage-plan-is-led-by.html | NEGROES BUILDING BOYCOTT NETWORK Selective Patronage Plan Is Led by ClergyAim Is to Cut Job Discrimination NEGROES BUILDING BOYCOTT NETWORK Education Is Stressed Leadership Changes Moral Role Explained One Industry at a Time Success Confirmed | By John Dpomfret Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-forcing-gains-in-housing-sitins-and-other-methods-used-in.html | NEGROES FORCING GAINS IN HOUSING Sitins and Other Methods Used in North Report Finds 2 Families Seek Housing Campaign on Coast | By Martin Arnold | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-helped-to-gain-college-northern-student-movement-offers.html | NEGROES HELPED TO GAIN COLLEGE Northern Student Movement Offers Tutorial Aid Gather at New Haven Philadelphia Project | By Thomas P Ronan | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-boom-for-water-skiing-anticipated-in-1963-sport-is-helped-by.html | New Boom for Water Skiing Anticipated in 1963 Sport Is Helped by Publicity of Mrs Kennedy Glenn Mrs Kennedy Helps Sport Honor Squadron Adds Members | By Steve Cady | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-don-juans-arouse-mexico-updated-versions-of-play-aim-barbs-at.html | NEW DON JUANS AROUSE MEXICO Updated Versions of Play Aim Barbs at State To a CanCan or Twist | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-high-is-seen-in-holiday-sales-many-merchants-predict-volume.html | NEW HIGH IS SEEN IN HOLIDAY SALES Many Merchants Predict Volume Will Surpass Marks Set Last Christmas GOOD WEATHER NEEDED Retailers Feel Uncertainty Caused by Cuban Crisis Is No Longer Factor 1960 Recalled NEW HIGH IS SEEN IN HOLIDAY SALES Gift Circular Planned Some Caution Voiced | By Myron Kandel | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-tests-for-hoffa-dissident-strength-may-cost-locals-their.html | NEW TESTS FOR HOFFA Dissident Strength May Cost Locals Their Freedom And Aid His Drive for NationWide Dominance Unscathed A Barony Two Sources | By John D Pomfret Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-tourist-trails-to-the-interior-of-peru-into-the-back-country.html | NEW TOURIST TRAILS TO THE INTERIOR OF PERU Into the Back Country Llama Trails Roads of Penetration | By Gh Carterpeace From Monkmeyer | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-twist-for-norways-motorists-plan-for-drammen-industrial-picture.html | NEW TWIST FOR NORWAYS MOTORISTS Plan for Drammen Industrial Picture | By Werner Wiskarharry Sonstrod | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/newark-library-celebrating-on-its-75th-anniversary.html | Newark Library Celebrating On Its 75th Anniversary | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-and-notes-from-the-field-of-travel-dulles-airport-flights.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL DULLES AIRPORT FLIGHTS HOTEL IN PUERTO RICO MAILORDER SWITCH WEST INDIES STOPS BOOKLETS BROCHURES TRIPS BY FREIGHTER FLORIDA VISITORS SOUTH SEAS CRUISE FLORIDANASSAU RUNS WASHINGTON VIEW ART MUSEUM IN MEXICO CAR STORAGE | Puerto Rico News Service | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-of-coins-a-numismatic-analysis-of-seasonal-shortages-ninemonth.html | NEWS OF COINS A Numismatic Analysis Of Seasonal Shortages NineMonth Output AMERICAN NUMISMATISTS | By Lincoln Grahlfs | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-of-television-and-radiobette-davis.html | NEWS OF TELEVISION AND RADIOBETTE DAVIS | By Val Adams | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nina-h-gordon-will-be-married-to-gino-segre-graduate-students-at.html | Nina H Gordon Will Be Married To Gino Segre Graduate Students at Harvard and MIT Engaged to Wed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/northwestern-names-aide.html | Northwestern Names Aide | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/novel-layout-of-li-splitlevel-puts-living-room-on-a-platform-living.html | Novel Layout of LI SplitLevel Puts Living Room on a Platform Living Room Is a Platform in Long Island SplitLevel | By Glenn Fowler | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/old-hair-and-teeth-old-hair.html | Old Hair and Teeth Old Hair | By Brooks Atkinson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/on-white-sands-black-shines.html | On White Sands Black Shines | By Patricia Peterson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/only-5-bergen-municipalities-seek-states-openspace-funds.html | Only 5 Bergen Municipalities Seek States OpenSpace Funds | By John W Slocum Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/only-hunt-shots-mar-berlin-quiet-tension-in-city-has-abated-since.html | ONLY HUNT SHOTS MAR BERLIN QUIET Tension in City Has Abated Since Cuban Crisis Escapes Still Made Quiet Christmas Seen | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/oranges-errors-lead-to-defeat-3-interceptions-aid-victory-heeter.html | ORANGES ERRORS LEAD TO DEFEAT 3 Interceptions Aid Victory Heeter and Yost Score Syracuse Halted on 10 A Bleak Picture West Virginia Scores | By Michael Strauss Special to the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/overprotected-is-underdeveloped-overprotected-cont.html | Overprotected Is Underdeveloped Overprotected Cont | By Mildred Rabinowmistaken CrusadeBy Shielding Kids From Emotional Bruising Parents May Cut Them Off From Experiences That Help Them Grow | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/owner-sees-loss-of-nursing-homes-queens-physician-says-city-code.html | OWNER SEES LOSS OF NURSING HOMES Queens Physician Says City Code Would Close Many Doubling of Costs Seen 750 Beds Eliminated Trussell Plans Return | By Morris Kaplan | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ozone-is-studied-in-the-antarctic-depth-of-layer-may-have-link-to.html | OZONE IS STUDIED IN THE ANTARCTIC Depth of Layer May Have Link to Auroral Displays | By Allyn Baum Special To the New York Timesthe New York Times BY ALLYN BAUM | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/panama-sets-up-its-bargain-counter-decorative-women-native-ruling.html | PANAMA SETS UP ITS BARGAIN COUNTER Decorative Women Native Ruling Alpine Region Tours to the Locks | Merrim from Monkmeyer | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paperbacks-in-review-mathematics.html | Paperbacks in Review Mathematics | By Martin Gardner | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/papers-of-paul-m-butler-are-given-to-notre-dame.html | Papers of Paul M Butler Are Given to Notre Dame | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-l-jackson-prospective-bride.html | Patricia L Jackson Prospective Bride | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-lytle-affianced.html | Patricia Lytle Affianced | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-nawe-married.html | Patricia Nawe Married | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patronage-talks-set-in-hartford-connecticut-party-leaders-to.html | PATRONAGE TALKS SET IN HARTFORD Connecticut Party Leaders to Discuss Capitol Jobs | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paula-griffen-wed-to-william-larson.html | Paula Griffen Wed To William Larson | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/peking-appears-conciliatory-in-pressing-indians-for-talks.html | Peking Appears Conciliatory In Pressing Indians for Talks | By Robert Trumbull Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/penn-state-sinks-pittsburgh-160-nittany-lions-clinch-title-in-east.html | PENN STATE SINKS PITTSBURGH 160 Nittany Lions Clinch Title in East and Receive Bid to Gator Bowl Game Coates Kicks Field Goal PENN STATE SINKS PITTSBURGH 160 The 3 Points Look Small Statistics of the Game | By Gordon S White Jr Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pennsylvania-u-received-8-million-in-gifts-in-year.html | Pennsylvania U Received 8 Million in Gifts in Year | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pentagon-grants-big-jet-contract-to-two-concerns-general-dynamics.html | PENTAGON GRANTS BIG JET CONTRACT TO TWO CONCERNS General Dynamics to Build Fighter With Grumman as Development Partner PRODUCTION WILL RISE Supersonic Craft Will Mean Jobs for Bethpage LI and Fort Worth Tex Jobs for Long Island Difficult Choice Made PENTAGON GRANTS BIG JET CONTRACT Navy Plane Smaller Refueling Capability Cited Position Is Advantageous | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/personality-modest-millionaire-unmasked-troy-post-of-dallas-unlike.html | Personality Modest Millionaire Unmasked Troy Post of Dallas Unlike Stereotype Is a Quiet Texan 37500 Stake Built Into a Tidy Fortune in Just 16 Years Largest Bank Groups Interests in Electronics | By Sal R Nuccio | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/peruvians-crowd-garden-for-fight-mina-a-light-heavyweight-keeps.html | PERUVIANS CROWD GARDEN FOR FIGHT Mina a Light Heavyweight Keeps Countrymen Happy With 10Round Victory The Description Fits | By Howard M Tuckner | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/phyllis-hayden-wed-to-kb-mccain-jr.html | Phyllis Hayden Wed To KB McCain Jr | Special to THE NEW YORK TIMES | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/phyllis-m-erlich-to-be-the-bride-of-george-asch-wheaton-and.html | Phyllis M Erlich To Be the Bride Of George Asch Wheaton and Columbia Graduates Engaged Wedding in Spring | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/poles-said-to-get-more-soviet-aid-grain-shipments-to-rise-by-50.html | POLES SAID TO GET MORE SOVIET AID Grain Shipments to Rise by 50 Reports Say | By Arthur J Olsen Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/polly-jane-bailey-is-married-to-robert-hale-birkenstock.html | Polly Jane Bailey Is Married To Robert Hale Birkenstock | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pools-domes-yamasakidebate-the-exotic-designs-of-a-japaneseamerican.html | Pools Domes YamasakiDebate The exotic designs of a JapaneseAmerican architect raise a storm of controversy Pools Domes Yamasaki | By Ada Louise Huxtable | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/potthoffludlow.html | PotthoffLudlow | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/president-to-thank-cubaalert-forces-in-visit-tomorrow-kennedy-to.html | President to Thank CubaAlert Forces In Visit Tomorrow KENNEDY TO VISIT ALERTED FORCES | By Ew Kenworthy Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/princess-beatrix-leaves-philippines-for-hong-kong.html | Princess Beatrix Leaves Philippines for Hong Kong | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/princeton-quintets-new-coach-to-stress-a-new-look-offense-van-breda.html | Princeton Quintets New Coach To Stress a New Look Offense Van Breda Kolff to Employ FastBreaking Attack and Free Use of Substitutes HofstraStyle Attack Berling Is Ineligible | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/priscilla-smith-betrothed.html | Priscilla Smith Betrothed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/producer-agents-maintain-prices-output-cuts-and-purchasing-hold-the.html | PRODUCER AGENTS MAINTAIN PRICES Output Cuts and Purchasing Hold the Line in London Buying Started Continuation Seen | By Seth S King Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/production-drive-realigns-soviet-citizens-to-be-designated.html | PRODUCTION DRIVE REALIGNS SOVIET Citizens to Be Designated Agricultural or Industrial | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/projects-slated-in-westchester-budget.html | Projects Slated in Westchester Budget | By Merrill Folsom | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/proposal-for-park-at-seashore-is-gaining-support-in-oregon.html | Proposal for Park at Seashore Is Gaining Support in Oregon Preservation of 3500 Acres of Dunes on Pacific Gets New Sponsor in Congress Willing to Compromise | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/radioactive-look-at-past-studied-scientists-meet-in-athens-to.html | RADIOACTIVE LOOK AT PAST STUDIED Scientists Meet in Athens to Debate New Method Experiments Widened Satellites Studied | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/railroad-agrees-to-30-fare-cut-boston-maine-signs-pact-in-plan-to.html | RAILROAD AGREES TO 30 FARE CUT Boston  Maine Signs Pact in Plan to Lure Riders | By John H Fenton Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/railroad-ferry-service-started-on-caspian-sea.html | Railroad Ferry Service Started on Caspian Sea | Special to The New York TimesThe New York Times Nov 25 1962 | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/raymond-e-thomas.html | RAYMOND E THOMAS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/recovery-is-rapid-for-growth-stocks-recovery-rapid-in-growth-issues.html | Recovery Is Rapid For Growth Stocks RECOVERY RAPID IN GROWTH ISSUES Another Change | By Elizabeth M Fowler | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/refugee-problem-shifts-to-africa-un-told-300000-have-fled-in-the.html | REFUGEE PROBLEM SHIFTS TO AFRICA UN Told 300000 Have Fled in the Last Two Years | By Arnold H Lubasch Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/requiem-mass-for-leo-egan-to-be-said-tuesday-on-li.html | Requiem Mass for Leo Egan To Be Said Tuesday on LI | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rescue-attempt-delayed.html | Rescue Attempt Delayed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rh-taber-fiance-of-joanne-townsend.html | RH Taber Fiance Of Joanne Townsend | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rhode-island-urged-to-end-canvass-lag.html | RHODE ISLAND URGED TO END CANVASS LAG | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rialto-news-hillard-elkins-acquires-dawn-powell-novel.html | RIALTO NEWS Hillard Elkins Acquires Dawn Powell Novel | By Lewis Funke | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/richard-casey-miss-helen-bill-will-be-married-assistant-us-attorney.html | Richard Casey Miss Helen Bill Will Be Married Assistant US Attorney and Alumna of Newton College Are Engaged | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/robert-foley-fiance-of-sharon-murray.html | Robert Foley Fiance Of Sharon Murray | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/robertsdubois.html | RobertsDuBois | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/roosevelt-beaten-in-title-game126.html | ROOSEVELT BEATEN IN TITLE GAME126 | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rustlers-adopt-modern-tactics-tranquilizer-guns-and-fast-trucks.html | RUSTLERS ADOPT MODERN TACTICS Tranquilizer Guns and Fast Trucks Used in Montana Brands Meaningless | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/rutgers-checks-roberts-in-trouncing-lions-here-knights-apply.html | Rutgers Checks Roberts In Trouncing Lions Here Knights Apply Pressure Rutgers Trips Columbia 226 As Defense Contains Roberts Four Rutgers Fumbles Statistics of the Game Lions Get Break | By Robert L Teaguethe New York Timesthe New York Times BY ERNEST SISTO | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/san-juan-mayor-meets-setbacks-indicating-restlessness-of-supporters.html | San Juan Mayor Meets Setbacks Indicating Restlessness of Supporters | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/san-juan-modernist-sanroma-is-introducing-new-music-to-island.html | SAN JUAN MODERNIST Sanroma Is Introducing New Music to Island Variety of Interests | By Carter Harman | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/sandra-brown-is-betrothed.html | Sandra Brown Is Betrothed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/saturday-night-openings-boos-and-bravos-the-theatrical-trend-toward.html | Saturday Night Openings Boos and Bravos The theatrical trend toward weekend premieres is being hotly argued in the boxes and bistrosand backstage too What are its drawsand drawbacks Saturday Night Openings PICTURE CREDITS | By Paul Gardner | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archiv es/savings-agency-gains-in-harlem-carver-association-thrives-in.html | SAVINGS AGENCY GAINS IN HARLEM Carver Association Thrives in LowIncome Areas Loans Top 30 Million One of Founders View Is Echoed | By Layhmond Robinson | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/schopferburke.html | SchopferBurke | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sears-gives-college-grants.html | Sears Gives College Grants | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/selby-t-stratton-engaged-to-wed-jon-david-howell-wheaton-alumna-and.html | Selby T Stratton Engaged to Wed Jon David Howell Wheaton Alumna and Graduate Student at NYU Will Marry | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sensitivo-takes-56800-display-favorite-beats-nickel-boy-by-three.html | SENSITIVO TAKES 56800 DISPLAY Favorite Beats Nickel Boy by Three Lengths Before 45032 at Aqueduct SENSITIVO TAKES 56800 DISPLAY Danilo Takes Early Lead Haunt Wins at 7 Furlongs STAKES RACES THIS WEEK | By Louis Effrat | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/shop-or-sightsee-member-of-a-cruise-ship-staff-offers-advice-on-a.html | SHOP OR SIGHTSEE Member of a Cruise Ship Staff Offers Advice on a Perplexing Question Wasted Travel Hints See and Shop Dividing the Day | By David E Starry | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sketches-of-figures-in-soviet-changeover-leading-technicians-among.html | Sketches of Figures in Soviet Changeover Leading Technicians Among Men Named to High Positions ALEKSANDR N SHELEPIN DMITRI S POLYANSKY IGNATI T NOVIKOV Youngest Member of Ruling Hierarchy Is Promoted MIKHAIL A LESECHKO | VENIAMIN E DYMSHITS | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-ac-drukker.html | Son to Mrs AC Drukker | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-michael-paul.html | Son to Mrs Michael Paul | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-robert-ames.html | Son to Mrs Robert Ames | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soul-of-an-age-telecast-on-shakespeare-has-real-settings.html | SOUL OF AN AGE Telecast on Shakespeare Has Real Settings Achievements Editing | By John P Shanley | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soviet-urged-to-get-chief-rabbi-meet-jewish-leaders-in-europe.html | Soviet Urged to Get Chief Rabbi Meet Jewish Leaders in Europe European Rabbis Present Jews Role in Soviet | By Irving Spiegel Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/space-aims-prove-rocket-to-realty-missile-installations-create-boom.html | SPACE AIMS PROVE ROCKET TO REALTY Missile Installations Create Boom Towns in South aid on West Coast HOUSTON IN A BIG LEAP California and Florida Also Benefit From Growth of Research Centers Houston Is Expanding Biggest Since Channel SPACE AIMS PROVE ROCKET TO REALTY To Prepare Moon Trip 6000 Workers Brought In | By Dennis Duggan | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/spain-and-morocco-to-discuss-disputes.html | SPAIN AND MOROCCO TO DISCUSS DISPUTES | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/special-for-sunday-herbed-pork-sausages-eggs-mousseline-tomatoes-a.html | Special for Sunday HERBED PORK SAUSAGES EGGS MOUSSELINE TOMATOES A LA PROVENCALE ORANGEGRANATES | By Craig Claibornechina AltmanS Photographed By the New York Times Studio BIL1 ALLER | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sponsors-boner-attempted-reprisals-against-network-involve-a-battle.html | SPONSORS BONER Attempted Reprisals Against Network Involve a Battle of Principle Outspoken Tactics | By Jack Gould | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sports-of-the-times-within-reach-body-builder-blue-plate-special.html | Sports of The Times Within Reach Body Builder Blue Plate Special Little Mo loves to cook and takes intense pride in his skill as a chef He goes in for Polish dishes to a considerable extent Redcap Service | By Arthur Daley | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/st-matthew-passion-heads-new-bach-vocal-records-deepening-drama.html | ST MATTHEW PASSION HEADS NEW BACH VOCAL RECORDS Deepening Drama Viennese Performance Good Buy Charming Sound | By Raymond Ericson | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/states-birth-rate-lowest-in-12-years.html | STATES BIRTH RATE LOWEST IN 12 YEARS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/stoddard-h-knowles-to-wed-miss-katherine-e-dunham.html | Stoddard H Knowles to Wed Miss Katherine E Dunham | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/storm-clouds-over-templeton.html | Storm Clouds Over Templeton | By Gerald Walker | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/street-murder-stirs-vientiane-killing-of-merchant-in-laos-capital.html | STREET MURDER STIRS VIENTIANE Killing of Merchant in Laos Capital Laid to Rightists Circumstantial Evidence | By Jacques Nevard Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/studio-auction-going-west.html | Studio Auction Going West | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/study-of-african-cancer-indicates-link-to-virus-tropical-experts.html | Study of African Cancer Indicates Link to Virus Tropical Experts Obtain Data Showing Disease May Be Transmitted by Insect Features Enlarged Growth Rapidity Unusual | By John Hillaby Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/substantial-grumman-job-rise-foreseen-in-jet-fighter-project-aid.html | Substantial Grumman Job Rise Foreseen in Jet Fighter Project Aid for Long Island Economy Expected but BuildUp Is Likely to Be Slow Fort Worth to Get More Jobs Too To Build Moon Vehicle | By Byron Porterfield Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/suffolk-downs-the-good-life-pays-in-boston-the-million-spent-on.html | Suffolk Downs The Good Life Pays in Boston The Million Spent on Improvements Has Drawn New Fans 750 New Box Seats | By Gerald Eskenazi Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/summer-form-on-the-sun-circuit-trendsetting-trio.html | Summer Form On the Sun Circuit TrendSetting Trio | By John M Willig | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-bicknell-daniel-burke-2d-married-in-ohio-57-debutante-is.html | Susan Bicknell Daniel Burke 2d Married in Ohio 57 Debutante Is Bride of a Graduate of Hamilton College | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-c-ryan-vassar-senior-is-future-bride-1959-d-butante-fiancee.html | Susan C Ryan Vassar Senior Is Future Bride 1959 D butante Fiancee of George Knapp 3d a Student at Yale | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-p-garson-becomes-bride-of-gh-taylor-alumna-of-skidmore-is.html | Susan P Garson Becomes Bride Of GH Taylor Alumna Of Skidmore Is Escorted by Father in Manhasset Wedding | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susannah-h-bright-is-married-upstate.html | Susannah H Bright Is Married Upstate | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/suspicion-is-a-great-kremlin-wall-fear-of-being-watched-by.html | Suspicion Is a Great Kremlin Wall Fear of being watched by strangers is a Russian trait accentuated by the nature of the revolutionary It goes far to explain Soviet refusal of testban inspection Suspicion Is a Great Kremlin Wall | By Edward Crankshaw | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tax-cut-debate-how-much-for-whom-sentiment-grows-for-reduction-but.html | TAX CUT DEBATE HOW MUCH FOR WHOM Sentiment Grows for Reduction but Views on Details Vary Greatly Kennedys Plan Still Unknown Drag on the Economy Three Views No Inflation Fear Reform Fetish Hesitant Congress | By Richard E Mooney Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tenafly-defeats-dumont-27-to-7-tigers-finish-season-with-90-wonlost.html | TENAFLY DEFEATS DUMONT 27 TO 7 Tigers Finish Season With 90 WonLost Record Hasbrouck Heights Triumphs | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/texas-interests-fight-padre-island-park-real-estate-forces-oppose.html | Texas Interests Fight Padre Island Park Real Estate Forces Oppose National Seashore Plan Conservationists Annoyed Surpases Then All | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/thant-foresees-action-on-cuba-un-leader-does-not-hope-for-complete.html | THANT FORESEES ACTION ON CUBA UN Leader Does Not Hope for Complete Agreement Guantanamo Issue Protection Demanded | By Thomas J Hamilton Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-building-of-the-image.html | The Building of the Image | By Roy F Nichols | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-haunts-of-the-leopard-the-leopards-haunts.html | The Haunts of the Leopard The Leopards Haunts | By Herbert Mitgang | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-lady-went-along-the-lady.html | The Lady Went Along The Lady | By Henry F Graff | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-london-cab-retains-its-halo-offered-a-chance-to-call-for.html | The London Cab Retains Its Halo Offered a chance to call for minicabs Loudoners still prefer to hall the big ones The London | By Peregrine Worsthorne | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-merchants-view-stiff-competition-among-stores-spurs-early-start.html | The Merchants View Stiff Competition Among Stores Spurs Early Start on Christmas Retail Sales Optimistic on Sales Interesting Opinions Fashioned Stressed Discount Outlook | By Herbert Koshetz | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-public-interest-housing-order-focuses-on-the-right-of-president.html | The Public Interest Housing Order Focuses on the Right Of President to Determine it Immediate Challenges Blocks in Congress Our National Policy SEGREGATION AND HOUSING | By Arthur Krock | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-week-in-finance-stocks-continue-to-rallyaverage-is-at-highest.html | The Week in Finance Stocks Continue to RallyAverage Is at Highest Level Since MidMay Window Dressing Short Interest Up WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-world-of-music-american-winners-in-poland-boost-those-who.html | THE WORLD OF MUSIC American Winners in Poland Boost Those Who Helped Them Get There First Aid | By Ross Parmenter | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-world-of-stamrs-postmasters-decision-the-why-of-philately-stamp.html | THE WORLD OF STAMRS Postmasters Decision The Why of Philately Stamp Lottery Groundless Fears Protecting Collectors | By David Lidman | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/uganda-competes-for-safari-clients.html | UGANDA COMPETES FOR SAFARI CLIENTS | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/unlisted-stocks-score-advances-small-investors-moving-in-average-up.html | UNLISTED STOCKS SCORE ADVANCES Small Investors Moving In Average Up 193 Last Week Firemens Fund Gains Howard Johnson Up | By Alexander R Hammer | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/uruguays-voters-go-to-polls-today-factional-disputes-in-2-main.html | URUGUAYS VOTERS GO TO POLLS TODAY Factional Disputes in 2 Main Parties Mark Campaign Personal Attacks Made Atmosphere Like Carnival Full New Council Not Much Difference | By Edward C Burks Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-books-found-slanted-in-russia-professors-study-charges-versions.html | US BOOKS FOUND SLANTED IN RUSSIA Professors Study Charges Versions With Deception Widely Read Authors | By Milton Esterow | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-is-urged-to-sell-grain-to-red-china.html | US IS URGED TO SELL GRAIN TO RED CHINA | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-negroes-link-aid-to-subsahara-african-nations-with-rights.html | US Negroes Link Aid to SubSahara African Nations With Rights Struggle Consensus of Leaders Organization Uncertain Economic Need Cited State Department a Target Study Centers Limited | By Ms Handler Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-plans-moves-to-spur-increrse-in-forces-of-natc-believes-outcome.html | US PLANS MOVES TO SPUR INCRERSE IN FORCES OF NATC Believes Outcome of Cuban Crisis Offers Good Chance to Seek Bigger Outlays Meeting Next Month Position Confirmed US PLANS MOVES TO SPUR NATO AID British Below Strength French Buying Arms in US | By Jack Raymond Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vancouver-boy-scouts-cool-to-badenpowells-shorts.html | Vancouver Boy Scouts Cool To BadenPowells Shorts | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vatican-names-prelates-to-draft-a-new-decree-on-theology.html | Vatican Names Prelates to Draft a New Decree on Theology | By George Dugan Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/venezuela-calls-off-alert-ordered-in-crisis-over-cuba.html | Venezuela Calls Off Alert Ordered in Crisis Over Cuba | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/victorious-aid-valiant.html | Victorious Aid Valiant | By J Bryan 3d | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vietnamese-reds-may-step-up-attempts-to-assassinate-gis-incidents.html | Vietnamese Reds May Step Up Attempts to Assassinate GIs Incidents Increase Reasons Suggested | By David Halberstam Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/virginia-mirabile-to-wed.html | Virginia Mirabile to Wed | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vote-in-bavaria-today-is-crucial-crisis-in-bonn-and-future-of.html | VOTE IN BAVARIA TODAY IS CRUCIAL Crisis in Bonn and Future of Strauss Hinge on It Strauss Not a Candidate Five Are Being Held | By Gerd Wilcke Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/voting-in-britain-worries-europe-threat-to-trade-bloc-seen-in.html | VOTING IN BRITAIN WORRIES EUROPE Threat to Trade Bloc Seen in Conservative Setbacks | By Edwin L Dale Jr Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/walkerbassett.html | WalkerBassett | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/we-need-be-neither-red-nor-dead-in-the-wake-of-americas-action-over.html | We Need Be Neither Red Nor Dead In the wake of Americas action over Cuba Britains Foreign Secretary offers a forceful reply to the cry of peace at all costs | By Lord Home | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/welcome-variety-five-good-painters-in-shows-last-week-master.html | WELCOME VARIETY Five Good Painters in Shows Last Week Master Painter Another Mastery | By John Canaday | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/westward-ho.html | Westward Ho | By Walter Havighurst | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/what-do-you-wish-some-elementeryschool-youngsters-write-out-their-a.html | What Do You Wish Some elementeryschool youngsters write out their answers to a basic question THIRDGRADERS SIXTHGRADERS | By Arthur Henley | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/whats-in-a-name-brokers-stress-commas-or-their-lack-one-story-told.html | Whats in a Name Brokers Stress Commas or Their Lack One Story Told Not Considered BROKERS STRESS COMMAS IN NAMES | By Clyde H Farnsworth | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/whats-new-at-the-modern-out-of-russia-rectangular-worlds.html | WHATS NEW AT THE MODERN Out of Russia Rectangular Worlds Constructions Recent Find Visual Worlds Vieux Jeu | By Stuart Preston | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/where-they-stand.html | Where They Stand | By Claude Sitton | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/white-house-gets-2-monroe-clocks-5th-presidents-descendant-donates.html | WHITE HOUSE GETS 2 MONROE CLOCKS 5th Presidents Descendant Donates 1810 Timepieces | By Sanka Knoxthe New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/william-frederick-pank-weds-miss-brenda-louise-humble.html | William Frederick Pank Weds Miss Brenda Louise Humble | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/william-shaw-jr-and-miss-mapes-marry-in-suffern-graduate-of-denison.html | William Shaw Jr And Miss Mapes Marry in Suffern Graduate of Denison Weds a Bennett College Alumna | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/winter-insurance-mulches-and-windbreaks-help-plants-survive-young.html | WINTER INSURANCE Mulches and Windbreaks Help Plants Survive Young Plants Susceptible Allow Air to Circulate Protect Roses | By Nancy Ruzicka Smith | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wj-stewart-weds-elisabeth-hoogland.html | WJ Stewart Weds Elisabeth Hoogland | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wood-field-and-stream-deer-crosses-a-road-within-50-feet-of-alert.html | Wood Field and Stream Deer Crosses a Road Within 50 Feet of Alert HunterOr Did It and Was He Table for High Tide for Waters Adjacent to New York | By Oscar Godbout Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wooters-reelected-head-of-rhodes19-sail-group.html | Wooters Reelected Head Of Rhodes19 Sail Group | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yale-team-bows-elis-lose-to-harvard-which-retains-its-big-three.html | YALE TEAM BOWS Elis Lose to Harvard Which Retains Its Big Three Title 60 Yard to a Score Bulldogs at Bay HARVARD SCORES OVER YALE 146 Penalty Aids Crimson Taylor Smashes Through Mercein Gets Nowhere Statistics of the Game | By Joseph M Sheehan Special To the New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yankee-tower-rings-a-bell-springfields-campanile-provides-a-fine.html | YANKEE TOWER RINGS A BELL Springfields Campanile Provides a Fine View Of Connecticut Valley Vantage Point View From the Top | By William Beauchamp | RE0000482706 | 1990-07-13 | B00000007525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/young-at-heart-taking-the-aged-on-a-long-motor-trip-calls-for.html | YOUNG AT HEART Taking the Aged on a Long Motor Trip Calls for Modification of Plans Not as Resilient Long Drive Reserved for Adults | By Abbie Ayres | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/zuccofinch.html | ZuccoFinch | Special to The New York Times | RE0000482706 | 1990-07-13 | B00000007525 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/12-stamford-families-flee-as-fire-ruins-2-buildings.html | 12 Stamford Families Flee As Fire Ruins 2 Buildings | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/2-die-in-corsican-celebration.html | 2 Die in Corsican Celebration | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/a-snow-collector-busy-in-antarctic-australian-is-attempting-to.html | A SNOW COLLECTOR BUSY IN ANTARCTIC Australian Is Attempting to Measure the Ice Cap Uses HomeMade Traps | By Allyn Baum Special To the New York TimesThe New York Times BY ALLYN BAUM | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/abc-to-cancel-roy-rogers-show-program-realignment-will-affect-4-tv.html | ABC TO CANCEL ROY ROGERS SHOW Program Realignment Will Affect 4 TV Programs Broadcasting Notes | By Val Adams | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/abramsmartin.html | AbramsMartin | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/advertising-when-a-little-a-bending-is-a-help-hidden-props.html | Advertising When a Little a Bending Is a Help Hidden Props Sensitive Issue Response Measured Accounts People Addendum | By Peter Bart | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/aidplan-growth-engulfs-lenders-rapid-rise-of-development-programs.html | AIDPLAN GROWTH ENGULFS LENDERS Rapid Rise of Development Programs Strains Sources of Available Funds US HALTS INCREASES Steeply Climbing Curve of Appropriations Now in Levelingoff Process Indispensable Aid Surplus of Plans AIDPLAN GROWTH ENGULFS LENDERS | By Edwin L Dale Jr Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/amsterdam-stocks-firm.html | Amsterdam Stocks Firm | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/autocheck-licenses-revoked.html | AutoCheck Licenses Revoked | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ballet-theater-moves-to-capital-leaves-here-today-to-open-at-new.html | Ballet Theater Moves to Capital Leaves Here Today To Open at New Home on Dec 10 To Add to Cultural Prestige Offices to Replace Theater 3d Company to Perform Troupes Problems Traced | By Allen Hughestoni Frisellthe New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bank-chairman-to-lead-1963-heart-fund-drive.html | Bank Chairman to Lead 1963 Heart Fund Drive | Pach Bros | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bayla-solomon-becomes-bride-of-jj-weisbart-alumna-of-connecticut.html | Bayla Solomon Becomes Bride Of JJ Weisbart Alumna of Connecticut Wed to Executive of Messenger Service | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bears-win-570-handing-colts-worst-beating-in-clubs-league-history.html | Bears Win 570 Handing Colts Worst Beating in Clubs League History PASSES BY WADE GO FOR 328 YARDS Bear Quarterback Makes 3 Scoring TossesShutout Colts First Since 1954 STATISTICS OF THE GAME Bears Colts | Unites Press International Telephoto | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/books-of-the-times-writings-that-reveal-the-man-expressing-his.html | Books of The Times Writings That Reveal the Man Expressing His Independence | By Orville Prescott | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bridge-new-yorkers-take-contest-for-mens-pairs-in-phoenix-los.html | Bridge New Yorkers Take Contest For Mens Pairs in Phoenix Los Angeles Team Fourth | By Albert H Moreheadspecial To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bronxville-lunch-planned.html | Bronxville Lunch Planned | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cabinet-may-see-hollow-crown-royal-shakespeare-theater-opens-jan-8.html | CABINET MAY SEE HOLLOW CROWN Royal Shakespeare Theater Opens Jan 8 in Capital Plans for Lorenzo Shumlin to Do Libby Footlights Matti Haim in Dance Recital | By Louis Calta | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/californian-is-named-chubb-fellow-at-yale.html | Californian Is Named Chubb Fellow at Yale | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/canadiens-beat-rangers-with-3-thirdperiod-goals-31-15408-see-blues.html | Canadiens Beat Rangers With 3 ThirdPeriod Goals 31 15408 SEE BLUES LOSE EARLY LEAD Goals by Backstrom Moore and Geoffrion Nail Down Canadien Victory Here Letdown Is Costly Plante Tested Often | By William J Briordythe New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ceylon-loads-big-shipment-of-tea-bound-for-odessa.html | Ceylon Loads Big Shipment Of Tea Bound for Odessa | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ceylon-to-buy-tires-in-china.html | Ceylon to Buy Tires in China | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/chess-gligoric-though-an-alsoran-is-still-a-tough-competitor-played.html | Chess Gligoric Though an AlsoRan Is Still a Tough Competitor Played Top Board | By Al Horowitz | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/childs-height-can-be-regulated-by-hormone-use-doctors-find.html | Childs Height Can Be Regulated By Hormone Use Doctors Find | By Harold M Schmeck Jr Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/city-plans-study-of-breezy-point-wagner-orders-report-by-dec-15-on.html | CITY PLANS STUDY OF BREEZY POINT Wagner Orders Report by Dec 15 on Park Plan City Purchase Urged Mayor Appoints Group to Study Plan for Park at Breezy Point | By Thomas P Ronan | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cookbook-on-review-englishspeaking-union-adapts-world-favorites-for.html | Cookbook on Review EnglishSpeaking Union Adapts World Favorites for the American Home Cook International in Scope Generally Easy to Follow MUTTON KORMA SUET TART | By Nan Ickeringill | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/course-is-erratic-on-london-board-but-drop-for-week-is-small-index.html | COURSE IS ERRATIC ON LONDON BOARD But Drop for Week Is Small Index Declines by 04 | By James Feron Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/court-in-soviet-orders-execution-of-4-in-gold-speculation-case.html | Court in Soviet Orders Execution of 4 in Gold Speculation Case | By Theodore Shabad Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/damage-to-oceangoing-tankers-in-collision-here.html | Damage to OceanGoing Tankers in Collision Here | The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/debre-defeated-by-3party-front-leading-gaullist-loses-seat-in.html | DEBRE DEFEATED BY 3PARTY FRONT Leading Gaullist Loses Seat in Assembly to Radical Mollet Denies Alliance Gaullists Make Gains | By Henry Giniger Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/diane-m-dubois-and-walter-neff-will-be-married-locust-valley.html | Diane M Dubois And Walter Neff Will Be Married Locust Valley Teacher Fiancee of Officer at Chemical Bank | Special to The New York TimesLa MoltteTeunissen | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/doctor-examines-presidents-back.html | DOCTOR EXAMINES PRESIDENTS BACK | United Press International Telephoto | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dutch-economist-urges-aid-change-bids-west-form-new-units-to-meet.html | DUTCH ECONOMIST URGES AID CHANGE Bids West Form New Units to Meet Global Needs Endorses Triffin Plan New Agencies Required | By Eileen Shanahan | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/eastern-honors-to-skye-terrier-goodmans-dog-first-of-her-breed-to.html | EASTERN HONORS TO SKYE TERRIER Goodmans Dog First of Her Breed to Win at Boston | By John Rendel Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/elizabeth-post-married-to-lawrence-h-mirel.html | Elizabeth Post Married To Lawrence H Mirel | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/elliottfink.html | ElliottFink | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/epstein-is-facing-showdown-today-liquor-chief-to-risk-ouster-if-he.html | EPSTEIN IS FACING SHOWDOWN TODAY Liquor Chief to Risk Ouster if He Refuses to Waive Immunity Before Jury Could Be Compelled Pension Rights Unaffected EPSTEIN IS FACING SHOWDOWN TODAY | By Emanuel Perlmutter | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/farrelgordon.html | FarrelGordon | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/father-escorts-miss-burtanger-at-her-wedding-violist-and-thomas-j.html | Father Escorts Miss Burtanger At Her Wedding Violist and Thomas J Lewy Baritone Are Married Here | Bradford Bachrach | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fishermen-angry-about-forecasts-cape-fleet-caught-in-storm-charges.html | FISHERMEN ANGRY ABOUT FORECASTS Cape Fleet Caught in Storm Charges Inadequacy Saved by a Crewman | By Ew Kenworthy Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fj-scudder-78-phone-developer-aide-of-bell-laboratories-is.html | FJ SCUDDER 78 PHONE DEVELOPER Aide of Bell Laboratories Is DeadWorked on Dialing | Special to The New York Times1946 | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/florence-mahedy-prospective-bride.html | Florence Mahedy Prospective Bride | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/food-distributors-at-seminar.html | Food Distributors at Seminar | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/foreign-affairs-on-stressing-the-big-truth-number-one-scapegoat.html | Foreign Affairs On Stressing the Big Truth Number One Scapegoat | By Cl Sulzberger | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/four-us-senators-in-laos.html | Four US Senators in Laos | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/french-mint-plans-deluge-of-new-francs-france-to-welcome-return-of.html | French Mint Plans Deluge of New Francs France to Welcome Return of the Sou at Start of Year Measure Designed to End Confusion Over Currency Confidence Not Universal NEW FRANCS SET BY FRENCH MINT Pernicious Gifts | By Harold S Taylor | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fulltime-students-in-state-university-at-record-68019.html | FullTime Students In State University At Record 68019 | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/geneva-prices-rise.html | Geneva Prices Rise | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/giants-crush-redskins-4224-for-6th-victory-in-row-as-defense-excels.html | Giants Crush Redskins 4224 for 6th Victory in Row as Defense Excels COUNTS RUNS BACK KICKOFF 90 YARDS 3 Other Giant Scores Come on TittleShofner Passes Webster King Star STATISTICS OF THE GAME Giants Skins The Stubborn King The Excellent Defense 21 the Hard Way | By Robert L Teague Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/glider-pilot-soars-to-perfect-score-in-elmira-meet.html | Glider Pilot Soars to Perfect Score in Elmira Meet | Special to The New York TimesThe New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/gop-is-attacked-for-its-aid-to-segregationists-in-the-south-young.html | GOP Is Attacked for Its Aid To Segregationists in the South Young Republican Group Scores Partys National Leadership for Helping Reactionary Candidates Workman Is Cited Charges Exaggeration See Aid Given Democrats | By Hedrick Smith Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/governor-vs-mahoney-conservatism-of-majority-leader-at-odds-with.html | Governor vs Mahoney Conservatism of Majority Leader At Odds With Rockefeller Liberalism Contender for 1964 Inaugural Address Awaited Wilson Has Advantage Redistricting an Issue | By Clayton Knowles | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/guatemalan-fliers-straf-a-army-posts-in-a-3hour-revolt-guatemala.html | Guatemalan Fliers Straf a Army Posts In a 3Hour Revolt GUATEMALA ENDS REVOLT BY FLIERS CastroCommunists Accused Leaders Said to Have Fled A Background of Turmoil Regime Opposed by Many | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/hartford-scores-20-upset-in-regional-soccer.html | Hartford Scores 20 Upset In Regional Soccer Final | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/henry-r-shepley-architect-dead-boston-designer-of-college-and.html | HENRY R SHEPLEY ARCHITECT DEAD Boston Designer of College and Hospital Buildings Harvard a Monument | Pach Bros | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/indian-at-un-calls-china-clash-key-to-southeast-asias-future-other.html | Indian at UN Calls China Clash Key to Southeast Asias Future Other Factors Cited Friendship Recalled | By Arnold H Lubasch Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/inventive-scientist-alvar-pietari-wilska-seeker-of-novel-solutions.html | Inventive Scientist Alvar Pietari Wilska Seeker of Novel Solutions AntiBomber Plan | The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/james-j-kilroy-is-dead-coined-kilroy-was-here.html | James J Kilroy Is Dead Coined Kilroy Was Here | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/joya-giordanelli-bride-of-paul-de-gregorio.html | Joya Giordanelli Bride Of Paul De Gregorio | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/judge-marshall-in-pulpit-tells-harlem-its-civic-responsibility-asks.html | Judge Marshall in Pulpit Tells Harlem Its Civic Responsibility Asks His Neighbors to Make the Kind of Place People Will Want to Come To | The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/jumper-title-won-by-mlain-street-bell-rides-gelding-to-open-crown.html | JUMPER TITLE WON BY MLAIN STREET Bell Rides Gelding to Open Crown at Scarsdale THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/kennedy-to-present-awards.html | Kennedy to Present Awards | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/late-heroics-and-big-crowds-mark-final-games-for-many-college.html | Late Heroics and Big Crowds Mark Final Games for Many College Elevens WISCONSIN USC TOP CONFERENCES Oklahoma Duke Gain Title Penn State Dartmouth Best Elevens in East Football at Its Finest Duke Wins Title Again | By Allison Danzigunited Press International Telephoto | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/leading-negroes-agree-on-goals-arden-house-session-asks-south.html | LEADING NEGROES AGREE ON GOALS Arden House Session Asks South Africa Sanctions Committee Membership | By Ms Handler Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/letters-to-the-times-was-quarantine-legal-lawyer-examines-un.html | Letters to The Times Was Quarantine Legal Lawyer Examines UN Charter on Issue of SelfDefense Expressway Opposed Effect of Lower Manhattan Project on Residents and Business Deplored Fighting TV Censorship | JOSEPH H CROWNJOHN VAN BIBBERDAVID GROSSBERG | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/liberal-soviet-writers-gaining-in-a-fight-for-freer-expression.html | Liberal Soviet Writers Gaining In a Fight for Freer Expression LIBERAL WRITERS GAINING IN SOVIET Daily Is Discontinued Attention to Novel 2 Editors Added Influence Feared Leaders of Soviet Literary Camps | Special to The New York TimesCamera PressPix | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/liebert-gets-library-post.html | Liebert Gets Library Post | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/lijersey-route-near-completion-gaps-closing-in-highway-system.html | LIJERSEY ROUTE NEAR COMPLETION Gaps Closing in Highway System Linking the Bronx and Manhattan | By Bernard Stengrenthe New York Times BY CARL T GOSSETT JR | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/lope-de-vegas-400th-birthday-marked-by-capital-production.html | Lope de Vegas 400th Birthday Marked by Capital Production | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/malayan-indians-back-draft.html | Malayan Indians Back Draft | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/man-quits-australian-cave-after-64day-1-hour-stay.html | Man Quits Australian Cave After 64Day 1 Hour Stay | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/men-called-too-timid-about-buying-jewelry.html | Men Called Too Timid About Buying Jewelry | By Edith Beeson Smith | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/microscope-devised-to-see-atom-may-help-to-solve-genetic-code.html | Microscope Devised to See Atom May Help to Solve Genetic Code MICROSCOPE MADE TO SEE THE ATOM Electrical Lenses | By John A Osmundsen | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mikoyan-returns-from-cuba-today-will-meet-thant-soviet-official.html | MIKOYAN RETURNS FROM CUBA TODAY WILL MEET THANT Soviet Official Ends Parleys With CastroVisit Here Expected to Be Brief 18 Days of Resistance May Meet US Officials MIKOYAN RETURNS FROM CUBA TODAY He Addresses Cuban People | By Sam Pope Brewer Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/militancy-urged-on-us-negroes-separatism-and-racial-pride-backed-at.html | MILITANCY URGED ON US NEGROES Separatism and Racial Pride Backed at Coast Session Urges Militant Effort | By Wallace Turner Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/minister-writes-3-antibias-plays-wayne-state-chaplain-says-he-aims.html | MINISTER WRITES 3 ANTIBIAS PLAYS Wayne State Chaplain Says He Aims to Disturb Dirty Whiggers | By Damon Stetson Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/miss-gill-wright-engaged-to-wed-thomas-bentley-smith-graduate-and-u.html | Miss Gill Wright Engaged to Wed Thomas Bentley Smith Graduate and U of Toledo Alumnus to Marry in Winter | Ray Bossert | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/miss-susan-langsan-married-to-eliot-black-at-the-plaza.html | Miss Susan Langsan Married To Eliot Black at the Plaza | Bradford Bachrach | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/moscow-extends-tests-neutral-optimism-cooled.html | Moscow Extends Tests Neutral Optimism Cooled | By Drew Middleton Special To the New York Timescamera PressPix | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mutual-funds-role-of-institutional-buying-pension-funds-buy-squeeze.html | Mutual Funds Role of Institutional Buying Pension Funds Buy Squeeze Is Possible Question Is Raised Insurance and Plans | By Sal R Nuccio | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/naacp-labor-secretary-warns-unions-to-put-an-end-to-racial-bias.html | NAACP Labor Secretary Warns Unions to Put an End to Racial Bias | By Stanley Levey | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/negro-job-gains-found-to-vary-in-us-agencies-negroes-pace-group.html | Negro Job Gains Found to Vary in US Agencies Negroes Pace Group Rise | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/neutral-friends-pressing-indians-to-accept-truce-but-nehru-opposes.html | NEUTRAL FRIENDS PRESSING INDIANS TO ACCEPT TRUCE But Nehru Opposes Yielding in LadakhSends Envoys to Ask African Backing HARRIMAN VISITS HIM USBritish Position Leaves Issue to DelhiMilitary Leaders Fly to Front Area of Indian Setback FRIENDS ASK INDIA TO ACCEPT TRUCE | By Paul Grimes Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/norden-hahn-weds-miss-phyllis-romm.html | Norden Hahn Weds Miss Phyllis Romm | Sydney Schulman | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/opera-barbiere-di-siviglia-revived-rossini-work-returns-to-met.html | Opera Barbiere di Siviglia Revived Rossini Work Returns to Met Repertory The Cast | By Ross Parmenterlouis Melancon | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pakistans-goals-in-pact-clarified-plan-for-treaty-with-china-would.html | PAKISTANS GOALS IN PACT CLARIFIED Plan for Treaty With China Would Bar War in Disputes | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/payments-deficit-seen-continuing-expert-doubts-the-us-can-end.html | PAYMENTS DEFICIT SEEN CONTINUING Expert Doubts the US Can End Unbalance as Planned by Close of Next Year Improvement Noted | By Richard E Mooney Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/physician-is-fiance-of-patricia-millar.html | Physician Is Fiance Of Patricia Millar | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pope-speaks-at-seminary.html | Pope Speaks at Seminary | By George Dugan Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/president-urges-action-at-geneva-to-end-arms-race-he-asks.html | PRESIDENT URGES ACTION AT GENEVA TO END ARMS RACE He Asks Conference Not to Miss OpportunitySoviet Extends Atom Testing Renewal of Effort Inspection Still a Point PRESIDENT URGES ARMS RACE CURBS | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/random-notes-in-washington-stroke-of-pen-not-a-hasty-slip-president.html | Random Notes in Washington Stroke of Pen Not a Hasty Slip President Pondered Housing Order 22 MonthsJavits Has Lapse of Memory Success Flusters Javits Shriver Meets a Lion Russians Flout Protocol Labor Likes Culture Too | Special to The New York TimesThe New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/red-sox-deal-runnels-to-the-colts-tigers-complete-two-trades-mejias.html | Red Sox Deal Runnels to the Colts Tigers Complete Two Trades MEJIAS OBTAINED FOR BAT CHAMPION Tigers Make 3Player Deals With Indians and Orioles Dodgers Sign Dressen Change in the Minors Dodgers Want Lumpe Association in Trouble | By John Drebinger Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ruling-party-leading-in-uruguay-with-half-of-votes-counted-economic.html | Ruling Party Leading in Uruguay With Half of Votes Counted Economic Issues Stressed Vote by Party List | By Edward C Burks Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ruth-bleezarde-67-dead-an-aide-of-state-department.html | Ruth Bleezarde 67 Dead An Aide of State Department | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/saragats-party-supports-regime-vote-by-socialists-in-italy-permit.html | SARAGATS PARTY SUPPORTS REGIME Vote by Socialists in Italy Permit Fanfani to Stay | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/satellite-expert-to-talk.html | Satellite Expert to Talk | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/schmalzhansen.html | SchmalzHansen | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/school-aid-splits-orthodox-group-conferees-agree-to-await-panels.html | SCHOOL AID SPLITS ORTHODOX GROUP Conferees Agree to Await Panels Recommendations New Yorker for Aid Cooling Off Urged | By Irving Spiegel Special To the New York Timesthe New York Times Studio | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/scientist-disputes-hodges.html | Scientist Disputes Hodges | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/seton-hall-eleven-ties-st-benedicts.html | SETON HALL ELEVEN TIES ST BENEDICTS | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/somalia-premier-here-he-will-meet-president.html | Somalia Premier Here He Will Meet President | The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/soviet-may-ease-policies-on-west-moscow-aides-say-emphasis-has-been.html | SOVIET MAY EASE POLICIES ON WEST Moscow Aides Say Emphasis Has Been on Compromise Since Crisis Over Cuba Goal Is Believed Same Inspection Is First Test SOVIET EXPECTED TO SOFTEN POLICY Trouble Indicated Budget May Tell | By Seymour Topping Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/spark-here-to-talk-at-un-about-congo.html | SPARK HERE TO TALK AT UN ABOUT CONGO | Special to The New Tork Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/steel-hopes-rise-with-car-orders-december-usually-a-month-of.html | STEEL HOPES RISE WITH CAR ORDERS December Usually a Month of Decline May Hold Its Own This Year OTHER GAINS FORESEEN Railroad and Construction Demand Soon to Show Seasonal Increases No Auto Letup Seen January Outlook | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/taxcut-agreement-alliance-is-seen-between-business-and.html | TaxCut Agreement Alliance is Seen Between Business And Administration on Budget Move Some Fears Lost Orthodoxy Retreats Move Is Favored | By Mj Rossant | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tennessee-gas-co-drops-pipeline-deal.html | TENNESSEE GAS CO DROPS PIPELINE DEAL | By United Press International | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/the-personal-tastes-of-french-couturiers-are-reflected-in-their.html | The Personal Tastes of French Couturiers Are Reflected in Their Homes Noted Stylists Shun the Conventional in Room Decor Nothing Better Than Bad Bit Shapes Preferred | By Jeanne Molli Special To the New York Times Paris | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/transit-body-gets-50000000-today-underwriter-to-pay-for-first.html | TRANSIT BODY GETS 50000000 TODAY Underwriter to Pay for First BondsContract for 424 IRT Cars to Be Signed SOME ARE DUE IN JULY Second Series Expected in 63 to Be Used to Buy 300 New BMT Cars Authorized by State City to Add Funds TRANSIT BODY GETS 50000000 TODAY Failures Reduced | By Ralph Katz | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/treasury-to-scrutinise-returns-for-tax-payments-on-interest-news.html | Treasury to Scrutinise Returns For Tax Payments on Interest NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/troupe-of-school-for-scandal-arrives-by-plane-from-london.html | Troupe of School for Scandal Arrives by Plane From London | By Paul Gardner | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tv-the-chosen-child-program-on-channel-4-weighs-adoption-agencies.html | TV The Chosen Child Program on Channel 4 Weighs Adoption Agencies Against Private Deals 2d Sid Caesar Show | By Jack Gould | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/unbeaten-maccracken-wins-squash-racquets-tourney.html | Unbeaten MacCracken Wins Squash Racquets Tourney | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/us-considering-shipping-parley-may-ask-foreign-interests-to-discuss.html | US CONSIDERING SHIPPING PARLEY May Ask Foreign Interests to Discuss Regulations Examination of records Executives Heartened | By George Horne | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/venezuela-epidemic-kills-131.html | Venezuela Epidemic Kills 131 | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/vietnamese-kill-109-as-guerrillas-strike-109-vietcong-die-as-attack.html | Vietnamese Kill 109 As Guerrillas Strike 109 VIETCONG DIE AS ATTACK FAILS 1000 Reds Participated | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/volume-of-taxexempt-bonds-to-set-mark-iba-parley-told-peak-is.html | Volume of TaxExempt Bonds To Set Mark IBA Parley Told PEAK IS FORESEEN FOR TAXEXEMPTS Navy Project for RCA | By Hj Maidenberg Special To the New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/wirtz-calls-jobs-his-main-concern-unemployment-is-costlier-than.html | WIRTZ CALLS JOBS HIS MAIN CONCERN Unemployment Is Costlier Than Strlkes He Says | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |
| 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/world-fish-catch-set-mark-in-6l-fish-catch-rose-to-record-in-6l.html | World Fish Catch Set Mark in 6l FISH CATCH ROSE TO RECORD IN 6l Decline for Norway | Special to The New York Times | RE0000482702 | 1990-07-13 | B00000005660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-indian-missions-to-explain-policy-groups-will-go-to-africa-and.html | 2 INDIAN MISSIONS TO EXPLAIN POLICY Groups Will Go to Africa and Asia to Present Position on Chinas Truce Bid Statement by India 2 INDIAN MISSIONS TO EXPLAIN STAND Scope of Message Lubke Voices Support Harriman to See Sandys India Rules Out Key Provision Incitement by US Charged | By Thomas F Brady Special To the New York Timesspecial To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/27-are-killed-as-brazilian-planes-collide-in-air-private-craft-hits.html | 27 Are Killed as Brazilian Planes Collide in Air Private Craft Hits Airliner Both Crash in Mountains US Says Viscount That Fell in Maryland Struck Swan Visbility Reported Clear Airliner Was Hit by Swan | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/5360000-sales-open-trading-in-winner-of-huge-plane-order-first.html | 5360000 Sales Open Trading In Winner of Huge Plane Order First Transaction Is Made Nearly Three Hours After the Session Begins CONTRACT AWARD STIRS STOCK RUSH Loser Down Nearly 4 Seven Specialists on Job All Three Traded Heavily | By Clyde H Farnsworth | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/advances-shown-by-london-stocks-small-buying-is-widespread-index.html | ADVANCES SHOWN BY LONDON STOCKS Small Buying Is Widespread Index Adds 13 Points | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/advertising-study-stirs-debate-an-values-influence-on-values-choice.html | Advertising Study Stirs Debate an Values Influence on Values Choice of Brands People Accounts Addendum | By Peter Bart | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/airplane-stocks-enliven-market-tfx-contract-award-brings-heavy.html | AIRPLANE STOCKS ENLIVEN MARKET TFX Contract Award Brings Heavy Trading in Boeing Dynamics and Grumman AVERAGE FALLS BY 239 Major Groups Fail to Show Firm Trend461 Issues Advance 610 Decline Dynamics Opening Delayed 1316 Issues Traded STOCKS EDGE OFF IN HEAVY TRADING Other Electronics Fall Effect of Housing Starts Volume on American Board | By John J Abele | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/albert-sarraut-is-dead-at-90-was-twice-premier-of-france-held.html | Albert Sarraut Is Dead at 90 Was Twice Premier of France Held Office in 1933 and Also During the Occupation of the Rhineland in 1936 Premier During Crisis Lover of Good Living Arrested in 1944 | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/algeria-and-us-to-resume-talks-aid-discussion-suspended-in-cuban.html | ALGERIA AND US TO RESUME TALKS Aid Discussion Suspended in Cuban Crisis to Reopen Policy Is Outlined Talks With US Aide | By Peter Braestrup Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/antibias-law-demanded-in-petitions-to-commons.html | AntiBias Law Demanded In Petitions to Commons | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/art-16-german-painters-exhibit-in-washington-show-opens-today-at.html | Art 16 German Painters Exhibit in Washington Show Opens Today at Corcoran Gallery Abstractions by a New Group of Artists | By John Canaday | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/atomic-industry-now-optimistic-on-outlook-for-cheap-electricity.html | Atomic Industry Now Optimistic On Outlook for Cheap Electricity Technical Problems | By John W Finney Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bankercarpenter.html | BankerCarpenter | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/barbara-r-lincoln-engaged-to-marry.html | Barbara R Lincoln Engaged to Marry | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/blinded-by-sun-driver-kills-pupil-7-in-jersey.html | Blinded by Sun Driver Kills Pupil 7 in Jersey | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bombers-will-use-pepitone-at-first-youth-to-replace-skowron-who.html | BOMBERS WILL USE PEPITONE AT FIRST Youth to Replace Skowron Who Goes to Dodgers for a Starting Pitcher 26 Pepitone a Top Prospect Angels Make Two Deals Figures in Baseball Transaction | By John Drebinger Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/books-of-the-times-overwhelming-volubility-getting-into.html | Books of The Times Overwhelming Volubility Getting Into Difficulties | By Charles Poorevon Behr | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bridge-teamsoffour-begin-play-at-tournament-in-phoenix.html | Bridge TeamsofFour Begin Play At Tournament in Phoenix | By Albert H Morehead Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/british-woman-said-to-face-charges-under-secrecy-law.html | British Woman Said to Face Charges Under Secrecy Law | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/buffet-dansant-sunday-to-help-li-mental-unit-party-at-piping-rock.html | Buffet Dansant Sunday to Help LI Mental Unit Party at Piping Rock Club Is Planned for Rehabilitation Center | Irwin Dribben | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/careers-luring-french-women-out-of-kitchen-an-accepted-thing-more.html | Careers Luring French Women Out of Kitchen An Accepted Thing More Women in Schools | By Noelle Mercanton | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/castro-demands-inspection-in-us-asks-dismantling-of-exiles.html | CASTRO DEMANDS INSPECTION IN US Asks Dismantling of Exiles BasesRejection of Plan Indicated in Washington CASTRO DEMANDS INSPECTION IN US US Indicates Rejection Peking Sees Cuba Victor | By United Press International | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/changes-are-few-in-corporate-list-dollar-taxexempt-issues-advance.html | CHANGES ARE FEW IN CORPORATE LIST Dollar TaxExempt Issues Advance but Movement From Syndicates Lags Utility Issue Sold | By Albert L Kraus | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/charles-b-rugg-lawyer-72-dies-an-assistant-us-attorney-general.html | CHARLES B RUGG LAWYER 72 DIES An Assistant US Attorney General Under Hoover | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/charles-w-higgins-engineer-to-wed-rev-joan-mackenzie.html | Charles W Higgins Engineer To Wed Rev Joan Mackenzie | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/colonies-of-soviet-derided-by-britain-during-un-debate-parallels.html | Colonies of Soviet Derided by Britain During UN Debate Parallels Are Drawn | By Lawrence OKane Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/columbia-five-faces-a-long-climb-hope-of-improving-on-321-record-of.html | Columbia Five Faces a Long Climb Hope of Improving on 321 Record of Last Season Slim Sophomores Hold Key | By Gordon S White Jrthe New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/critic-at-large-ships-which-cannot-compete-for-speed-appeal-to.html | Critic at Large Ships Which Cannot Compete for Speed Appeal to Businessmen Seeking Leisure | By Brooks Atkinson | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dean-sees-no-shift-by-soviet-as-parley-on-arms-resumes-no-soviet.html | Dean Sees No Shift By Soviet as Parley On Arms Resumes NO SOVIET SHIFT ON ARMS IS SEEN Curb on Nuclear Arms Urged | By Drew Middleton Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dock-men-yield-on-persian-lamb-promise-to-unload-cargoes-shipped.html | DOCK MEN YIELD ON PERSIAN LAMB Promise to Unload Cargoes Shipped Through Russia Economy Involved | By John D Pomfret Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/drivers-for-city-set-strike-today-ambulances-involvedplan-for.html | DRIVERS FOR CITY SET STRIKE TODAY Ambulances InvolvedPlan for Emergency Services Drafted by City Hall School Lunches Affected DRIVERS FOR CITY SET STRIKE TODAY | By George Barrett | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dual-park-aid-due-for-west-chester.html | DUAL PARK AID DUE FOR WEST CHESTER | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/economist-named-to-harvard-post.html | Economist Named to Harvard Post | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ecumenical-council-opens-church-unity-debate-prelates-to-discuss.html | Ecumenical Council Opens Church Unity Debate Prelates to Discuss Relations With Other Groups Link With Eastern Orthodox Is First of 3 Projects | By George Dugan Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/eichelbergerhall.html | EichelbergerHall | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ellerson-return-bolsters-army-johnson-pappas-also-set-to-see-action.html | ELLERSON RETURN BOLSTERS ARMY Johnson Pappas Also Set to See Action Against Navy | By Lincoln A Werden | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/epstein-is-ousted-by-rockefeller-for-defying-jury-in-court-on.html | EPSTEIN IS OUSTED BY ROCKEFELLER FOR DEFYING JURY In Court on Stretcher He Refuses to Sign Waiver in Liquor Inquiry CITES DOCTORS ORDERS Governor Moves Swiftly Agency Dismisses Moss as Senior Investigator Wheeled on Stretcher EPSTEIN IS OUSTED FOR DEFYING JURY No Other Questions | By Emanuel Perlmutter | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/filly-is-victor-by-two-lengths-guerin-drives-his-mount-from-last-in.html | FILLY IS VICTOR BY TWO LENGTHS Guerin Drives His Mount From Last in Sprint Favored Faction 3d Sporty Bird Superior Jacobson Ties Jerkens | By Joseph C Nicholsthe New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/folk-art-is-offered-simply-for-delight-architect-brings-array-of.html | Folk Art Is Offered Simply for Delight Architect Brings Array of Handmade Wares From Overseas Abundance of Wares Search Is Rewarding | The New York Times by William C Eckenberg | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/follies-to-assist-overlook-hospital.html | Follies to Assist Overlook Hospital | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/food-news-french-chef-is-eulogized-3-new-books-rate-dumaine-as-best.html | Food News French Chef Is Eulogized 3 New Books Rate Dumaine as Best The Greatest Chef Kitchen Is Small Truffles in the Chicken | By Craig Claiborne | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/frederick-l-mann-investor-in-realty-and-philanthropist.html | Frederick L Mann Investor In Realty and Philanthropist | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/gilbert-potts-exchairman-of-p-ballantine-brewers.html | Gilbert Potts ExChairman Of P Ballantine Brewers | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ginger-sutton-engaged.html | Ginger Sutton Engaged | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/goulart-is-accused-of-seeking-social-explosion.html | Goulart Is Accused of Seeking Social Explosion | By Juan de Onis Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/hundreds-seized-by-guatemalans-air-force-pilots-arrested-after.html | HUNDREDS SEIZED BY GUATEMALANS Air Force Pilots Arrested After Failure of Revolt Ydigoras Warns Castro | By Paul P Kennedy Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/in-the-nation-proving-you-cant-keep-a-good-spy-down-it-could-mean.html | In The Nation Proving You Cant Keep a Good Spy Down It Could Mean War | By Arthur Krock | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/israel-and-el-al-argue-charters-airline-asks-ban-on-flights-for.html | ISRAEL AND EL AL ARGUE CHARTERS Airline Asks Ban on Flights for Single Organization 185000 Tourists This Year | By Joseph Carter | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jagan-back-in-guiana-vows-colony-will-obtain-freedom.html | Jagan Back in Guiana Vows Colony Will Obtain Freedom | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/james-k-frisco-wins-at-yonkers-pacer-triumphs-by-length-over-bills.html | JAMES K FRISCO WINS AT YONKERS Pacer Triumphs by Length Over Bills Hal in Mile | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/je-spears-jr-becomes-fiance-of-miss-murphy-students-at-brown-and.html | JE Spears Jr Becomes Fiance Of Miss Murphy Students at Brown and Manhattanville Will Wed in Summer RyzakPowers | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jersey-highway-agency-asks-18million-increase.html | Jersey Highway Agency Asks 18Million Increase | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/kennedy-honors-air-units-on-tour-of-alerted-bases-presidents-tour.html | KENNEDY HONORS AIR UNITS ON TOUR OF ALERTED BASES Presidents Tour of Bases Includes Fort Stewart | By Ew Kenworthy Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/kennedys-terrier-is-bumped-from-jet-by-new-pet-puppy.html | Kennedys Terrier Is Bumped From Jet By New Pet Puppy | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/leaders-in-mideast-get-kennedy-plea-for-yemen-accord-accord-on.html | Leaders in Mideast Get Kennedy Plea For Yemen Accord ACCORD ON YEMEN ASKED BY KENNEDY | By Dana Adams Schmidt Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/lefkowitz-order-on-voting-scored-attorney-general-accused-of.html | LEFKOWITZ ORDER ON VOTING SCORED Attorney General Accused of Interference at Polls Ruling Is Defended Vote Reduction Alleged | By Theodore Jones | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/letters-to-the-times-our-dealings-with-castro-relations-between.html | Letters to The Times Our Dealings With Castro Relations Between United States and Cuba Since 1959 Outlined Appeal for Aid Against Communism Germanys Medical Plan Niels Bohr Justice Frankfurter Pays Tribute to Friend of Many Years Scholarship at Ole Miss Indias Invasion of Goa | MAURICE ZEITLINALFRED BEYERFELIX FRANKFURTERMARVIN M BLACKRev MARTIN ADOLF | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/long-leap-for-flying-model-of-jet-attack-plane-shown.html | Long Leap for Flying Model of Jet Attack Plane Shown | By Richard Witkin | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/macmillan-to-see-de-gaulle-dec-15.html | MACMILLAN TO SEE DE GAULLE DEC 15 | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mahoney-for-rockefeller-if-he-runs-for-president.html | Mahoney for Rockefeller If He Runs for President | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/majors-draft-56-costing-695000-mets-get-second-baseman-5-pitchers.html | MAJORS DRAFT 56 COSTING 695000 Mets Get Second Baseman 5 Pitchers From Minors Yanks Try Their Luck Mets Pull a Surprise Mets Pick 4 Southpaws Yanks Lose 4 Farmhands | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/manhattan-house-districts-upheld-by-us-court-21-murphy-dissents.html | Manhattan House Districts Upheld by US Court 21 Murphy Dissents Manhattan Congressional Lines Are Upheld by US Court 21 Powell Opposed Suit | By Edward Ranzal | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mansfield-in-laos-praises-premiers-efforts-for-unity.html | Mansfield in Laos Praises Premiers Efforts for Unity | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/math-gain-found-schools-puzzled-unexpected-6month-rise-in.html | MATH GAIN FOUND SCHOOLS PUZZLED Unexpected 6Month Rise in Achievement Is Shown by 6thGrade Pupils Here Report Is Encouraging Drop Called Not Unlikely | By Leonard Buder | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mckay-of-usc-gives-it-the-rockne-touch-talks-and-acts-in-manner-of.html | McKay of USC Gives It the Rockne Touch Talks and Acts in Manner of Late Notre Dame Coach Trojan Mentor Quips His Way Through 9 Victories in Row More Plays for Brown In The Rockne Manner | By Bill Becker Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mikoyan-confers-with-3-us-aides-on-cuban-issues-soviet-deputy-back.html | MIKOYAN CONFERS WITH 3 US AIDES ON CUBAN ISSUES Soviet Deputy Back From Havana Meets McCloy Stevenson and Yost 2 MAIN DEMANDS RAISED Check on Exit of Missiles and Means to Keep Out New Ones Discussed Dinner Given by Thant Differences Called Sharp MIKOYAN CONFERS ON CUBAN ISSUES Mikoyan Plans Unknown Castros Points Revised | By Thomas J Hamilton Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/morris-defends-parks-seesaws-rejects-charges-by-civic-group-that.html | MORRIS DEFENDS PARKS SEESAWS Rejects Charges by Civic Group That Playground Facilities Are Unsafe TELLS OF EXPERIMENTS New Ground Coverings and Equipment Being Tested in Riverside Park Colored Slides Shown Architects Fees Saved | By Charles G Bennett | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/moscow-city-gets-new-party-chief-yegorychev-is-moved-up-to-first.html | MOSCOW CITY GETS NEW PARTY CHIEF Yegorychev Is Moved Up to First Secretarys Post Pravda Voices Doubts | By Theodore Shabad Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/music-grant-johannesen-performs-pianist-gives-recital-at.html | Music Grant Johannesen Performs Pianist Gives Recital at Philharmonic Hall Offers a Fresh Look at the Repertory | By Harold C Schonberg | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nassau-proposes-exchange-of-land-county-seeks-mitchel-tract-near.html | NASSAU PROPOSES EXCHANGE OF LAND County Seeks Mitchel Tract Near Community College Ceding Less Useful One More Useful Land Sale to Church Opposed | By Roy R Silver Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/navy-shifts-command-in-south-pole-ceremony-reedy-replaces-tyree-as.html | Navy Shifts Command in South Pole Ceremony Reedy Replaces Tyree as Head of Antarctic Force Crew of Downed Airplane Rescued by Helicopter Future in Tourism Seen | By Allyn Baum Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nbc-and-cbs-set-to-cancel-shows-low-tv-ratings-prompting-networks.html | NBC AND CBS SET TO CANCEL SHOWS Low TV Ratings Prompting Networks to Take Steps WFUVFM Gets Grant | By Val Adams | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nenni-slightly-injured-in-auto-crash-near-rome.html | Nenni Slightly Injured In Auto Crash Near Rome | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/new-blow-for-seato-pakistans-shift-toward-neutralism-weakens-an.html | New Blow for SEATO Pakistans Shift Toward Neutralism Weakens an Already Flimsy Alliance Deterrent Effect Seen | By Robert Trumbull Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nuclear-reactor-wins-coast-fight-permit-given-but-protests.html | NUCLEAR REACTOR WINS COAST FIGHT Permit Given but Protests Foreshadow New Clashes Earlier Plant Unchallenged Working on Plan 5 Years | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/oecd-will-study-spurs-to-economy.html | OECD WILL STUDY SPURS TO ECONOMY | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ohara-gains-crosscountry-title-san-jose-state-is-first-in-ncaa.html | OHara Gains CrossCountry Title San Jose State Is First in NCAA Championship Course Record Set OHara Wins in Stretch Western Michigan Third The Leading Finishers | By Michael Strauss Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/oil-conference-in-arabia-closes-lack-of-progress-in-talks-by-saudis.html | OIL CONFERENCE IN ARABIA CLOSES Lack of Progress in Talks by Saudis and Iran Cited | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/pakistani-rules-out-antichinese-action.html | PAKISTANI RULES OUT ANTICHINESE ACTION | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/pale-nail-is-in-keeping-with-the-latest-fashions.html | Pale Nail Is in Keeping With the Latest Fashions | By Carrie Donovanthe New York Times Studio | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/patman-assails-legislation-proposed-by-banks-monopoly-trend-is.html | Patman Assails Legislation Proposed by Banks Monopoly Trend Is Feared in Commercial Banking Savings and Loan Mortgage Activity Held at Stake | By Wallace Turner Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rates-register-further-climb-at-weekly-auction-of-us-bills.html | Rates Register Further Climb At Weekly Auction of US Bills | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/reds-seen-delaying-british-ford-plant.html | REDS SEEN DELAYING BRITISH FORD PLANT | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rockefeller-center-gets-67foot-tree-for-holiday-season.html | Rockefeller Center Gets 67Foot Tree For Holiday Season | The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/segni-given-athens-degree.html | Segni Given Athens Degree | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/selecting-a-christmas-tree-is-a-doityourself-project-2-citybred.html | Selecting a Christmas Tree Is a DoItYourself Project 2 CityBred Women Run Farm That Allows Families to Cut Down the Tree of Their Choice for 150 Lot More Fun Have Other Jobs Conducive Atmosphere | By Charlotte Curtis Special To the New York Timesphotographed By Roberta Smith For the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/shakeup-in-investment-banking-described-at-trade-convention.html | Shakeup in Investment Banking Described at Trade Convention Training Is Cited Harm to Small Houses IBA OBSERVERS EXPECT MERGERS Role of the Banks | By Hj Maidenberg Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sharp-change-due-in-french-politics-sharp-shift-due-in-french.html | Sharp Change Due In French Politics SHARP SHIFT DUE IN FRENCH PARTIES Interpretation a Factor | By Robert C Doty Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sheppard-butler-critic-and-editor-exchicago-tribune-drama-writer-is.html | SHEPPARD BUTLER CRITIC AND EDITOR ExChicago Tribune Drama Writer Is Dead at 79 | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/shifts-planned-in-drug-agency-changes-in-outlook-slated-federal.html | SHIFTS PLANNED IN DRUG AGENCY Changes in Outlook Slated Federal Aide Declares | By Marjorie Hunter Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sports-of-the-times-reward-for-larceny-the-psychological-touch-stop.html | Sports of The Times Reward for Larceny The Psychological Touch Stop Thief An Attraction | By Arthur Daley | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stamford-project-gets-federal-aid.html | STAMFORD PROJECT GETS FEDERAL AID | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stauffer-officer-named-lehn-fink-director.html | Stauffer Officer Named Lehn  Fink Director | The New York Times Studio | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stratford-conn-selects-program-to-offer-comedy-of-errors-lear-and.html | STRATFORD CONN SELECTS PROGRAM To Offer Comedy of Errors Lear and Henry V in 63 I Picked a Daisy Is Delayed Imports Proposed to Guild A Danish Hit in Copenhagen Theater Tonight | By Milton Esterow | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/strausss-victory-deepens-crisis-threatening-adenauer-coalition.html | Strausss Victory Deepens Crisis Threatening Adenauer Coalition STRAUSS VICTORY PERILS ADENAUER | By Sydney Gruson Special to the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/suffolk-details-economic-assets-fast-growth-is-depicted-for.html | SUFFOLK DETAILS ECONOMIC ASSETS Fast Growth Is Depicted for Potential Industry Fast Growth Noted Surplus of Labor Drawbacks Surveyed | By Ronald Maiorana Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/swedish-foundation-to-donate-million-for-uns-school-here.html | Swedish Foundation to Donate Million for UNs School Here | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/talks-extended-by-post-and-guild-deadline-for-strike-passes-without.html | TALKS EXTENDED BY POST AND GUILD Deadline for Strike Passes Without an Agreement Retrogressions Charged Would Keep Health Benefits | By Peter Kihss | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/teachers-bias-suit-to-go-to-trial-here-jury-will-decide-college.html | Teachers Bias Suit To Go to Trial Here JURY WILL DECIDE COLLEGE BIAS SUIT Upheld in Move Against College | By John Sibley | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/telstars-communications-unit-stops-functioning-corporation-created.html | Telstars Communications Unit Stops Functioning Corporation Created | By John P Shanley | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/test-drugs-slow-muscle-disease-compounds-and-exercising-said-to.html | TEST DRUGS SLOW MUSCLE DISEASE Compounds and Exercising Said to Retard Dystrophy in Majority of Cases THERAPY FIRST OF KIND Doctor at Northwestern U Tells AMA of Gains in Treating Fatal Illness Exercise Is Used Temporary Benefits TEST DRUGS SLOW MUSCLE DISEASE | By Harold M Schmeck Jr Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/the-don-prices-have-son.html | The Don Prices Have Son | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/theater-harold-pinter-his-dumbwaiter-and-collection-arrive.html | Theater Harold Pinter His Dumbwaiter and Collection Arrive | By Howard Taubman | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/tiny-town-with-no-hilds-seeks-winter-olympics-sion-in-switzerland.html | Tiny Town With No Hilds Seeks Winter Olympics Sion in Switzerland Is Ready to Spend 3500000 to Put on 1968 Games | By Robert Daley | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-acquires-a-navy-gets-9-dutch-vessels.html | UN Acquires a Navy Gets 9 Dutch Vessels | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-urged-to-restore-independence-to-oman.html | UN Urged to Restore Independence to Oman | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-weighs-proposal-for-congo-to-share-in-katangese-revenues-spaak.html | UN Weighs Proposal for Congo To Share in Katangese Revenues Spaak Meets Thant and US Officials on Plan Involving Rerouting Ore Shipments Council to Get Report Spaak Sees Stevenson Opposition Leader Freed Bomboko Visits Rusk | By Kathleen Teltsch Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/us-joins-soviet-in-heart-project-2-nations-seek-unified-plan-for.html | US JOINS SOVIET IN HEART PROJECT 2 Nations Seek Unified Plan for Statistical Surveys Blood Diseases Studied Hard to Pin Down HEART ATTACKS MYOCARDIAL INFARCTION AMONG MUSCOVITES IN 1959 | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/vice-president-named-by-james-talcott-inc.html | Vice President Named By James Talcott Inc | Pach Bros | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/victory-in-uruguay-claimed-by-blancos.html | VICTORY IN URUGUAY CLAIMED BY BLANCOS | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/vietnam-heartened-by-major-victory-over-reds-many-call-it-most.html | Vietnam Heartened by Major Victory Over Reds Many Call It Most Decisive Triumph for Government Since Long War Began Red Troops Were Regulars | By David Halberstam Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wages-absolved-in-profits-pinch-us-study-says-squeeze-on-corporate.html | WAGES ABSOLVED IN PROFITS PINCH US Study Says Squeeze on Corporate Earnings Is Not Caused by Labor Costs PAY RELATED TO OUTPUT Identical Rises Are Noted Postwar Changes Noted in Taxes and WriteOffs 1948 Figures Used Demand Shows Lag WAGES ABSOLVED IN PROFITS PINCH | By Richard E Mooney Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/walter-j-paltz-56-esso-research-aide.html | WALTER J PALTZ 56 ESSO RESEARCH AIDE | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wholesale-prices-declined-in-week.html | WHOLESALE PRICES DECLINED IN WEEK | Special to The New York TimesWASHINGTON Nov 26 The index of wholesale primary market prices declined onetenth per cent to 1005 per cent of its 195759 base during the week ended Nov 20 the Bureau of Labor Statistics reported today | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/william-h-berg-shampoo-maker-president-of-the-lawrence-laboratories.html | WILLIAM H BERG SHAMPOO MAKER President of the Lawrence Laboratories Dies at 68 | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wood-field-and-stream-sometimes-a-sportsman-forgets-that-a-guide.html | Wood Field and Stream Sometimes a Sportsman Forgets That a Guide Can Be His Best Friend | By Oscar Godbout Special To the New York Times | RE0000482700 | 1990-07-13 | B00000005658 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archiv es/wounded-guard-in-hospital.html | Wounded Guard in Hospital | Special to The New York Times | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-27 | https://www.nytimes.com/1962/11/27/archiv es/zborowski-says-he-forgot-soble-perjury-defendant-denies-intent-to.html | ZBOROWSKI SAYS HE FORGOT SOBLE Perjury Defendant Denies Intent to Lie to Jury Kind of a Messenger Denied Knowing Soble No Orlov Testimony | By David Anderson | RE0000482700 | 1990-07-13 | B00000005658 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/2-suburban-banks-backed-in-merger-us-controller-of-currency.html | 2 SUBURBAN BANKS BACKED IN MERGER US Controller of Currency Supports Plan of Meadow Brook and Huntington OBSERVERS SURPRISED Officer Has Opposed Several Mergers Since He Took Office Last November SUBURBAN BANKS BACKED IN MERGER | By Edward T OToole | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/2man-earth-orbit-delayed-until-1964-orbit-by-two-men-delayed-until.html | 2Man Earth Orbit Delayed Until 1964 ORBIT BY TWO MEN DELAYED UNTIL 64 | By John W Finney Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/3d-liquor-aide-dismissed-25-licensees-subpoenaed-3d-man-dismissed.html | 3d Liquor Aide Dismissed 25 Licensees Subpoenaed 3D MAN DISMISSED IN LIQUOR INQUIRY | By Richard P Hunt | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/adenauer-urged-to-resign-in-1963-party-fails-to-win-pledge-by.html | ADENAUER URGED TO RESIGN IN 1963 Party Fails to Win Pledge by Chancellor to Quit  He Wont Run in 65 ADENAUER URGED TO RESIGN IN 1963 | By Sydney Gruson Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/advertising-jack-and-jill-to-sell-with-zeal.html | Advertising Jack and Jill to Sell With Zeal | By Peter Bart | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/airlines-merger-opposed-in-cab-examiner-sees-a-monopoly-in.html | AIRLINES MERGER OPPOSED IN CAB Examiner Sees a Monopoly in AmericanEastern Plan  Kennedy May Decide AIRLINES MERGER OPPOSED IN CAB | By Richard E Mooney Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/american-and-eastern-stocks-drop-quickly-on-merger-news-airlines.html | American and Eastern Stocks Drop Quickly on Merger News AIRLINES STOCKS DROP NEAR CLOSE | By John M Lee | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/army-reveals-navy-has-questioned-legality-of-cadets-play-after.html | Army Reveals Navy Has Questioned Legality of Cadets Play After Kickoff DIETZEL INSISTS HANDOFF IS FAIR ArmyCoach Says Football Is Passed Backward by Cadet on Kickoff Returns | By Lincoln A Werden Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/art-pop-show-by-tom-wesselmann-is-revisited.html | Art Pop Show by Tom Wesselmann Is Revisited | By Brian ODoherty | RE0000482704 | 1990-07-13 | B00000005662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/band-and-19gun-salute-greet-somali-premier-at-white-house.html | Band and 19Gun Salute Greet Somali Premier at White House | By David Binder Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/beame-would-tax-port-authority-levy-on-commercial-phases-of-agency.html | BEAME WOULD TAX PORT AUTHORITY Levy on Commercial Phases of Agency Demanded Beame Bids State Let City Tax Some Port Authority Projects | By Philip Benjamin | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bridge-sutherlin-and-barry-leading-phoenix-mixedpairs-field.html | Bridge Sutherlin and Barry Leading Phoenix MixedPairs Field | By Albert H Moreheadspecial To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/california-wine-industry-outlook-is-sparkling-record-gains-are-for.html | California Wine Industry Outlook Is Sparkling Record Gains Are Forecast For Beverage Shipments and Grape Tonnage WINE SHIPMENTS SET RECORD PACE | By Lawrence E Davies Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/capitol-records-in-theater-deal-company-sets-up-3million-feuer.html | CAPITOL RECORDS IN THEATER DEAL Company Sets Up 3Million Feuer  Martin Fund | By Sam Zolotow | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/city-penalties-are-asked-for-deceptive-advertising-of-price.html | City Penalties Are Asked for Deceptive Advertising of Price Reductions | By Charles G Bennett | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/continental-can-to-raise-prices-in-east-and-cut-them-in-west-can.html | Continental Can to Raise Prices In East and Cut Them in West CAN MAKER PLANS CHANGES IN PRICE | By Kenneth S Smith | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/derrick-beats-busy-prince-by-nose-with-stretch-rally-at-aqueduct.html | Derrick Beats Busy Prince by Nose With Stretch Rally at Aqueduct ROTZ MOUNT PAYS 620 AS FAVORITE Derrick Wins Mile Event at Aqueduct in 137 35 Over Busy Prince Zab Is 3d | By Joseph C Nichols | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/du-pont-finds-great-challenge-in-common-market-says-head-copeland.html | Du Pont Finds Great Challenge In Common Market Says Head Copeland Tells Bankers That Economic Visor Is Vital fo Americas Future COMMON MARKET ATTRACTS DU PONT | By Hj Maidenberg Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/economic-body-urges-budgetary-action-by-us.html | Economic Body Urges Budgetary Action by US | By Edwin L Dale Jr Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/flaws-revealed-in-textiles-plan-cotton-in-finished-goods-from.html | FLAWS REVEALED IN TEXTILES PLAN Cotton in Finished Goods From Abroad Main Snag FLAWS REVEALED IN TEXTILES PLAN | By William M Freeman | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/food-news-party-buffet-a-fitting-way-to-end-a-cocktail-hour-is-to.html | Food News Party Buffet A Fitting Way to End a Cocktail Hour Is to Prepare a Supper in Advance | By June Owen | RE0000482704 | 1990-07-13 | B00000005662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/fordham-hopes-to-get-rise-out-of-stevens-6foot5inch-player-expected.html | Fordham Hopes to Get Rise Out of Stevens 6Foot5Inch Player Expected to Control Backboards and Improve Rams Mark | By Gordon S White Jr | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/foreign-affairs-deception-in-outer-space.html | Foreign Affairs Deception in Outer Space | By Cl Sulzberger | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/gomulka-urges-austere-budget-party-leader-says-polish-economy.html | GOMULKA URGES AUSTERE BUDGET Party Leader Says Polish Economy Weakens | By Arthur J Olsen Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/india-maps-army-buildup-india-said-to-cut-pakistan-guard.html | India Maps Army BuildUp INDIA SAID TO CUT PAKISTAN GUARD | By Thomas F Brady Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/indias-future-course-lacking-an-adequate-fighting-machine-she.html | Indias Future Course Lacking an Adequate Fighting Machine She Ponders How to Deal With China | By Paul Grimes Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/kim-stanley-to-star-in-inge-play-natural-affection-in-february.html | Kim Stanley to Star in Inge Play Natural Affection in February | By Louis Calta | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/market-advances-on-a-broad-front-mondays-loss-erased-as-average.html | MARKET ADVANCES ON A BROAD FRONT Mondays Loss Erased as Average Rises by 275  801 Issues Gain 271 Dip TURNOVER IS 5500000 Electronic Aluminum and Glamour Lists Strong LowPrice Stocks Active STOCKS ADVANCE ON A BROAD FRONT | By John J Abele | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/market-mathematics-flurry-of-stocks-going-ex-dividend-necessitates.html | Market Mathematics Flurry of Stocks Going Ex Dividend Necessitates Adjustment of Averages EX DIVIDEND NEWS ACTIVATES ATT | By Clyde H Farnsworth | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/mets-purchase-hawkins-hurler-new-york-pays-25000-for-cleveland.html | METS PURCHASE HAWKINS HURLER New York Pays 25000 for Cleveland RightHander | By John Drebinger Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/mid-dies-are-in-peak-condition-for-service-classic-saturday.html | Mid dies Are in Peak Condition For Service Classic Saturday | By Allison Danzig Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/miners-in-three-states-strike-over-slash-in-welfare-benefits.html | Miners in Three States Strike Over Slash in Welfare Benefits | By John D Pomfret Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/more-help-urged-for-captive-land-house-unit-charges-failure-to.html | MORE HELP URGED FOR CAPTIVE LAND House Unit Charges Failure to Stimulate Resistance | By C P Trussell Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archiv es/music-rabin-at-new-hall-violin-recital-displays-acoustical-flaws.html | Music Rabin at New Hall Violin Recital Displays Acoustical Flaws | By Ross Parmenter | RE0000482704 | 1990-07-13 | B00000005662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/new-unit-to-guide-military-mapping-intelligence-setup-part-of-trend.html | NEW UNIT TO GUIDE MILITARY MAPPING Intelligence Setup Part of Trend to Centralization | By Jack Raymond Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nickerson-scored-on-nassau-budget-2241846-shortage-for-mandatory.html | NICKERSON SCORED ON NASSAU BUDGET 2241846 Shortage for Mandatory Items Charged | By Roy R Silver Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/opening-in-june-for-cleopatra-film-to-be-shown-in-101-cities-of-us.html | OPENING IN JUNE FOR CLEOPATRA Film to Be Shown in 101 Cities of US and Canada | By Howard Thompson | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/outlook-darkens-in-dock-dispute-ila-leaders-reject-final-offer-from.html | OUTLOOK DARKENS IN DOCK DISPUTE ILA Leaders Reject Final Offer From Industry | By Edward A Morrow | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/persons-deaf-since-birth-hear-pure-sounds-in-a-doctors-tests.html | Persons Deaf Since Birth Hear Pure Sounds in a Doctors Tests | By Harold M Schmeck Jr Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/police-dismiss-5-as-citys-drivers-strike-over-pay-condonwadlin-act.html | POLICE DISMISS 5 AS CITYS DRIVERS STRIKE OVER PAY CondonWadlin Act Invoked by Murphy in Discharging Prison Van Operators WAGNER BACKS OUSTERS But Says He Is Opposed to Law and Bars Its Use in Other Departments POLICE DISMISS 5 UNDER STRIKE ACT | By Stanley Levey | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/policewomen-win-promotion-rights-court-rules-city-must-let-them.html | POLICEWOMEN WIN PROMOTION RIGHTS Court Rules City Must Let Them Compete With Men for Sergeant Posts DISCRIMINATION SCORED State Appellate Unit Finds Municipal Policy Archiac in ModernDay World | By John Sibley | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/president-to-see-mikoyan-on-cuba-and-other-issues-expects-to.html | PRESIDENT TO SEE MIKOYAN ON CUBA AND OTHER ISSUES Expects to Discuss Problem of a TestBan Inspection in Meeting Tomorrow Kennedy to Confer With Mikoyan Tomorrow on Cuba and Test Ban | By Tad Szulc Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/prices-for-bills-show-a-decline-state-and-municipal-trade-is-quiet.html | PRICES FOR BILLS SHOW A DECLINE State and Municipal Trade Is Quiet Turnover Drops to 6010000 | By Albert L Kraus | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/privilege-of-silence-legal-refusal-to-incriminate-oneself-had.html | Privilege of Silence Legal Refusal to Incriminate Oneself Had Beginnings in AngloSaxon Law | By Warren Weaver Jr | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/publicity-urged-in-welfare-field-us-aide-says-public-is-not-given.html | PUBLICITY URGED IN WELFARE FIELD US Aide Says Public is Not Given Needed Information | By Emma Harrison | RE0000482704 | 1990-07-13 | B00000005662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/royals-send-knicks-to-l6th-loss-of-season-in-139to129-game-at.html | Royals Send Knicks to l6th Loss of Season in 139to129 Game at Garden ROBERTSON STARS SCORING 31 POINTS Knicks Beaten Despite 39 Markers by Green Celtics Top Pistons 125115 | By Louis Effrat | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/russians-photograph-mars-craft-120000-miles-out.html | Russians Photograph Mars Craft 120000 Miles Out | By Walter Sullivan Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/screen-two-imports-for-fans-only-works-by-bunuel-and-a-pole-lack.html | Screen Two Imports for Fans Only Works by Bunuel and a Pole Lack Appeal Partings and Criminal Life at New Yorker | By Bosley Crowther | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/soviet-and-china-harden-positions-albania-scored-by-moscow-peking.html | SOVIET AND CHINA HARDEN POSITIONS Albania Scored by Moscow Peking Praises Policies | By Seymour Topping Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/speed-week-to-start-in-the-bahamas-on-sunday-garney-seeks-third.html | Speed Week to Start in the Bahamas on Sunday Garney Seeks Third Nassau Trophy Victory in Row Penske Hopes to Gain Grand Slam for Sports Cars | By Frank M Blunk | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/sports-of-the-times-burden-of-responsibility.html | Sports of The Times Burden of Responsibility | By Arthur Daley | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/strategy-set-by-us.html | Strategy Set by US | By Thomas J Hamilton Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/terry-baker-wins-heisman-trophy-orebon-state-quarterback-voted-top.html | TERRY BAKER WINS HEISMAN TROPHY Orebon State Quarterback Voted Top Player of 62 | By Joseph M Sheehan | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/the-streets-are-quiet-and-life-is-lonely-at-rockland-lake-once-a.html | The Streets Are Quiet and Life Is Lonely at Rockland Lake Once a Thriving Center of the Ice Industry VILLAGE OF PAST YIELDING TO PARK Razing of Buildings Begins in Rockland Lake | By Clarence Dean Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/theater-romantic-paul-ford-in-never-too-late-sumner-arthur-longs.html | Theater Romantic Paul Ford in Never Too Late Sumner Arthur Longs Comedy on 48th St MiddleAged Couple Target of Humor | By Howard Taubman | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/tv-show-planned-for-jerry-lewis-weekly-2hour-program-to-start-in.html | TV SHOW PLANNED FOR JERRY LEWIS Weekly 2Hour Program to Start in Fall of 1963 | By Richard F Shepard | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/tvradio-tobacco-advertising-dispute-divides-broadcasters-collins-in.html | TVRadio Tobacco Advertising Dispute Divides Broadcasters Collins in Center of Rising Controversy Assails Encouragement of Young Smokers | By Jack Gould | RE0000482704 | 1990-07-13 | B00000005662 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/udall-promises-nature-showcase-pledges-to-convert-morris-swamps.html | UDALL PROMISES NATURE SHOWCASE Pledges to Convert Morris Swamps Into US Center for Wildlife Study DECRIES LOSS OF SPACE Tells Jersey Dinner That Spread of Eastern Cities Is Eating Open Land | By George Cable Wright Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-and-belgium-warn-katangese-of-severe-steps-economic-curbs-are.html | US AND BELGIUM WARN KATANGESE OF SEVERE STEPS Economic Curbs Are Vowed Unless Progress on Congo Unity Is Made Soon SPAAK VISITS KENNEDY Pressure on Tshombe Seen as Attempt by West to Aid Adoula Regime US AND BELGIUM WARN KATANGESE | By Max Frankel Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-easing-terms-on-testban-posts-will-reduce-demands-in-bid-to-meet.html | US EASING TERMS ON TESTBAN POSTS Will Reduce Demands in Bid to Meet Soviet Spy Fears US EASING TERMS ON TESTBAN POSTS | By Drew Middleton Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-hails-sample-of-labor-accord-clothing-concern-and-union-placed.html | US HAILS SAMPLE OF LABOR ACCORD Clothing Concern and Union Placed in Hall of Honor | By Austin C Wehrwein Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/vatican-council-to-reopen-sept-8-2d-sessions-date-changed-from-may.html | VATICAN COUNCIL TO REOPEN SEPT 8 2d Sessions Date Changed From May 12 by Pope | By George Dugan Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wilhelmina-of-netherlands-dies-former-queen-reigned-50-years.html | Wilhelmina of Netherlands Dies Former Queen Reigned 50 Years Saccumbs in Palace at 82  Abdicated in 48 in Favor of Daughter Juliana WILHELMINA DIES IN NETHERLANDS | By United Press International | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wood-field-and-stream-maryland-countryside-echoes-to-the-doublenote.html | Wood Field and Stream Maryland Countryside Echoes to the DoubleNote Calls of Canada Geese | By Oscar Godbout Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yemeni-royalists-ask-inquiry-on-aggression-delegation-at-un-accuses.html | Yemeni Royalists Ask Inquiry on Aggression Delegation at UN Accuses Government in Cairo of Seeking to Take Over | By Sam Pope Brewer Special To the New York Times | RE0000482704 | 1990-07-13 | B00000005662 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-networks-at-odds-with-collins-on-cigarette-ads-nbc-and-abc.html | 2 Networks at Odds With Collins on Cigarette Ads NBC and ABC Dissociate Themselves From Officials Position on Tobacco | By Jack Gould | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-parties-forecast-easing-of-condonwadlin-penalty-chiefs-of-2.html | 2 Parties Forecast Easing Of CondonWadlin Penalty Chiefs of 2 Parties Plan to Ease Penalties of CondonWadlin Act | By Peter Kihss | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/23-holders-of-liquor-licenses-turn-in-files-but-do-not-testify.html | 23 Holders of Liquor Licenses Turn In Files but Do Not Testify HOGAN GETS FILES OF 23 LIQUOR MEN | By Richard P Hunt | RE0000482705 | 1990-07-13 | B00000005663 |

| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/adenauer-agrees-to-drop-strauss-bows-to-mounting-pressure-minister.html | ADENAUER AGREES TO DROP STRAUSS Bows to Mounting Pressure Minister Fighting On | By Sydney Gruson Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
|---|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/adoula-survives-confidence-test-foes-in-congo-parliament-gain.html | ADOULA SURVIVES CONFIDENCE TEST Foes in Congo Parliament Gain Majority but Lack Twothirds Margin ADOULA SURVIVES CONFIDENCE TEST | By Lloyd Garrison Special To the New York Times Thomas J Hamilton Special to the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/advertising-softsell-for-drugs.html | Advertising SoftSell for Drugs | By Peter Bart | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/arbitrator-censures-mates-for-striking-atomship-savannah.html | Arbitrator Censures Mates for Striking AtomShip Savannah | By George Horne | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/army-calls-staubach-key-man-in-threepronged-attack-prepared-by-navy.html | Army Calls Staubach Key Man in ThreePronged Attack Prepared by Navy ARTIST AT PASSING ALSO ABLE RUNNER Army Cites Staubach Speed if Navy Ace Cant Throw Ball or Hand It Off | By Lincoln A Werden Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/art-in-a-faroff-world-carmen-cicero-makes-color-sing-in-his-show-at.html | Art In a FarOff World Carmen Cicero Makes Color Sing in His Show at the Peridot Gallery | By Brian ODoherty | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/authentic-mexican-food-at-its-best-is-mouthwatering-not.html | Authentic Mexican Food at Its Best Is MouthWatering Not MouthBurning WellSpiced Dishes Have Separate Hot Sauces | By Craig Claiborne | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/ballet-bolshoi-at-madison-sq-garden.html | Ballet Bolshoi at Madison Sq Garden | By Allen Hughes | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bonds-market-is-mixed-as-volume-registers-a-rise-treasury-bills.html | Bonds Market Is Mixed as Volume Registers a Rise TREASURY BILLS SHOW PRICE GAIN Rate Drops Only Slightly as Smaller City Banks Fill Reserve Needs | By Albert L Kraus | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/books-of-the-times-the-adventurous-start-women-and-babies-too.html | Books of The Times The Adventurous Start Women and Babies Too | By Charles Poore | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bridge-two-mens-teams-are-tied-for-phoenix-championship.html | Bridge Two Mens Teams Are Tied For Phoenix Championship | By Albert H Moreheadspecial To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/carlino-expects-court-districting-foresees-action-next-year-on-bill.html | CARLINO EXPECTS COURT DISTRICTING Foresees Action Next Year on Bill Favoring GOP | By Douglas Dales Special to the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/caroline-swann-in-many-projects-producer-of-2-pinter-plays-working.html | CAROLINE SWANN IN MANY PROJECTS Producer of 2 Pinter Plays Working on Five Shows | By Louis Calta | RE0000482705 | 1990-07-13 | B00000005663 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/chess-quality-of-defense-decides-style-and-effect-of-attack.html | Chess Quality of Defense Decides Style and Effect of Attack | By Al Horowitz | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/communications-equipment-used-for-fun-and-profit-is-put-on-display.html | Communications Equipment Used for Fun and Profit Is Put on Display | By William D Smith | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/coney-warns-city-on-housing-plans-opponents-of-project-ask-parking.html | CONEY WARNS CITY ON HOUSING PLANS Opponents of Project Ask Parking Lot on Site | By Paul Crowell | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/consumer-prices-eased-in-october-u-s-attributes-01-drop-to-lower.html | CONSUMER PRICES EASED IN OCTOBER U S Attributes 01 Drop to Lower Cost of Meat Consumer Prices Led by Meat Fell by 01 Per Cent in October | By John D Pomfret Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/coordinated-aid-and-trade-urged-economic-group-stresses-needs-of.html | COORDINATED AID AND TRADE URGED Economic Group Stresses Needs of Poorer Nations | By Edwin L Dale Jr Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/de-gaulle-commutes-jouhaud-sentence-to-life.html | De Gaulle Commutes Jouhaud Sentence to Life | By Robert C Doty Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/democrats-split-on-election-post-fight-is-expected-today-on-naming.html | DEMOCRATS SPLIT ON ELECTION POST Fight Is Expected Today on Naming Commissioner | By Clayton Knowles | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/easing-of-curbs-on-soviet-literature-is-attributed-to-order-by.html | Easing of Curbs on Soviet Literature Is Attributed to Order by Khrushchev | By Seymour Topping Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/electronics-aids-in-birth-control-time-of-ovulation-recorded-by.html | ELECTRONICS AIDS IN BIRTH CONTROL Time of Ovulation Recorded by Temperature Device | By Robert K Plumb | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/expert-says-victims-of-hepatitis-may-be-unaware-of-affliction.html | Expert Says Victims of Hepatitis May Be Unaware of Affliction | By Harold M Schmeck Jr Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/field-tests-urged-on-school-policy-staff-unit-asks-board-to.html | FIELD TESTS URGED ON SCHOOL POLICY Staff Unit Asks Board to Decentralize Slowly | By Leonard Buder | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/film-houses-told-to-alter-displays-oconnell-says-licenses-of.html | FILM HOUSES TOLD TO ALTER DISPLAYS OConnell Says Licenses of Midtown Theaters Will Be Lifted for Lurid Signs | By Theodore Jones | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/first-us-plutonium-reactor-attains-chain-reaction-in-idaho.html | First US Plutonium Reactor Attains Chain Reaction in Idaho | By Robert C Toth Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/foreignaid-post-is-given-to-bell-of-budget-bureau-he-will-succeed.html | FOREIGNAID POST IS GIVEN TO BELL OF BUDGET BUREAU He Will Succeed Hamilton  Prof Gordon Is Moved Up as Fiscal Head FOREIGNAID POST IS GIVEN TO BELL | By Felix Belair Jr Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/french-buyers-job-is-to-be-choosy-for-the-us-varied-clients-include.html | French Buyers Job Is to Be Choosy for the US Varied Clients Include Department Stores Top Designers Haute Couture Styles Antiques Favored in Personal Life | By Marylin Bender | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/harriman-seeks-ayub-aid-on-india-goes-to-pakistan-in-effort-to-get.html | HARRIMAN SEEKS AYUB AID ON INDIA Goes to Pakistan in Effort to Get Subcontinent to Unite Against China HARRIMAN SEEKS AYUB AID ON INDIA | By Paul Grimes Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/in-the-nation-judgemade-confusion-and-its-sprouting-seeds.html | In The Nation JudgeMade Confusion and Its Sprouting Seeds | By Arthur Krock | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/indonesia-seeks-peace-corps-aid-acts-despite-red-opposition-38.html | INDONESIA SEEKS PEACE CORPS AID Acts Despite Red Opposition  38 Volunteers Asked | By Hedrick Smith Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jewish-survival-is-linked-to-zionism.html | Jewish Survival Is Linked to Zionism | By Irving Spiegel | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/last-of-steel-frame-is-placed-on-bridge-to-fire-island-park.html | Last of Steel Frame Is Placed On Bridge to Fire Island Park | By Byron Porterfield Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/lyons-to-use-public-relations-in-seeking-68-olympic-games.html | Lyons to Use Public Relations In Seeking 68 Olympic Games | By Robert Daley Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/market-averages.html | Market Averages | Wednesday Nov 28 1962 | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/memo-to-giants-bears-won-570-chicago-victory-over-colts-eases.html | MEMO TO GIANTS BEARS WON 570 Chicago Victory Over Colts Eases Shermans Task | By Robert L Teague | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mergers-in-minors-blocked-2-of-3-proposals-are-turned-down-hope.html | Mergers in Minors Blocked 2 OF 3 PROPOSALS ARE TURNED DOWN Hope Remains for an 8Club and Two 6Club Leagues in Minors in 1963 | By John Drebinger Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/military-buying-record-airspace-contracts-with-airlines-at-132.html | MILITARY BUYING RECORD AIRSPACE Contracts With Airlines at 132 Million in 4 Months | By Joseph Carter | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/murphy-dismisses-8-more-for-joining-drivers-strike-wurf-union-head.html | Murphy Dismisses 8 More For Joining Drivers Strike Wurf Union Head Denies Issuing Ultimatum for Widening Walkout 8 MORE DRIVERS OUSTED BY POLICE | By Stanley Levey | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/music-concert-by-boston-symphony-brahms-orchestration-by-schoenberg.html | Music Concert by Boston Symphony Brahms Orchestration by Schoenberg Played | By Harold C Schonberg | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/navy-calls-letter-to-ecac-on-handoff-dispute-routine.html | Navy Calls Letter to ECAC On Handoff Dispute Routine | By Allison Danzig Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nbctv-plans-films-on-mondays-buys-group-of-fox-features-produced-in.html | NBCTV PLANS FILMS ON MONDAYS Buys Group of Fox Features Produced in 57 and 58 | By Val Adams | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nickerson-dealt-2-major-defeats-nassau-board-rejects-his-budget-and.html | NICKERSON DEALT 2 MAJOR DEFEATS Nassau Board Rejects His Budget and Overrides Veto of Sewage Plant OFFERS OWN SCHEDULE Supervisors Plan Would Cut Tax 4cExecutive Sees Sloppy Financing | By Roy R Silver Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nyu-hopes-rocked-by-ineligibility-of-stars-blaha-boose-and-galliard.html | NYU Hopes Rocked by Ineligibility of Stars Blaha Boose and Galliard Are Off Quintet Hairston and Kramer in Major Roles | By Deane McGowen | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/peking-courting-asia-and-africa-diplomats-seeking-support-in.html | PEKING COURTING ASIA AND AFRICA Diplomats Seeking Support in Dispute With India | By Robert Trumbull Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/planners-assail-shea-on-budget-finds-some-proposals-for-changes-are.html | PLANNERS ASSAIL SHEA ON BUDGET Finds Some Proposals for Changes Are Unrealistic | By Charles G Bennett | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rail-unions-lose-us-court-appeal-against-job-cuts-judges-back-roads.html | RAIL UNIONS LOSE US COURT APPEAL AGAINST JOB CUTS Judges Back Roads Right to Change Rules of Work to End Featherbedding STRIKE IS THREATENED Kennedy Expected to Name FactFinders and Delay Walkout for 60 Days RAIL UNIONS LOSE PLEA ON JOB CUTS | By Donald Janson Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/red-guerrillas-elude-big-drive-in-south-vietnam.html | Red Guerrillas Elude Big Drive in South Vietnam | By David Halberstam Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rockefeller-race-cost-2184000-democrats-spent-420000-in-morgenthau.html | ROCKEFELLER RACE COST 2184000 Democrats Spent 420000 in Morgenthau Drive | By Warren Weaver Jr | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rocky-link-scores-by-three-lengths-in-29700-remsen-stakes-at.html | Rocky Link Scores by Three Lengths in 29700 Remsen Stakes at Aqueduct DUC DE THOR NEXT ORNAMENTO THIRD Rocky Link With Rotz Up Wins Easily as Favored In the Pocket Runs Out | By Joseph C Nichols | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/russians-agree-to-naming-thant-for-a-full-term-soviet-is-said-to.html | RUSSIANS AGREE TO NAMING THANT FOR A FULL TERM Soviet Is Said to Abandon Insistence on Accord on Cuba Before Election US VIEW IS ACCEPTED Decision Is Seen as Delay or Dropping of Demand for UN Triumvirate RUSSIANS AGREE TO A THANT TERM | By Sam Pope Brewer Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/schell-planning-4-films-2-plays-actor-has-stage-and-screen-hamlets.html | SCHELL PLANNING 4 FILMS 2 PLAYS Actor Has Stage and Screen Hamlets on His Schedule | By Howard Thompson | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sec-chief-sees-a-lag-in-policing-says-the-securities-industry-can-a.html | SEC CHIEF SEES A LAG IN POLICING Says the Securities Industry Can Avoid US Control by Greater SelfRegulation MUTUAL FUNDS REBUKED IBA Meeting Is Reminded That the Need for Curbs Is Certain to Persist SEC CHIEF SEES A LAG IN POLICING | By Hj Maidenberg Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/soble-testimony-held-competent-psychiatrist-says-mental-condition.html | SOBLE TESTIMONY HELD COMPETENT Psychiatrist Says Mental Condition Is Improved | By David Anderson | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/social-drinkers-get-green-light-jersey-test-finds-road-law-would.html | SOCIAL DRINKERS GET GREEN LIGHT Jersey Test Finds Road Law Would Not Affect Them | By George Cable Wright Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/soviets-workers-get-control-task-object-is-to-guard-against.html | SOVIETS WORKERS GET CONTROL TASK Object is to Guard Against Economic Malpractice | By Theodore Shabad Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sports-of-the-times-piracy-for-the-bandits.html | Sports of The Times Piracy for the Bandits | By Arthur Daley | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/stocks-continue-steady-advance-turnover-exceeds-5000000-for-fifth.html | STOCKS CONTINUE STEADY ADVANCE Turnover Exceeds 5000000 for Fifth Session in Row  Electronics Strong 1310 ISSUES ARE TRADED Average Reaches 35969 Highest Since May 18 Bullish News Is Factor STOCKS CONTINUE STEADY ADVANCE | By John J Abele | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sweden-asks-for-scientific-unit-to-prepare-treaty-to-bar-tests.html | Sweden Asks for Scientific Unit To Prepare Treaty to Bar Tests | By Drew Middleton Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/swedish-steel-maker-expects-price-weakness-presence-of-ample.html | Swedish Steel Maker Expects Price Weakness Presence of Ample Supplies Through 1963 Foreseen Visitor Urges Lower Tariffs to Set Europe Example | By Kenneth S Smith | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-judges-are-judged-a-dog-arbiter-and-a-handler-evaluate-the-man.html | The Judges Are Judged A Dog Arbiter and a Handler Evaluate the Man in the Middle of Ring | By John Rendel | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/theater-orson-welless-moby-dick-adaptation-of-melville-at-ethel.html | Theater Orson Welless Moby Dick Adaptation of Melville at Ethel Barrymore Rod Steiger as Ahab  Campbell Directs | By Howard Taubman | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/tomtoms-and-chants-sound-in-a-mass-in-st-peters.html | Tomtoms and Chants Sound in a Mass in St Peters | By George Dugan Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/trainer-learns-way-to-success-brooks-barred-from-sulky-bud-wins-as.html | TRAINER LEARNS WAY TO SUCCESS Brooks Barred From Sulky bud Wins as Handler | By Louis Effrat Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/u-s-clarifies-policy-on-inspection-of-atom-reactors-sold-abroad.html | U S Clarifies Policy on Inspection of Atom Reactors Sold Abroad | By John W Finney Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/un-group-urges-omans-freedom-africanasian-move-backed-by-committee.html | UN GROUP URGES OMANS FREEDOM AfricanAsian Move Backed by Committee 41 to 18 UN GROUP URGES OMANS FREEDOM | By Wolfgang Saxon Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-tightens-screening-rules-for-handlers-of-atom-bombs-us-is.html | US Tightens Screening Rules For Handlers of Atom Bombs US IS TIGHTENING ACCESS TO ABOMBS | By Jack Raymond Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/welfare-problem-is-laid-to-system-head-of-inquiry-suggests-state.html | WELFARE PROBLEM IS LAID TO SYSTEM Head of Inquiry Suggests State Centralization | By Emma Harrison | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/wood-field-and-stream-waterfowl-gunning-two-shots-drop-three-geese.html | Wood Field and Stream Waterfowl Gunning Two Shots Drop Three Geese on Maryland Project | By Oscar Godbout Special To the New York Times | RE0000482705 | 1990-07-13 | B00000005663 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/200-labor-chiefs-order-picketing-to-back-drivers-leaders-angered-at.html | 200 LABOR CHIEFS ORDER PICKETING TO BACK DRIVERS Leaders Angered at Murphy Promise Big Turnout at City Hall on Monday DISMISSALS ARE SCORED Commissioner Is Accused of Using Gestapo Tactics Mayors Stand Assailed 200 LABOR CHIEFS ORDER PICKETING | By Stanley Levey | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/3200-view-circus-at-the-coliseum-christmas-show-has-all-the.html | 3200 VIEW CIRCUS AT THE COLISEUM Christmas Show Has All the Necessary Ingredients | By Thomas Buckley | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/8th-imperial-ball-at-plaza-fetes-brazilian-couple-dom-joao-and-dona.html | 8th Imperial Ball At Plaza Fetes Brazilian Couple Dom Joao and Dona Fatima Are Guests  Musicians Benefit | By Philip H Dougherty | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ace-quarter-back-downed-in-effigy-army-seniors-get-leading-roles-in.html | ACE QUARTER BACK DOWNED IN EFFIGY Army Seniors Get Leading Roles in Celebration Unequaled in Years | By Lincoln A Werden Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/advertising-time-sees-big-market-abroad.html | Advertising Time Sees Big Market Abroad | By Peter Bart | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/algerian-government-bans-communist-party-step-is-move-by-liberation.html | Algerian Government Bans Communist Party Step Is Move by Liberation Front to Assert Primacy Red Strength in Nation Is Put at 6000 to 10000 | By Peter Braestrup Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/background-of-negotiations.html | Background of Negotiations | By Thomas F Brady Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bad-account-may-erase-profit-century-industries-co-reports-account.html | Bad Account May Erase Profit Century Industries Co Reports ACCOUNT TROUBLE FACED BY FACTOR | By Clyde H Farnsworth | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/banks-will-meet-on-merger-today-royal-national-and-gotham-to-use.html | BANKS WILL MEET ON MERGER TODAY Royal National and Gotham to Use DayOld Powers | By Edward T OToole | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bonds-prices-move-in-a-narrow-range-as-activity-turns-quiet.html | Bonds Prices Move in a Narrow Range as Activity Turns Quiet TREASURY ISSUES SHOW SLIGHT RISE Corporates Are Unchanged and Municipals Ease  Volume at 6450000 | By Albert L Kraus | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bridge-one-eastern-player-makes-top-five-in-charity-match.html | Bridge One Eastern Player Makes Top Five in Charity Match | By Albert H Moreheadspecial To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/briton-rules-out-quick-bloc-entry-ormsby-gore-says-london-cant-get.html | BRITON RULES OUT QUICK BLOC ENTRY Ormsby Gore Says London Cant Get in Before End of Next Year FARM PRICES KEY ISSUE Ambassador Calls Fight on Protection One for US and Commonwealth BRITON RULES OUT QUICK BLOC ENTRY | By Brendan M Jones | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bus-talks-falter-in-westchester-contract-expires-tonight-wage-cuts.html | BUS TALKS FALTER IN WESTCHESTER Contract Expires Tonight  Wage Cuts Rejected | By Ralph Katz | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/change-is-urged-in-murder-laws-mandatory-death-penalty-is-scored-at.html | CHANGE IS URGED IN MURDER LAWS Mandatory Death Penalty Is Scored at State Hearing | By Douglas Dales Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/city-surplus-of-elk-rams-and-yaks-declines-high-bids-totaling-79350.html | City Surplus of Elk Rams and Yaks Declines High Bids Totaling 79350 Accepted for 34 LeftOver Animals From Zoos | By McCandlish Phillips | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/claudels-coufontaine-trilogy-is-being-performed-in-paris.html | Claudels Coufontaine Trilogy Is Being Performed in Paris | By JeanPierre Lenoir Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/closedcircuit-tv-show-opens-national-cultural-center-drive-cultural.html | ClosedCircuit TV Show Opens National Cultural Center Drive CULTURAL CENTER OPENS CAMPAIGN | By Milton Esterow | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/critic-at-large-watching-birds-in-the-midatlantic-gives-illusion-of.html | Critic at Large Watching Birds in the MidAtlantic Gives Illusion of Invading Prehistoric Time | By Brooks Atkinson | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/crops-increased-in-many-lands-crops-multiply-in-seed-crusade.html | Crops Increased in Many Lands CROPS MULTIPLY IN SEED CRUSADE | By Kathleen McLaughlin Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/decline-feared-by-reform-jews-2-leaders-point-to-lack-of-synagogue.html | DECLINE FEARED BY REFORM JEWS 2 Leaders Point to Lack of Synagogue Facilities | By Irving Spiegel Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/defector-says-chinese-reds-fear-an-uprising-chao-fu-says-that-is.html | Defector Says Chinese Reds Fear an Uprising Chao Fu Says That Is Basis of Anxiety Over Chiang  Tells of Soviet Rift | By Cp Trussell Special to the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/educations-role-found-increasing-automation-age-requires-it-says.html | EDUCATIONS ROLE FOUND INCREASING Automation Age Requires It Says Equipment Maker | By William M Freeman | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/faisal-rejects-kennedy-appeal-saudi-arabian-will-not-drop-support.html | FAISAL REJECTS KENNEDY APPEAL Saudi Arabian Will Not Drop Support of Yemens Imam | By Dana Adams Schmidt Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/france-cuts-quota-of-legion-of-honor-to-raise-prestige.html | France Cuts Quota Of Legion of Honor To Raise Prestige | By Henry Giniger Special to the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/france-may-lend-us-mona-lisa-negotiations-conducted-in-paris-and.html | FRANCE MAY LEND US MONA LISA Negotiations Conducted in Paris and Washington for February Exhibition 2 MUSEUMS TO SHOW IT Metropolitan and National Gallery in Capital Would Display Masterpiece | By Sanka Knox | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/greeting-card-manufacturers-in-holiday-mood-tis-the-season-to-be.html | Greeting Card Manufacturers in Holiday Mood Tis the Season to Be Jolly Amid Bright Forecasts of Christmas Sales PEAK CARD SALES SEEN FOR HOLIDAY | By Philip Shabecoff | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hardin-concedes-army-power-and-navy-speed-13-cadets-tackle-staubach.html | Hardin Concedes Army Power and Navy Speed 13 Cadets Tackle Staubach COACH OF MIDDIES PROUD OF PASSERS But Hardin Points Out That Superiority Is Aided by Armys Desire to Run | By Allison Danzig Special to the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hoffas-lawyer-reported-ousted-union-chief-says-he-quit-fitzgerald.html | HOFFAS LAWYER REPORTED OUSTED Union Chief Says He Quit  Fitzgerald Contradicts Him | By Damon Stetson Special to the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hour-tv-comedy-cut-to-halfhour-cbs-to-cancel-and-then-renew-fair.html | HOUR TV COMEDY CUT TO HALFHOUR CBS to Cancel and Then Renew Fair Exchange | By Val Adams | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/icbms-were-set-to-fire-in-crisis-pentagon-report-on-buildup-for.html | ICBMS WERE SET TO FIRE IN CRISIS Pentagon Report on Buildup for Cuba Discloses Crews on Maximum Alert ICBMS WERE SET TO FIRE IN CRISIS | By Jack Raymond Special to the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/in-the-nation-credits-debits-of-united-states-foreign-policy.html | In The Nation Credits Debits of United States Foreign Policy | By Arthur Krock | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/india-aids-rebuff-to-peking-in-un-votes-to-exclude-red-china-from.html | INDIA AIDS REBUFF TO PEKING IN UN Votes to Exclude Red China From Parley on Atom INDIA AIDS REBUFF TO PEKING IN UN | By Lawrence OKane Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/indians-on-coast-lose-peyote-case-religious-freedom-defense-is.html | INDIANS ON COAST LOSE PEYOTE CASE Religious Freedom Defense Is Rejected in California | By Gladwin Hill Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/japans-leftists-dispute-revision-socialists-split-on-policy-as.html | JAPANS LEFTISTS DISPUTE REVISION Socialists Split on Policy as Conference Closes | By Am Rosenthal Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/jersey-sales-tax-backed-by-states-advisory-body-jersey-sales-tax-to.html | Jersey Sales Tax Backed By States Advisory Body Jersey Sales Tax to Be Urged By States Advisers on Policy | By George Cable Wright Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/king-is-emerging-as-hero-on-giants-striking-platoon-life-on.html | King Is Emerging as Hero on Giants Striking Platoon LIFE ON SIDELINES IS OVER FOR BACK King Drills for Game With Bears on Sunday Hoping Injuries Are Behind | By Robert L Teague | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/london-and-paris-set-jet-project-sign-pact-on-joint-building-of.html | LONDON AND PARIS SET JET PROJECT Sign Pact on Joint Building of 1400 MPH Airliner | By James Feron Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/meredith-signed-for-french-play-version-of-murder-among-us-will.html | MEREDITH SIGNED FOR FRENCH PLAY Version of Murder Among Us Will Open in March | By Louis Calta | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/miss-taylor-and-richard-burton-are-sought-for-roles-in-vips.html | Miss Taylor and Richard Burton Are Sought for Roles in VIPs | BY Ah Weiler | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/most-patient-sailors-ice-boatmen-wait-for-eastern-regatta-and-cold.html | Most Patient Sailors Ice Boatmen Wait for Eastern Regatta and Cold Weather to Make It Possible | By Steve Cady | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/music-is-shown-to-raise-output-17-increase-is-found-in-tests-of.html | MUSIC IS SHOWN TO RAISE OUTPUT 17 Increase Is Found in Tests of Students | By Robert K Plumb | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/music-work-by-milhaud-commissioned-piece-led-by-barbirolli.html | Music Work by Milhaud Commissioned Piece Led by Barbirolli | By Harold C Schonberg | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archiv es/nehru-and-ayub-agree-to-parley-on-kashmir-issue-setting-up-of.html | NEHRU AND AYUB AGREE TO PARLEY ON KASHMIR ISSUE Setting Up of Negotiations Called Greatest Advance in Dispute in 15 Years WASHINGTON IS PLEASED Harriman and Sandys Spent Week Talking With Indian and Pakistani Heads NEHRU AND AYUB AGREE TO PARLEY | By Paul Grimes Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nuclear-rockets-face-fund-crisis-budget-priority-for-moon-project.html | NUCLEAR ROCKETS FACE FUND CRISIS Budget Priority for Moon Project May Curb Plans | By John W Finney Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/parents-cautioned-to-consider-rigors-as-well-as-benefits-of-dancing.html | Parents Cautioned To Consider Rigors As Well As Benefits of Dancing School Age and Physical MakeUp Called Chief Factors | By Rita Reif | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/poor-acoustics-mar-arts-show-for-5000-at-armory-in-capital.html | Poor Acoustics Mar Arts Show For 5000 at Armory in Capital | By Marjorie Hunter Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pope-has-anemia-ulcer-suspected-spirits-reported-to-be-good-strict.html | POPE HAS ANEMIA ULCER SUSPECTED Spirits Reported to Be Good  Strict Diet Prescribed for Gastric Disorder POPE HAS ANEMIA ULCER SUSPECTED | By Arnaldo Cortesi Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/presbytery-aids-cuban-refugees-suburban-churches-offer-homes-and.html | PRESBYTERY AIDS CUBAN REFUGEES Suburban Churches Offer Homes and Jobs to 55 | By Merrill Folsom Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/president-meets-mikoyan-3-hours-us-sees-no-gain-but-talks-bring.html | PRESIDENT MEETS MIKOYAN 3 HOURS US SEES NO GAIN But Talks Bring Agreement to Resume Effort at UN to Settle Cuba Issues PRESIDENT MEETS MIKOYAN 3 HOURS | By Tad Szulc Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/radio-curb-on-hobbyists-fcc-proposal-would-limit-the-use-of.html | Radio Curb on Hobbyists FCC Proposal Would Limit the Use of Airwaves for Social Conversation | By Jack Gould | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/reform-groups-in-2-boroughs-rebuff-wagner-on-party-unity.html | Reform Groups in 2 Boroughs Rebuff Wagner on Party Unity | By Clayton Knowles | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/russian-note-tells-west-berlin-solution-is-urgent-russians-remind.html | Russian Note Tells West Berlin Solution Is Urgent RUSSIANS REMIND WEST ON BERLIN | By Seymour Topping Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/school-aid-is-tied-to-cut-in-truancy-officials-figure-4-gain-in.html | SCHOOL AID IS TIED TO CUT IN TRUANCY Officials Figure 4 Gain in Attendance Here Would Add 24000000 1 RISE HELD POSSIBLE FarReaching Effect Seen by City Aide From Even a Small Increase | By Leonard Buder | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sidat-and-camisa-head-ccny-five-coach-intimates-old-rivals-will.html | SIDAT AND CAMISA HEAD CCNY FIVE Coach Intimates Old Rivals Will Return to Schedule | By Michael Strauss | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/soviet-union-undertaking-vast-program-of-subterranean-study-using.html | Soviet Union Undertaking Vast Program of Subterranean Study Using Holes Bored 9 Miles Deep | By Walter Sullivan Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sports-of-the-times-dont-forget-to-duck.html | Sports of The Times Dont Forget to Duck | By Arthur Daley | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/stocks-struggle-to-a-small-gain-long-climb-erases-early-losses.html | STOCKS STRUGGLE TO A SMALL GAIN Long Climb Erases Early Losses Rails Spurred by WorkRule Decision AVERAGE RISES BY 075 LowPrice Shares Active Again as Volume Dips Slightly to 5810000 STOCKS STRUGGLE TO A SMALL GAIN | By John J Abele | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/strauss-gives-way-will-leave-cabinet-strauss-agrees-to-quit-cabinet.html | Strauss Gives Way Will Leave Cabinet STRAUSS AGREES TO QUIT CABINET | By Sydney Gruson Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/symphony-opens-in-san-francisco-jorda-begins-final-season-as.html | SYMPHONY OPENS IN SAN FRANCISCO Jorda Begins Final Season as Conductor on Coast | By Lawrence E Davies Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ten-are-entered-in-aqueduct-race-grid-iron-hero-is-favored-in.html | TEN ARE ENTERED IN AQUEDUCT RACE Grid Iron Hero Is Favored in Queens County at a Mile  Summer Serenade Wins | By Joseph C Nichols | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/theater-harold-arrives-comedy-with-anthony-perkins-at-the-cort.html | Theater Harold Arrives Comedy With Anthony Perkins at the Cort | By Howard Taubman | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/trading-halted-in-plywood-issue-dealers-in-general-plywood-engulfed.html | TRADING HALTED IN PLYWOOD ISSUE Dealers in General Plywood Engulfed by Sell Orders TRADING HALTED IN PLYWOOD ISSUE | By Alexander R Hammer | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/tshombe-warned-by-un-katanga-faces-sanctions-growing-economic.html | Tshombe Warned by UN Katanga Faces Sanctions Growing Economic Pressure Planned to Compel Reunion With Congo Security Council Gets Thant Plan TSHOMBE WARNED TO END SECESSION | By Thomas J Hamilton Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/two-clubs-added-to-international-three-go-to-pacific-coast-league.html | TWO CLUBS ADDED TO INTERNATIONAL Three Go to Pacific Coast League in Shifts Creating Two 10Team Circuits | By John Drebinger Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/un-is-attacked-on-arab-refugees-spokesman-says-it-ignores-illegal.html | UN IS ATTACKED ON ARAB REFUGEES Spokesman Says It Ignores Illegal Action by Israel | By Arnold H Lubasch Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/un-to-act-today-on-naming-thant-he-is-expected-to-win-term-until.html | UN TO ACT TODAY ON NAMING THANT He Is Expected to Win Term Until November 1966 | By Sam Pope Brewer Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-jury-convicts-zborowski-again-exspy-to-be-sentenced-in-perjury.html | US JURY CONVICTS ZBOROWSKI AGAIN ExSpy to Be Sentenced in Perjury Case Dec 13 | By David Anderson | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-trouble-shooter.html | US Trouble Shooter | William Averell Harriman | RE0000482697 | 1990-07-13 | B00000005655 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/virginia-ordered-to-reapportion-us-court-rules-population-ratio.html | VIRGINIA ORDERED TO REAPPORTION US Court Rules Population Ratio Binds Both Houses VIRGINIA ORDERED TO REAPPORTION | By Anthony Lewis Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/wood-field-and-stream-weird-sounds-heard-at-night-by-hunter-often.html | Wood Field and Stream Weird Sounds Heard at Night by Hunter Often Emanate From Nearby Bunk | By Oscar Godbout Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/yonkers-to-offer-au-revoir-event-obrien-hanover-favored-in-closing.html | YONKERS TO OFFER AU REVOIR EVENT OBrien Hanover Favored in Closing 1962 Feature | By Louis Effrat Special To the New York Times | RE0000482697 | 1990-07-13 | B00000005655 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/25-are-killed-25-rescued-as-dc7-crashes-and-burns-at-idlewild-in.html | 25 ARE KILLED 25 RESCUED AS DC7 CRASHES AND BURNS AT IDLEWILD IN HEAVY FOG HELP IS HINDERED Marshes Slow Trucks Flight Originated in Charlotte NC Foam Covers Scene AIRLINER CRASHES IN IDLEWILD FOG Plane That Missed Runway Crashes and Burns in Mud Passenger List Survivors Others Aboard | By Douglas Robinsonthe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/3191020-is-bet-in-harness-finale-34475-contribute-to-world-record-a.html | 3191020 IS BET IN HARNESS FINALE 34475 Contribute to World Record at Yonkers A Perfectly Rated Drive | By Louis Effrat Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/80-americans-out-of-assam.html | 80 Americans Out of Assam | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/algeria-and-france-open-paris-talks-aid-a-main-topic.html | Algeria and France Open Paris Talks Aid a Main Topic | By Henry Giniger Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/allwhite-town-wins-illinois-suit-land-for-negro-homes-was-condemned.html | ALLWHITE TOWN WINS ILLINOIS SUIT Land for Negro Homes Was Condemned for Park Abuse of Power Is Seen Little Rock of Housing | By Donald Janson Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/andrewslasko.html | AndrewsLasko | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/apollo-speedup-is-being-weighed-kennedy-asks-for-report-on-funds.html | APOLLO SPEEDUP IS BEING WEIGHED Kennedy Asks for Report on Funds for Moon Shot Discussed at White House Differences in Attitude Drafted From Industry | By Richard Witkin | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/armynavy-meeting-today-rated-as-a-tossup-president-to-see-service.html | ArmyNavy Meeting Today Rated as a TossUp PRESIDENT TO SEE SERVICE CLASSIC Kennedy to Be at Midfield for Flip of Coin Starting Game Before 100000 Seats Gone for Weeks History in the Balance Performances Notable Peterson Top Punter Bandits Excel on Line | By Allison Danzig Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/art-anniversaries-at-two-galleries-art-show-openings.html | Art Anniversaries at Two Galleries Art Show Openings | By Stuart Preston | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-1-no-title.html | Article 1  No Title | The New York Times by John Orris | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-2-no-title.html | Article 2  No Title | DArlene | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bengurion-gives-warning-on-cairo-says-israel-cant-be-inert-in.html | BENGURION GIVES WARNING ON CAIRO Says Israel Cant Be Inert in Nearby Intervention | By W Granger Blair Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bonds-market-for-government-issues-remains-in-doldrums-moves.html | Bonds Market for Government Issues Remains in Doldrums MOVES IRREGULAR IN TREASURY BILLS PreWeekend Trading for Municipals and Corporates Is Unusually Active | By Hj Maidenberg | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/books-of-the-times-monarchy-vs-divine-right-latin-variations.html | Books Of The Times Monarchy vs Divine Right Latin Variations | By Charles Poore | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/brazilian-premier-barely-confirmed.html | BRAZILIAN PREMIER BARELY CONFIRMED | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bread-beer-dogpatch-gi-in-saigon-finds-health-rules-limit-diet-and.html | Bread Beer Dogpatch GI in Saigon Finds Health Rules Limit Diet and He Fears for Comics | By David Halberstam Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bridge-jacoby-team-is-eliminated-as-29-survive-in-phoenix-tourneys.html | Bridge Jacoby Team Is Eliminated As 29 Survive in Phoenix Tourneys Chief Upset | By Albert H Moreheadspecial To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/chafee-victor-in-rhode-island-his-final-margin-is-398-votes.html | Chafee Victor in Rhode Island His Final Margin Is 398 Votes Counting of Absentee Ballots Takes All NightNotte to Offer No Challenge To Take Oath Jan 1 | Special to The New York TimesThe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/charming-but-obsolete-worth-street-buildings-are-doomed-to-pave-way.html | Charming but Obsolete Worth Street Buildings Are Doomed to Pave Way for Progress and Parking Lot WORTH ST LOSING ITS HISTORIC AURA IronFront Buildings in Old Textile Center Doomed | By Ada Louise Huxtablethe New York Times BY WILLIAM C ECKENBERG | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/chlorine-gas-fells-18-in-ontario.html | Chlorine Gas Fells 18 in Ontario | The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/churchill-at-88-greets-londoners-churchill-at-88-is-acclaimed-waves.html | Churchill at 88 Greets Londoners Churchill at 88 Is Acclaimed Waves to Cheering Throng | By Seth S King Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/city-maps-raises-for-fire-officers-mayor-backs-arbitration-award.html | CITY MAPS RAISES FOR FIRE OFFICERS Mayor Backs Arbitration Award Using 300 Basis Firemens Award Unsettled Work Week to be Cut | By Charles G Bennett | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/common-market-collecting-data-on-us-trade-bars.html | Common Market Collecting Data on US Trade bars | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/conciliation-key-to-housing-edict-but-us-may-use-blacklist-if.html | CONCILIATION KEY TO HOUSING EDICT But US May Use Blacklist if Racial Curbs Continue May Be Blacklisted Talks Are Key to Housing Edict But Rules Provide for Blacklist Process for Complaints | By Anthony Lewis Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/deputies-want-a-denauer-to-name-erhard-as-heir-will-seek-the.html | Deputies Want A denauer to Name Erhard as Heir Will Seek the Chancellors Acceptance Next Week Christian Democrats Play to Press Their Request | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/diggers-find-relics-of-the-revolution-at-park-in-jersey.html | Diggers Find Relics Of the Revolution At Park in Jersey | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/elmer-e-giles.html | ELMER E GILES | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/embattled-titan-robert-moses-protected-staff-has-a-ph-d.html | Embattled Titan Robert Moses Protected Staff Has a Ph D | The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/europe-asks-rise-in-us-bond-rate-financiers-revive-subject-of.html | EUROPE ASKS RISE IN US BOND RATE Financiers Revive Subject of Raising the Legal Limit as Spur to Confidence PRESENT CEILING IS 4  Continent Found Unanimous in Favoring Tax Cuts or Increased Spending Financing Out of Savings Germans Show Concern EUROPE ASKS RISE IN US BOND RATE | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/fi-gamwell-to-wed-miss-lynn-wissing.html | FI Gamwell to Wed Miss Lynn Wissing | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/food-news-gifts-by-mail-esthetic-appeal-of-delicacies-often.html | Food News Gifts by Mail Esthetic Appeal of Delicacies Often Enhanced When Delivered Via Post | By Nan Ickeringill | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/foreign-affairs-chinaand-a-chinese-lesson-unified-in-happiness.html | Foreign Affairs Chinaand a Chinese Lesson Unified in Happiness Russian Embourgeoisement | By Cl Sulzberger | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/frederic-edward-town-of-otis-elevator-company.html | Frederic Edward Town Of Otis Elevator Company | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/geologists-study-antarctic-peaks-scientists-study-lofty-range-in.html | GEOLOGISTS STUDY ANTARCTIC PEAKS Scientists Study Lofty Range in Antarctica | By Allyn Baum Special To the New York Timesthe New York Timesthe New York Times BY ALLYN BAUM | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/hamilton-choice-to-win-grey-cup-game-with-winnipeg-today-to-decide.html | HAMILTON CHOICE TO WIN GREY CUP Game With Winnipeg Today to Decide Football Title Stadium Lacks Lights Only 3 Downs Allowed | By Joseph M Sheehan Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/harassed-liston-moves-to-chicago-champion-says-philadelphia-police.html | HARASSED LISTON MOVES TO CHICAGO Champion Says Philadelphia Police Dont Like Him Help for the Kids A Deal is a Deal | By William G Weart Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/hughes-returns-to-milk-control-reversing-stand-governor-gets.html | HUGHES RETURNS TO MILK CONTROL Reversing Stand Governor Gets Bipartisan Backing of Jersey Regulation BILLS COME UP MONDAY They Set Minimum Prices for 180 Days and Void All Canceling of Contracts Restoring of Contracts Protecting Farmers | By George Cable Wright Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/india-unlikely-to-comply-speculation-on-reasons.html | India Unlikely to Comply Speculation on Reasons | By Thomas J Brady Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/indian-at-geneva-backs-inspection-asks-nuclear-powers-to-set-quota.html | INDIAN AT GENEVA BACKS INSPECTION Asks Nuclear Powers to Set Quota and Sign Test Ban West Welcomes Effort | By Drew Middleton Special to the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/international-rinat-choir-will-sing-in-harrison-ny.html | International Rinat Choir Will Sing in Harrison NY | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jan-traver-hallenbeck-to-wed-carol-george.html | Jan Traver Hallenbeck To Wed Carol George | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jersey-counties-may-alter-role-their-first-charter-change-being.html | JERSEY COUNTIES MAY ALTER ROLE Their First Charter Change Being Shaped by State | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jetport-seeking-us-aid-on-noise-pittsburgh-runway-is-idle-pending.html | JETPORT SEEKING US AID ON NOISE Pittsburgh Runway is idle Pending Plea for Funds | By Edward Hudson | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/keating-urges-gop-to-shun-segregation-in-bid-for-the-south-swing-to.html | Keating Urges GOP to Shun Segregation in Bid for the South Swing to GOP Seen Cites Javits Margin | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kennedy-hailed-as-fund-raiser-for-national-cultural-center-but.html | Kennedy Hailed as Fund Raiser For National Cultural Center But White House Denies Pressure Was Applied to Business and Labor Leaders to Buy Tickets for Dinner in Capital Tickets 1 to 100 Holds Two Receptions Businessmen Summoned Many Tables Sold More Equipment Planned | By Marjorie Hunter Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kennedy-stiffens-oil-import-rules-to-aid-us-output-formula-gives.html | KENNEDY STIFFENS OIL IMPORT RULES TO AID US OUTPUT Formula Gives Domestic Producers Bigger Share of Market Increases Pacific Area Not Affected Sharing of Market Sought KENNEDY STIFFENS OIL IMPORT RULES Invoked Only for Oil | By Richard E Mooney Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/letters-to-the-times-no-cold-war-illusions-communists-held-at-fault.html | Letters to The Times No Cold War Illusions Communists Held at Fault for Our Failure to Reach Agreement California Research Program Pardons by White House Reform in Peru Work of Junta Defended Backing for Small Industrialist Urged Tribute to Leo Egan | ERVIN B MOTTCLARK FOREMANREUBEN A LAZARUS | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/majors-move-to-speed-game-by-pitching-rule-change-larker-of-colts.html | Majors Move to Speed Game by Pitching Rule Change LARKER OF COLTS GOES TO BRAVES Giants Get Amalfitano Again Houston Obtains 5 Men in 3 Baseball Trades One Step Further A Former Dodger | By John Drebingerthe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/manhattan-five-young-and-willing-petro-provides-size-and-scoring.html | Manhattan Five Young and Willing Petro Provides Size and Scoring Punch but 3 Sophomore Starters Will Have to Gain Experience the Hard Way Campaign a Success Chlupsa Bears Watching | By Michael Straussthe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/marks-shattered-for-betting-gate-handle-at-nyra-tracks-increases-by.html | MARKS SHATTERED FOR BETTING GATE Handle at NYRA Tracks Increases by 7 Per Cent Grid Iron Hero Scores More than Billion Bet Grid Iron Hero Pays 450 | By Joseph C Nichols | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mary-dean-engaged-to-randall-a-collins.html | Mary Dean Engaged To Randall A Collins | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/memorial-for-wilhelmina.html | Memorial for Wilhelmina | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/methodists-set-day-for-pledge-worshipers-will-evaluate-attitudes-on.html | METHODISTS SET DAY FOR PLEDGE Worshipers Will Evaluate Attitudes on Drinking Theme Is Explained Advice For Rebbitzens | By John Wicklein | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/miss-margaret-e-kochman-betrothed-to-william-aurilio.html | Miss Margaret E Kochman Betrothed to William Aurilio | Special to The New York TimesTony Venti | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/miss-susan-l-hunt-engaged-to-marry.html | Miss Susan L Hunt Engaged to Marry | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mortgage-cited-in-freehold-deal-meeting-monday-will-weigh-control.html | MORTGAGE CITED IN FREEHOLD DEAL Meeting Monday Will Weigh Control Bid by Yonkers High on Agenda Limitations of Mortgage | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/moses-quits-5-state-posts-charging-governor-asked-one-of-them-for.html | MOSES QUITS 5 STATE POSTS CHARGING GOVERNOR ASKED ONE OF THEM FOR BROTHER PARK JOB AT ISSUE Invidious Mention of Laurance Rockefeller Scored by Governor Praised by Governor Moses Quits Five State Jobs Charging Governor Asked One of Them for Brother STAYS ON IN POSTS RELATED TO CITY Says Laurance Rockefeller Is Favored by Governor to Head Park Council Keeps 3 Posts Here Political Overtones Statement by Rockefeller | By Richard P Huntthe New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/murphy-dismisses-14th-city-striker-police-head-cites-right-to.html | MURPHY DISMISSES 14TH CITY STRIKER Police Head Cites Right to HearingCalls State Law Harsh and Urges Review No Hearings Requested MURPHY DISMISSES 14TH CITY STRIKER Tenneys Views Given | By Ralph Katz | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/music-debussys-pelleas-et-melisande-at-the-met-uppman-london-hines.html | Music Debussys Pelleas et Melisande at the Met Uppman London Hines and Anna Moffo Sing Ernest Ansermet Leads Opera in His Debut | By Harold C Schonberg | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nehru-puts-snag-in-path-of-talks-on-kashmir-pact-he-affirms-indias.html | NEHRU PUTS SNAG IN PATH OF TALKS ON KASHMIR PACT He Affirms Indias Aims Sandys Seeks to Avert New Pakistan Rift Indias Basic Principles Settlement Doubtful Speech by Nehru Raises Snag In Plans for Parley on Kashmir Sewed as GoBetweens Most Controlled by India | By Paul Grimes Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-device-makes-particles-smaller-than-millionth-of-inch-heated.html | New Device Makes Particles Smaller Than Millionth of Inch Heated Under Vacuum Messerschmitt Patents VARIETY OF IDEAS IN NEW PATENTS Dental Filling Frog Trademark | By Stacy V Jones Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-hairdos-delight-women-over-60-age-is-not-a-barrier-to-the.html | New Hairdos Delight Women Over 60 Age Is Not a Barrier to the Benefits of Coiffure Care Beauty Session Is One of Many Events at Sirovich Center | By Mary Burt Baldwinnew York Times Studio BY GENE MAGGLO | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/no-indictment-made-on-charge-by-negro.html | NO INDICTMENT MADE ON CHARGE BY NEGRO | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/november-stock-rise-sharpest-in-history-of-the-times-index-stock.html | November Stock Rise Sharpest In History of The Times Index STOCK PRICE RISE IS HIGH FOR INDEX Market Maintains Advance BOND MARKET AMERICAN EXCHANGE | By Peter I Elkovich | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/patriots-rally-to-beat-titans-2417-on-a-79yard-pass-in-last-80.html | Patriots Rally to Beat Titans 2417 on a 79Yard Pass in Last 80 Seconds COLCLOUGH GRABS TOSS BY YEWCIC Winning Pass Comes on 3d Down With 11 Yards to Go Boston Ties for First Desperation Tackle Fails | By Deane McGowen Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/paul-w-harrison-a-missionary-79-physician-served-in-arabia-adviser.html | PAUL W HARRISON A MISSIONARY 79 Physician Served in Arabia Adviser to Penney Unit MD From Johns Hopkins Friend of Ibn Saud | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/pope-is-improved-gets-up-sees-aides-pope-is-improved-receives.html | Pope Is Improved Gets Up Sees Aides POPE IS IMPROVED RECEIVES CALLERS Nothing Is Certain No Change in Schedule | By Arnaldo Cortesi Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/prelates-end-discussion-on-unity-with-orthodox.html | Prelates End Discussion on Unity With Orthodox | By George Dugan Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/president-of-airline-in-trade-group-office.html | President of Airline In Trade Group Office | Vincent James | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/protesting-families-halt-bergen-work-by-blocking-road.html | Protesting Families Halt Bergen Work By Blocking Road | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/public-accountants-plan-fight-on-tax-rules-for-expenditures.html | Public Accountants Plan Fight On Tax Rules for Expenditures Dictated by Severity An Opposite Step | By Robert Metz | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rare-coin-falls-in-price-sharply-dealers-puzzled-by-flow-of-1903.html | RARE COIN FALLS IN PRICE SHARPLY Dealers Puzzled by Flow of 1903 Silver Dollars Fair Origin Doubted A Dollar Is a Dollar Explanation of Rarity | By Lincoln Grahlfs | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/reactor-tested-for-atom-rocket-device-is-last-in-3d-series-of.html | REACTOR TESTED FOR ATOM ROCKET Device Is Last in 3d Series of Experimental Designs Named for Flightless Bird Experiment Is Cut Short | By Gladwin Hill Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rights-aide-prods-church-members-urges-jews-and-christians-to-speak.html | RIGHTS AIDE PRODS CHURCH MEMBERS Urges Jews and Christians to Speak Out for Negroes Derelict and Negligent | By Irving Spiegel Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rochester-u-lists-irish-stage-festival.html | ROCHESTER U LISTS IRISH STAGE FESTIVAL | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rockefeller-calls-himself-potential-candidate-in-64-64-to-figure.html | Rockefeller Calls Himself Potential Candidate in 64 64 to Figure Heavily GOVERNOR ASSAYS POSITION FOR 1964 Never Announced Candidacy | By Douglas Dales Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rusk-and-mikoyan-disagree-on-cuba-stepbystep-procedure-in-caribbean.html | RUSK AND MIKOYAN DISAGREE ON CUBA StepbyStep Procedure in Caribbean Crisis Seen Review of UN Parleys RUSK AND MIKOYAN DISAGREE ON CUBA | By Tad Szulc Special to the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sailboat-group-forms-new-unit-north-american-association-to-rule.html | SAILBOAT GROUP FORMS NEW UNIT North American Association to Rule Multihull Sport | By John Rendel | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/saudi-delegate-assails-kennedy-shukairy-in-un-criticizes-his-praise.html | SAUDI DELEGATE ASSAILS KENNEDY Shukairy in UN Criticizes His Praise of Israel | By Kathleen Teltsch Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/schools-to-ask-for-650000000-bid-for-90-million-rise-is-laid-to.html | SCHOOLS TO ASK FOR 650000000 Bid for 90 Million Rise is Laid to Expansion Here Team Pitching Planned | By Leonard Buder | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/shaw-discusses-his-soviet-tour-chorale-chief-sees-hunger-for-great.html | SHAW DISCUSSES HIS SOVIET TOUR Chorale Chief Sees Hunger for Great Choral Music Carried on Radio Exchange of Records | By Raymond Ericson | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-eases-curb-on-artists-allows-show-of-abstract-work-all-curbs.html | Soviet Eases Curb on Artists Allows Show of Abstract Work All Curbs Not Lifted Some of High Quality | By Seymour Topping Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-factories-asking-autonomy-draft-law-would-allow-more.html | SOVIET FACTORIES ASKING AUTONOMY Draft Law Would Allow More Discretion to Managers Centralization Planned Decentralization on Staff | By Theodore Shabad Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-hunts-fish-in-diving-vessels-pressureresistant-tanks-used.html | SOVIET HUNTS FISH IN DIVING VESSELS PressureResistant Tanks Used for Observation | By Walter Sullivan Special To the New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-replaces-envoy-in-berlin-shift-in-east-germany-may-reflect-a.html | SOVIET REPLACES ENVOY IN BERLIN Shift in East Germany May Reflect a Policy Change Soviet Not Pressing Issue | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/state-law-urged-to-end-jury-curb-legislators-hear-pleas-to-restore.html | STATE LAW URGED TO END JURY CURB Legislators Hear Pleas to Restore Right to Free Reports on Officials PROSECUTORS BACK BILL Court Outlawed Release Bar Group Fears Civil Rights in Jeopardy | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/stocks-edge-off-as-trading-eases-short-covering-and-profit-taking.html | STOCKS EDGE OFF AS TRADING EASES Short Covering and Profit Taking Contribute to Drop Average Falls by 171 TURNOVER IS 4571460 Loss Elicits Little Surprise on Wall StreetGains Top Declines 563498 News Encouraging Months Gain Is 3611 STOCKS EDGE OFF AS TRADING EASES Electronics Mixed MinneapolisHoneywell Spurts Gains for Airlines | By Richard Rutter | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/survivors-tell-of-fleeing-fire-describe-how-they-dropped-from-plane.html | SURVIVORS TELL OF FLEEING FIRE Describe How They Dropped From Plane Into Flames | The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/swedish-american-will-build-a-liner-for-tropical-cruising-prices.html | Swedish American Will Build A Liner for Tropical Cruising Prices Much Lower Rising Demand Noted | By Werner Bamberger | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/texts-of-statements-by-moses-and-rockefeller-statement-by-mr-moses.html | Texts of Statements by Moses and Rockefeller Statement by Mr Moses Letter to the Governor Letter to Mr Moses Statement by Governor New Phase of Park Work Letters Exchanged | ROBERT MOSESNELSON | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-lowing-herd-tolled-the-knell-of-parting-pay-they-were.html | The Lowing Herd Tolled the Knell of Parting Pay They Were BettingQuite RightlyAs If There Was No Tomorrow | The New York Times by Ernest Sisto | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-tender-heel-planned-in-spring-comedy-by-joel-hammil-is-acquired.html | THE TENDER HEEL PLANNED IN SPRING Comedy by Joel Hammil Is Acquired by Krakeur Bigger Box Office Honor for Weintraub OneMan Show Due Miscellaneous Notes | By Milton Esterow | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/third-top-official-of-fox-to-resign-charles-einfeld-in-charge-of.html | THIRD TOP OFFICIAL OF FOX TO RESIGN Charles Einfeld in Charge of Promotion Leaving Studio Third Executive to Resign Planned 30day Junket Flowers of Hiroshima | By Howard Thomson | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/transport-policy-revision-will-go-to-congress-again.html | Transport Policy Revision Will Go to Congress Again | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/tv-badmen-facing-motherson-team-detectivecomedy-series-is-planned.html | TV BADMEN FACING MOTHERSON TEAM DetectiveComedy Series Is Planned for Next Season Maharis too Ill for Show Television Notes | By Richard F Shepard | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/tv-nbc-experiment-shakespeare-soul-of-an-age-fuses-theater-and.html | TV NBC Experiment Shakespeare Soul of an Age Fuses Theater and Journalism Creatively | By Jack Gould | RE0000482699 | 1990-07-13 | B00000005657 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/un-names-thant-for-4year-term-secretary-general-sees-role-in.html | UN NAMES THANT FOR 4YEAR TERM Secretary General Sees Role in Bridging the Gulf Between Big Powers Reaffirms His Oath No Longer Acting UN NAMES THANT FOR 4YEAR TERM Salary Increase Favored US Preferred Full Term | By Alexander Burnham Special To the New York Timesthe New York Times BY NEAL BOENZL | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/un-unit-asks-50000-for-international-school.html | UN Unit Asks 50000 For International School | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/us-tea-prices-hold-steady-amid-india-unrest-no-rise-expected-in-us.html | US Tea Prices Hold Steady Amid India Unrest NO RISE EXPECTED IN US TEA PRICES | By Myron Kandel | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/wholesale-prices-dropped-last-week.html | WHOLESALE PRICES DROPPED LAST WEEK | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/william-s-pardoe.html | WILLIAM S PARDOE | Special to The New York Times | RE0000482699 | 1990-07-13 | B00000005657 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/183-banks-active-in-sbic-field-but-extent-of-added-profit-is-termed.html | 183 BANKS ACTIVE IN SBIC FIELD But Extent of Added Profit Is Termed Not Yet Clear 183 Banks in Nation Have Investments In Active SBICS Costs Barely Covered Offering Oversubscribed A Recent Arrival CHARITIES WORRY ABOUT DONATIONS | By Edward T OToole | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/25-kelso-races-to-track-record-kelso-wins-governors-plate-in-230-15.html | 25 KELSO RACES TO TRACK RECORD Kelso Wins Governors Plate in 230 15 for 1 Miles at Garden State Park Polylad Is Third Bass Clef Threatens Kelso at 25 Sets Track Mark In Capturing Governors Plate Four Horses Scratched Target For Today 6 in Row for Firm Suit | By Louis Effrat Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/280-pairs-vying-in-bridge-match-losangeles-team-leading-open.html | 280 PAIRS VYING IN BRIDGE MATCH LosAngeles Team Leading Open Contest at Phoenix Teams Listed The Rule on Ties | By George Rapee Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/3-idlewild-safety-devices-were-off-at-time-of-crash-notification-to.html | 3 Idlewild Safety Devices Were Off at Time of Crash Notification to Pilots 3 SAFETY DEVICES OFF DURING CRASH Radar Being Moved | By Emanuel Perlmutter | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/500-gis-keeping-ole-miss-watch-troops-begin-third-month-of-guarding.html | 500 GIS KEEPING OLE MISS WATCH Troops Begin Third Month of Guarding Meredith | By Thomas Buckley Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/64-fair-seeking-a-global-flavor-flags-of-nonparticipating-european.html | 64 FAIR SEEKING A GLOBAL FLAVOR Flags of Nonparticipating European Nations to Fly Over Private Pavilions BIGGEST CUSTOMER OUT Soviet Withdrawal Leaves Void but Poletti Is Trying to Enforce Contract Must Be Associated 35000000 Issue 3 European States 68 Nations Expected Galleon Offered | By Homer Bigartthe New York Times BY ERNEST SISTO | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-burden-of-plenty.html | A Burden of Plenty | By Paul Engle | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-christmas-guide-for-readers-fiction-christmas-guide-for-readers-a.html | A Christmas Guide for Readers FICTION Christmas Guide for Readers AUTOBIOGRAPHY BIOGRAPHY A Selected List of 200 Books Published in 1962 LETTERS A Christmas Guide for Readers WORLD AFFAIRS AFRICA RUSSIA POLITICAL MEMOIRS and GOVERNMENT A Selected List of 200 Books Published in 1962 A Christmas WAR HISTORY ESSAYS and BELLES LETTRES Guide for Readers FOREIGN LANDS AMERICAN LIFE NATURE SCIENCE and TECHNOLOGY RELIGION and PHILOSOPHY | From London PerceivedFrom The Horizon Book of Lost Worlds | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-corporate-profile-amerada-holds-obstacles-to-asset-sale-are-too.html | A Corporate Profile Amerada Holds Obstacles to Asset Sale Are Too Great Oil Companys Chief Declares No Talks are Under Way More Development Work Mapped on Libyan Holdings AMERADA DENIES SALE IS PLANNED Timing Held Wrong Valued at a Billion 220000000 Paid Out | By Clyde H Farnsworth | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-new-revolution-transforms-france.html | A New Revolution Transforms France | By Stephen R Graubard | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-touch-of-the-old-world-in-tarpon-springs-accent-is-greek-turtle.html | A TOUCH OF THE OLD WORLD IN TARPON SPRINGS Accent Is Greek Turtle Trick Marching Groups | Alice Durar | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-waiter-serves-cup-of-happiness-entertains-hospital-children.html | A WAITER SERVES CUP OF HAPPINESS Entertains Hospital Children Between Work Shifts I Just Horse Around A Lonely Chilean Boy | By Nan Robertsonthe New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-year-the-writer-made-good-the-writer-the-writer-made-good.html | A YEAR THE WRITER MADE GOOD The Writer The Writer Made Good | By Edward Weeks | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adoption-group-of-westchester-is-planning-sale-250-persons-to.html | Adoption Group Of Westchester Is Planning Sale 250 Persons to Assist Sixth Christmas Tree Event Dec 1522 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adult-education-in-jersey-uses-tv-pilot-course-in-economics-also.html | ADULT EDUCATION IN JERSEY USES TV Pilot Course in Economics Also Holds Seminars | By John W Slocum Special to the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adventures-end-for-a-lost-alice-rare-copy-of-carroll-book-found-and.html | ADVENTURES END FOR A LOST ALICE Rare Copy of Carroll Book Found and Will Be Sold Books Went to Sweden Wrapping Was Lost | By Sanka Knox | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/advertising-interpublic-is-still-spreading-each-of-its-agencies-has.html | Advertising Interpublic Is Still Spreading Each of Its Agencies Has High Degree of Autonomy But OverAll Policy Is Determined by Parent Concern Management Concern A Sharp Contrast | BY Peter Bart | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/aged-said-to-lack-health-coverage-study-says-less-than-half-have.html | AGED SAID TO LACK HEALTH COVERAGE Study Says Less Than Half Have Medical Insurance Implications are National Cases Called Unpredictable | By Austin C Wehrwein Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ailing-outboard-see-carl-brand-horsepower-doctor-fixes-500800.html | AILING OUTBOARD SEE CARL BRAND Horsepower Doctor Fixes 500800 Motors a Year Lovejoy Is Honored | By Steve Cady | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-lieutenant-weds-kathleen-a-mackoul.html | Air Lieutenant Weds Kathleen A Mackoul | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-unions-decry-lines-aid-accord-tell-cab-that-agreement-adds-to.html | AIR UNIONS DECRY LINES AID ACCORD Tell CAB That Agreement Adds to Labor Friction | By Joseph Carter | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alaska-tract-open-to-bids.html | Alaska Tract Open to Bids | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/algeria-seeking-french-experts-technicians-and-civil-aides-called.html | ALGERIA SEEKING FRENCH EXPERTS Technicians and Civil Aides Called an Urgent Need Need of New Effort Seen | By Henry Giniger Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alias-sherlock-holmes.html | Alias Sherlock Holmes | By Lewis Funke | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alison-wheeler-radcliffe-senior-is-jersey-bride-married-in.html | Alison Wheeler Radcliffe Senior Is Jersey Bride Married in Princeton to Beardsley Ruml 2d Harvard Student | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alumnus-donates-rare-books-to-the-peddie-school.html | Alumnus Donates Rare Books to the Peddie School | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amateurs-world-from-snapshot-to-an-advanced-status-their.html | AMATEURS WORLD From Snapshot to an Advanced Status Their Photographic Goals Vary | By Jacob Deschin | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amherst-will-participate-in-student-loan-program.html | Amherst Will Participate In Student Loan Program | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amity-of-soviet-sought-in-peking-sun-yatsens-widow-says-he-urged.html | AMITY OF SOVIET SOUGHT IN PEKING Sun Yatsens Widow Says He Urged Enduring Ties | By Robert Trumbull Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/anchors-aweigh-easing-of-the-cuban-situation-revives-advance.html | ANCHORS AWEIGH Easing of the Cuban Situation Revives Advance Bookings for Cruises 500 Sailings Public Attitude Longer Trips Unaffected From Florida Ports | By Werner Bamberger | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ancient-wall-found-in-southern-greece.html | ANCIENT WALL FOUND IN SOUTHERN GREECE | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/andrea-schlick-is-future-bride-of-ja-garrity-aide-of-cb-s-engaged.html | Andrea Schlick Is Future Bride Of JA Garrity Aide of CB S Engaged to a Candidate for Masters at NYU | Special for The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/anniversary-of-nuclear-chain-reaction-marked-italian-envoy-is-guest.html | Anniversary of Nuclear Chain Reaction Marked Italian Envoy Is Guest Ceremonies Set in Rome Work Began at Columbia | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/antistalin-poems-acclaimed-by-crowd-at-moscow-reading-verses.html | AntiStalin Poems Acclaimed By Crowd at Moscow Reading Verses Denounce Dictators Aloofness and Fearfulness and Say That He Hated Gloomily and Sullenly | By Theodore Shabad Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/apartments-rise-in-shore-sections-middleincome-housing-is-promoted.html | APARTMENTS RISE IN SHORE SECTIONS MiddleIncome Housing Is Promoted From Coney to Long Beach Area SOME BUILDINGS COOPS 20Story Project Included Oceanfront Is Acquiring a Residential Flavor Steeplechase Overshadowed Projects Near Coney Island APARTMENTS RISE IN SHORE SECTIONS Rockaway Slums Razed Breezy Point Dispute | By Thomas W Ennis | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/armour-research-fund-to-alter-name-in-june.html | Armour Research Fund To Alter Name in June | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/army-to-detail-plans-to-reduce-guard-divisions-some-concessions-are.html | ARMY TO DETAIL PLANS TO REDUCE GUARD DIVISIONS Some Concessions Are Made to Mollify StatesUnits of Reserve Affected Two Reserve Divisions to Go New Standards Are Cited ARMY TO DETAIL PLANS FOR GUARD | By Jack Raymond Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/around-the-garden-evergreen-protection-strawberry-mulch-tender.html | AROUND THE GARDEN Evergreen Protection Strawberry Mulch Tender Plants Snow Catchers Plants in Water | By Joan Lee Faustmcfarland | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/art-tokle-retires-from-skijumping-competition-norwegianborn-star.html | Art Tokle Retires From SkiJumping Competition NorwegianBorn Star Turns Professional at 40 ExOlympian Will Lead US Squad to Europe Today | By Michael Strauss | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/art-usa-now-wins-praise-from-japanese-at-tokyo-show-asahi-praises.html | Art USA Now Wins Praise From Japanese at Tokyo Show Asahi Praises Johnson Extension Considered | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-6-no-title.html | Article 6  No Title | By Diana Ricemiami Beach News Bureau | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/as-nations-set-the-table-as-nations-set-the-table-cont.html | As Nations Set the Table As nations Set the Table Cont | By Rita Reif | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/at-second-glance-old-hands-take-a-new-look-at-lands-below-border.html | AT SECOND GLANCE Old Hands Take a New Look at Lands Below Border and Return Delighted Complications Friendly People The Rivers and Fields Excursion by Boat Outdoor Barbecue | By Eunice T Juckett | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/atomic-forecast-vast-increases-in-peaceful-uses-of-nuclear-power.html | ATOMIC FORECAST Vast Increases in Peaceful Uses of Nuclear Power Are Predicted Competitive Rate Nuclear Chain Reaction On the Threshold | By William L Laurence | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ball-planned-saturday-for-childrens-service.html | Ball Planned Saturday For Childrens Service | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bankers-trust-gets-new-look-dreyfuss-designer-termed-man-behind-the.html | BANKERS TRUST GETS NEW LOOK Dreyfuss Designer Termed Man Behind the Scenes | By William M Freeman | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-blick-james-houlihan-will-be-married-alumna-of-middlebury.html | Barbara Blick James Houlihan Will Be Married Alumna of Middlebury Is Fiancee of Student at Newton Junior | Special to The New York TimesBradford Bachrach | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bergerfishkin.html | BergerFishkin | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/between-russia-and-chinamongolia-the-two-communist-states-have-been.html | Between Russia and ChinaMongolia The two Communist states have been competing for the wealth and loyalty of the third which borders on both A recent visitor finds the Russians clearly winning Between Russia and ChinaMongolia | By Marvin L Kalb | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/big-orders-sought-by-dominion-steel.html | BIG ORDERS SOUGHT BY DOMINION STEEL | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/big-pennsylvania-pastime-skiing-making-strides-in-the-statesnow.html | BIG PENNSYLVANIA PASTIME Skiing Making Strides In the StateSnow Machines a Factor Applied Knowledge More Machines Six Rope Tows | Pocono News Bureau | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/biminis-charms-extend-beyond-lure-of-fishing-appealing-subject.html | BIMINIS CHARMS EXTEND BEYOND LURE OF FISHING Appealing Subject Instructive Diversion Three Boats a Day | By E John Longe John Long | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/boston-is-losing-furness-sailings-two-ships-transfer-ending-a.html | BOSTON IS LOSING FURNESS SAILINGS Two Ships Transfer Ending a Service of the Port Descendant of Packet Line | By Werner Bamberger | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bridge-phoenix-grand-slam-city-proves-it-is-able-to-support-tourney.html | BRIDGE PHOENIX GRAND SLAM City Proves It Is Able To Support Tourney Event Ends Today 4000 Players a Day | By Albert H Morehead | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/britain-drops-centuryold-bar-to-paying-workmen-by-check-cash-wage.html | Britain Drops CenturyOld Bar To Paying Workmen by Check Cash Wage Requirement Set in 1831 to Stop Exploitation Now Marks Status and Inspires Crime Robbery Is Encouraged | By James Feron Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brown-tops-springfield-6861.html | Brown Tops Springfield 6861 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brown-u-plans-4-projects-if-fund-drive-is-a-success.html | Brown U Plans 4 Projects If Fund Drive Is a Success | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/building-boom-in-caribbean-improved-air-service-makes-islands-more.html | BUILDING BOOM IN CARIBBEAN Improved Air Service Makes Islands More Accessible New Hotels Are Rising in Many of the Areas New Tourist Concept Small Island Growth Reasons for Expansion Three New Hotels Unusual Scheme St Thomas Expanding Rate Schedule Currency Rules | By Theodore S Sweedyelizabeth Hibbsestate Good Hope Vi | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/by-way-of-report-judy-hollidays-swans-other-movie-matters.html | BY WAY OF REPORT Judy Hollidays Swans Other Movie Matters | By Ah Weiler | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/california-taking-abandoned-goods.html | CALIFORNIA TAKING ABANDONED GOODS | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cambodia-issue-troubles-west-friction-with-vietnam-over-illdefined.html | CAMBODIA ISSUE TROUBLES WEST Friction With Vietnam Over IllDefined Border Rises | By David Halberstam Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/canadian-minister-prepared-to-lead-provincial-party.html | Canadian Minister Prepared to Lead Provincial Party | By Tania Long Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/capital-hunting-missing-mantels-pictures-and-furniture-also-sought.html | CAPITAL HUNTING MISSING MANTELS Pictures and Furniture Also Sought for White House | By Marjorie Hunter Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carol-a-zausner-prospective-bride.html | Carol A Zausner Prospective Bride | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carrier-mergers-facing-a-hurdle-cab-examiner-opposition-to.html | CARRIER MERGERS FACING A HURDLE CAB Examiner Opposition to AmericanEastern Plan Is Change in Pattern TREND NOT INEXORABLE ICCs Approvals of Rail Deals Said to Create Idea of Irreversible Tide Opinion Not Binding CARRIER MERGERS FACING A HURDLE Competion Cited No Specifics | By John M Lee | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carriers-chided-as-being-static-industry-shuns-innovation-exicc.html | CARRIERS CHIDED AS BEING STATIC Industry Shuns Innovation ExICC Head Says Asks Break With Conformity Cites Kennedy Message | By Edward Hudson | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/caryl-r-rabinoff-engaged-to-wed-charles-m-segal-exstudent-in-denver.html | Caryl R Rabinoff Engaged to Wed Charles M Segal ExStudent in Denver And Aide of Hadassah Fund Dec 26 Nuptials | Special to The New York TimesIrving Kaufman | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/case-history-of-an-unfree-press-the-cuban-crisis-enables-an.html | Case History of an Unfree Press The Cuban crisis enables an observer to chart stage by stage the manipulation of the Soviet press and to examine its role as an instrument of the Communist party History of an Unfree Press | By Edward Crankshaw | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/celluloid-history-celluloid.html | Celluloid History Celluloid | By Dan Talbot | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ch-fezziwig-ceiling-zero-is-named-best-in-68th-dog-show-at.html | Ch Fezziwig Ceiling Zero Is Named Best in 68th Dog Show at Philadelphia JERSEY ENTRANT TOPS 1759 RIVALS Ceiling Zero an Old English Sheepdog First of Breed to Triumph in Fixture Chow in Contention 98 Dobertnans in Show High School Entry | By John Rendel Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/charities-worry-about-donations-some-think-stock-decline-may-cut.html | CHARITIES WORRY ABOUT DONATIONS Some Think Stock Decline May Cut Contributions | By Robert Metz | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/charting-economys-health-many-satistics-are-employed-to-predict.html | CHARTING ECONOMYS HEALTH Many Satistics Are Employed to Predict Probable Trends Statistics Fifteen Indicators Some Trends Man Who Knows Varying Statistics Business Was Uneasy | By Richard E Mooney Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cheryl-zeidler-richard-cuyler-will-be-married-graduate-student-at.html | Cheryl Zeidler Richard Cuyler Will Be Married Graduate Student at the U of Michigan Fiancee of an English Teacher | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chess-title-tourney-players-world-championship-in-view.html | CHESS TITLE TOURNEY PLAYERS World Championship in View | By Al Horowitz | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chester-opposes-green-acres-plan.html | CHESTER OPPOSES GREEN ACRES PLAN | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/child-to-mrs-winship-3d.html | Child to Mrs Winship 3d | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/childrens-groups-sing-in-the-christmas-season.html | CHILDRENS GROUPS SING IN THE CHRISTMAS SEASON | Kurt Julius | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/china-invasion-puts-kashmir-crsis-in-new-light-as-the-kashmir.html | CHINA INVASION PUTS KASHMIR CRSIS IN NEW LIGHT AS THE KASHMIR DISPUTE COMES INTO SHARPER FOCUS | By Paul Grimes Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/christmas-spurs-catalogue-sales-mailorder-concerns-enjoy-boom-in.html | CHRISTMAS SPURS CATALOGUE SALES MailOrder Concerns Enjoy Boom in Holiday Volume FourEdition Catalogue CHRISTMAS SPURS CATALOGUE SALES Expansion Seen Sales Up Sharply | By Myron Kandel | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/church-in-london-may-come-to-us-wren-structure-would-be-rebuilt-in.html | CHURCH IN LONDON MAY COME TO US Wren Structure Would Be Rebuilt in Fulton Mo Procedure May Be Costly Church Stands Alone | By James Feron Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/cinema-concept-of-a-modern-michelangelo.html | CINEMA CONCEPT OF A MODERN MICHELANGELO | By Herbert Mitgang Rome | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/cinema-status-noting-rise-in-interest-and-respect-for-films.html | CINEMA STATUS Noting Rise in Interest and Respect for Films University Level CINEMA STATUS ON RISE | By Bosley Crowther | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/city-revives-plea-for-betting-tax-democrats-to-file-3-bills-in.html | CITY REVIVES PLEA FOR BETTING TAX Democrats to File 3 Bills in Legislature This Month on OffTrack Proposals Similar to 1962 Bills Massive Effort Due CITY REVIVES PLEA ON OFFTRACK BETS Pact Action Recalled | By Charles G Bennett | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/classical-scholar-picked-as-a-master-at-harvard.html | Classical Scholar Picked As a Master at Harvard | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/clay-hofheimer-is-future-bride-of-jda-barr-a-graduate-of-sarah.html | Clay Hofheimer Is Future Bride Of JDA Barr A Graduate of Sarah Lawrence Engaged to Law Student | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/clearer-skies-ahead-for-sarasota-tourism-brisk-waterfront-project.html | CLEARER SKIES AHEAD FOR SARASOTA Tourism Brisk Waterfront Project Parking Gift Ringling Estate | By John Durantthe New York Times BY SAM FALK | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/colgate-eleven-schedules-boston-university-in-1963.html | Colgate Eleven Schedules Boston University in 1963 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/colombians-talk-of-fiscal-reform-planned-devaluation-and-its.html | COLOMBIANS TALK OF FISCAL REFORM Planned Devaluation and Its Effects Are Lively Topics Experts Worried Coffee Growers Opposed | By Richard Eder Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/common-market-helping-movers-international-concerns-find-sharp.html | COMMON MARKET HELPING MOVERS International Concerns Find Sharp Gains in Business | By Philip Shabecoff | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/congo-politics-position-of-adoula-becomes-shaky-as-opposition-to.html | CONGO POLITICS Position of Adoula Becomes Shaky As Opposition to Regime Rises Works Project Minor Retreat Crucial Support Lonely Path Ahead | By Lloyd Garrison Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/congo-problems-mount-in-the-un-and-leopoldville-problems-tshombes.html | CONGO PROBLEMS MOUNT IN THE UN AND LEOPOLDVILLE PROBLEMS Tshombes Stand Still Top Issue OUTLOOK Sanctions Threat May Bring Unity Tshombe Warned No Immediate Results An Odd Collector Financial Followup | By Kathleen Teltsch Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/contract-accepted-at-washington-post.html | CONTRACT ACCEPTED AT WASHINGTON POST | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cornell-routs-colgate-6746.html | Cornell Routs Colgate 6746 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dalai-lamas-books-rescued.html | Dalai Lamas Books Rescued | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dancing-capital-professional-ballet-invades-washington-differences.html | DANCING CAPITAL Professional Ballet Invades Washington Differences Too Many Swans | By Allen Hughes | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dartmouth-downs-vermont.html | Dartmouth Downs Vermont | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/david-hall-jr-to-wed-mary-agnes-emslie.html | David Hall Jr to Wed Mary Agnes Emslie | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/david-wilkinson-and-miss-villere-engaged-to-wed-alumnus-of-yale.html | David Wilkinson And Miss Villere Engaged to Wed Alumnus of Yale Will Marry Debutante of 1957 in Spring | The New York Times Studio | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dealdewing.html | DealDewing | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/debrah-roth-engaged-to-lieutenant-in-army.html | Debrah Roth Engaged To Lieutenant in Army | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/deep-south-yuletide.html | Deep South Yuletide | By Elizabeth Gray Vining | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/delivery-of-migs-to-india-is-deferred-by-russians-reticence-on-the.html | Delivery of MIGs to India Is Deferred by Russians Reticence on the Question DELIVERY OF MIGS TO INDIA IS PUT OFF Good Wishes of Moscow | By Thomas F Brady Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/democratic-chief-calls-governor-unfair-to-moses-mckeon-charges.html | DEMOCRATIC CHIEF CALLS GOVERNOR UNFAIR TO MOSES McKeon Charges Cavalier Treatment Leaves Bad Taste With Public PARK GROWTH AT ISSUE Dispute Is Said to Center on 100000000 Plan to Buy and Develop Land Transition Suggested DEMOCRAT CALLS GOVERNOR UNFAIR Leads Power Industry Transition Suggested | By Richard P Hunt | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/diana-c-meyer-is-future-bride-of-donald-hirsch-alumna-of-bryn-mawr.html | Diana C Meyer Is Future Bride Of Donald Hirsch Alumna of Bryn Mawr and Harvard Law Graduate Engaged | Special to The New York TimesBailey | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dickinson-college-to-build-9telescope-observatory.html | Dickinson College to Build 9Telescope Observatory | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dietzel-says-blocking-and-tackling-were-only-differences-between.html | Dietzel Says Blocking and Tackling Were Only Differences Between Teams STAUBACH LAUDED BY ARMYS COACH Dietzel Terms Quarterback Fantastic but insists Navy Provided No Surprises Games Turning Point WarmUp Indoors | By Robert L Teague Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/disks-afloat-telemanns-water-music-is-worthy-counterpart-to-handels.html | DISKS AFLOAT Telemanns Water Music Is Worthy Counterpart to Handels Score Well Represented Monarchs Sonata | By Alan Rich | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/doing-the-twist-right-wrench-can-get-a-grip-on-things.html | DOING THE TWIST Right Wrench Can Get A Grip on Things | By Bernard Gladstone | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dr-th-smelter-weds-anne-marie-detweiler.html | Dr TH Smelter Weds Anne Marie Detweiler | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/eagles-set-back-holy-cross-4812-concannon-stars-as-boston-college.html | EAGLES SET BACK HOLY CROSS 4812 Concannon Stars as Boston College Triumphs With Unexpected Ease Concannon Stands Out Boston College Triumphs 4812 Over Holy Cross Before 27000 Crusaders Score Again Statistics of the Game | By Deane McGowen Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/economic-woes-plague-uruguay-normally-rich-nation-may-join.html | ECONOMIC WOES PLAGUE URUGUAY Normally Rich Nation May Join Neighbors Plight Currency Reserves Fall | By Edward C Burks Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/elder-computer-builds-a-market-analog-devices-duplicate-some-actual.html | ELDER COMPUTER BUILDS A MARKET Analog Devices Duplicate Some Actual Processes Analog Market Growing ELDER COMPUTER BUILDS A MARKET Actions Are Simultaneous Special Purposes Served Nuclear Stations Are Customers | By William D Smith | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/elizabeth-burke-is-attended-by-4-at-her-wedding-married-in.html | Elizabeth Burke Is Attended by 4 At Her Wedding Married in Greenwich to Hugh Humphreys Aide of Law Firm | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ellsworthprince.html | EllsworthPrince | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/erik-jorgensen-will-marry-miss-sandra-sue-simpkins.html | Erik Jorgensen Will Marry Miss Sandra Sue Simpkins | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/essex-will-open-childrens-zoo-storybook-theme-followed-in-animal.html | ESSEX WILL OPEN CHILDRENS ZOO Storybook Theme Followed in Animal Buildings Essex County Childrens Zoo A Storybook Fantasia Home for Prairie Dogs | By Milton Honig Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/faa-simulating-flights-seek-best-airport-site-for-city-area-traffic.html | FAA Simulating Flights Seek Best Airport Site for City Area Traffic Patterns Tested Flight Plans Used | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/falange-regaining-influence-in-spain-by-activist-clubs-fascist.html | Falange Regaining Influence in Spain By Activist Clubs Fascist Label Resented | By Paul Hofmann Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/farrellgorman.html | FarrellGorman | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fete-for-chicago-lawyers.html | Fete for Chicago Lawyers | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/field-goal-opens-mariner-scoring-moxim-kicks-25yarder-for-kings.html | FIELD GOAL OPENS MARINER SCORING Moxim Kicks 25Yarder for Kings PointMenser Also Tallies7000 at Game STATISTICS OF THE GAME 7000 See Game Oxygen in Readiness | By Gordon S White Jr Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/film-activities-along-the-seine-debate-distaff-winners-kudos-for.html | FILM ACTIVITIES ALONG THE SEINE Debate Distaff Winners Kudos for Therese Omniscient Vadim | By Cynthia Grenier Paris | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/first-us-ambassador-to-algeria-is-sworn-in-while-at-post-he-was.html | First US Ambassador to Algeria Is Sworn In While at Post He Was Consul General | By Peter Braestrup Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/florida-is-aok-gold-coast-puts-on-happy-face-again-just-in-time-for.html | FLORIDA IS AOK Gold Coast Puts on Happy Face Again Just in Time for Winter Season Racing at Tropical Carry Back Back Full Speed Ahead Plea for Regulation Site on Collins Avenue French Revue Weather Outlook | By Agnes Ashmiami Beach News Bureau | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/folk-crusade-on-disks-albany-story-documentary.html | FOLK CRUSADE ON DISKS Albany Story Documentary | By Robert Shelton | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fort-lee-defends-its-position-in-suit-over-palisades-motel-covenant.html | Fort Lee Defends Its Position In Suit Over Palisades Motel Covenant in Question Cites Sale of Land | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/frances-new-politics-election-appears-to-have-sealed-fate-of.html | FRANCES NEW POLITICS Election Appears to Have Sealed Fate of Multiple Parties and Assured a Presidential System Most Important Referendum Permanent Change Income Distribution Third Force Party | By Robert C Doty Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/freshman-in-jersey-is-saturday-teacher.html | FRESHMAN IN JERSEY IS SATURDAY TEACHER | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/furnished-units-called-headache-such-apartments-shunned-by-agents.html | FURNISHED UNITS CALLED HEADACHE Such Apartments Shunned by Agents Because of Problems They Bring TENANTS HELD FLEETING Buildings Are Cheapened by Unstable Situation One Broker Says Prefer Not to Buy Furniture Holds Buildings Cheapened FURNISHED UNITS CALLED HEADACHE Lease Is Required | By Dennis Duggan | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ga-holt-jr-fiance-of-gwendolyn-wood.html | GA Holt Jr Fiance Of Gwendolyn Wood | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gallagherlavery.html | GallagherLavery | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/garden-club-in-jersey-plans-sale-on-tuesday.html | Garden Club in Jersey Plans Sale on Tuesday | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/geneva-ny-hopeful-of-jobs-in-battle-with-economic-blight-plans-for.html | Geneva NY Hopeful of Jobs In Battle With Economic Blight Plans for Factory Encourage Community Disturbed by Loss of Two Others GENEVA NY BIDS FOR A JOB REVIVAL Varied Recreation 1000 Out of Work | By Thomas P Ronan Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/germans-will-sing-in-greenwich-fete.html | Germans Will Sing In Greenwich Fete | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/goodbye-worth-street-a-new-york-tragedy-fame-and-illfortune-late.html | GOODBYE WORTH STREET A NEW YORK TRAGEDY Fame and IllFortune Late Again Future Victims | By Ada Louise Huxtable | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gq-nichols-weds-audrey-f-coleman.html | GQ Nichols Weds Audrey F Coleman | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/grant-made-for-new-course.html | Grant Made for New Course | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/granville-read-of-du-pont-dead-former-chief-engineer-68-helped.html | GRANVILLE READ OF DU PONT DEAD Former Chief Engineer 68 Helped Develop ABomb | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/grey-cup-contest-is-halted-by-fog-last-9-minutes-29-seconds-of-game.html | GREY CUP CONTEST IS HALTED BY FOG Last 9 Minutes 29 Seconds of Game to Be Played on Toronto Gridiron Today FOG HALTS GAME FINISH ON TODAY Crowd Signals Gains Bombers Take Lead Squash Racquets Standings METROPOLITAN ASSN | By Joseph M Sheehan Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/guatemala-wary-in-revolts-wake-ydigoras-regime-foresees-further.html | GUATEMALA WARY IN REVOLTS WAKE Ydigoras Regime Foresees Further Uprisings | By Paul P Kennedy Special to the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/hammers-and-quills-kirkpatrick-is-torn-between-two-loves-varying.html | HAMMERS AND QUILLS Kirkpatrick Is Torn Between Two Loves Varying Vistas Searlatti Study | By Edward Downes | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/haserodtshaffner.html | HaserodtShaffner | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/haverford-fund-drive-gains.html | Haverford Fund Drive Gains | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/heads-or-tails-president-is-neutralist-for-a-day-president-takes-a.html | Heads or Tails President Is Neutralist for a Day President Takes a Neutral View at Game Plenty of Company | By Max Frankel Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/health-agency-in-jersey-plans-theater-party-monmouth-association-to.html | Health Agency In Jersey Plans Theater Party Monmouth Association to Benefit at Play by Triangle Club Dec 17 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/heilperntaccetta.html | HeilpernTaccetta | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/hicksville-depot-being-torn-down-for-grade-project.html | Hicksville Depot Being Torn Down for Grade Project | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/hollywood-cloud-indiscriminate-television-deletions-provoke-wrath.html | HOLLYWOOD CLOUD Indiscriminate Television Deletions Provoke Wrath of Top Directors | By Larry Glenn | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/hong-kongs-refugees-realistic-program-of-rehabilitation-aids.html | Hong Kongs Refugees Realistic Program of Rehabilitation Aids Thousands Fleeing Communism Stranded in Macao No Program Yet | By Howard A Rusk Md Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/howe-tully-score-in-squash-racquets-singles-doubles.html | HOWE TULLY SCORE IN SQUASH RACQUETS SINGLES DOUBLES | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archiv es/huge-tourist-center-planned-in-detroit-a-world-village-seen-for.html | Huge Tourist Center Planned in Detroit A WORLD VILLAGE SEEN FOR DETROIT To Depict World Sites | By Damon Stetson Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hungary-retains-curb-on-writers-kadar-spells-out-a-harder-line-than.html | HUNGARY RETAINS CURB ON WRITERS Kadar Spells Out a Harder Line Than Indicated A Pronounced Shift Principles Are Echoed | BY Paul Underwood Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/icelanders-glad-at-reds-decline-but-communists-get-some-support-in.html | ICELANDERS GLAD AT REDS DECLINE But Communists Get Some Support in Labor Group Wages Become Issue | By Werner Wiskari Special to the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ignatian-guild-benefit.html | Ignatian Guild Benefit | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-and-out-of-books-bookstore-xmas-three-stores-happiness-goodbad.html | IN AND OUT OF BOOKS Bookstore Xmas Three Stores Happiness GoodBad Best Sellers | By Lewis Nichols | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-class-by-itself-fastgrowing-boca-raton-becoming-an-educational.html | IN CLASS BY ITSELF FastGrowing Boca Raton Becoming An Educational Hub in Florida A New School University Park Fish and Game Cost of Boats | By Ce Wright | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-corridors-and-galleries-of-the-museum-without-walls-in-the.html | In the Corridors and Galleries of the Museum Without Walls In the Corridors and Galleries From Form and Space From Goya From Persian Art From Treasures of the Vatican From The Loom of Art From Chinese Calligraphy and Painting From History of Art | By John Canaday | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-drama-mailbag-some-questions-probable-prediction-tickets.html | IN THE DRAMA MAILBAG SOME QUESTIONS PROBABLE PREDICTION TICKETS REWARDING EVENING | MRS CLAUDE PETRIE JR Fresh Meadows NYEDWARD FEARON New YorkMRS FRANKLIN H PAYNE Elyria OhioPHILIP M HICKS Avondale Pa | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-roman-way.html | In the Roman Way | By Patricia Peterson | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/inside-washington.html | Inside Washington | By Nona B Brown | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/insurers-assist-small-business-lending-by-life-companies-14.html | INSURERS ASSIST SMALL BUSINESS Lending by Life Companies 14 Billions Since 1950 Data Withheld | By Sal R Nuccio | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/investing-units-decline-in-favor-small-business-financing-company.html | INVESTING UNITS DECLINE IN FAVOR Small Business Financing Company Stocks Down After 2Year Rise ANNUAL MEETING IS DUE SBIC Parley will Begin TomorrowLeaders Are Optimistic on Future 650 Companies STOCKS ARE DOWN AFTER LONG RISE Parley Opens Tomorrow Leaders Voice Optimism About the Future Advantages Granted | By Richard Rutter | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/iowa-or-whats-happening-to-farming-our-no-1-farm-state-is.html | Iowa or Whats Happening to Farming Our No 1 farm state is uadergoing a revolution in which the small family farm and the rural village are giving way before advancing industry and the ubiquitous auto Whats Happeaing to Farming | By Lauren Soth | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/israel-art-show-on-in-westchester-chance-meeting-in-tel-aviv-leads-to.html | ISRAEL ART SHOW ON IN WESTCHESTER Chance Meeting in Tel Aviv Leads to Collection | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jane-m-meyer-ballerina-here-will-be-married-dancer-at-music-hall-is.html | Jane M Meyer Ballerina Here Will Be Married Dancer at Music Hall Is Engaged to James C Bonbright Jr | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jane-stess-betrothed-to-joseph-hirschfield.html | Jane Stess Betrothed To Joseph Hirschfield | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japan-is-stirred-by-reuther-visit-union-unity-and-better-pay-seen-a.html | JAPAN IS STIRRED BY REUTHER VISIT Union Unity and Better Pay Seen as Possible Results Turn From the Left Trade a Key Factor | By Am Rosenthal Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japanese-arrive-today-for-talks-cabinet-ministers-will-seek-to.html | JAPANESE ARRIVE TODAY FOR TALKS Cabinet Ministers Will Seek to Expand Sales to US The American Approach Aim of US Officials | By Richard E Mooney Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jersey-guard-on-missile-duty.html | Jersey Guard on Missile Duty | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/joanne-schneider-to-wed.html | Joanne Schneider to Wed | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/john-queen-jr-becomes-fiance-of-patricia-earl-graduates-of-st-marys.html | John Queen Jr Becomes Fiance Of Patricia Earl Graduates of St Marys College and University of Colorado Engaged | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judith-a-bennett-engaged-to-wed-robert-a-moore-senior-at-cornell.html | Judith A Bennett Engaged to Wed Robert A Moore Senior at Cornell and PhD Student at Yale to Marry in Summer | Special to The New York TimesKenneth R Sanderson Inc | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judith-rose-fiancee-of-army-lieutenant.html | Judith Rose Fiancee Of Army Lieutenant | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judy-reycroft-wed-to-boston-surgeon.html | Judy Reycroft Wed To Boston Surgeon | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judy-robinson-rb-hydeman-to-be-married-teacher-in-larchmont-becomes.html | Judy Robinson RB Hydeman To Be Married Teacher in Larchmont Becomes Fiancee of Wesleyan Alumnus | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/julia-howard-engaged-to-charles-grimstad.html | Julia Howard Engaged To Charles Grimstad | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/juliette-herman-will-be-married-to-tax-lawyer-engineer-with.html | Juliette Herman Will Be Married To Tax Lawyer Engineer With Sylvania Is the Fiancee of George Peternick | Special to The New York TimesBores and Milton | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jungle-writer-finds-new-york-faces-too-fierce-adventuress-says.html | Jungle Writer Finds New York Faces Too Fierce Adventuress Says Residents Constantly Show Anger Real Values Called Easier to Perceive in Venezuela By GAY TALESE | The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/karin-mae-plaskett-to-wed-in-january.html | Karin Mae Plaskett To Wed in January | Special to The New York TimesBradford Bachrach | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kenneth-crowell-weds-miss-marilyn-n-reed.html | Kenneth Crowell Weds Miss Marilyn N Reed | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kerstin-ferre-betrothed.html | Kerstin Ferre Betrothed | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/key-west-to-bostonby-easy-stages-taverns-to-motels-pillow-to-suit.html | KEY WEST TO BOSTONBY EASY STAGES Taverns to Motels Pillow to Suit Touring by Carriage Garden City Trolley and Bus | By Marjorie C Houck | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/khrushchev-scolds-abstract-painters-khrushchev-irked-by-abstract.html | Khrushchev Scolds Abstract Painters KHRUSHCHEV IRKED BY ABSTRACT ART Public Display Weighed | By Seymour Topping Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kuchel-is-pushed-for-race-in-1964-california-gop-receives-huge.html | KUCHEL IS PUSHED FOR RACE IN 1964 California GOP Receives Huge Volume of Advice | By Lawrence E Davies Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/labor-in-britain-sees-1963-victory-69-swing-in-local-voting-gives.html | LABOR IN BRITAIN SEES 1963 VICTORY 69 Swing in Local Voting Gives Basis for Optimism Affront to Tories Foreseen Absolutely No Idea | By Drew Middleton Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/laboratory-zoning-is-upheld-by-court.html | LABORATORY ZONING IS UPHELD BY COURT | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lack-of-identification-few-young-artists-can-achieve-any-rapport.html | LACK OF IDENTIFICATION Few Young Artists Can Achieve Any Rapport With Romantic Style Greener Pastures Special Requirements Few New Violinists Accuracy Not All | By Harold C Schonberg | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/laurentians-get-jump-on-ski-season-snowshoeing-returns-holiday.html | LAURENTIANS GET JUMP ON SKI SEASON SnowShoeing Returns Holiday Amenities | By Charles J Lazarustoby Rankin | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/law-still-skirts-smallest-slums-officials-assert-city-is-powerless.html | Law Still Skirts Smallest Slums Officials Assert City Is Powerless to Bar Shacks | By Samuel Kaplanthe New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lcwalmsley-weds-mrs-dorothy-brush.html | LCWalmsley Weds Mrs Dorothy Brush | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lean-days-are-better-griffin-shed-weight-and-song-to-be-a-tv-host.html | LEAN DAYS ARE BETTER Griffin Shed Weight and Song to Be a TV Host Talk | By John P Shanley | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/letters-superior-care-shortage-doctors-in-britain-legal-minds.html | Letters SUPERIOR CARE SHORTAGE DOCTORS IN BRITAIN LEGAL MINDS DEFENSE OF WILLIAMS Letters FRATERNITYS VALUE ENVIABLE RECORD REAL MEANING SOMETHING LACKING CONSUMER ASPECT STARTING PLACE INDEPENDENT DESIGNERS OUR NATIVE TALENT FAITH IN ANALYSIS CURES IN THERAPY MUTUAL QUEST NEED REFORMS IN HIGH SCHOOL SCHOOL PROBLEMS CORRECTION JOHN J McGARRY MD THOMAS R KEARNEY MD L BARRY COSTILO ROSEMARY KIRWIN WILLIAM M WIECEK JOHN A CARTER Jr STEPHEN H SCHWARTZ HUGH BEESON Jr ROBERT L BURKEY MARILYN E FRANCE Mrs Edward T L GARTH HUXTABLE ASID RITASUE BERNSTEIN SIEGEL ROBERT ROOT ARTHUR M TINGUE WALTER R STOREY JEFFREY PEPPER 62 MRS VICTORIA WAGNER | NATALIE ASHANIN Mrs CB Ashanin | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/letters-to-the-times-chinas-claims-disputed-indian-jurist.html | Letters to The Times Chinas Claims Disputed Indian Jurist Characterizes Boundary Demands as Irredentism Aides Urged for Negotiators Chiles Economy Seismologist Says Earthquake of 1960 Retarded Recovery New Transportation Laws What Pugwash Discussed Issue Taken With Bertrand Russell on Results of London Meeting Tax Cuts on Lower Incomes | PURSHOTTAM TRIKAMDAS New Delhi Nov 21 1962ERNEST M MAYC LOMNITZLEON COLEHENRY A KISSINGERHofstra College | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/light-for-plants-lowgrowing-and-trailing-varieties-adapt-well-to.html | LIGHT FOR PLANTS LowGrowing and Trailing Varieties Adapt Well to Fluorescents Periods of Darkness Violets Are Popular Colorful Columneas Begonias Under Lamps | By Michael J Kartuz | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/liquor-authority-role-investigation-points-up-powerful-control-over.html | LIQUOR AUTHORITY ROLE Investigation Points Up Powerful Control Over All Phases of Alcohol Beverage Industry Detection of Violators | By Emanuel Perlmutter | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lotte-lehmann-on-tv-the-image-continues-to-glow-imagination.html | LOTTE LEHMANN ON TV THE IMAGE CONTINUES TO GLOW Imagination | By Lisa Hammel | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lubinlichtman.html | LubinLichtman | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lynn-edwards-john-l-watters-will-be-married-senior-at-skidmore-and.html | Lynn Edwards John L Watters Will Be Married Senior at Skidmore and Teacher at Syracuse Plan June Nuptials | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lynne-watson-married.html | Lynne Watson Married | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/magician-warrior-god-tyrant-and-philosopher.html | Magician Warrior God Tyrant and Philosopher | By Geoffrey Bruun | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/magilllieberman.html | MagillLieberman | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/many-breakdowns-in-trucks-traced-to-electrical-system.html | Many Breakdowns in Trucks Traced to Electrical System | By Bernard Stengren | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/margot-dewey-1960-debutante-engaged-to-wed-student-at-colby-junior.html | Margot Dewey 1960 Debutante Engaged to Wed Student at Colby Junior Becomes Fiancee of Frederic Churchill | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/marriage-in-june-for-marilyn-misner.html | Marriage in June For Marilyn Misner | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-chevalier-is-fiancee-of-comdr-tj-sullivan-jr.html | Mary Chevalier Is Fiancee Of Comdr TJ Sullivan Jr | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-friedman-is-married-to-jon-van-winkle-upstate.html | Mary Friedman Is Married To Jon Van Winkle Upstate | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-ridlon-engaged.html | Mary Ridlon Engaged | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mccarthymccarthy.html | McCarthyMcCarthy | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mcghee-plan-dead-as-congo-solution-plan-of-mghee-for-congo-dead.html | McGhee Plan Dead As Congo Solution PLAN OF MGHEE FOR CONGO DEAD | By Sam Pope Brewer Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mets-get-2-men-for-miller-a-onegame-winner-dodgers-give-burright.html | Mets Get 2 Men for Miller a OneGame Winner Dodgers Give Burright and Harkness for 112 Hurler Cleveland Picked as Site for AllStar Game July 9 METS GET 2 FOR 1 IN DODGER TRADE | By John Drebinger | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mexico-accedes-to-pact-on-immunities-of-the-un.html | Mexico Accedes to Pact On Immunities of the UN | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/michaelsauerbach.html | MichaelsAuerbach | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/middies-called-greatest-team-hardin-gives-special-praise-to.html | MIDDIES CALLED GREATEST TEAM Hardin Gives Special Praise to StaubachStar Back Looks Ahead to 1963 Bandits Go Unnoticed The Boys Were There StageDoor Janes | By Lincoln A Werden Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mildred-newman-will-be-married-to-br-thayer-research-assistant-and.html | Mildred Newman Will Be Married To BR Thayer Research Assistant and Insurance Firm Aide Engaged to Marry | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-abby-binger-becomes-affianced.html | Miss Abby Binger Becomes Affianced | Special to The New York TimesPortrait Studio | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-alice-carter-brown-is-married-bride-of-charles-j-mack-in-st.html | Miss Alice Carter Brown Is Married Bride of Charles J Mack in St James Episcopal Church | The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-burchenal-radcliffe-1962-engaged-to-wed-student-at-bryn-mawr.html | Miss Burchenal Radcliffe 1962 Engaged to Wed Student at Bryn Mawr and JohannDieterich Nottebohm to Marry | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-catherine-c-hart-plans-march-nuptials.html | Miss Catherine C Hart Plans March Nuptials | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-churchill-and-law-student-planning-to-wed-jersey-girl.html | Miss Churchill And Law Student Planning to Wed Jersey Girl Betrothed to Richard Jefferson Who Attends Rutgers | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-clara-blair-becomes-bride-of-aide-of-rca-st-marys-hall-alumna.html | Miss Clara Blair Becomes Bride Of Aide of RCA St Marys Hall Alumna Wed in Pittsburgh to Frederick Roloff Jr | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-creaven-attended-by-six-at-her-nuptials-she-is-married-to.html | Miss Creaven Attended by Six At Her Nuptials She Is Married to Peter H Davidson in Mount Carmel Conn Church | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-jennifer-w-lauterbach-fiancee-of-anthony-robbins.html | Miss Jennifer W Lauterbach Fiancee of Anthony Robbins | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-joan-wallace-is-bride-in-jersey.html | Miss Joan Wallace Is Bride in Jersey | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-judith-pickard-is-prospective-bride.html | Miss Judith Pickard Is Prospective Bride | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-linda-pearce-is-prospective-bride.html | Miss Linda Pearce Is Prospective Bride | Special to The New York TimesHilde Casey | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-marion-smith-to-wed-this-month.html | Miss Marion Smith To Wed This Month | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-maycock-james-a-ogilvy-will-be-married-junior-at-bennington-a.html | Miss Maycock James A Ogilvy Will Be Married Junior at Bennington a 60 Debutante Engaged to Williams Junior | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-michelle-van-der-leur-engaged-to-john-limpert-jr.html | Miss Michelle Van der Leur Engaged to John Limpert Jr | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-susan-gates-bride-of-douglas-crocker-2d.html | Miss Susan Gates Bride Of Douglas Crocker 2d | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/murrellhalpern.html | MurrellHalpern | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/music-world-department-store-books-hall.html | MUSIC WORLD DEPARTMENT STORE BOOKS HALL | By Ross Parmenter | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nancy-ruth-pedersen-is-planning-marriage.html | Nancy Ruth Pedersen Is Planning Marriage | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nasa-considers-new-space-school-back-manned-exploration.html | NASA Considers New Space School Back Manned Exploration | By John W Finney Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nasser-prepares-reply-to-kennedy-uar-is-expected-to-deny-move-to.html | NASSER PREPARES REPLY TO KENNEDY UAR is Expected to Deny Move to Occupy Yemen Offer Is Discussed UAR Yemens Sole Supporter | By Jay Walz Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/navy-men-collect-bet-nine-army-beer-mugs.html | Navy Men Collect Bet Nine Army Beer Mugs | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nehru-removes-snag-on-kashmir-tells-pakistanis-he-intends-to-stand.html | NEHRU REMOVES SNAG ON KASHMIR Tells Pakistanis He Intends to Stand by Agreement to Negotiate Issues Cool to Public Outery Prospect of Settlement NEHRU REMOVES SNAG ON KASHMIR | By Paul Grimes Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-calendar-experts-urge-drastic-revision-of-obsolete-academic.html | NEW CALENDAR Experts Urge Drastic Revision Of Obsolete Academic Year Conservative Estimate Varied Pattern | By Fred M Hechinger | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-emblem-for-wildlife-bureau.html | New Emblem for Wildlife Bureau | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-magazine-scheduled.html | New Magazine Scheduled | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-coins-rare-1943-copper-cent-a-convention-feature-discovery.html | NEWS OF COINS Rare 1943 Copper Cent A Convention Feature Discovery | By Lincoln Grahlfs | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-television-and-radioshuffling-its-that-time-of-year.html | NEWS OF TELEVISION AND RADIOSHUFFLING Its That Time of Year Networks Start Moving Programs AroundItems | By Val Adams | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-the-rialto-new-plan.html | NEWS OF THE RIALTO NEW PLAN | By Lewis Funke | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nona-b-ringler-smith-graduate-engaged-to-wed-aide-of-ad-agency-here.html | Nona B Ringler Smith Graduate Engaged to Wed Aide of Ad Agency Here Is Fiancee of Photios P Tsohatzopoulos | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nyu-is-host-to-relay-carnival.html | NYU Is Host to Relay Carnival | The New York Times by Neal Boenzi | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oe-babcock-3d-becomes-fiance-of-judith-i-jones-exstudent-at.html | OE Babcock 3d Becomes Fiance Of Judith I Jones ExStudent at Colorado and Debutante of 1955 Planning Marriage | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/open-nouse-set-this-week-at-westchester-workshop.html | Open Nouse Set This Week At Westchester Workshop | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oregon-medical-building-open.html | Oregon Medical Building Open | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/orengertzman.html | OrenGertzman | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/over-havana-uncertainty-broods-a-canadian-correspondent-describes.html | Over Havana Uncertainty Broods A Canadian correspondent describes the strange contrasts of life under the Castro regime The only certainty that emerges as the uncertainty of everything Over Havana Uncertainty Broods | By Robert MacNeil | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/palsy-unit-ships-braces.html | Palsy Unit Ships Braces | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Raymond Walters Jr | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pass-masters-of-football-the-pros-have-pulled-off-some.html | Pass Masters of Football The pros have pulled off some recordbreaking tosses this season as the game shifts steadily from a ground operation to aerial maneuvers Pass Masters of Football | By Arthur Daley | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/passaic-students-fight-truck-noise-at-school.html | Passaic Students Fight Truck Noise at School | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/penrod-in-petticoats.html | Penrod in Petticoats | By Iola Haverstick | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/personality-his-christmas-is-always-merry-papercrafts-chief-started.html | Personality His Christmas Is Always Merry Papercrafts Chief Started Business Career at 14 Head of GiftWrap Company Leading It to New Highs | By John J Abele | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/philadelphia-ready-for-new-rail-plan.html | PHILADELPHIA READY FOR NEW RAIL PLAN | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/phoebe-dewing-william-coues-3d-wed-in-hartford-exstudent-at-bennett.html | Phoebe Dewing William Coues 3d Wed in Hartford ExStudent at Bennett Married to Graduate of Boston University | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pianist-wins-his-way-steady-progress-encore-program.html | PIANIST WINS HIS WAY Steady Progress Encore Program | By Raymond Ericson | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/poles-disagree-on-modern-fable-tale-of-cruel-ruler-quickly-gets-a.html | POLES DISAGREE ON MODERN FABLE Tale of Cruel Ruler Quickly Gets a Second Version | By Arthur J Olsen Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/police-guard-idlewild-area-where-plane-crashed.html | Police Guard Idlewild Area Where Plane Crashed | The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/power-seizures-may-lag-in-italy-new-agency-not-expected-to-start.html | POWER SEIZURES MAY LAG IN ITALY New Agency Not Expected to Start Takeover at Once Census To Be Made | By Arnaldo Cortesi Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/presidents-pal-dave-powers-probably-spends-more-time-with-mr.html | Presidents Pal Dave Powers probably spends more time with Mr Kennedy than any other of his aides | By Alvin Shuster | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/princeton-beats-lafayette-6860-bradleys-28-points-spark-tigers-in.html | PRINCETON BEATS LAFAYETTE 6860 Bradleys 28 Points Spark Tigers in Season Opener | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/princeton-football-slate-for-1963-is-same-as-1962.html | Princeton Football Slate For 1963 Is Same as 1962 | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/proper-setup-spurs-house-plant-growth.html | PROPER SETUP SPURS HOUSE PLANT GROWTH | By Ron Dean Taffel | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/queens-chamber-cites-air-center-31-other-new-structures-are-also.html | QUEENS CHAMBER CITES AIR CENTER 31 Other New Structures Are Also Honored Work of Saarinen QUEENS CHAMBER CITES AIR CENTER Lefrak Tower Cited | By Edmond J Bartnett | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/razor-blade-war-growing-hotter-stainless-steel-is-expected-to-vie.html | RAZOR BLADE WAR GROWING HOTTER Stainless Steel Is Expected to Vie With Carbon Type ASR and Shick RAZOR BLADE WAR GETTING SHARPER Big Response Reported Nothing New | By Kenneth S Smith | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/red-cross-chapter-on-li-will-benefit.html | Red Cross Chapter On LI Will Benefit | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/richard-jones-jr-weds-miss-virginia-l-smith.html | Richard Jones Jr Weds Miss Virginia L Smith | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/richard-paddon-becomes-fiance-of-anna-r-olsen-divinity-studentto.html | Richard Paddon Becomes Fiance Of Anna R Olsen Divinity Studentto Wed a Reporter With The WorldTelegram | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/right-up-to-now-sound-and-fury-french-sextet-a-german-sculptor.html | RIGHT UP TO NOW Sound and Fury French Sextet A German Sculptor | By Stuart Preston | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rockland-will-vote-on-saturday-on-12million-sewage-bond-issue.html | Rockland Will Vote on Saturday On 12Million Sewage Bond Issue | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sale-for-settlement.html | Sale for Settlement | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sarah-l-whelan-engaged-to-wed-jh-mcsweeney-editor-with-the-grolier.html | Sarah L Whelan Engaged to Wed JH McSweeney Editor With the Grolier Council Is Fiancee of Fordham Professor | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/school-bus-vote-set-in-ridgefield-conn.html | SCHOOL BUS VOTE SET IN RIDGEFIELD CONN | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/science-stands-at-awesome-thresholds-with-the-overquickening-tempo.html | Science Stands at Awesome Thresholds With the overquickening tempo of research and its already bewildering array of achievements what new breakthroughs can we now expect Columbia scientists suggest some answers Awesome Thresholds | By Lawrence Galton | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/scott-himstead-becomes-fiance-of-joan-sachse-graduate-of-oberlin.html | Scott Himstead Becomes Fiance Of Joan Sachse Graduate of Oberlin and Alumna of Goucher to Marry in February | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sculptures-rise-in-negev-desert-work-of-11-artists-adorns-rim-of.html | SCULPTURES RISE IN NEGEV DESERT Work of 11 Artists Adorns Rim of Ramon Crater New Community to Rise A Symbol of Eternity | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/share-prices-are-below-highs-reached-at-start-of-this-year.html | Share Prices Are Below Highs Reached at Start of This Year | By Elizabeth M Fowler | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sights-on-the-south-american-tourist-circuit.html | SIGHTS ON THE SOUTH AMERICAN TOURIST CIRCUIT | Eunice Teller Juckett | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sixteen-german-artists-now-at-the-corcoran-they-make-a-good-solid.html | SIXTEEN GERMAN ARTISTS Now at the Corcoran They Make a Good Solid Showing International Pot Hitlers Contribution Usual Story And So | By John Canaday | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ski-picture-rosy-in-green-mountains-double-chairlifts-the-big-three.html | SKI PICTURE ROSY IN GREEN MOUNTAINS Double Chairlifts The Big Three New TBar | Hanson Carroll | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/skiing-faces-minor-revolt-use-of-shorter-runners-is-gaining.html | SKIING FACES MINOR REVOLT Use of Shorter Runners Is Gaining Momentum On Nations Slopes Quick Training Old Techniques Value of Rotating Icy Problems | By Michael Strausssun Valley News Bureau | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/skiing-in-alps-will-be-easier-but-not-cheaper-french-have-added-37.html | Skiing in Alps Will Be Easier but Not Cheaper French Have Added 37 Lifts Austrians 30 Swiss 20 | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/slickness-not-charm-gaudy-brisk-expertise-prevails-in-little-me.html | SLICKNESS NOT CHARM Gaudy Brisk Expertise Prevails in Little Me Place for Skill Missed Opportunity Recent Openings | By Howard Taubmanbarry Hyams | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/soccer-ace-brazils-national-idol-top-boxoffice-draw.html | Soccer Ace Brazils National Idol Top BoxOffice Draw | By Juan de Onis Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/solar-flares-get-new-explanation-soviet-astronomer-suggests.html | SOLAR FLARES GET NEW EXPLANATION Soviet Astronomer Suggests Magnetic Energy Theory Particles Shot Outward Pulse Is Perplexing Polarity Switch Cited | By Walter Sullivan Special to the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/some-top-performers-in-the-field-of-sport.html | Some Top Performers in the Field of Sport | By Alfred Wright | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-mrs-garlock.html | Son to Mrs Garlock | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/soviet-union-now-tries-soft-sell-technique-compromise-and-mutual.html | SOVIET UNION NOW TRIES SOFT SELL TECHNIQUE Compromise and Mutual Concessions Becomes the New Slogan in Moscow but the Basic Goals of Communism Remain the Same Internal Reasons | By Seymour Topping Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sowing-sesame-seed-sesame-cheese-straws-sesame-seed-cake-sesame.html | Sowing Sesame Seed SESAME CHEESE STRAWS SESAME SEED CAKE SESAME CHICKEN SESAME CITRUS FRUIT SALAD CITRUSTARRAGON DRESSING TOASTED SESAME SEEDS | By Craig Claibornephotographed By Joe Singer | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/speech-by-carey-stirs-a-dispute-funston-and-etheringtor-reply-at.html | SPEECH BY CAREY STIRS A DISPUTE Funston and Etheringtor Reply at IBA Parley SPEECH BY CAREY STIRS A DISPUTE | By Hj Maidenberg | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sports-of-times-tong-warfare-somewhat-balmy-slow-starters-value-of.html | Sports of Times Tong Warfare Somewhat Balmy Slow Starters Value of Airpower | By Arthur Daley | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/st-louis-bids-club-vacate-site-in-park.html | ST LOUIS BIDS CLUB VACATE SITE IN PARK | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/starcrossed-norman.html | StarCrossed Norman | By Alfred Duggan | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/staubach-excels-middies-quarterback-passes-for-2-scores-runs-for-2.html | STAUBACH EXCELS Middies Quarterback Passes for 2 Scores Runs for 2 More A Late Discovery NAVY AGAIN ROUTS ARMY TEAM 3414 Army Passing Effective FieldGoal Try Fails Exchange of Fumbles | By Allison Danzig Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/steady-as-she-goes-naval-charts-and-maps-plus-travel-folders-can.html | STEADY AS SHE GOES Naval Charts and Maps Plus Travel Folders Can Add Immeasurably to the Joys of an Ocean Voyage Important Factor Dual Project Volcano the Villain Shoal Waters | By Octavus Roy Cohen Jrelizabeth Hibbs | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/studies-intensified-on-bird-hazard-to-planes-experts-seek-new.html | Studies Intensified on Bird Hazard to Planes Experts Seek New JetEngine Design to Stop Ingestion Many Parts Attacked Can Knockoff a Tail | By George Horne | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/study-center-fights-for-survival-after-losing-ford-fund-backing.html | Study Center Fights for Survival After Losing Ford Fund Backing | By Bill Becker Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/suits-explained-by-justice-aide-voting-litigation-also-aims-at.html | SUITS EXPLAINED BY JUSTICE AIDE Voting Litigation Also Aims at Whites Conscience | By Hedrick Smith Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/supreme-religious-council-is-urged-for-jews-israel-chaplain-says-it.html | Supreme Religious Council Is Urged for Jews Israel Chaplain Says It Could Resolve Issues of Law Sees Sanhedrin as Filling Vacuum in Jewish Law | By Irving Spiegel | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/susan-elizabeth-ghriskey-is-married-bennett-alumna-and-fw-mcmillan.html | Susan Elizabeth Ghriskey Is Married Bennett Alumna and FW McMillan 2d Are Wed Here | The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/teaching-school-sought-in-jersey-educator-calls-facilities-in-west.html | TEACHING SCHOOL SOUGHT IN JERSEY Educator Calls Facilities in West Essex Inadequate | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/teresa-schirra-wed-to-frank-w-mulderig.html | Teresa Schirra Wed To Frank W Mulderig | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tests-show-young-scientists-are-less-creative-than-historians.html | Tests Show Young Scientists are Less Creative Than Historians Unexpected Result | By John A Osmundsen | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/thants-election-he-now-has-a-full-mandate-to-deal-with-uns-pressing.html | Thants Election He Now Has a Full Mandate to Deal With UNs Pressing Problems Troika Not Abandoned Limited Role Neutralist Line Deficit Members | By Thomas J Hamilton | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-actors-prepare-stratford-actors-prepare-directors-aim-true.html | THE ACTORS PREPARE STRATFORD ACTORS PREPARE Directors Aim True Repertory | By John Keating | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-blossoming-of-miamis-orange-bowl-fete-fireworks-pageant-for-the.html | THE BLOSSOMING OF MIAMIS ORANGE BOWL FETE Fireworks Pageant For the Kiddies Tickets by Mail | By Clarke Ash | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-challenge-of-mexicos-popocatepetl-two-routes-a-dilemma.html | THE CHALLENGE OF MEXICOS POPOCATEPETL Two Routes A Dilemma | By Carol Miller | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-coffeeflavored-season-in-puerto-rico-families-of-pickers.html | THE COFFEEFLAVORED SEASON IN PUERTO RICO Families of Pickers Measuring the Harvest Concrete Plaza Sunning the Beans Sweet Pea Fragrance Easier to Reach | By Helen V Tooker | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-gop-in-1964-the-question-of-future-policy-raised-by-election.html | The GOP in 1964 The Question of Future Policy Raised By Election Gains in South An Old Controversy Minority Boycott Possible Ticket | By Arthur Krock | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-junior-rat-race.html | The Junior Rat Race | By Francis Bauer | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-kitchen-bookshelf-the-kitchen-bookshelf.html | The Kitchen Bookshelf The Kitchen Bookshelf | By Craig Claiborne | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-land-we-call-our-own-is-a-manysided-thing-the-land-we-call-our.html | The Land We Call Our Own Is a ManySided Thing The Land We Call Our Own Authors Query | By Hal Borland | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-merchants-view-now-that-the-cuban-crisis-seems-over-the.html | The Merchants View Now That the Cuban Crisis Seems Over The Economic Situation Is Looking Up Breakdown Remote Another Element Question Asked | By Herbert Koshetz | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-name-is-de-gau-er-tisot.html | The Name Is de Gau Er Tisot | By Robert C Doty | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-rise-decline-and-fall-of-a-dazzling-empire-builder.html | The Rise Decline and Fall of a Dazzling Empire Builder | By Allan Nevins | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-versatile-berkshires-popular-summer-area-also-a-favorite-haunt.html | THE VERSATILE BERKSHIRES Popular Summer Area Also a Favorite Haunt Of Ski Enthusiasts When It All Began Equipment Listed | William Tague | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-voice-of-the-poet-the-voice-of-the-poet.html | The Voice of the Poet The Voice of the Poet | By Thomas Lask | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-week-in-finance-stocks-gain-againnovembers-rise-in-average.html | The Week in Finance Stocks Gain AgainNovembers Rise In Average Largest in 51Year History Some Concern Voiced Trading Is Heavy Week in Finance Stocks Rise November Gain Best in History | By John G Forrest | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-world-of-marcel-proust-is-narrow-and-deep-bygone-times-actress.html | THE WORLD OF MARCEL PROUST IS NARROW AND DEEP Bygone Times Actress Excels Another Voice | By Thomas Lask | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-world-of-stamps-winslow-homer-special-in-december-debut-10.html | THE WORLD OF STAMPS Winslow Homer Special In December Debut 10 MILLION REPRINTS ANOTHER ERROR CAYMAN DEFINITIVES AWARDS DUE FROM TOGO FIRST DAYS | By David Lidman | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/theodore-ogonowski-to-wed-dolores-vitka.html | Theodore Ogonowski To Wed Dolores Vitka | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ticket-guide.html | TICKET GUIDE | By Louis Calta | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tinneysweeney.html | TinneySweeney | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tobacco-dispute-collins-speaks-frankly-of-tv-commercials.html | TOBACCO DISPUTE Collins Speaks Frankly Of TV Commercials | By Jack Gouldbob Ganley | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/topsoil-program-late-fall-is-best-time-for-applying-compost.html | TOPSOIL PROGRAM Late Fall Is Best Time For Applying Compost Materials to Use Increase Humus | By Haydn S Pearson | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/traveling-slow-in-philadelphia-study-finds-speeds-and-ways-and-plan.html | TRAVELING SLOW IN PHILADELPHIA Study Finds Speeds and Ways and Plans Changes Auto Travel Found Fastest Washington Plan Noted | By William Weart Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/treasured-oases.html | Treasured Oases | By Stewart Holbrook | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tv-show-assailed-by-psychologists-group-says-eleventh-hour-presents.html | TV SHOW ASSAILED BY PSYCHOLOGISTS Group Says Eleventh Hour Presents False Picture Reason for Statement NBC Issues Reply | By Emma Harrison | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/twentieth-birthday-of-the-atomic-age-one-of-the-small-band-of-men.html | Twentieth Birthday of the Atomic Age One of the small band of men who witnessed the dawn of that age recalls sciences hopes and fears than and compares them with what has happened since Birthday of the Atomic Age | By Eugene P Wigner | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/two-li-villages-to-open-libraries-fetes-at-rockville-centre-and.html | TWO LI VILLAGES TO OPEN LIBRARIES Fetes at Rockville Centre and Valley Stream Set Valley Stream Building Details of Plan | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ucla-students-aid-brazil-state-work-on-details-for-ceara.html | UCLA STUDENTS AID BRAZIL STATE Work on Details for Ceara Development Program Bank Puts Up a Million Little Persuasion Needed | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-expands-seoul-aid-3-million-in-projects-set.html | UN Expands Seoul Aid 3 Million in Projects Set | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-force-of-1596-men-now-in-west-new-guinea.html | UN Force of 1596 Men Now in West New Guinea | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-to-issue-new-stamps.html | UN to Issue New Stamps | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-widening-aid-to-arab-refugees-relief-agency-seeks-funds-to.html | UN WIDENING AID TO ARAB REFUGEES Relief Agency Seeks Funds to Continue Program Increase in Numbers | By Kathleen Teltsch Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/unesco-bids-nations-protect-landscape.html | UNESCO BIDS NATIONS PROTECT LANDSCAPE | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/university-womens-group-in-paterson-holding-fete.html | University Womens Group In Paterson Holding Fete | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/unlisted-stocks-advance-further-trading-continues-active-index-up.html | UNLISTED STOCKS ADVANCE FURTHER Trading Continues Active Index Up 251 Last Week | By Alexander R Hammer | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/varieties-of-literary-experience-or-anything-goes-literary.html | Varieties of Literary Experience or Anything Goes Literary Experience Authors Query | By David Dempseyphotograyh By S and H Kimball From A TREASURY OF BIRDLORE | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vast-florida-warehouse-serves-as-supermarket-for-institutions-big.html | Vast Florida Warehouse Serves As Supermarket for Institutions Big Ship Building Examples of Purchases | By R Hart Phillips Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vatican-council-proves-surprise-world-receives-a-new-view-of.html | VATICAN COUNCIL PROVES SURPRISE World Receives a New View of Catholic Church | By George Dugan Special To the New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/verena-sterba-fiancee-of-dr-robert-michels.html | Verena Sterba Fiancee Of Dr Robert Michels | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/virginia-triumphs-410-sending-rutgers-to-its-worst-defeat-since.html | Virginia Triumphs 410 Sending Rutgers to Its Worst Defeat Since 1956 FREEMAN SPARKS CAVALIER ATTACK Halfback Tallies Twice for VirginiaInterceptions Fumbles Hurt Rutgers STATISTICS OF THE GAME Game Starts Early Greene Hoffarth Help Fumbles Hurt Rutgers | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vote-of-confidence-in-our-economy-it-is-based-upon-the-prodigious.html | Vote of Confidence In Our Economy It is based upon the prodigious activity going on in anticipation of markets to come Confidence in Our Economy | By Austin H Kiplinger | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wedding-is-planned-by-barbara-bolster.html | Wedding Is Planned By Barbara Bolster | Special to The New York TimesThurman Dyerle | RE0000482712 | 1990-07-13 | B00000007531 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wedding-is-planned-by-carol-lessner.html | Wedding Is Planned By Carol Lessner | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/westchester-sets-salute-to-dr-king.html | WESTCHESTER SETS SALUTE TO DR KING | Special to The New York Times | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/when-bundy-says-the-president-wants-when-bundy-says.html | When Bundy Says The President Wants When Bundy Says | By Sidney Hyman | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/while-others-sit-in-judgment-on-their-peers.html | WHILE OTHERS SIT IN JUDGMENT ON THEIR PEERS | Whitestone HM Mason Jr FeingershPix Inc | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wood-field-and-stream-virginia-artist-wins-duck-stamp-prize.html | Wood Field and Stream Virginia Artist Wins Duck Stamp Prize | By Oscar Godbout | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wooden-ships-and-ironclads.html | Wooden Ships and Ironclads | By Eb Potter | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/words-for-time-of-challenge-from-the-early-days-of-the-republic-and.html | Words for Time Of Challenge From the early days of the Republic and from the recent past some voices of Americans to speak to us of the challenges we face today Words for Times Of Challenge | Compiled by Edward F Murphy | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/written-with-wisdom-the-american-scene.html | Written With Wisdom The American Scene | BY Mary Ellen Chase | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/young-readers-christmas-tales.html | Young Readers Christmas Tales | By Ellen Lewis Buell | RE0000482712 | 1990-07-13 | B00000007531 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/25000-mourners-at-kotlers-rites-crowd-pays-tribute-to-rabbi-at-east.html | 25000 MOURNERS AT KOTLERS RITES Crowd Pays Tribute to Rabbi at East Side Synagogue | The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/access-to-libraries-is-slated-for-study.html | ACCESS TO LIBRARIES IS SLATED FOR STUDY | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/adenauer-party-weighing-union-with-socialists-opposition-is.html | ADENAUER PARTY WEIGHING UNION WITH SOCIALISTS Opposition Is Approached by Housing Chief in Bid to End Political Crisis | By Sydney Gruson Special To The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/advertising-a-whisky-for-the-walter-mittys-accounts.html | Advertising A Whisky for the Walter Mittys Accounts | By Peter Bart | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/agency-protests-conference-pact-formation-of-super-group-charged-in.html | AGENCY PROTESTS CONFERENCE PACT Formation of Super Group Charged in US Brief | By Edward A Morrow | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/airport-revenue-sought-by-beame-controller-asks-bigger-part-of.html | AIRPORT REVENUE SOUGHT BY BEAME Controller Asks Bigger Part of Profits for City | By Paul Crowell | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/as-more-hair-pieces-are-worn-ornaments-come-to-the-fore.html | As More Hair Pieces Are Worn Ornaments Come to the Fore | By Mary Burt Baldwin | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/attacks-on-court-called-a-danger-jewish-leader-says-they-weaken.html | ATTACKS ON COURT CALLED A DANGER Jewish Leader Says They Weaken Respect for Law | By Irking Spiegel Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/authoritative-authority-state-liquor-agency-ruled-politically.html | Authoritative Authority State Liquor Agency Ruled Politically Operates in Secrecy With Wide Power | By Richard P Hunt | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/big-indian-force-escapes-chinese-radio-reports-10000-were-among.html | BIG INDIAN FORCE ESCAPES CHINESE Radio Reports 10000 Were Among 14000 Cut Off by Enemys Flanking Drive | By Thomas F Brady Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/books-of-the-times-selection-of-10-and-why.html | Books Of the Times Selection of 10 and Why | By Orville Prescott | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/bridge-los-angeles-pair-leading-in-phoenix-masters-play.html | Bridge Los Angeles Pair Leading In Phoenix Masters Play | By Albert H Morehead Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/burgundy-hoists-cup-to-bohlen-and-drinks-him-into-wine-order-new-us.html | Burgundy Hoists Cup to Bohlen and Drinks Him Into Wine Order New US Envoy Is Inducted Into Fraternity at Dijon Banquet for 500 | By Robert Alden Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/businessmen-protest-changes-in-expenseaccount-tax-rules-news-and.html | Businessmen Protest Changes In ExpenseAccount Tax Rules NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/cab-says-pilot-sought-to-climb-fog-called-a-major-factor-in.html | CAB SAYS PILOT SOUGHT TO CLIMB Fog Called a Major Factor in Idlewild Crash | By Emanuel Perlmutter | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/canada-impedes-payments-battle-nations-austerity-program-causes.html | CANADA IMPEDES PAYMENTS BATTLE Nations Austerity Program Causes Large Inflow of Funds From the US SPRING CRISIS IS CITED Dominions Attack on Money Troubles Brings Reversal of FirstQuarter Pattern | By Richard E Mooney Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/celebrezze-wary-on-smoking-issue-would-not-bid-government-tell.html | CELEBREZZE WARY ON SMOKING ISSUE Would Not Bid Government Tell People to Stop | By Robert C Toth Special to the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ch-brown-jr-to-wed-miss-judith-a-higgins.html | CH Brown Jr to Wed Miss Judith A Higgins | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/changes-are-few-on-london-board-price-stalemate-attributed-to.html | CHANGES ARE FEW ON LONDON BOARD Price Stalemate Attributed to Conflict of Economic and Political Forces INDEX RISES 03 To 2947 GiltEdge Market is Quiet but Slightly Higher New Indicator Used | By James Feron Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/charles-e-christoph.html | CHARLES E CHRISTOPH | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/charles-s-mathewson.html | CHARLES S MATHEWSON | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/chess-olaffson-icelands-bright-star-hidden-from-view-by-fischer.html | Chess Olaffson Icelands bright star Hidden From View by Fischer | By Al Horowitz Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/city-ballet-back-from-soviet-trip-balanchine-calls-reception.html | CITY BALLET BACK FROM SOVIET TRIP Balanchine Calls Reception Absolutely Amazing | By Milton Bracker | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dance-by-rumanian-folk-ensemble-troupe-gives-rousing-and-colorful.html | Dance By Rumanian Folk Ensemble Troupe Gives Rousing and Colorful Show | By Allan Hughes | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/december-brings-cherry-blooms.html | December Brings Cherry Blooms | The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/five-to-make-debuts-in-montclair-dec-21.html | Five to Make Debuts In Montclair Dec 21 | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/food-news-caviar-is-likened-to-rare-wine.html | Food News Caviar Is Likened to Rare Wine | By Craig Claiborne | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/foreign-affairs-frances-future-defeats-its-past.html | Foreign Affairs Frances Future Defeats Its Past | By Cl Sulzberger | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/george-c-scott-gets-film-role-to-play-air-force-chief-in-story.html | GEORGE C SCOTT GETS FILM ROLE To Play Air Force Chief in Story About the Bomb | By Ah Weiler | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/giants-defeat-bears-on-chandlers-4-field-goals-and-clinch-title-in.html | Giants Defeat Bears on Chandlers 4 Field Goals and Clinch Title in East Giants Put Together Air and Ground Offensive to Pick Up Yardage and Points Against Chicago Bears | By Howard M Tuckner Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/gourmet-found-good-salesman-exotic-foodsseller-credits-customers.html | Gourmet Found Good Salesman Exotic FoodsSeller Credits Customers for Doubled Sales | By Myron Kandel | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/harvard-lecture-postponed.html | Harvard Lecture Postponed | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/heisman-trophy-winner-is-tackled-in-big-town-baker-of-oregon-state.html | Heisman Trophy Winner Is Tackled in Big Town Baker of Oregon State Tired From Whirl in New York | By Robert M Lipsyte | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/housewives-write-book-on-history-portraits-of-an-era-aimed-at-young.html | Housewives Write Book On History Portraits of an Era Aimed at Young | By Rita Reif | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/indian-aide-attacked-on-plane.html | Indian Aide Attacked on Plane | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/influence-of-fermi-is-recalled-in-rome.html | INFLUENCE OF FERMI IS RECALLED IN ROME | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jackie-stories-raise-protests-white-house-mail-decries-articles-on.html | JACKIE STORIES RAISE PROTESTS White House Mail Decries Articles on Mrs Kennedy in Movie Magazines COVER GIRL QUESTION As a Public Property She Is Without Control Over Spate of Publicity | By Marjorie Hunter Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/janet-irwin-is-affianced.html | Janet Irwin Is Affianced | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/javits-gain-seen-in-negroes-vote-staff-contends-senator-won.html | JAVITS GAIN SEEN IN NEGROES VOTE Staff Contends Senator Won Strength Over 56 | By Warren Weaver Jr Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jersey-slaying-suspect-held.html | Jersey Slaying Suspect Held | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jesse-guilford-67-amateur-golf-star.html | JESSE GUILFORD 67 AMATEUR GOLF STAR | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jewish-women-plan-8-lifeline-meetings.html | Jewish Women Plan 8 Lifeline Meetings | Camera Arts Studio | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jottings-from-the-antarctic-humor-thriving-on-continent.html | Jottings From the Antarctic Humor Thriving on Continent | By Allyn Baum Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/kennedy-to-talk-here-on-economy-may-discuss-tax-proposals-in-major.html | KENNEDY TO TALK HERE ON ECONOMY May Discuss Tax Proposals in Major Speech Dec 14 Before Economic Club | By Clayton Knowles | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/langham-seeks-andorra-cast-british-director-auditioning-for-first.html | LANGHAM SEEKS ANDORRA CAST British Director Auditioning for First Broadway Play | By Paul Gardner | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/letters-to-the-times-dealing-with-the-russians-critic-of-restraint.html | Letters to The Times Dealing With the Russians Critic of Restraint in Cuban Negotiations Is Disputed | FRED WARNER NEAL | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/library-piles-up-need-for-funds.html | Library Piles Up Need for Funds | The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/macmillans-leadership-faltering-of-public-confidence-poses.html | Macmillans Leadership Faltering of Public Confidence Poses Difficult Problem for Conservatives | By Drew Middleton Special to the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/major-eskin.html | Major Eskin | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mansfield-is-cool-on-vietnam-war-he-ends-3day-visit-with-brief.html | MANSFIELD IS COOL ON VIETNAM WAR He Ends 3Day Visit With Brief Statement on Diem | By David Halberstam Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/miss-steinhaus-becomes-bride-of-pp-sheppe-greatgranddaughter-of-a.html | Miss Steinhaus Becomes Bride Of PP Sheppe GreatGranddaughter of a Bloomingdales Founder Is Wed | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/miss-victoria-woodbridge-betrothed-to-richard-g-hall.html | Miss Victoria Woodbridge Betrothed to Richard G Hall | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/moscowpeking-rift-noted-by-togliatti.html | MOSCOWPEKING RIFT NOTED BY TOGLIATTI | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mrs-henry-c-kerr.html | MRS HENRY C KERR | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mutual-funds-the-importance-of-timing-move-with-averages.html | Mutual Funds The Importance of Timing Move With Averages | By Sal R Nuccio | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/nlrb-vote-won-by-accused-union-dubinsky-claims-vindication-for.html | NLRB VOTE WON BY ACCUSED UNION Dubinsky Claims Vindication for Drivers local | By Stanley Levey | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/oneroom-school-is-restored-in-new-canaan-the-bell-rings-again-at.html | OneRoom School Is Restored in New Canaan The Bell Rings Again at the Little Red Schoolhouse | By Richard H Parke Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/orders-for-steel-move-up-sharply-january-bookings-highest-of-any.html | ORDERS FOR STEEL MOVE UP SHARPLY January Bookings Highest of Any Month Since May Says One Producer | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/pakistanis-brawl-over-us-policies.html | Pakistanis Brawl Over US Policies | By Paul Grimes Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/papers-printers-sanction-strike-union-is-granted-authority-to-act.html | PAPERS PRINTERS SANCTION STRIKE Union Is Granted Authority to Act After Friday | By Peter Kihss | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/paris-styles-less-costly-in-boutique-couture-offers-its-readytowear.html | Paris Styles Less Costly In Boutique Couture Offers Its ReadytoWear | By Jeanne Molli Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/patriarch-chides-councils-newsmen.html | PATRIARCH CHIDES COUNCILS NEWSMEN | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/peace-corps-aims-at-latin-nations-new-policy-shifts-emphasis-from.html | PEACE CORPS AIMS AT LATIN NATIONS New Policy Shifts Emphasis From Africa and Asia | By Hedrich Smith Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/penske-is-auto-race-victor-driver-sets-mark-in-a-new-ferrai-penske.html | Penske Is Auto Race Victor DRIVER SETS MARK IN A NEW FERRAI Penske Averages 88 MPH for 25 Laps and Completes a Grand Slam in Racing | By Frank M Blunk Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/phonograph-will-be-85-years-old-tomorrow-birthday-of-invention-to.html | Phonograph Will Be 85 Years Old Tomorrow Birthday of Invention to Pass Without Any Celebration at Menlo Park Laboratory | By Alan Rich | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/phyllis-yaffa-married-to-yale-law-graduate.html | Phyllis Yaffa Married To Yale Law Graduate | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/popeassures-world-on-his-health-pope-reassures-world-on-health-as.html | PopeAssures World on His Health Pope Reassures World on Health As He Blesses Throng in Rome | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/random-notes-in-washington-white-house-loses-to-starlings-birds.html | Random Notes in Washington White House Loses to Starlings Birds Back on Lawn in Force as Strategy Boomerangs Goodpaster Returns | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/search-for-life-in-nebula-urged-russian-thinks-andromeda-could-be.html | SEARCH FOR LIFE IN NEBULA URGED Russian Thinks Andromeda Could Be Sending Signals | By Walter Sullivan Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/seigniory-rink-wins-23d-curling-games-third-round.html | SEIGNIORY RINK WINS 23D CURLING GAMES THIRD ROUND | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/skye-terrier-is-the-best-in-show-in-entry-of-775-dogs-at-camden.html | Skye Terrier Is the Best in Show In Entry of 775 Dogs at Camden | By John Rendal Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/socony-officer-heads-states-trade-division.html | Socony Officer Heads States Trade Division | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sports-of-the-times-value-of-airpower.html | Sports of The Times Value of Airpower | By Arthur Daley | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/strange-season-ends-staubachs-heroics-mark-last-week-of-a-football.html | Strange Season Ends Staubachs Heroics Mark Last Week Of a Football Year Full of Surprises | By Allison Danzig | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/students-harass-ole-miss-editor-girl-says-she-is-the-target-of-a.html | STUDENTS HARASS OLE MISS EDITOR Girl Says She Is the Target of a Few at University | By Thomas Buckley Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sudden-oil-wealth-confuses-life-in-libya-parliament-to-meet-to.html | Sudden Oil Wealth Confuses Life in Libya Parliament to Meet to Decide Best Way to Spend Money | By Jay Walz Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thant-asks-give-and-take-to-settle-eastwest-issues-thant-sees-need.html | Thant Asks Give and Take To Settle EastWest Issues THANT SEES NEED FOR COMPROMISE | By Alexander Burnham Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thorium-ore-found-in-new-hampshire-raises-atom-supply-thorium-is.html | Thorium Ore Found In New Hampshire Raises Atom Supply THORIUM IS FOUND IN NEW HAMPSHIRE | By John A Osmundsen | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tito-and-his-wife-on-way-to-soviet-union-for-visit-tito-and-his.html | Tito and His Wife on Way to Soviet Union for Visit TITO AND HIS WIFE ON WAY TO RUSSIA | By Paul Underwood Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tour-of-homes-dec-12-to-assist-united-hospital-christmas-tea-is.html | Tour of Homes Dec 12 to Assist United Hospital Christmas Tea Is Also Planned by the 21 Twig of Rye | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tunnel-telecast-due-next-monday-nbc-film-of-escape-from-east-berlin.html | TUNNEL TELECAST DUE NEXT MONDAY NBC Film of Escape From East Berlin Is Rescheduled | By Val Adams | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/two-li-libraries-dedicated.html | Two LI Libraries Dedicated | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-seeks-easing-of-fiscal-plight-10-nations-to-ask-support-today-of.html | UN SEEKS EASING OF FISCAL PLIGHT 10 Nations to Ask Support Today of Counts Opinion on PeaceKeeping Costs | By Wolfgang Saxon Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-to-map-region-in-brazil-for-power-sites-on-six-rivers-gibbs-hill.html | UN to Map Region in Brazil For Power Sites on Six Rivers Gibbs  Hill Will Help | By Kathleen McLaughlin Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-unit-debates-space-plan-today-us-seeks-an-international-setup.html | UN UNIT DEBATES SPACE PLAN TODAY US Seeks an International SetUp for Exploration | By Sam Pope Brewer Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-deficit-and-europe-foreign-officials-seen-favoring-a-plan.html | US Deficit and Europe Foreign Officials Seen Favoring a Plan Combining Tax Cut With Spending Rise | By Mj Rossant | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-sees-respite-in-world-tension-as-talks-proceed-calm-is-expected.html | US SEES RESPITE IN WORLD TENSION AS TALKS PROCEED Calm is Expected During Long Parleys With Soviet on PostCuba Issues WEST EXAMINES STAND Kennedy Macmillan and de Gaulle to Redefine Berlin and Arms Views | By Max Frankel Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-to-help-brazil-improve-education.html | US TO HELP BRAZIL IMPROVE EDUCATION | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/vasary-pianist-offers-recital-hungarian-plays-chopin-and-liszt-at.html | VASARY PIANIST OFFERS RECITAL Hungarian Plays Chopin and Liszt at Carnegie Hall | By Howard Klein | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/venslage-triumphs-in-squash-racqiuets-singles.html | VENSLAGE TRIUMPHS IN SQUASH RACQIUETS SINGLES | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/winnipeg-sinks-hamilton-in-2day-cup-contest-blue-bombers-take-title.html | Winnipeg Sinks Hamilton in 2Day Cup Contest Blue Bombers Take Title in Fog With 28to27 Upset | By Joseph M Sheehan Special To the New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ws-bennet-dies-served-in-house-coauthor-of-mann-act-ran-for.html | WS BENNET DIES SERVED IN HOUSE CoAuthor of Mann Act Ran for Governor in 12 | The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |
| 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ww-vosburch-jr-waterbury-editor.html | WW VOSBURCH JR WATERBURY EDITOR | Special to The New York Times | RE0000482698 | 1990-07-13 | B00000005656 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/3-negro-students-get-police-escort-parents-tell-of-threat-in.html | 3 NEGRO STUDENTS GET POLICE ESCORT Parents Tell of Threat in Brooklyn Racial Dispute | By Leonard Buder | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/417000000-increase-shown-in-consumer-installment-debt.html | 417000000 Increase Shown In Consumer Installment Debt | The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/5-airlines-deny-industry-is-sick-officials-say-they-are-fed-up-with.html | 5 AIRLINES DENY INDUSTRY IS SICK Officials Say They Are Fed Up With Allegations of a Critical Financial State OPTIMISTIC ON OUTLOOK Opponents of American and Eastern Merger Note That Most Lines Are in Black | By John M Lee | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-garden-grows-under-the-ice-at-south-pole-2-at-antarctic-base.html | A Garden Grows Under the Ice at South Pole 2 at Antarctic Base Cultivate Tiny Plot in Their Workroom | By Allyn Baum Special To the New York Time | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-worldframed-bullfighter-calls-it-quits-at-30-little-chance-of.html | A WorldFramed Bullfighter Calls It Quits at 30 Little Chance of Comeback Is Seen for Ordonez of Spain | By Robert Daley Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/adenauer-party-cool-to-coalition-with-socialists-negotiations-are.html | Adenauer Party Cool to Coalition With Socialists Negotiations Are Approved but Deputies Are Critical | By Sydney Gruson Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/advertising-cunard-to-ted-bates-account-changes.html | Advertising Cunard to Ted Bates Account Changes | By Peter Bart | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/alexander-colt.html | ALEXANDER COLT | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/algeria-arrests-foes-of-regime-capital-guarded-troops-protect-key.html | ALGERIA ARRESTS FOES OF REGIME CAPITAL GUARDED Troops Protect Key Buildings During Roundup Attempt to Kill Ben Bella Denied | By Peter Braestrup Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/anonymous-books-upheld-by-court-state-ruling-declares-law.html | ANONYMOUS BOOKS UPHELD BY COURT State Ruling Declares Law Unconstitutional Edict Also Affects Pamphlets | By John Sibley | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/baruch-honored-by-college.html | Baruch Honored by College | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bethlehem-to-build-big-plant-in-indiana-250000000-steel-plant-will.html | Bethlehem to Build Big Plant in Indiana 250000000 Steel Plant Will Be Built in Indiana | By Kenneth S Smith | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/brazil-sponsors-village-concert-musicians-are-provided-for-a-bossa.html | BRAZIL SPONSORS VILLAGE CONCERT Musicians Are Provided for a Bossa Nova Program | By John S Wilson | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bridge-becker-and-mrs-hayden-win-pair-title-at-phoenix.html | Bridge Becker and Mrs Hayden Win Pair Title at Phoenix | By Albert H Morehead Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/buildup-started-by-un.html | BuildUp Started by UN | By Lloyd Garrison Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cartiers-jewelry-store-is-sold-to-black-starr-frost-group.html | Cartiers Jewelry Store Is Sold To Black Starr Frost Group Acquisition of Corporation by Syndicate Does Not Involve Familys Stores at Paris and London Locations | By Myron Kandel | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/charles-e-friss.html | CHARLES E FRISS | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/child-cares-board-plans-annual-dinner.html | Child Cares Board Plans Annual Dinner | Irene B Bayer | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/choir-of-korean-orphans-serenades-city-hall.html | Choir of Korean Orphans Serenades City Hall | The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/city-hall-pickets-support-drivers-many-union-leaders-absent-in.html | CITY HALL PICKETS SUPPORT DRIVERS Many Union Leaders Absent in 2Hour March Planned as Joint Demonstration | By Stanley Levey | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/city-papers-offer-printers-8-raise-cut-in-plant-costs-asked-union.html | CITY PAPERS OFFER PRINTERS 8 RAISE Cut in Plant Costs Asked Union Trims a Demand | By Peter Kihss | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/consul-hurt-in-car-crash.html | Consul Hurt in Car Crash | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/critic-at-large-visitor-in-dublin-finds-it-a-sparkling-city-that.html | Critic at Large Visitor in Dublin Finds It a Sparkling City That Crackles With Energy | By Brooks Atkinson | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dame-mary-gilmore-97-australian-poet-reformer.html | Dame Mary Gilmore 97 Australian Poet Reformer | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dc7-crash-linked-to-faulty-device-runway-visibility-aid-out-of.html | DC7 CRASH LINKED TO FAULTY DEVICE Runway Visibility Aid Out of Order FAA Reports | By Richard Witkin | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/delehanty-mandeville.html | Delehanty Mandeville | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dietzel-admits-he-underrated-staubach-of-navy.html | Dietzel Admits He Underrated Staubach of Navy | By Lincoln A Werden | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/diver-films-holes-in-river-wall-as-road-engineers-watch-on-tv.html | Diver Films Holes in River Wall As Road Engineers Watch on TV Underwater TV Reveals Erosion | The New York Times by Edward Hausner | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dr-ma-palazzi-jr.html | DR MA PALAZZI JR | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/envoy-said-to-have-told-kennedy-that-conflict-will-be-prolonged.html | Envoy Said to Have Told Kennedy That Conflict Will Be Prolonged HARRIMAN GIVES REPORT ON INDIA | By David Binder Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/fog-here-closes-major-airports-2-ships-collide-freighter-and-tanker.html | FOG HERE CLOSES MAJOR AIRPORTS 2 SHIPS COLLIDE Freighter and Tanker Crash in Bay Off Staten Island Autos Are Slowed MORE FOG DUE TONIGHT Trains Add Extra Sleepers Liner and US Carrier in West Coast Collision | The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/food-news-cookies-make-festive-christmas-gifts.html | Food News Cookies Make Festive Christmas Gifts | By Jean Hewitt | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/full-time-asked-in-elections-post-costikyan-call-seems-aimed-at.html | FULL TIME ASKED IN ELECTIONS POST Costikyan Call Seems Aimed at Levinsohn Candidacy | By Clayton Knowles | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/gop-group-opens-goldwater-drive-faction-meets-in-chicago-prior-to.html | GOP GROUP OPENS GOLDWATER DRIVE Faction Meets in Chicago Prior to National Parley | By Cabell Phillips Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/greece-seizes-edition-of-paper.html | Greece Seizes Edition of Paper | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/greens-day-party-to-be-held-dec-19.html | Greens Day Party To Be Held Dec 19 | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/guards-limit-wearing-of-bearskin.html | Guards Limit Wearing of Bearskin | Keystone | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/guedel-princeton-tackle-to-captain-1963-eleven.html | Guedel Princeton Tackle To Captain 1963 Eleven | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/harvard-business-school-creates-new-alumni-post.html | Harvard Business School Creates New Alumni Post | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/henrifrancois-rey-gets-literary-prize.html | HENRIFRANCOIS REY GETS LITERARY PRIZE | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/henry-b-oatley-engineer-was-86-exofficer-of-superheater-co-dies.html | HENRY B OATLEY ENGINEER WAS 86 ExOfficer of Superheater Co Dies Also Inventor | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/illinois-will-aid-in-birth-control-relief-agency-acts-official.html | ILLINOIS WILL AID IN BIRTH CONTROL Relief Agency Acts Official Predicts Legislative Bar | By Donald Janson Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/in-the-lines-of-a-classified-ad-a-big-dream-heavyweight-title-is.html | In the Lines of a Classified Ad A Big Dream Heavyweight Title Is the Goal Sought by Varied Group | By Robert M Lipsyte | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/in-the-nation-more-complications-trying-to-manage-the-news.html | In The Nation More Complications Trying to Manage the News | By Arthur Krock | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/japanese-score-us-trade-policy-aid-fund-curbs-protested-as.html | JAPANESE SCORE US TRADE POLICY Aid Fund Curbs Protested as Washington Talks Open | By Richard E Mooney Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/joyce-otzmann-engaged.html | Joyce Otzmann Engaged | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/kozlov-criticizes-red-china-for-attack-on-india-socialist-addresses.html | Kozlov Criticizes Red China for Attack on India Socialist Addresses Congress | The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/lawrence-s-collins.html | LAWRENCE S COLLINS | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/letters-to-the-times-to-expand-space-program-benefits-to-arms.html | Letters to The Times To Expand Space Program Benefits to Arms Control US Economy Seen in Plan | NICHOLAS ROSA | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/louise-a-goepner-engaged-to-marry.html | Louise A Goepner Engaged to Marry | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/making-pies.html | MAKING PIES | GLENN PRITCHARD | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/margaret-husk-is-fiancee.html | Margaret Husk Is Fiancee | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/meredith-says-he-fails-to-aid-mississippi-negroes.html | Meredith Says He Fails to Aid Mississippi Negroes | By Thomas Buckley Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/milk-price-curbs-voted-in-jersey-2-houses-approve-180day-setting-of.html | MILK PRICE CURBS VOTED IN JERSEY 2 Houses Approve 180Day Setting of Minimums | By George Cable Wright Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/minister-marks-106th-birthday-presbyterians-fete-dr-arthur-brown.html | Minister Marks 106th Birthday Presbyterians Fete Dr Arthur Brown ExChurch Officer | By Natalie Jaffe | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/moves-are-mixed-on-london-board-trading-is-light-indexes-ease-bonds.html | MOVES ARE MIXED ON LONDON BOARD Trading Is Light Indexes Ease Bonds Advance | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-george-p-day-aided-yale-press.html | MRS GEORGE P DAY AIDED YALE PRESS | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-samuel-hoffman.html | MRS SAMUEL HOFFMAN | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/music-stokowski-honors-ansermet-conducts-colleagues-debussy.html | Music Stokowski Honors Ansermet Conducts Colleagues Debussy Orchestration | By Ross Parmenter | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nassau-college-starts-classes-on-new-campus-former-air-headquarters.html | Nassau College Starts Classes on New Campus Former Air Headquarters Now Used for Classrooms | By Roy R Silver Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nbc-to-cancel-tv-comedy-show-dont-call-me-charlie-will-be-dropped.html | NBC TO CANCEL TV COMEDY SHOW Dont Call Me Charlie Will Be Dropped on Jan 25 | By Val Adams | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nepal-curbs-news-agencies.html | Nepal Curbs News Agencies | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-delhi-leader-asserts-chinese-have-not-pulled-out-of-front.html | New Delhi Leader Asserts Chinese Have Not Pulled Out of Front Positions NEHRU SAYS FOE LINGERS AT FRONT | By Thomas F Brady Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-director-elected-by-tishman-realty-co.html | New Director Elected By Tishman Realty Co | Fabian Bachrach | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-dock-strike-expected-dec-23-board-sees-no-progress-on-east-and.html | NEW DOCK STRIKE EXPECTED DEC 23 Board Sees No Progress on East and Gulf Pacts | By John D Pomfret Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/ortiz-stops-kosaka-in-5th-round-and-retains-lightweight-crown-a.html | Ortiz Stops Kosaka in 5th Round And Retains Lightweight Crown A Polite Answer | By Am Rosenthal Special to the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/palisades-tower-opposed-in-court-laurance-rockefeller-says-father.html | PALISADES TOWER OPPOSED IN COURT Laurance Rockefeller Says Father Spent Million to Preserve Cliff Area BACKS INJUNCTION PLEA Interstate Parks Unit Seeks to Bar Construction of Motel in Fort Lee | By John W Slocum Special to the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/pennsy-opens-new-service-for-bucks-county-riders.html | Pennsy Opens New Service For Bucks County Riders | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/pentagon-drops-a-satellite-goal-shelves-plan-to-intercept-and.html | PENTAGON DROPS A SATELLITE GOAL Shelves Plan to Intercept and Inspect Spacecraft | By John W Finney Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/philharmonic-hall-acoustics-start-rumors-flying-problem-produces.html | Philharmonic Hall Acoustics Start Rumors Flying Problem Produces Number of False Reports Schuman Refuses to Be Stampeded | By Raymond Ericson | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/philip-bucknell-52-of-army-newspaper.html | PHILIP BUCKNELL 52 OF ARMY NEWSPAPER | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/play-by-golding-listed-for-april-alastair-sim-may-recreate-role-in.html | PLAY BY GOLDING LISTED FOR APRIL Alastair Sim May ReCreate Role in Brass Butterfly | By Louis Calta | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/poles-will-build-plant-for-brazil-they-will-provide-credit-for.html | POLES WILL BUILD PLANT FOR BRAZIL They Will Provide Credit for Electric Power Project | By Juan de Onis Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/powell-will-offer-to-resign-as-pastor-on-sunday.html | Powell Will Offer to Resign as Pastor on Sunday | By David Anderson | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/rates-of-treasury-bill-auction-rise-for-third-consecutive-week.html | Rates of Treasury Bill Auction Rise for Third Consecutive Week | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/reception-dec-23-for-candace-rose.html | Reception Dec 23 For Candace Rose | Gabor Eder | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/regional-post-filled-by-chemical-new-york.html | Regional Post Filled By Chemical New York | Matar | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/relocation-report-is-help-to-downtown-expressway-relocation-plan.html | Relocation Report Is Help To Downtown Expressway RELOCATION PLAN FAVORS HIGHWAY | By Paul Crowell | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/rev-manus-j-sheehy.html | REV MANUS J SHEEHY | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/rise-of-military-seen-in-lisbon-cabinet-shuffle-moreira-dismissal.html | Rise of Military Seen in Lisbon Cabinet Shuffle Moreira Dismissal Appears Key in Portuguese Shift | By Paul Hofmann Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/russia-beginning-pledged-removal-of-cuba-bombers-us-plane-spotted.html | RUSSIA BEGINNING PLEDGED REMOVAL OF CUBA BOMBERS US Plane Spotted Soviet Freighter Carrying Away at Least 3 Aircraft OTHERS BEING CRATED Defense Department Notes Dismantling of IL28s About 40 Jets Involved | By Tad Szulc Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/saigon-ends-push-in-key-red-region-halts-unsuccessful-assault-ahead.html | SAIGON ENDS PUSH IN KEY RED REGION Halts Unsuccessful Assault Ahead of Schedule | By David Halberstam Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/scarsdale-sets-new-bond-vote.html | Scarsdale Sets New Bond Vote | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/screen-reluctant-saint-film-at-the-guild-stars-maximilian-schell.html | Screen Reluctant Saint Film at the Guild Stars Maximilian Schell | By Bosley Crowther | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/screening-is-set-for-dr-caligari-german-movie-to-be-shown-thursday.html | SCREENING IS SET FOR DR CALIGARI German Movie to Be Shown Thursday at Columbia | By Eugene Archer | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/siena-beats-rpi-5956.html | Siena Beats RPI 5956 | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/sister-mary-vincent.html | SISTER MARY VINCENT | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/so-california-problem-a-matter-of-superlatives-is-the-current.html | So California Problem A Matter of Superlatives Is the Current Trojan Eleven the Greatest One at USC or Merely a Great One | By Bill Becker Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/soviet-and-us-clash-in-un-over-observation-by-satellite.html | Soviet and US Clash in UN Over Observation by Satellite | By Sam Pope Brewer Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/soviet-constructing-worlds-largest-atom-smasher-machine-a-mile-in.html | Soviet Constructing Worlds Largest Atom Smasher Machine a Mile in Circumference Will Dwarf Any Other | By Walter Sullivan Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archiv es/soviet-orders-disciplining-for-cultural-avantgarde-soviet-will-curb.html | Soviet Orders Disciplining For Cultural AvantGarde SOVIET WILL CURB ITS AVANTGARDE | By Seymour Topping Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/sports-of-the-times-the-big-thaw.html | Sports of The Times The Big Thaw | By Arthur Daley | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/st-johns-slows-up-attack-lapchick-is-fearful-team-will-lose-ball.html | St Johns Slows Up Attack Lapchick Is Fearful Team Will Lose Ball Too Often | By Michael Strauss | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/stock-prices-slip-as-volume-fades-turnover-at-3810000-hits-lowest.html | STOCK PRICES SLIP AS VOLUME FADES Turnover at 3810000 Hits Lowest Point in 2 Weeks Average Falls by 114 681 ISSUES OFF 370 UP Aluminums and Glamour Group Among Weakest Rails Show Small Gain | By John J Abele | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/summary-of-supreme-courts-actions-antitrust-law.html | Summary of Supreme Courts Actions ANTITRUST LAW | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/thant-warns-un-on-assessments-bids-assembly-back-world-court.html | THANT WARNS UN ON ASSESSMENTS Bids Assembly Back World Court Opinion on Duty to Pay for Peace Forces | By Thomas J Hamilton Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-giants-relax-but-not-too-much-sherman-out-to-keep-team-at-peak.html | THE GIANTS RELAX BUT NOT TOO MUCH Sherman Out to Keep Team at Peak in Next 2 Games | By Howard M Tuckner Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-pearl-gala-a-dinner-dance-to-aid-children-association-for-help.html | The Pearl Gala A Dinner Dance To Aid Children Association for Help of Retarded to Gain at Plaza on Dec 18 | DArlene | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/theater-pullman-car-jose-quintero-stages-playlet-by-wilder.html | Theater Pullman Car Jose Quintero Stages Playlet by Wilder | By Howard Taubman | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/tompkins-leads-kings-point.html | Tompkins Leads Kings Point | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/treasury-issues-register-decline-activity-in-bills-is-limited.html | TREASURY ISSUES REGISTER DECLINE Activity in Bills Is Limited Corporates Are Steady TaxExempts Irregular | By Albert L Kraus | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-court-frees-state-convict-says-parole-body-curbed-rights.html | US Court Frees State Convict Says Parole Body Curbed Rights | By Edward Ranzal | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-science-unit-cuts-off-outlays-acts-to-halt-use-of-funds-for.html | US SCIENCE UNIT CUTS OFF OUTLAYS Acts to Halt Use of Funds for Outside Project | By Robert O Toth Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-seeks-redress-from-queens-concern-that-invested-with-overpayment.html | US Seeks Redress From Queens Concern That Invested With Overpayment | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-steel-loses-jersey-suit.html | US Steel Loses Jersey Suit | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-suspends-ban-on-domestic-run-foreignflag-ships-to-carry-lumber.html | US SUSPENDS BAN ON DOMESTIC RUN ForeignFlag Ships to Carry Lumber to Puerto Rico | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/vatican-charter-is-facing-delay-vote-is-unlikely-by-end-of-rome.html | VATICAN CHARTER IS FACING DELAY Vote Is Unlikely by End of Rome Session Saturday | By George Dugan Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/voice-of-city-drivers-jerome-wurf.html | Voice of City Drivers Jerome Wurf | The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/washington-is-squabbling-over-what-should-be-done-with-vacant-block.html | Washington Is Squabbling Over What Should Be Done With Vacant Block Near Capitol | By Cp Trussell Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/west-insists-on-troop-shift.html | West Insists on Troop Shift | By Drew Middleton Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/white-house-disputes-a-report-of-stevenson-dissent-on-cuba-white.html | White House Disputes a Report Of Stevenson Dissent on Cuba White House Disputes a Report Of Stevenson Dissent on Cuba | By Ew Kenworthy Special To the New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/wood-field-and-stream-only-those-of-lofty-character-deserve-the.html | Wood Field and Stream Only Those of Lofty Character Deserve the Deer of Sullivan County | By Oscar Godbout | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/yales-police-chief-told-not-to-check-students-politics.html | Yales Police Chief Told Not to Check Students Politics | Special to The New York Times | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/yarborough-dead-stage-director-58.html | YARBOROUGH DEAD STAGE DIRECTOR 58 | Vandamm | RE0000482710 | 1990-07-13 | B00000007529 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/1874-report-found-2d-siamese-twin-died-from-fright.html | 1874 Report Found 2d Siamese Twin Died From Fright | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/4-brooklyn-quintets-never-home-but-liu-to-solve-problem-by-using.html | 4 Brooklyn Quintets Never Home But LIU to Solve Problem by Using Theater in 1963 | By Michael Strauss | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-pintsized-ranger-gets-more-than-his-measure-in-devotion-theres.html | A PintSized Ranger Gets More Than His Measure in Devotion Theres Always a Cheer for Henry Among the Jeers Wings Here Tonight | By William J Briordy | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-tale-of-two-cities-soft-fob-hovers-above-the-streets-of-new-york.html | A Tale of Two Cities Soft Fob Hovers Above the Streets of New York and London | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-west-side-hotel-that-charmed-o-henry-retains-old-character-plaque.html | A West Side Hotel That Charmed O Henry Retains Old Character PLAQUE TO HONOR CHELSEA HOTEL Home of Wolfe and O Henry Retains Old Elegance | By Gay Talese | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/adenauer-talks-with-socialists-coalition-regime-discussed-leaders.html | ADENAUER TALKS WITH SOCIALISTS Coalition Regime Discussed Leaders on Both Sides Are Sharply Divided | By Sydney Gruson Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/administration-disturbed.html | Administration Disturbed | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/advertising-another-no-for-willy-loman-accounts.html | Advertising Another No for Willy Loman Accounts | By Peter Bart | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/archibald-twitchell-to-wed-doris-park.html | Archibald Twitchell To Wed Doris Park | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/armys-revision-of-reserve-units-and-guard-begins-plan-calls-for.html | ARMYS REVISION OF RESERVE UNITS AND GUARD BEGINS Plan Calls for Revamping 4 US and 4 State Divisions Strength to Be 700000 RECRUIT LEVELS RAISED Governors Conference Head Opposes Plan but House Leader Voices Approval | By Jack Raymond Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/art-chatsworth-drawing-collection-old-masters-shown-at-morgan.html | Art Chatsworth Drawing Collection Old Masters Shown at Morgan Library | By Stuart Preston | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/auto-union-fills-2-posts-on-public-review-board.html | Auto Union Fills 2 Posts On Public Review Board | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ayubs-leadership-at-stake-in-talks-with-indians-pakistans-president.html | Ayubs Leadership at Stake in Talks With Indians Pakistans President Could Lose Post If Parleys Fail | By Paul Grimes Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/barbara-morse-fiancee.html | Barbara Morse Fiancee | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/belt-parkway-plans-detours-as-cables-on-bridge-are-set.html | Belt Parkway Plans Detours as Cables On Bridge Are Set | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ben-bella-calls-for-aid-at-once-says-need-is-dire-premier-of.html | BEN BELLA CALLS FOR AID AT ONCE SAYS NEED IS DIRE Premier of Algeria Appeals for Help From Abroad in Unbelievable Plight TERMS AUSTERITY VITAL Backs Purification Arrests France Agrees to Make Advances to Treasury | By Peter Braestrup Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/billboard-curbs-by-state-backed-thruway-head-links-signs-to-rearend.html | BILLBOARD CURBS BY STATE BACKED Thruway Head Links Signs to RearEnd Collisions | By Douglas Dales Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bonds-renewed-vigor-is-shown-in-governments-on-dealer-markdowns.html | Bonds Renewed Vigor Is Shown in Governments on Dealer Markdowns PRICES ADVANCE IN TREASURY BILLS Municipals Move Out of Syndicate in Good Volume Con Edison Issue Waited | By Albert L Kraus | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bonn-supported-on-armed-forces-fighting-capability-praised-by-some.html | BONN SUPPORTED ON ARMED FORCES Fighting Capability Praised by Some Allied Officers | By Gerd Wilcke Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/books-of-the-times-disgrace-to-mankind.html | Books of The Times Disgrace to Mankind | By Orville Prescott | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/boone-will-star-in-odets-tv-series-nbc-plays-will-be-writers-first.html | BOONE WILL STAR IN ODETS TV SERIES NBC Plays Will Be Writers First Television Venture | By Richard F Shepard | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/brazilian-labor-chief-ousted-premier-defies-leftist-unions.html | Brazilian Labor Chief Ousted Premier Defies Leftist Unions | By Juan de Onis Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bridge-a-dedicated-player-passes-one-coup-by-mrs-rothschild.html | Bridge A Dedicated Player Passes One Coup by Mrs Rothschild | By Albert H Morehead | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/british-servicemen-find-political-out-british-soldiers-find-an-easy.html | British Servicemen Find Political Out BRITISH SOLDIERS FIND AN EASY OUT | By James Feron Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/briton-rebuts-critic-of-atomic-weapons.html | BRITON REBUTS CRITIC OF ATOMIC WEAPONS | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/brokers-teas-appeal-to-womens-interests.html | Brokers Teas Appeal To Womens Interests | By Marylin Bender | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/casablanca-group-meeting-canceled-on-uar-request.html | Casablanca Group Meeting Canceled on UAR Request | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chairman-of-chase-bank-urges-new-approch-for-foreign-aid.html | Chairman of Chase Bank Urges New Approch for Foreign Aid MultiNation Business Group Suggested to Administer Economic Program | By H J Maidenberg | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/challenge-for-big-steel-bethlehems-new-plant-is-major-move-toward.html | Challenge for Big Steel Bethlehems New Plant Is Major Move Toward Competing in All US Markets | By Kenneth S Smith | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/child-to-mrs-aronson.html | Child to Mrs Aronson | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/china-to-make-loan-to-laos-for-industrial-projects.html | China to Make Loan to Laos For Industrial Projects | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/chinese-in-rome-answer-critics-defend-policy-and-score-us-at-red.html | CHINESE IN ROME ANSWER CRITICS Defend Policy and Score US at Red Congress | By Arnaldo Cortesi Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/city-board-votes-to-spend-billion-estimate-panel-approves-1-year.html | CITY BOARD VOTES TO SPEND BILLION Estimate Panel Approves 1 Year Capital Budget | By Charles G Bennett | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/columbia-scored-on-architecture-alumni-magazine-asserts-too-many.html | COLUMBIA SCORED ON ARCHITECTURE Alumni Magazine Asserts Too Many Cooks Spoil Newest Buildings MASTER PLAN IS URGED College Consultant Defends Efficiency of Design Sees Great Complex | By Fred M Hechinger | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/cryans-shots-decide.html | Cryans Shots Decide | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/days-of-gore-end-as-grand-guignol-turns-respectable.html | Days of Gore End As Grand Guignol Turns Respectable | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/democrats-seek-jobs-for-losers-defeated-party-candidates-scanned-by.html | DEMOCRATS SEEK JOBS FOR LOSERS Defeated Party Candidates Scanned by White House | By Cabell Phillips Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/deportation-plea-lost-by-costello-federal-court-of-appeals-upholds.html | DEPORTATION PLEA LOST BY COSTELLO Federal Court of Appeals Upholds Boards Order | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/dotte-shapiro.html | Dotte Shapiro | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/downtown-group-fights-road-plan-residents-call-relocation-report-on.html | DOWNTOWN GROUP FIGHTS ROAD PLAN Residents Call Relocation Report on Expressway Route Premature | By Edith Evans Asbury | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/drivers-walkout-cuts-sewer-work-stark-sees-a-health-peril-asks.html | DRIVERS WALKOUT CUTS SEWER WORK Stark Sees a Health Peril Asks Special Contracts | By Stanley Levey | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/early-start-is-seen-eor-pact-on-coffee-pact-on-coffee-may-start.html | Early Start Is Seen Eor Pact on Coffee PACT ON COFFEE MAY START EARLY | By Kathleen McLaughlin Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/economics-minister-quits-in-argentina-argentine-quits-economics.html | Economics Minister Quits in Argentina ARGENTINE QUITS ECONOMICS POST | By Edward C Burks Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/ecumenical-council-prays-for-the-pope.html | ECUMENICAL COUNCIL PRAYS FOR THE POPE | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/edict-on-housing-may-be-widened-weaver-finds-possibility-of.html | EDICT ON HOUSING MAY BE WIDENED Weaver Finds Possibility of Expanding Racial Rule | By John D Morris Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/fairchild-donates-sand-hole-harbor-for-suffolk-park.html | Fairchild Donates Sand Hole Harbor For Suffolk Park | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/farmers-ready-to-fight-us-in-twotown-feud-records-moved-8-miles.html | Farmers Ready to Fight US in TwoTown Feud Records Moved 8 Miles | By Donald Janson Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/fire-in-midtown-ties-up-traffic-offices-evacuated-as-roof.html | FIRE IN MIDTOWN TIES UP TRAFFIC Offices Evacuated as Roof AirConditioner Explodes | The New York Times by Rudy Klaiss | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/football-pays-tribute-to-justice-white-at-dinner-here-star-of-late.html | Football Pays Tribute to Justice White at Dinner Here STAR OF LATE 30S GETS GOLD MEDAL Justice Heads Group That Is Honored at Waldorf by the Hall of Fame | By Joseph H Sheehan | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/forecasts-mixed-on-1963-0utlook-chicago-forum-hears-steel-will-do.html | FORECASTS MIXED ON 1963 0UTLOOK Chicago Forum Hears Steel Will Do Fairly Well and Retailers Will Gain RAILS PROSPECT DISMAL Symes Predicts Relief for Roads but Only After Further Declines | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/foreign-affairs-the-atom-gap-in-nato-i-france.html | Foreign Affairs The Atom Gap in NATO I France | By Cl Sulzberger | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/france-rejects-levy-for-congo-wont-accept-world-courts-opinion-on.html | FRANCE REJECTS LEVY FOR CONGO Wont Accept World Courts Opinion on Assessment | By Thomas J Hamilton Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/franco-is-70-health-called-fine.html | Franco Is 70 Health Called Fine | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/french-to-advance-funds.html | French to Advance Funds | By Henry Giniger Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/friend-of-dunes-protest.html | Friend of Dunes Protest | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/garfield-mayor-suspends-police-chief-and-city-aide.html | Garfield Mayor Suspends Police Chief and City Aide | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/high-court-hears-censorship-case-book-publishers-challenge-rhode.html | HIGH COURT HEARS CENSORSHIP CASE Book Publishers Challenge Rhode Island Commission | By Anthony Lewis Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hodges-says-us-uar-share-a-problem-on-trade.html | Hodges Says US UAR Share a Problem on Trade | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hogan-investigates-44th-st-clip-joint-for-license-fraud-six-others.html | Hogan Investigates 44th St Clip Joint For License Fraud Six Others Arrested | By Jack Roth | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hughes-to-ask-senate-to-reconvene-next-week-seeks-action-on-road.html | Hughes to Ask Senate to Reconvene Next Week Seeks Action on Road Safety Bills Assembly Agreeable | By George Cable Wright Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ikeda-63-exemplifies-what-japan-likes-in-politics-gray-image.html | Ikeda 63 Exemplifies What Japan Likes in Politics Gray Image Preferred | By Am Rosenthal Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/irish-airlines-goal-is-36000000-in-63.html | IRISH AIRLINES GOAL IS 36000000 IN 63 | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/j-barstow-smull-is-dead-at-88-led-us-shipping-board-in-20s-broker.html | J Barstow Smull Is Dead at 88 Led US Shipping Board in 20s Broker Helped to Reorganize Merchant Fleet ExHead of Produce Exchange | The New York Times 1950 | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/japan-honors-us-importers-of-her-cultured-pearls-japanese-honor.html | Japan Honors US Importers of Her Cultured Pearls JAPANESE HONOR PEARL IMPORTERS | By Myron Kandel | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/judge-inspects-palisades-tower-site.html | Judge Inspects Palisades Tower Site | By John W Slocum Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/key-to-formula-one-title-circuit-with-6-to-8-tracks-is-urged-for.html | Key to Formula One Title Circuit With 6 to 8 Tracks Is Urged for Western Hemisphere | By Frank M Blunk Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/laker-puts-ona-oneman-show-against-the-knicks.html | Laker Puts ona OneMan Show Against the Knicks | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/lakers-beat-knicks-132112-after-pistons-top-nats-130129-at-garden.html | Lakers Beat Knicks 132112 After Pistons Top Nats 130129 at Garden BAYLOR SETS PACE ON 43POINT TOTAL Lakers Win Ninth in Row by Sending Knicks to Their Fifth Consecutive Loss | By Robert L Teague | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/letters-to-the-times-katanga-policy-opposed-economic-reprisals.html | Letters to The Times Katanga Policy Opposed Economic Reprisals Criticized as Means to Achieve Unification | JOHN DAVENPORT | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/levittown-opposed-on-class-devotions.html | LEVITTOWN OPPOSED ON CLASS DEVOTIONS | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/lisbon-swears-in-6-new-ministers-moreira-ousted-aide-vows-loyalty.html | LISBON SWEARS IN 6 NEW MINISTERS Moreira Ousted Aide Vows Loyalty to Salazar | By Paul Hofmann Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/losses-dominate-london-market-nearly-all-groups-drop-indexes-slide.html | LOSSES DOMINATE LONDON MARKET Nearly All Groups Drop Indexes Slide Bonds Up | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/mayor-requests-267000000-more-in-aid-from-state-tells-governor.html | MAYOR REQUESTS 267000000 MORE IN AID FROM STATE Tells Governor Position Is Crucial Billion Voted for Capital Budget Text of the Wagner letter to Rockefeller Page 50 | By Paul Crowell | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/mets-goals-2-lefthandedhitting-outfielders-club-also-seeking.html | Mets Goals 2 LeftHandedHitting Outfielders Club Also Seeking Pitchers and Regular Shortstop | By Louis Effrat | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archiv es/miss-barbara-dana-betrothed-to-officer.html | Miss Barbara Dana Betrothed to Officer | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mississippi-u-fears-effect-of-courts-reinstatement-of-expelled.html | Mississippi U Fears Effect of Courts Reinstatement of Expelled Student | By Thomas Buckley Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/montclair-tops-glassboro.html | Montclair Tops Glassboro | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/motec-sale-plan-faces-opposition-stockholders-group-critical-of.html | MOTEC SALE PLAN FACES OPPOSITION Stockholders Group Critical of Corporate Shell Move | By Clyde H Farnsworth | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/music-hall-books-a-candid-drama-girl-named-tamiko-marks-trend.html | MUSIC HALL BOOKS A CANDID DRAMA Girl Named Tamiko Marks Trend Toward Adult Films | By Howard Thompson | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/music-rudolf-serkin-at-carnegie-hall-pianist-presents-his-annual.html | Music Rudolf Serkin at Carnegie Hall Pianist Presents His Annual Recital | By Harold C Schonberg | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mutual-savings-banks-backed-in-drive-to-obtain-us-charters-savings.html | Mutual Savings Banks Backed In Drive to Obtain US Charters SAVINGS MEN BACK CHANGE IN STATUS | By Philip Shabecoff | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/nehru-expecting-some-migs-soon-a-few-jets-due-in-month-he-says.html | NEHRU EXPECTING SOME MIGS SOON A Few Jets Due in Month He Says Factory for Planes Is More Vital | By Thomas F Brady Special to the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/new-head-of-nam-foresees-economic-gains-gullander-cites-tax-plans.html | New Head of NAM Foresees Economic Gains Gullander Cites Tax Plans Asks Period of Austerity | By Foster Hailey | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/officer-in-navy-to-wed-judith-appleton-knight.html | Officer in Navy to Wed Judith Appleton Knight | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/outspoken-dixie-senator-allen-joseph-ellender.html | Outspoken Dixie Senator Allen Joseph Ellender | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/pacific-carriers-in-seaair-test-2-airlines-join-steamships-in-move.html | PACIFIC CARRIERS IN SEAAIR TEST 2 Airlines Join Steamships in Move to Trim Costs | By Joseph Carter | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/paper-deliverers-reject-offer-of-8-raise-in-3year-contract-union-as.html | Paper Deliverers Reject Offer Of 8 Raise in 3Year Contract Union Asks 16 Spread Over 2 Years Negotiations Pressed With Other Craft Groups as Deadline for 7 Nears | By Peter Kihss | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/parcel-post-plea-rejected-by-icc-size-and-weight-unchanged-fee.html | PARCEL POST PLEA REJECTED BY ICC Size and Weight Unchanged Fee Increase Possible | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/peace-corps-falls-short-of-recruiting-goal-but-officials-deny.html | Peace Corps Falls Short of Recruiting Goal but Officials Deny Concern | By Hedrick Smith Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ribicoff-details-campaign-gifts-he-lists-contributions-of-223729.html | RIBICOFF DETAILS CAMPAIGN GIFTS He Lists Contributions of 223729 Spent Less | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/rocky-link-heads-field-of-eight-in-finale-at-garden-state-today.html | Rocky Link Heads Field of Eight In Finale at Garden State Today | By Joseph C Nichols Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/russians-building-radio-telescope-covering-20-acres-vast-eye-on.html | Russians Building Radio Telescope Covering 20 Acres Vast Eye on Space Called Larger Than Any in Existence | By Walter Sullivan Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/saulnier-opposes-massive-tax-cut-eisenhower-aide-proposes-lower.html | SAULNIER OPPOSES MASSIVE TAX CUT Eisenhower Aide Proposes Lower Corporate Rate | By Robert Metz | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/school-of-science-marks-25th-year-bronx-high-observance-will-begin.html | SCHOOL OF SCIENCE MARKS 25TH YEAR Bronx High Observance Will Begin Tonight With First Principal a Speaker BIG RISE IN ENROLLMENT Report Will Be Published on Program and Gains Since Founding in 1938 | By Robert H Terte | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-again-bars-atest-inspection-jargon-laid-to-west.html | Soviet Again Bars ATest Inspection Jargon Laid to West | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-gives-details-on-moving-bombers.html | SOVIET GIVES DETAILS ON MOVING BOMBERS | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/sports-of-the-times-the-big-umpire.html | Sports of The Times The Big Umpire | By Arthur Daley | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stage-return-set-by-hugh-griffith-he-will-star-with-buchholz-in.html | STAGE RETURN SET BY HUGH GRIFFITH He Will Star With Buchholz in Andorra Due Feb 16 | By Sam Zolotow | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/states-hong-kong-rug-deemed-second-rate.html | States Hong Kong Rug Deemed Second Rate | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stevenson-assured-by-kennedy-he-will-continue-in-un-post-kennedy.html | Stevenson Assured by Kennedy He Will Continue in UN Post KENNEDY ASSURES STEVENSON ON JOB | By Wallace Carroll Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stocks-rebound-from-2day-drop-glamour-stocks-lead-the-rally-as.html | STOCKS REBOUND FROM 2DAY DROP Glamour Stocks Lead the Rally as Volume Surges to 5210000 Shares AVERAGE RISES BY 416 Rail Group Again Strong 820 Issues Show Gains While 283 Have Losses | By John J Abele | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/tax-agency-to-liberulize-rule-on-expense-accounts-will-ease.html | Tax Agency to Liberulize Rule on Expense Accounts Will Ease Proposals for RecordKeeping in response to Business Objections List Due Within 3 Weeks | By John D Pomfret Special to the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/text-of-mayors-letter-to-governor-asking-267-million-more-in-state.html | Text of Mayors Letter to Governor Asking 267 Million More in State Aid | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/theater-lower-depths-the-night-is-black-bottles-at-cricket.html | Theater Lower Depths The Night Is Black Bottles at Cricket | By Milton Esterow | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/timid-or-adventurous-men-and-shops-know-fur-coats-will-please.html | Timid or Adventurous Men and Shops Know Fur Coats Will Please | The New York Times Studio by Bill Aller | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/tito-is-warmly-welcomed-by-khrushchev-in-moscow-tito-is-welcomed.html | Tito Is Warmly Welcomed by Khrushchev in Moscow TITO IS WELCOMED WARMLY IN SOVIET | By Seymour Topping Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/typical-american-amazes-japanese-mrs-rusk-is-hostess-at-fashion.html | Typical American Amazes Japanese Mrs Rusk Is Hostess at Fashion Show for Visitors | By Marjorie Hunter Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/un-arabs-press-attack-on-israel-liken-zionism-to-nazism-comay.html | UN ARABS PRESS ATTACK ON ISRAEL Liken Zionism to Nazism Comay Returns Charge | By Kathleen Teltsch Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/un-urged-to-press-us-on-juries-in-a-trust-area.html | UN Urged to Press US On Juries in a Trust Area | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/union-city-is-rated-densest-in-nation-new-york-is-fourth.html | Union City Is Rated Densest in Nation New York Is Fourth | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/union-county-sends-mothers-to-college-saves-relief-funds.html | Union County Sends Mothers to College Saves Relief Funds | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-denies-role-in-trade-center-foes-of-west-side-project-see-its.html | US DENIES ROLE IN TRADE CENTER Foes of West Side Project See Its Legality Clouded by Nonparticipation | By John Sibley | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-urging-japan-to-expand-trade-in-europe-tokyo-at-2nation-meeting.html | US Urging Japan to Expand Trade in Europe Tokyo at 2Nation Meeting Is Offered Assistance to Surmount Barriers | By Richard E Mooney Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/visibility-procedures-at-idlewild-questioned-in-crash-fatal-to-25.html | Visibility Procedures at Idlewild Questioned in Crash Fatal to 25 | By Richard Witkin | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/vote-in-un-unit-criticized-by-us-soviet-revision-said-to-mai.html | VOTE IN UN UNIT CRITICIZED BY US Soviet Revision Said to Mai Resolution on Resources | By Alexander Burnham Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/votewinning-rhino-dies.html | VoteWinning Rhino Dies | Special to The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/webb-knapp-in-deal-to-buy-canada-house.html | Webb  Knapp in Deal To Buy Canada House | The New York Times | RE0000482708 | 1990-07-13 | B00000007527 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/wood-field-and-stream-a-good-part-of-bagging-deer-is-luck-but.html | Wood Field and Stream A Good Part of Bagging Deer Is Luck but Knowing How Helps Too | By Oscar Godbout | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/world-agency-on-space-urged-in-un-britain-presents-principles.html | World Agency on Space Urged in UN Britain Presents Principles | By Sam Pope Brewer Special To the New York Times | RE0000482708 | 1990-07-13 | B00000007527 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/125000-estate-left-by-mclevy-socialist-mayor.html | 125000 Estate Left by McLevy Socialist Mayor | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/18-latin-nations-offer-new-plan-on-financing-of-un-peace-force.html | 18 Latin Nations Offer New Plan On Financing of UN Peace Force | By Layhmond Robinson Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2-airlines-to-add-lifevest-lights-pan-am-and-trans-world-join.html | 2 AIRLINES TO ADD LIFEVEST LIGHTS Pan Am and Trans World Join Growing Safety Move | By Richard Witkin | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/3-held-in-mineola-in-plot-on-barbers.html | 3 HELD IN MINEOLA IN PLOT ON BARBERS | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/adelphi-swimmers-triumph.html | Adelphi Swimmers Triumph | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/advertising-small-agencies-cite-their-advantages-accounts-people.html | Advertising Small Agencies Cite Their Advantages Accounts People | By Peter Bart | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/algerian-deputies-criticize-ben-bellas-policy-broader-recovery.html | Algerian Deputies Criticize Ben Bellas Policy Broader Recovery Measures Are Urged in Assembly Krim Once Premiers Rival Asks Nonpartisan Spirit UN Expands Aid to Algeria | By Peter Braestrup Special To the New York Timesspecial To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/allen-orders-investigation-of-discrimination-on-li.html | Allen Orders Investigation Of Discrimination on LI | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/american-u-beats-adelphi-five-7356.html | AMERICAN U BEATS ADELPHI FIVE 7356 | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/an-international-star-pennsylvania-dog-owned-by-hutchinses.html | An International Star Pennsylvania Dog Owned by Hutchinses Impresses in US and Canada | By Walter R Fletcher | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/argentine-crisis-endangers-guido-open-control-by-the-military-is.html | ARGENTINE CRISIS ENDANGERS GUIDO Open Control by the Military Is Possible Outcome A Muddled Situation | By Edward C Burks Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/argentine-ships-end-us-run.html | Argentine Ships End US Run | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/army-sextet-routs-rutgers.html | Army Sextet Routs Rutgers | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/art-robert-motherwell-objective-works-in-introspection-are.html | Art Robert Motherwell Objective Works in Introspection Are Displayed at Sidney Janis Gallery | By Brian ODoherty | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/at-least-55-die-as-fumeladen-fog-cripples-britain-55-dead-as-fog.html | At Least 55 Die as FumeLaden Fog Cripples Britain 55 DEAD AS FOG CRIPPLES BRITAIN Death Toll Rises to 60 Some Flights Delayed Here | By Drew Middleton Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/audubon-conservation-medal-is-presented-to-justice-douglas.html | Audubon Conservation Medal Is Presented to Justice Douglas | By John Devlin | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/auto-sales-mark-for-november-set-despite-monthend-strike-auto-sales.html | Auto Sales Mark for November Set Despite MonthEnd Strike AUTO SALES MARK SET IN NOVEMBER | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/baker-receives-heisman-trophy-lefthanded-passer-need-2-hands-to.html | Baker Receives Heisman Trophy LeftHanded Passer Need 2 Hands to Carry Statuette | By Lincoln A Werdenthe New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bank-elects-two-vice-presidents.html | Bank Elects Two Vice Presidents | Pach Bros | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bank-robbers-drop-loot-as-customer-wins-in-gun-battle.html | Bank Robbers Drop Loot as Customer Wins in Gun Battle | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bbc-will-offer-joint-show-first-cbs-agrees-to-showing-of-hedda.html | BBC WILL OFFER JOINT SHOW FIRST CBS Agrees to Showing of Hedda Gabler in England | By Val Adams | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bonn-regime-bids-chile-extradite-former-nazi.html | Bonn Regime Bids Chile Extradite Former Nazi | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/books-of-the-times-best-as-selfcritics-memorable-characterizations.html | Books of The Times Best as SelfCritics Memorable Characterizations | By Charles Poore | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/boston-u-sextet-sets-back-northeastern-for-7th-victory.html | Boston U Sextet Sets Back Northeastern for 7th Victory | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/brazilian-left-bars-strike-over-ouster.html | BRAZILIAN LEFT BARS STRIKE OVER OUSTER | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bridge-a-pointless-blackwood-bid-turns-out-to-be-profitable.html | Bridge A Pointless Blackwood Bid Turns Out to Be Profitable | By Albert H Morehead | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bus-pension-held-company-burden-kheel-says-fifth-ave-lines-is.html | BUS PENSION HELD COMPANY BURDEN Kheel Says Fifth Ave Lines Is Responsible to 800 for Payment of 98 Million CLAIMS OF 285 DENIED But Chairman Anticipates City Will Assume Cost for This Retired Group BUS PENSION HELD COMPANY BURDEN | By Ralph Katz | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/business-spokesman-werner-paul-gullander.html | Business Spokesman Werner Paul Gullander | The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/chess-late-abe-turner-combined-fast-thinking-and-analysis.html | Chess Late Abe Turner Combined Fast Thinking and Analysis | By Al Horowitz | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/citizenship-lost-by-draft-evasion-is-under-supreme-court-review.html | Citizenship Lost by Draft Evasion Is Under Supreme Court Review Justices Indicate They Are Still Undecided on Native Americans Living Abroad | By Anthony Lewis Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-colleges-require-bright-stars-queens-among-fives-having.html | City Colleges Require Bright Stars Queens Among Fives Having Difficulty Getting Top Men | By Michael Strauss | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-group-plays-host-to-students-holiday-events-are-for-foreigners.html | City Group Plays Host To Students Holiday Events Are for Foreigners | By Marylin Bender | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-spurs-action-on-housing-police-mayor-orders-fast-buildup-boy.html | CITY SPURS ACTION ON HOUSING POLICE Mayor Orders Fast BuildUp Boy Held in Slaying CITY SPEEDS MOVE ON HOUSING POLICE | By Charles G Bennett | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/coast-laboratories-will-study-metals.html | COAST LABORATORIES WILL STUDY METALS | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/colt-wins-by-head-for-4th-straight-rotz-is-rocky-links-rider-blum.html | COLT WINS BY HEAD FOR 4TH STRAIGHT Rotz Is Rocky Links Rider Blum Captures 4 Races 21962 at Closing Day | By Joseph C Nichols Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/common-market-rebuffs-britain-bars-crucial-concession-on-timing-of.html | COMMON MARKET REBUFFS BRITAIN Bars Crucial Concession on Timing of Farm Change Entry Is Imperiled COMMON MARKET REBUFFS BRITAIN | By Edwin L Dale Jr Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/companies-at-tax-hearing-back-own-expense-curbs-companies-back-own.html | Companies at Tax Hearing Back Own Expense Curbs Companies Back Own Expense Controls | By John D Pomfret Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/concert-lists-benny-goodman.html | Concert Lists Benny Goodman | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/copacabana-faces-10day-liquor-ban-night-club-faces-10day-liquor-ban.html | Copacabana Faces 10Day Liquor Ban NIGHT CLUB FACES 10DAY LIQUOR BAN | By Emanuel Perlmutter | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/core-attacking-southern-bonds-plans-suits-on-taxexempt-status-of.html | CORE ATTACKING SOUTHERN BONDS Plans Suits on TaxExempt Status of State Securities | By Hj Maidenberg | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/councils-impact-on-church-hailed-theologian-says-the-entire.html | COUNCILS IMPACT ON CHURCH HAILED Theologian Says the Entire Atmosphere Is Changed | By George Dugan Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cw-post-10351-victor.html | CW Post 10351 Victor | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/czech-party-aide-scores-stalinism.html | CZECH PARTY AIDE SCORES STALINISM | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dakota-farmers-await-marshals-intend-to-pursue-nonviolent-protest.html | DAKOTA FARMERS AWAIT MARSHALS Intend to Pursue Nonviolent Protest Over Office Move | By Donald Janson Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/depressed-kentucky-coal-area-fears-killings-in-labor-unrest-strife.html | Depressed Kentucky Coal Area Fears Killings in Labor Unrest Strife Over Welfare Royalties May Bring Martial Law Bombings Occur COAL AREA FEARS DEATHS IN STRIFE | By Homer Bigart Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/edward-l-wallant-novelist-dies-at-36.html | EDWARD L WALLANT NOVELIST DIES AT 36 | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/excerpts-from-rockefeller-speech-to-nam-on-economic-problems.html | Excerpts From Rockefeller Speech to NAM on Economic Problems Applauds Goals Not Methods Lag in Investments Calls for End of Waste | The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/extra-dividend-of-10-in-stock-declared-by-morgan-guaranty.html | Extra Dividend of 10 in Stock Declared by Morgan Guaranty Shareholders Must Vote New Shares States Sanction Will Also Be Needed | Pach Bros | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/fbi-said-to-lag-in-campus-inquiry-mississippi-teacher-calls.html | FBI SAID TO LAG IN CAMPUS INQUIRY Mississippi Teacher Calls Investigation Sluggish | By Thomas Buckley Special to the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/governor-agrees-to-let-moses-quit-says-steps-will-be-taken-to-fill.html | GOVERNOR AGREES TO LET MOSES QUIT Says Steps Will Be Taken to Fill 5 State Posts | By Richard P Hunt | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/guinness-to-star-in-1964-play-here-will-portray-dylan-thomas-in.html | GUINNESS TO STAR IN 1964 PLAY HERE Will Portray Dylan Thomas in Tale of Poets US Stay ANTA Transfer Proposed A Matinee Series Premiere Theater Notes | By Louis Calta | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hayesevans-show-travels-on-theaters-new-road-bus-takes-players-to.html | HayesEvans Show Travels on Theaters New Road Bus Takes Players to LongNeglected Cities and Towns Other Troupes Join Movement Back to Old Touring Days | By Lewis Funke Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hoffman-renamed-to-un.html | Hoffman Renamed to UN | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/howes-long-pass-sets-up-deadlock-ullman-drives-15foot-shot-past.html | HOWES LONG PASS SETS UP DEADLOCK Ullman Drives 15Foot Shot Past Paille Prentices 2 Goals Pace Rangers Paille Makes 35 Stops | By William J Briordy | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hughes-confident-on-trade-center-predicts-us-will-be-tenant.html | HUGHES CONFIDENT ON TRADE CENTER Predicts US Will Be Tenant Washington Says It Has Made No Decision HUGHES HOPEFUL ON TRADE CENTER | By George Cable Wright Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hughes-signs-bill-restoring-temporary-milk-controls.html | Hughes Signs Bill Restoring Temporary Milk Controls | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/in-the-nation-a-speech-which-raised-several-basic-questions.html | In The Nation A Speech Which Raised Several Basic Questions Competitive Coexistence | By Arthur Krock | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/industrial-loans-drop-118-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 118 MILLION Adjusted Demand Deposits Climb 1021000000 | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/infielders-surefooted-in-nigeria-but-lagos-yankees-are-trying-to-be.html | Infielders SureFooted in Nigeria But Lagos Yankees Are Trying to Be SureHanded | By Philip Benjaminthe New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/iron-curtain-goods-fought-in-nassau.html | IRON CURTAIN GOODS FOUGHT IN NASSAU | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/japanese-invite-rescuer-to-visit-exnavy-man-saved-45-off-korea-he.html | JAPANESE INVITE RESCUER TO VISIT ExNavy Man Saved 45 Off Korea He Plans to Go | By Gay Talese | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/jobless-rate-up-sharply-capital-investment-rises-unemployment.html | Jobless Rate Up Sharply Capital Investment Rises Unemployment Increase Is Laid to Lack of Work for TeenAgersLabor Aide Asserts Economy Is Generally OK RATE OF JOBLESS CLIMBS SHARPLY | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/joy-and-dismay-the-two-sides-of-the-same-story.html | Joy and Dismay The Two Sides of the Same Story | The New York Times by Larry Morris | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/katanga-town-falls.html | Katanga Town Falls | By J Anthony Lukas Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/leon-h-goldberg-internist-64-dies-retired-physician-in-nyack-taught.html | LEON H GOLDBERG INTERNIST 64 DIES Retired Physician in Nyack Taught Pathology Here | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/letters-to-the-times-economic-aid-defended-emphasis-on-helping.html | Letters to The Times Economic Aid Defended Emphasis on Helping Enterprise in Underdeveloped Areas Welcomed Modernizing Our Parks Against OffTrack Betting Economically Sound Levy Is Urged to Increase City Revenue Friendship With Soviet Movies on 42d Street | ROBERT W STEVENSJAMES T BURNS JrETHAN A HITCHCOCKJOHN F MASONFRED HERKOWITZ | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/lincoln-center-to-be-honored-at-party-jan-6-fashion-industry-plans.html | Lincoln Center To Be Honored At Party Jan 6 Fashion Industry Plans Salute to Philharmonic Hall at Gala 63 | BakalarCosmo | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/london-sees-olivier-in-semidetached.html | LONDON SEES OLIVIER IN SEMIDETACHED | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/marriage-planned-by-susan-harbert.html | Marriage Planned By Susan Harbert | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/miss-joan-caplow-of-hofstra-engaged.html | Miss Joan Caplow Of Hofstra Engaged | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/miss-signoret-seen-in-play-she-adapted.html | MISS SIGNORET SEEN IN PLAY SHE ADAPTED | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/more-britons-in-uniform-run-for-a-political-out.html | More Britons in Uniform Run for a Political Out | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/more-nato-units-urged-by-acheson-conventional-arms-stressed-as-key.html | MORE NATO UNITS URGED BY ACHESON Conventional Arms Stressed as Key to Berlin Solution | By Leonard Ingalls Special to the New York Timesthe New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-e-herbert-botsford-worker-for-suffrage-100.html | Mrs E Herbert Botsford Worker for Suffrage 100 | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-ralph-h-allen.html | MRS RALPH H ALLEN | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/music-votapek-recital-pianist-who-won-van-cliburn-contest-plays.html | Music Votapek Recital Pianist Who Won Van Cliburn Contest Plays | By Harold C Schonberg | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/nehru-visits-northeast-border-region-and-confers-with-army-leaders.html | Nehru Visits Northeast Border Region and Confers With Army Leaders Concession to Reds Foreseen Wounded Prisoners Returned | By Paul Grimes Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-rochelles-new-city-hall-something-old-something-new.html | New Rochelles New City Hall Something Old Something New | By Merrill Folsom Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-york-coach-lauds-new-man-gola-real-pro-to-donovan-naulls-sears.html | NEW YORK COACH LAUDS NEW MAN Gola Real Pro to Donovan Naulls Sears Traded for Backcourt Star Led NIT Title Team 3Time AllAmerica | By Gordon S White Jr | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/newspaper-in-seoul-ends-its-suspension.html | NEWSPAPER IN SEOUL ENDS ITS SUSPENSION | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/patricia-woolf-betrothed.html | Patricia Woolf Betrothed | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/paul-a-roge.html | PAUL A ROGE | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/paul-applegate-84-pipeline-executive.html | PAUL APPLEGATE 84 PIPELINE EXECUTIVE | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pope-informs-throng-illness-is-over-we-are-convalescing.html | Pope Informs Throng Illness Is Over We Are Convalescing | By Arnaldo Cortesi Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/portugal-assails-un-over-angola-asserts-it-does-not-term-african.html | PORTUGAL ASSAILS UN OVER ANGOLA Asserts It Does Not Term African Lands Aggressors Portugal Firm on Colonies | By Lawrence OKane Special To the New York Timesspecial To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rear-adm-luis-de-florez-dies-invented-air-training-devices-engineer.html | Rear Adm Luis de Florez Dies Invented Air Training Devices Engineer in Oil Industry Got Navy Wings at 50 Won Collier Trophy in 1944 | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/reservists-drop-fight-on-revision-administration-sees-victory-in.html | RESERVISTS DROP FIGHT ON REVISION Administration Sees Victory in Reorganization Plan | By Jack Raymond Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/robert-kennedy-urges-students-to-know-us-first.html | Robert Kennedy Urges Students to Know US First | The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rockefeller-says-president-fails-to-spur-economy-in-nam-speech-he.html | ROCKEFELLER SAYS PRESIDENT FAILS TO SPUR ECONOMY In NAM Speech He Lauds Administration Aims but Assails Lack of Action GAINS IN STATE CITED Governor Contends That Future Progress Is Linked to Growth of Nation US Growth Needed Governor Lauds Kennedy Aims But Says Aid to Economy Lags | By Foster Hailey | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/saigon-says-reds-get-peking-arms-vietnam-tells-of-finding-big-cache.html | SAIGON SAYS REDS GET PEKING ARMS Vietnam Tells of Finding Big Cache of Chinese Weapons New Offensive Begins in South Hanoi Asks SovietChina Amity | By David Halberstam Special To the New York Timesspecial To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/school-converted-in-westchester.html | School Converted in Westchester | The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/secret-of-festive-cakes-success-is-patience-making-of-dessert.html | Secret of Festive Cakes Success Is Patience Making of Dessert TimeConsuming but Foolproof | By Nan Ickeringillthe New York Times Studio BY BILL ALLER | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/shares-advance-on-london-board-rises-on-wall-street-and-in-british.html | SHARES ADVANCE ON LONDON BOARD Rises on Wall Street and in British Reserves Cited | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/shift-proposed-for-county-gop-gimma-says-albano-should-be-given.html | SHIFT PROPOSED FOR COUNTY GOP Gimma Says Albano Should Be Given Full Leadership | By Clayton Knowles | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sloatsburg-bonds-defeated.html | Sloatsburg Bonds Defeated | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/socialists-anger-adenauer-coalition-is-unlikely-how-the-crisis.html | Socialists Anger Adenauer Coalition Is Unlikely How the Crisis Started Comment on Adenauer | By Sydney Gruson Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/soviet-appoints-2-in-economic-shifts.html | SOVIET APPOINTS 2 IN ECONOMIC SHIFTS | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sports-of-the-times-how-to-become-a-coach-double-breakaway-the.html | Sports of The Times How to Become a Coach Double Breakaway The Notification Onward and Upward | By Arthur Daleythe New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stage-censorship-upheld-in-britain-house-refuses-to-curb-lord.html | STAGE CENSORSHIP UPHELD IN BRITAIN House Refuses to Curb Lord Chamberlains Powers | By James Feron Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stephanie-a-white-becomes-affianced.html | Stephanie A White Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stevenson-gets-fullest-backing-in-kennedy-note-president-hails-his.html | STEVENSON GETS FULLEST BACKING IN KENNEDY NOTE President Hails His Course at UN and Voices Regret on Magazine Article DELEGATE GOES ON TV Says Report Is Wrong in All Details and Likens It to Tactics of McCarthy President Gives Fullest Backing To Stevenson in Post at the UN Stevenson Derides Charges | By Ew Kenworthy Special To the New York Timesby Thomas J Hamilton Special to the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stock-exchange-furor-private-club-charge-by-sec-head-prompts-debate.html | Stock Exchange Furor Private Club Charge by SEC Head Prompts Debate in Securities Industry STOCK EXCHANGE A CLUB OR NOT | By Clyde H Farnsworth | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stock-gain-is-cut-by-profit-taking-late-sales-blunt-strong-advance.html | STOCK GAIN IS CUT BY PROFIT TAKING Late Sales Blunt Strong Advance Average Held to Increase of 044 TURNOVER IS 6280000 Rail Group Registers First Decline in 7 Sessions 652 Issues Up 432 Off Market Is Broad STOCK GAIN IS CUT BY PROFIT TAKING | By John J Abele | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/talks-concluded-by-us-and-japan-communique-notes-tokyos-concern-at.html | TALKS CONCLUDED BY US AND JAPAN Communique Notes Tokyos Concern at Trade Curbs Trade With China a Topic Remarks Surprise Tokyo | By Richard E Mooney Special To the New York Timesspecial to the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/talks-set-today-on-driver-strike-wagner-and-labor-council-act-to.html | TALKS SET TODAY ON DRIVER STRIKE Wagner and Labor Council Act to End Deadlock | By Stanley Levey | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/the-only-bills-worrying-titans-are-the-ones-due-from-buffalo.html | The Only Bills Worrying Titans Are the Ones Due From Buffalo | By Robert L Teague | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/theater-moon-besieged-lyceum-shows-drama-about-john-brown.html | Theater Moon Besieged Lyceum Shows Drama About John Brown | By Howard Taubman | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/toiletries-catching-on-with-men-stores-find.html | Toiletries Catching On With Men Stores Find | By Mary Burt Baldwin | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/treasury-issues-show-some-gains-municipals-accumulate-in-syndicate.html | TREASURY ISSUES SHOW SOME GAINS Municipals Accumulate in Syndicate Turnover Climbs to 7760000 | By Albert L Kraus | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tulane-allowed-to-admit-negroes-but-us-court-also-upholds-right-to.html | TULANE ALLOWED TO ADMIT NEGROES But US Court Also Upholds Right to Bar Them | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tv-influence-of-today-morning-show-is-favored-by-federal-officials.html | TV Influence of Today Morning Show Is Favored by Federal Officials to Reach People in Capitol | By Jack Gould | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ulbricht-says-he-is-ready-to-compromise-on-berlin-ulbricht-eases.html | Ulbricht Says He Is Ready To Compromise on Berlin ULBRICHT EASES POLICY ON BERLIN | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/un-unit-endorses-ussoviet-plea-on-disarmament-joint-appeal-for.html | UN UNIT ENDORSES USSOVIET PLEA ON DISARMAMENT Joint Appeal for Planning for Economic Adjustments Gets Unanimous Support Greater Efforts Urged UN UNIT BACKS USSOVIET PLEA Soviet Accused at Geneva | By Alexander Burnham Special To the New York Timesspecial To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-acts-in-un-to-bar-north-korea-from-debate.html | US Acts in UN to Bar North Korea From Debate | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-and-russians-in-space-accord-agreement-on-peaceful-use-announced.html | US AND RUSSIANS IN SPACE ACCORD Agreement on Peaceful Use Announced at UN | By Sam Pope Brewer Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-intervenes-in-paper-dispute-mediator-calls-printers-and.html | US INTERVENES IN PAPER DISPUTE Mediator Calls Printers and Publishers to Talk Today | By Peter Kihss | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-steel-reduces-price-of-conduit-also-introduces-a-new-pipe-in.html | US STEEL REDUCES PRICE OF CONDUIT Also Introduces a New Pipe in Highly Competitive Field | By Kenneth S Smith | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-will-finance-senecas-homes-new-upstate-dam-forcing-indians-to.html | US WILL FINANCE SENECAS HOMES New Upstate Dam Forcing Indians to Move Each Plot May Be 5 Acres | By Martin Arnold | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/visconti-to-stage-section-of-bible-fellini-also-will-direct-part-of.html | VISCONTI TO STAGE SECTION OF BIBLE Fellini Also Will Direct Part of Old Testament Film French Film Nominated Ralph Meeker Signed Jumbo Opens Today Paramount Books Film | By Ah Weiler | RE0000482711 | 1990-07-13 | B00000007530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/visiting-japanese-wives-divulge-political-secrets.html | Visiting Japanese Wives Divulge Political Secrets | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wagner-is-asked-for-tax-proposal-mahoney-requests-details-on.html | WAGNER IS ASKED FOR TAX PROPOSAL Mahoney Requests Details on Raising Aid for City | By Douglas Dales Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/walworth-drops-new-york-office-cuts-staff-by-100-in-quiet-shift-to.html | WALWORTH DROPS NEW YORK OFFICE Cuts Staff by 100 in Quiet Shift to West Coast | By Wallace Turner Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/war-wounds-still-hamper-trade-of-south-korea-improving-trend-is.html | War Wounds Still Hamper Trade of South Korea Improving Trend Is Noted However in 5 Important Export Categories GAINS IN ECONOMY SHOWN BY KOREA | By Kathleen McLaughlin Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/werkman-gets-37-points.html | Werkman Gets 37 Points | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/william-h-davis-82-exstanford-editor.html | WILLIAM H DAVIS 82 EXSTANFORD EDITOR | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/woman-doctor-slain.html | Woman Doctor Slain | Special to The New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wood-field-and-stream-a-predatory-scene-in-the-silence-of-a.html | Wood Field and Stream A Predatory Scene in the Silence of a SnowClothed New England Forest | By Oscar Godbout | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/world-research-into-sun-drafted-program-akin-to-igy-set-for-sunspot.html | WORLD RESEARCH INTO SUN DRAFTED Program Akin to IGY Set for Sunspot Minimum To Follow IGY Pattern New Techniques Cited | By John W Finney Special To the New York Times | RE0000482711 | 1990-07-13 | B00000007530 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/2-jersey-youths-found-dead.html | 2 Jersey Youths Found Dead | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/adenauers-struggle-his-fight-to-remain-in-power-against-heavy-odds.html | Adenauers Struggle His Fight to Remain in Power Against Heavy Odds Saddens Many Germans | By Sydney Gruson Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/adoula-is-facing-serious-threat-congolese-opposition-asks-debate-on.html | ADOULA IS FACING SERIOUS THREAT Congolese Opposition Asks Debate on Katanga Policy | By J Anthony Lukas Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/advertising-nw-ayer-loses-marathon-oil.html | Advertising NW Ayer Loses Marathon Oil | By Peter Bart | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/algerian-aide-says-no-purge-is-planned.html | ALGERIAN AIDE SAYS NO PURGE IS PLANNED | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/appellate-court-rebuffs-dockers-rejects-unions-plea-to-bar.html | APPELLATE COURT REBUFFS DOCKERS Rejects Unions Plea to Bar WhiteCollar Baggage Aid | By John Sibley | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/art-andre-derains-sculptural-play-masks-heads-reliefs-of-piquant.html | Art Andre Derains Sculptural Play Masks Heads Reliefs of Piquant Vitality | By Brian ODoherty | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/banks-surprised-by-reserve-shift-smaller-cities-withdraw-funds-from.html | BANKS SURPRISED BY RESERVE SHIFT Smaller Cities Withdraw Funds From New York | By Hj Maidenberg | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bigstore-sales-off-2-for-week-largest-decrease-shown-in-the-boston.html | BIGSTORE SALES OFF 2 FOR WEEK Largest Decrease Shown in the Boston District | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bonds-government-securities-move-upward-as-activity-in-the-market.html | Bonds Government Securities Move Upward as Activity in the Market Improves LONG END OF LIST POSTS BEST GAINS Corporates Remain Stalled Con Edison Mortgage Issue Moves Slowly | By Albert L Kraus | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/boston-college-downs-harvard-humann-sophomore-paces-5745-eagle.html | BOSTON COLLEGE DOWNS HARVARD Humann Sophomore Paces 5745 Eagle Triumph | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bridge-opinions-vary-on-first-bid-but-most-cut-requirements.html | Bridge Opinions Vary on First Bid But Most Cut Requirements | By Albert H Morehead | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/british-consider-reviewing-pacts-to-defend-europe-assert-a-ban-on.html | BRITISH CONSIDER REVIEWING PACTS TO DEFEND EUROPE Assert a Ban on Their Entry Into Common Market Will Affect US Policy Too | By Drew Middleton Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/carnegie-hall-looks-confidently-to-future-busy-season-seen-proving.html | Carnegie Hall Looks Confidently to Future Busy Season Seen Proving That City Needs 2 Houses | By Milton Esterow | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/catholics-urge-movie-labeling-would-back-us-guidance-on-suitability.html | CATHOLICS URGE MOVIE LABELING Would Back US Guidance on Suitability for Children | By Eugene Archer | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/college-at-home-weighed-by-state-albany-appoints-group-to-set-up.html | COLLEGE AT HOME WEIGHED BY STATE Albany Appoints Group to Set Up Proficiency Tests for Academic Credits | By Leonard Buder | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/council-gets-bid-to-tax-port-body-inquiry-asked-on-seeking-levies.html | COUNCIL GETS BID TO TAX PORT BODY Inquiry Asked on Seeking Levies on Structures That Produce Revenue IDLEWILD PROJECT CITED Officials Told 12 Million in Property Could Yield 500000 to the City | By Charles G Bennett | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/court-rules-monk-born-a-jew-is-not-a-jew-under-israeli-law-court.html | Court Rules Monk Born a Jew Is Not a Jew Under Israeli Law Court Rules Monk Born a Jew Is Not a Jew Under Israeli Law | By W Granger Blair Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/critic-at-large-pope-of-dublin-strikes-a-blow-for-civic-beauty.html | Critic at Large Pope of Dublin Strikes a Blow for Civic Beauty Defending Georgian Homes | By Brooks Atkinson | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cw-post-is-cream-of-nassau-countys-crop.html | CW Post Is Cream of Nassau Countys Crop | By Michael Strauss Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/decision-on-monk-wins-approval-of-many-jewish-groups-in-us-board-in.html | Decision on Monk Wins Approval Of Many Jewish Groups in US Board in City Approves | By Irving Spiegel | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/disbarred-lawyer-indicted-in-149280-jersey-fraud.html | Disbarred Lawyer Indicted In 149280 Jersey Fraud | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/discussion-at-home-key-acheson-view-held-overlooked.html | Discussion at Home KEY ACHESON VIEW HELD OVERLOOKED | By Max Frankel Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dr-evans-on-un-association-board.html | Dr Evans on UN Association Board | BlackstoneShelburne | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/ellis-islands-future-is-argued-before-us-senate-panel-here-college.html | Ellis Islands Future is Argued Before US Senate Panel Here College Center for Retarded and Acquisition by Jersey City Among Proposals | By David Anderson | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/expressway-vote-delayed-by-city-final-decision-is-postponed-after.html | EXPRESSWAY VOTE DELAYED BY CITY Final Decision Is Postponed After 6Hour Hearing | By Richard P Hunt | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/faa-broadens-airport-studies-scope-widened-to-include-more-than.html | FAA BROADENS AIRPORT STUDIES Scope Widened to Include More Than Traffic Here | By Edward Hudson | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/frankness-governs-usjapan-trade-talks-tokyo-demands-are-blunt-but.html | Frankness Governs USJapan Trade Talks Tokyo Demands Are Blunt But Washington Holds Firm | By Richard E Mooney Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gaullists-elect-assemblys-head-demonstrate-power-quickly-new.html | GAULLISTS ELECT ASSEMBLYS HEAD Demonstrate Power Quickly New Cabinet Announced | By Henry Giniger Special to the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/giant-reserves-to-get-big-chance-browns-game-here-sunday-is-a.html | GIANT RESERVES TO GET BIG CHANCE Browns Game Here Sunday Is a Rookies Delight | By Robert L Teague | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/glen-rock-faucets-yield-soapy-but-harmless-water.html | Glen Rock Faucets Yield Soapy but Harmless Water | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/glickman-denies-money-problems-real-estate-concern-seeks-to.html | GLICKMAN DENIES MONEY PROBLEMS Real Estate Concern Seeks to Reassure Stockholders of Companys Stability BIG HOLDINGS INVOLVED Statement Asserts Rumors Refer to Personal Affairs of Corporation Founder | By Glenn Fowler | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gop-pinning-hopes-on-its-plans-for-64.html | GOP PINNING HOPES ON ITS PLANS FOR 64 | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/graeme-howard-ford-aide-dead-led-international-division-exgm-vice.html | GRAEME HOWARD FORD AIDE DEAD Led International Division ExGM Vice President | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hairston-of-nyu-ruled-ineligible-violet-and-manhattan-fives-face.html | HAIRSTON OF NYU RULED INELIGIBLE Violet and Manhattan Fives Face Garden Foes Tonight | By Deane McGowen | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/helen-ihnat-engaged-to-rollin-m-westwood.html | Helen Ihnat Engaged To Rollin M Westwood | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/house-sets-study-of-peace-groups-walter-cites-allegations-of.html | HOUSE SETS STUDY OF PEACE GROUPS Walter Cites Allegations of Communist Infiltration | By Cp Trussell Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hughes-is-seeking-session-on-monday.html | HUGHES IS SEEKING SESSION ON MONDAY | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/importers-score-defense-agency-informal-changes-are-seen-in.html | IMPORTERS SCORE DEFENSE AGENCY Informal Changes Are Seen in Procurement Rules of BuyAmerican Act | By Brendan M Jones | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/in-the-nation-last-drippings-from-the-great-certified-leak.html | In The Nation Last Drippings From the Great Certified Leak | By Arthur Krock | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/india-cuts-consular-ties-with-chinese-communists-nehru-ends-tour.html | India Cuts Consular Ties With Chinese Communists Nehru Ends Tour | By Paul Grimes Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/iona-turns-back-toronto.html | Iona Turns Back Toronto | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/israeli-accuses-arabs-of-nazism-un-envoy-sees-link-to-modern.html | ISRAELI ACCUSES ARABS OF NAZISM UN Envoy Sees Link to Modern Fascist Groups | By Kathleen Teltsch Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/jagan-speech-brings-uproar.html | Jagan Speech Brings Uproar | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/khrushchev-seeks-accord-with-tito-leaders-discuss-renewal-of-party.html | KHRUSHCHEV SEEKS ACCORD WITH TITO Leaders Discuss Renewal of Party Ties Yugoslav Is Said to Be Cautious | By Seymour Topping Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/letters-to-the-times-article-on-cuba-defended-security-breach.html | Letters to The Times Article on Cuba Defended Security Breach Denied Publics Right to Know Held Involved | FRED G VAN RIPER | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/london-market-moves-mixed-demand-becoming-more-selective-500stock.html | London Market Moves Mixed DEMAND BECOMING MORE SELECTIVE 500Stock Average Eases 01 Point as 30Share Index Advances 04 | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/london-toll-67-as-fog-worsens-end-today-is-forecast-200-taken-to.html | LONDON TOLL 67 AS FOG WORSENS End Today Is Forecast 200 Taken to Hospitals | By James Feron Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mankiewicz-sees-return-to-movie-ousted-cleopatra-director.html | MANKIEWICZ SEES RETURN TO MOVIE Ousted Cleopatra Director Conferring With Zanuck | By Howard Thompson | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mayor-attends-sheehy-rites.html | Mayor Attends Sheehy Rites | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mclane-wallace.html | McLane Wallace | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/military-tension-grips-argentina-army-said-to-back-regime-against.html | MILITARY TENSION GRIPS ARGENTINA Army Said to Back Regime Against Possible Coup | By Edward C Burks Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mira-heralded-quarterback-also-sought-as-big-league-pitcher-miami.html | Mira Heralded Quarterback Also Sought as Big League Pitcher MIAMI STAR HERE FOR FESTIVITIES AllAmerica Back Puts Off Thoughts of Turning Pro to Finish College | By Louis Effrat | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-ada-f-liveright.html | MISS ADA F LIVERIGHT | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-bette-bao-is-future-bride-of-winston-lord-alumna-of-tufts-and.html | Miss Bette Bao Is Future Bride Of Winston Lord Alumna of Tufts and a Foreign Service Officer Engaged | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-nancy-borger-engaged-to-marry.html | Miss Nancy Borger Engaged to Marry | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/more-time-asked-on-new-tax-law-tighter-expense-account-rules-create.html | MORE TIME ASKED ON NEW TAX LAW Tighter Expense Account Rules Create Concern | By Robert Metz | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/morocco-and-burma-aid-un.html | Morocco and Burma Aid UN | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mount-vernon-to-see-barber.html | Mount Vernon to See Barber | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/music-five-iconoclasts-20thcentury-works-led-by-schuller.html | Music Five Iconoclasts 20thCentury Works Led by Schuller | By Harold C Schonberg | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/nam-leader-hits-federal-powers-hardenbrook-sees-danger-of-planned.html | NAM LEADER HITS FEDERAL POWERS Hardenbrook Sees Danger of Planned Mediocrity | By Foster Hailey | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/nassau-medical-academy-to-add-253500-wing.html | Nassau Medical Academy To Add 253500 Wing | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/negro-in-voting-drive-finds-his-house-burned.html | Negro in Voting Drive Finds His House Burned | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-motor-sailer-in-a-class-by-itself-a-converted-cruiser-sui.html | New Motor Sailer in a Class by Itself A Converted Cruiser Sui Generic Fills Bill for Walla | By Steve Cady | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-rule-allows-more-publiclinks-golfers-in-metropolitan-amateur.html | New Rule Allows More PublicLinks Golfers in Metropolitan Amateur Field | By Lincoln A Werden | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-rules-fight-facing-congress-labor-aids-rights-groups-in-battle.html | NEW RULES FIGHT FACING CONGRESS Labor Aids Rights Groups in Battle on Filibusters | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/northeastern-five-scores-over-kings-point-72-to-52.html | Northeastern Five Scores Over Kings Point 72 to 52 | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oil-tanker-rates-expected-to-rise-independent-importers-wait-for.html | OIL TANKER RATES EXPECTED TO RISE Independent Importers Wait for New Crude Quota | By Edward A Morrow | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oliver-creator-here-for-opening-lionel-bart-to-see-dec-27-broadway.html | OLIVER CREATOR HERE FOR OPENING Lionel Bart to See Dec 27 Broadway Premiere | By Louis Calta | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oliver-preview-on-dec-26-to-aid-johnson-center-family-programs-of.html | Oliver Preview on Dec 26 to Aid Johnson Center Family Programs of the Community Unit to Be Aided by Show | Ed Bagwell | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/orourke-picked-for-election-job-democrats-choose-him-for-manhattan.html | OROURKE PICKED FOR ELECTION JOB Democrats Choose Him for Manhattan Commissioner | By Clayton Knowles | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/pesticides-study-found-difficult-us-panel-trying-to-assess-chemical.html | PESTICIDES STUDY FOUND DIFFICULT US Panel Trying to Assess Chemical Perils to Body but the Facts Are Few POISONS WORK SUBTLY Dangers in Compounds Must Be Scaled Against Their Benefits Expert Says | By Robert C Toth Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/princeton-six-scores-82.html | Princeton Six Scores 82 | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/reserve-approves-virginia-bank-plan.html | RESERVE APPROVES VIRGINIA BANK PLAN | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/restaurant-cites-integration-gain-howard-johnson-affirms-its-policy.html | RESTAURANT CITES INTEGRATION GAIN Howard Johnson Affirms Its Policy of Serving All | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/results-of-santas-survey-to-be-disclosed-dec-25.html | Results of Santas Survey To Be Disclosed Dec 25 | By Charlotte Curtis | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/rev-dr-rr-littell.html | REV DR RR LITTELL | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/riddleberger-is-in-vienna.html | Riddleberger Is in Vienna | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/russian-troops-said-to-build-up-cuban-defenses-big-soviet-force.html | RUSSIAN TROOPS SAID TO BUILD UP CUBAN DEFENSES Big Soviet Force Reported Directing Effort to Bolster Air and Ground Units BOMBERS ARE REMOVED US Announces 42 Planes Are Aboard 3 Vessels Now on Way Home | By Tad Szulc Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/screen-romance-of-the-circus-opens-jumbo-has-premiere-at-the-music.html | Screen Romance of the Circus Opens Jumbo Has Premiere at the Music Hall | By Bosley Crowther | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/shares-edge-off-as-rally-falters-loss-is-reduced-by-late-recovery.html | SHARES EDGE OFF AS RALLY FALTERS Loss Is Reduced by Late Recovery Average Dips 031 as Volume Falls 606 ISSUES OFF 469 UP Most Price Changes Small Norfolk  Western and ATT Show Strength | By John J Abele | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/sports-of-the-times-absolutely-tireless.html | Sports of The Times Absolutely Tireless | By Arthur Daley | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/st-johns-upheld-in-expulsion-case-appeals-court-rules-52-on.html | ST JOHNS UPHELD IN EXPULSION CASE Appeals Court Rules 52 on Marriage Action | By Leonard E Ryan Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stamford-houses-on-view-tuesday.html | Stamford Houses On View Tuesday | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stations-in-doubt-for-arts-series-outlets-here-and-in-capital-have.html | STATIONS IN DOUBT FOR ARTS SERIES Outlets Here and in Capital Have Not Been Signed | By Val Adams | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stevenson-quips-amuse-president-2-share-dinner-platform-as-5.html | STEVENSON QUIPS AMUSE PRESIDENT 2 Share Dinner Platform as 5 Scientists Get Awards for Aiding the Retarded | By Marjorie Hunter Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/strike-paralyzes-banking-in-brazil.html | STRIKE PARALYZES BANKING IN BRAZIL | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/striking-drivers-vote-to-return-on-citys-terms-mayor-sets-up-3man.html | STRIKING DRIVERS VOTE TO RETURN ON CITYS TERMS Mayor Sets Up 3Man Panel to Give Fast and Humane Decision on Issues MEN WILL WORK TODAY Van Arsdale Recommends Move 16 Dismissed by Police Still Out of Jobs | By Stanley Levey | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/supreme-court-hears-contemptofcongress-case-believed-unlikely-to.html | Supreme Court Hears ContemptofCongress Case Believed Unlikely to Lessen Power to Make a Witness Answer Query on Reds | By Anthony Lewis Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tieup-of-9-papers-threatened-here-deliverers-and-printers-set-to.html | TIEUP OF 9 PAPERS THREATENED HERE Deliverers and Printers Set to Strike Tonight if Pact Has Not Been Reached | By Peter Kihss | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tshombe-aide-here-ordered-out-by-us-aide-of-tshombe-must-leave-us.html | Tshombe Aide Here Ordered Out by US AIDE OF TSHOMBE MUST LEAVE US | By Will Lissner | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tv-cyrano-de-bergerac-rostands-classic-presented-on-hallmark-some.html | TV Cyrano de Bergerac Rostands Classic Presented on Hallmark Some of Hookers Lines Rewritten | By Jack Gould | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-carloadings-below-1961-rate-track-volume-was-also-below-last.html | US CARLOADINGS BELOW 1961 RATE Track Volume Was Also Below Last Years Level | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-may-abandon-skybolt-missile-british-were-to-have-used-the.html | US MAY ABANDON SKYBOLT MISSILE British Were to Have Used the AirtoGround Weapon Controversy Expected | By Jach Raymond Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/vatican-forms-unit-to-step-up-pace-at-councils-2d-session-pope.html | Vatican Forms Unit to Step Up Pace at Councils 2d Session Pope Favored Speedup | By George Dugan Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/vietnamese-copters-punish-guerrillas.html | VIETNAMESE COPTERS PUNISH GUERRILLAS | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/west-scored-in-un-for-angola-policy.html | WEST SCORED IN UN FOR ANGOLA POLICY | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/william-mathey-71-transport-official.html | WILLIAM MATHEY 71 TRANSPORT OFFICIAL | Special to The New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/wood-field-and-stream-big-kids-have-fun-at-a-f-citys-toy-store-for.html | Wood Field and Stream Big Kids Have Fun at A F Citys Toy Store for Outdoorsmen | By Oscar Godbout | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/world-trade-system-for-crops-is-urged-system-of-trade-for-crops.html | World Trade System For Crops Is Urged SYSTEM OF TRADE FOR CROPS URGED | By Austin C Wehrwein Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/young-amateurs-screen-i-was-a-teenage-mummy-teenagers-film-satire.html | Young Amateurs Screen I Was a TeenAge Mummy TEENAGERS FILM SATIRE ON MOVIES Use Borrowed Camera for Westport Horror Show | By Richard H Parke Special To the New York Times | RE0000482707 | 1990-07-13 | B00000007526 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/22-allamericans-fit-one-mold-mckinnon-griffing-and-20-others-get.html | 22 AllAmericans Fit One Mold McKinnon Griffing and 20 Others Get Look Awards | By Robert L Teague | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/5-plays-sold-out-for-the-holidays-christmas-week-promises-to-be.html | 5 PLAYS SOLD OUT FOR THE HOLIDAYS Christmas Week Promises to Be Busy on Broadway | By Louis Calta | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/96-million-sought-by-jewish-appeal-goal-for-1963-presented-at.html | 96 MILLION SOUGHT BY JEWISH APPEAL Goal for 1963 Presented at National Conference | By Irving Spiegel | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/a-date-that-will-live-in-infamy-is-marked-with-solemn-services.html | A Date That Will Live in Infamy Is Marked With Solemn Services | The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/adenauer-agrees-to-quit-late-in-63-coalition-is-set-chancellor.html | ADENAUER AGREES TO QUIT LATE IN 63 COALITION IS SET Chancellor Reaches Accord With the Free Democrats to ReForm Government ERHARD PROBABLE HEIR Aged Leaders Own Party Convinces Him a Decision on Retiring Is Vital | By Sydney Gruson Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/adoulas-regime-in-congo-shaken-by-censure-vote-justice-minister-is.html | ADOULAS REGIME IN CONGO SHAKEN BY CENSURE VOTE Justice Minister Is Assailed as Opposition Grows UN Plan Threatened | By J Anthony Lukas Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/after-chinas-attack-indian-accord-with-pakistan-is-seen-as-key-to.html | After Chinas Attack Indian Accord With Pakistan Is Seen as Key to Real Defense of Subcontinent | By Paul Grimes Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/all-that-glittered-was-for-sale.html | All That Glittered Was for Sale | The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/art-picasso-linoleum-cuts-on-view-morgan-library-also-has-a-fine.html | Art Picasso Linoleum Cuts on View Morgan Library Also Has a Fine Display | By Stuart Preston | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/atomic-power-plant-to-use-marine-base-marines-to-share-base-with.html | Atomic Power Plant To Use Marine Base MARINES TO SHARE BASE WITH ATOMS | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/auction-ends-era-at-dress-concern-buyers-snap-up-antiques-as.html | AUCTION ENDS ERA AT DRESS CONCERN Buyers Snap Up Antiques as Loehmanns in Brooklyn Goes Out of Existence | By Sanka Knox | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bonds-governments-continue-advance-long-end-of-list-holds-firm-tone.html | Bonds Governments Continue Advance LONG END OF LIST HOLDS FIRM TONE Municipal Movement From Syndicate Quickens Corporate Trade Brisk | By Hj Maidenberg | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/brazils-deteriorating-finances-and-rising-inflation-worry-us.html | Brazils Deteriorating Finances And Rising Inflation Worry US Kennedy Administration Fears Leftists May Force Goul art Government to Turn to Totalitarian Solutions | By Ew Kenworthy Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/break-in-main-cuts-6th-avenue-subway-main-break-cuts-6th-ave-subway.html | Break in Main Cuts 6th Avenue Subway MAIN BREAK CUTS 6TH AVE SUBWAY | By Ralph Katz | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bridge-opening-bid-stirs-dispute-but-close-figuring-reigns.html | Bridge Opening Bid Stirs Dispute But Close Figuring Reigns | By Albert H Morehead | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/britain-opposes-skybolt-decision-fears-strain-on-defense-and-blow.html | BRITAIN OPPOSES SKYBOLT DECISION Fears Strain on Defense and Blow to AtomArms Power if US Gives Up Missile | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/central-america-gets-phone-study-un-financing-analysis-of.html | CENTRAL AMERICA GETS PHONE STUDY UN Financing Analysis of Communications Problems | By Kathleen McLaughlin Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/childs-furniture-from-sweden-is-simple-sturdy-and-unadorned-new.html | Childs Furniture From Sweden Is Simple Sturdy and Unadorned New Shop Devoted to Designs Made Just for Young | By Rita Reif | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/church-leaders-will-speak-here-friends-of-world-council-to-hear-3.html | CHURCH LEADERS WILL SPEAK HERE Friends of World Council to Hear 3 at Meeting | By John Wicklein | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/city-youth-plight-shown-to-mayor-task-force-reports-76800-jobless.html | CITY YOUTH PLIGHT SHOWN TO MAYOR Task Force Reports 76800 Jobless or on Part Time | By Charles G Bennett | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/civic-center-to-cost-165-million-planned-for-city-hall-area-167.html | Civic Center to Cost 165 Million Planned For City Hall Area 167 MILLION ASKED FOR CIVIC CENTER | By Martin Arnold | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/colleges-warned-of-a-2year-surge-examination-board-predicts-50-rise.html | COLLEGES WARNED OF A 2YEAR SURGE Examination Board Predicts 50 Rise in Applications During 1964 and 1965 STAFF INCREASES URGED 1507000 Total Enrollment Forecast for 196566 on Basis of Three Studies | By Fred M Hechinger | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/common-market-to-vie-for-trade-european-official-warns-of-combat-in.html | COMMON MARKET TO VIE FOR TRADE European Official Warns of Combat in Negotiations | By Austin C Wehrwein Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/construction-equipment-encroaches-on-traffic-lanes.html | Construction Equipment Encroaches on Traffic Lanes | The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/crane-men-score-citys-100-fines-say-levy-aimed-at-easing-congestion.html | CRANE MEN SCORE CITYS 100 FINES Say Levy Aimed at Easing Congestion Is Unrealistic Seek Means of Relief ONE BUILDER PAYS 8000 Law Costs Several Others 5000 City Aide Calls It Needed Deterrent | By Dennis Duggan | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/czech-party-official-likens-albanians-to-nazis.html | Czech Party Official Likens Albanians to Nazis | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/death-law-seen-aimed-at-negroes-puerto-ricans-also-victims-state.html | DEATH LAW SEEN AIMED AT NEGROES Puerto Ricans Also Victims State Panel Told Here | By Leonard E Ryan | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/education-board-seeks-free-hand-new-bill-to-ask-legislature-for.html | EDUCATION BOARD SEEKS FREE HAND New Bill to Ask Legislature for Fiscal Autonomy | By Leonard Buder | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/eisenhower-sees-overdependence-on-federal-help-tells-nam-members.html | EISENHOWER SEES OVERDEPENDENCE ON FEDERAL HELP Tells NAM Members They Also Count Too Much on Government Spending ADMINISTRATION SCORED Efforts to Take Over Duties of Congress Seen General Joins Cadets in Song | By Foster Hailey | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/episcopal-church-to-install-negro-a-massachusetts-suffragan-is.html | EPISCOPAL CHURCH TO INSTALL NEGRO A Massachusetts Suffragan Is Consecrated Today | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/exge-aide-tells-of-destroying-data.html | EXGE AIDE TELLS OF DESTROYING DATA | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/father-escorts-miss-callaway-at-her-nuptials-she-is-wed-to-richard.html | Father Escorts Miss Callaway At Her Nuptials She Is Wed to Richard Samuel Whitesell Jr in Dallas Church | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/food-news-persimmons-sweet-fruit-can-be-served-plain-filled-with.html | Food News Persimmons Sweet Fruit Can Be Served Plain Filled With Pineapple Ice or in Pie | By June Owen | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/foreign-affairs-the-atom-gap-in-nato-ii-illogic.html | Foreign Affairs The Atom Gap in NATO II Illogic | By Cl Sulzberger | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/french-reds-are-barred-from-key-assembly-body.html | French Reds Are Barred From Key Assembly Body | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gains-by-negroes-in-chicago-found-aide-attributes-this-to-rise-of.html | GAINS BY NEGROES IN CHICAGO FOUND Aide Attributes This to Rise of Educated Middle Class | By Donald Janson Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gibraltar-is-building-to-draw-more-tourists-official-says.html | Gibraltar Is Building to Draw More Tourists Official Says | By Werns Bamberger | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gop-finds-cuba-caused-defeats-crisis-cost-20-candidates-victory.html | GOP FINDS CUBA CAUSED DEFEATS Crisis Cost 20 Candidates Victory Parley Is Told | By Cabell Phillips Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/graeme-howard-ford-aide-dead-led-international-division-exgm-vice.html | GRAEME HOWARD FORD AIDE DEAD Led International Division ExGM vice President | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/group-proposes-pier-amenities-plans-seek-to-smooth-way-for-arriving.html | GROUP PROPOSES PIER AMENITIES Plans Seek to Smooth Way for Arriving Passengers | By John P Callahan | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hofstra-evaluates-art-from-a-bronze-to-a-goya-maybe.html | Hofstra Evaluates Art From a Bronze To a Goya Maybe | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hofstra-is-cement-bowl-choice-over-west-chester-state-today-garille.html | Hofstra Is Cement Bowl Choice Over West Chester State Today Garille Kosens and Zoia Set to Lead Dutchmen Rams Base Hopes on Iacone | By Joseph M Sheehan Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/irene-papas-here-to-promote-film-greekmade-electra-opens-dec-17-at.html | IRENE PAPAS HERE TO PROMOTE FILM GreekMade Electra Opens Dec 17 at Beekman | By Howard Thompson | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/israelis-approve-decision-on-monk-newspapers-say-rejection-of-right.html | ISRAELIS APPROVE DECISION ON MONK Newspapers Say Rejection of Right as Jew Is Just | By W Granger Blair Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jet-belt-will-let-man-step-out-of-craft-in-space-astronaut-could.html | Jet Belt Will Let Man Step Out of Craft in Space Astronaut Could Assemble Inspect or Repair Vehicle With Patented Device | By Stacy V Jones Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jg-taylor-spink-of-sporting-news-publisher-and-chairman-of-bible-of.html | JG TAYLOR SPINK OF SPORTING NEWS Publisher and Chairman of Bible of Baseball Dies | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/judith-hagerman-engaged-to-wed-stanley-baldwin-skidmore-alumna-is.html | Judith Hagerman Engaged to Wed Stanley Baldwin Skidmore Alumna Is Fiancee of Harvard Medical Student | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/kind-words-for-peking-portugals-capital-angry-over-goa-cheers-red.html | Kind Words for Peking Portugals Capital Angry Over Goa Cheers Red Chinas Invasion of India | By Paul Hofmann Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/labor-market-rise-for-hudson-county-seen-over-4-years.html | Labor Market Rise For Hudson County Seen Over 4 Years | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/latin-bank-seeking-to-expand-its-capitalization-by-a-billion-dillon.html | Latin Bank Seeking to Expand Its Capitalization by a Billion Dillon Approves | By Edward T OToole Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/lefkowitz-acts-in-glickman-case-will-study-loans-syndicator-set-up.html | LEFKOWITZ ACTS IN GLICKMAN CASE Will Study Loans Syndicator Set Up Between Concerns That He Controlled RESIGNATION DISCLOSED SEC Investigating Whether Complete Disclosure Was Made in Money Raising | By Clyde H Farnsworth | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/letters-to-the-times-civil-defense-drills-discharge-of-teacher.html | Letters to The Times Civil Defense Drills Discharge of Teacher Refusing to Participate Questioned | ALGERNON D BLACK | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/london-smog-deaths-reach-100-as-4day-blanket-finally-lifts.html | London Smog Deaths Reach 100 As 4Day Blanket Finally Lifts | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/macmillan-rebukes-acheson-on-speech-macmillan-gives-acheson-rebuke.html | Macmillan Rebukes Acheson on Speech MACMILLAN GIVES ACHESON REBUKE | By Drew Middleton Special to the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/miss-dorothy-mazur-will-be-wed-dec-29.html | Miss Dorothy Mazur Will Be Wed Dec 29 | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/moroccans-cast-big-charter-vote-turnout-indicates-approval-of-kings.html | MOROCCANS CAST BIG CHARTER VOTE Turnout Indicates Approval of Kings Proposal | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/music-five-iconoclasts-20thcentury-works-led-by-schuller.html | Music Five Iconoclasts 20thCentury Works Led by Schuller | By Harold C Schonberg | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/nehru-implies-bargaining-with-china-is-in-progress-nehru-indicates.html | Nehru Implies Bargaining With China Is in Progress NEHRU INDICATES BARGAINING IS ON | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/neutrals-win-point-at-geneva-meeting.html | NEUTRALS WIN POINT AT GENEVA MEETING | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-episcopal-bishop-john-melville-burgess.html | New Episcopal Bishop John Melville Burgess | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/no-plan-favored-for-ellis-island-ideas-at-senate-hearing-arouse.html | NO PLAN FAVORED FOR ELLIS ISLAND Ideas at Senate Hearing Arouse Little Interest | By David Anderson | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/orphans-given-money-for-christmas-spree-at-macys.html | Orphans Given Money for Christmas Spree at Macys | The New York Times by Carl T Gossett Jr | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/pace-five-hopes-to-find-a-home-college-expecting-to-acquire-land.html | Pace Five Hopes to Find a Home College Expecting to Acquire Land Near Brooklyn Bridge | By Michael Strauss | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/party-faces-shift-in-massachusetts-kennedys-bolster-control-begin.html | PARTY FACES SHIFT IN MASSACHUSETTS Kennedys Bolster Control Begin Reorganization | By John H Fenton Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/pope-surprises-council-by-visit-lauds-prelates-at-sessions-last.html | POPE SURPRISES COUNCIL BY VISIT Lauds Prelates at Sessions Last Business Meeting | By George Dugan Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/president-visits-sac-command-post-is-briefed-at-atomic-strike.html | PRESIDENT VISITS SAC COMMAND POST Is Briefed at Atomic Strike Headquarters on Tour of Defense Facilities | By Tom Wicker Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/prices-soarinig-in-brazil.html | Prices Soarinig in Brazil | By Juan de Onis Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/printers-reject-offer-by-papers-warn-of-strike-here-today-against-4.html | PRINTERS REJECT OFFER BY PAPERS Warn of Strike Here Today Against 4 of 9 Publishers Mediators Stand By | By Peter Kihss | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/railroad-labor-takes-new-tack-in-opposition-to-merger-move-rail.html | Railroad Labor Takes New Tack In Opposition to Merger Move RAIL UNIONS SHIFT MERGER ASSAULT | By John M Lee | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/renewal-of-milk-price-control-ordered-for-monday-in-jersey.html | Renewal of Milk Price Control Ordered for Monday in Jersey | By George Cable Wright Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/savannah-strike-upheld-by-union-walkout-by-29-engineers-on-atom.html | SAVANNAH STRIKE UPHELD BY UNION Walkout by 29 Engineers on Atom Ship Now Official | By George Horne | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sen-neuberger-warns-tv-over-tobacco-advertising.html | Sen Neuberger Warns TV Over Tobacco Advertising | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sharp-triumphs-in-cup-car-race-texan-nassau-victor-after-two-autos.html | SHARP TRIUMPHS IN CUP CAR RACE Texan Nassau Victor After Two Autos Catch Fire | By Frank M Blunk Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-extends-campaign-on-art-criticism-of-avantgarde-spreads-to.html | SOVIET EXTENDS CAMPAIGN ON ART Criticism of AvantGarde Spreads to Provinces | By Theodore Shabad Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/st-peters-defeats-manhattan-five-in-garden-peacocks-score-65to52.html | St Peters Defeats Manhattan Five in Garden PEACOCKS SCORE 65TO52 VICTORY St Peters Triumphs Over Manhattan With 2dHalf Rally Led by Kehoe | By Louis Effrat | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/stocks-are-mixed-in-a-dull-market-average-rises-by-005-but-declines.html | STOCKS ARE MIXED IN A DULL MARKET Average Rises by 005 but Declines Exceed Gains Oil Issues Are Strong TURNOVER IS 3900000 GM and Jersey Standard Set New HighsAircraft List Generally Weak | By John J Abele | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/stocks-in-london-narrowly-mixed-indexes-split-government-bonds-also.html | STOCKS IN LONDON NARROWLY MIXED Indexes Split Government Bonds Also Irregular | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/titans-threatened-by-lastplace-finish-meet-resurgent-bills-here.html | Titans Threatened by LastPlace Finish Resurgent Bills Here Today SCRABIS AWAITING BACKFIELD START Green Grosscup of Titans Nursing Injuries Browns Visit Giants Tomorrow | By Deane McGowen | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tresh-is-named-rookie-of-the-year-yank-gets-13-of-20-votes-in.html | Tresh Is Named Rookie of the Year Yank Gets 13 of 20 Votes in American League Poll | By John Drebinger | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tv-cyrano-de-bergerac-rostands-classic-presented-on-hallmark-some.html | TV Cyrano de Bergerac Rostands Classic Presented on Hallmark Some of Hookers Lines Rewritten | By Jack Gould | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tv-writer-seeks-to-stir-viewers-dale-wasserman-discusses-some-of.html | TV WRITER SEEKS TO STIR VIEWERS Dale Wasserman Discusses Some of His Projects | By Richard F Shepard | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/unselfish-gola-to-play-2-posts-as-knicks-face-pistons-tonight.html | Unselfish Gola to Play 2 Posts As Knicks Face Pistons Tonight | By Harry Heeren | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-experts-doubt-rise-in-soviet-aid-to-cuba.html | US Experts Doubt Rise in Soviet Aid to Cuba | By Tad Szulc Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-tourist-office-is-opened-in-paris.html | US TOURIST OFFICE IS OPENED IN PARIS | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/vietnamese-fight-to-defend-vital-charcoal-route-villages-of-rebels.html | Vietnamese Fight to Defend Vital Charcoal Route Villages of Rebels Attacked to Divert Raids on Convoy | By David Halberstam Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/vocalist-from-wales-at-the-plaza-shirley-bassey-is-in-persian-room.html | Vocalist From Wales at the Plaza Shirley Bassey Is in Persian Room for a 4Week Stand | By Milton Esterow | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/volume-of-new-stock-offerings-expected-to-show-a-rise-soon-upturn.html | Volume of New Stock Offerings Expected to Show a Rise Soon UPTURN FORECAST IN NEW OFFERINGS | By Eileen Shanahan | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/woman-gets-2-years-in-london-spy-case.html | WOMAN GETS 2 YEARS IN LONDON SPY CASE | Special to The New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/yemen-recovery-vowed-by-prince-hassan-calls-revolt-work-of-egyptian.html | YEMEN RECOVERY VOWED BY PRINCE Hassan Calls Revolt Work of Egyptian Invaders | By Dana Adams Schmidt Special To the New York Times | RE0000482709 | 1990-07-13 | B00000007528 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/5-dance-events-starting-dec-22-to-aid-hospital-series-of-benefits.html | 5 Dance Events Starting Dec 22 To Aid Hospital Series of Benefits Will Raise Funds for St Vincents Harrison | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-club-remembers-camera-groups-annual-show-evokes-the-period-of.html | A CLUB REMEMBERS Camera Groups Annual Show Evokes The Period of Alfred Stieglitz Groups Join Forces Collectors Item SixYear Feud Affable Painter | By Jacob Deschin | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-little-bit-north-in-historic-south-carolina-next-objective.html | A LITTLE BIT NORTH IN HISTORIC SOUTH CAROLINA Next Objective Frigate Reminder Other Sites in Area | By James Walkerclemson News Bureau | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucher | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-teacher-in-residence-these-horned-islands.html | A Teacher In Residence THESE HORNED ISLANDS | By Murray Polner | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/acoustics-again-philharmonic-hall-has-some-defects-but-also-has-a.html | ACOUSTICS AGAIN Philharmonic Hall Has Some Defects But Also Has a Poetry of Its Own Not That Bad Potential Greatness Thrilling Sight | By Harold Cschonbergjack Manning | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/advertising-clients-seen-in-stronger-role-they-are-expected-to-be.html | Advertising Clients Seen in Stronger Role They Are Expected to Be More Vocal as a Group Official of Nabisco Cites Challenges Facing Industry Change Is Seen Realistic Approach Indignation Noted | By Peter Bart | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/aid-to-blind-rises-50.html | Aid to Blind Rises 50 | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/algerians-to-supply-gas-for-heating-and-cooking-in-british-homes.html | Algerians to Supply Gas for Heating and Cooking in British Homes ALGERIA TO WARM BRITONS WITH GAS New Type More Efficient Council Head Sees Ben Bella Town Gas to be Mixed | By Gene Smiththe New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/aluminum-prices-at-market-level-cut-in-ingot-is-said-to-meet-the.html | ALUMINUM PRICES AT MARKET LEVEL Cut in Ingot Is Said to Meet the World Quotations ALUMINUM PRICES AT MARKET LEVEL Structure Honeycombed Output Reduced | By Kenneth Ssmith | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/among-the-new-books-for-the-younger-readers-library-prayers-from.html | Among the New Books for the Younger Readers Library PRAYERS FROM THE ARK For Ages 10 and Up | Illustration by M Sasek For THIS IS ISRAEL | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/around-the-garden-withhold-plant-fertilizer-seed-catalogues-snow.html | AROUND THE GARDEN Withhold Plant Fertilizer Seed Catalogues Snow Fences Gift Plants On Cones | By Joan Lee Faustroche | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/art-that-widened-the-popular-vision-the-popular-vision.html | Art That Widened the Popular Vision The Popular Vision | By Ep Richardson | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-1-no-title.html | Article 1  No Title | Standard Flashlight | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-4-no-title.html | Article 4  No Title | Sam Shere | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/artist-speaks-karl-knaths-discusses-his-paintings-in-a-current.html | ARTIST SPEAKS Karl Knaths Discusses his Paintings In a Current Retrospective Show Themes and Variations Provincetown Refuge | By John Canaday | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/at-the-un-13000000-words-a-year-the-high-cost-of-talk-at-the-un.html | At the UN 13000000 Words a Year The high cost of talk at the UN takes the popular nicknames for that body Tower of Babble and that debating societyout of the joke department At the UN 13000000 Words a Year | By Richard Phunt | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/atom-expert-to-assist-israel.html | Atom Expert to Assist Israel | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/atom-power-near-in-a-rural-region-reactor-is-receiving-fuel-in.html | ATOM POWER NEAR IN A RURAL REGION Reactor Is Receiving Fuel in Central Minnesota | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/auric-sets-the-pace-general-manager-of-both-paris-operas-knocks.html | AURIC SETS THE PACE General Manager of Both Paris Operas Knocks Wood As He Faces Critics Insouciance Personal Wit | By Henry Kamm | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/australia-expects-larger-space-role.html | AUSTRALIA EXPECTS LARGER SPACE ROLE | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/barbados-tourism-buoyed-up-by-water-sports-tourist-center-schools.html | BARBADOS TOURISM BUOYED UP BY WATER SPORTS Tourist Center Schools for Divers No Monkey Business The Preliminaries Cost of Instruction | By Theodore Ssweedykostich From Monkmeyer | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/barbara-m-bird-is-fiancee-of-lieut-robert-mclendon.html | Barbara M Bird Is Fiancee Of Lieut Robert McLendon | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/before-there-was-a-road-the-california-trail.html | Before There Was a Road THE CALIFORNIA TRAIL | By Hal Bridges | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/benefit-for-orphanage.html | Benefit for Orphanage | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/betsey-fordyce-will-be-married-to-david-miller-drew-graduate.html | Betsey Fordyce Will Be Married To David Miller Drew Graduate Student Fiancee of a Rutgers Accounting Alumnus | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/between-sabbaticals-a-need-for-tension-in-the-middle-needs-time-off.html | BETWEEN SABBATICALS A NEED FOR TENSION In the Middle Needs Time Off | By Raymond Ericsonjack Manning | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/billie-in-berlin-performances-by-late-billie-holiday-in-germany.html | BILLIE IN BERLIN Performances by Late Billie Holiday In Germany Turn up in New Album With Trio Prefer Overseas Amusing Lyrics | By John Swilsoncamera Press MARC SHARRATT | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/blattnergoodman.html | BlattnerGoodman | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/bridges-sound-ideas-pickup-composers.html | BRIDGES SOUND IDEAS PickUp Composers | By Richard Fshepard | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/broadways-heyday-the-great-white-way.html | Broadways Heyday THE GREAT WHITE WAY | By Lewis Funke | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/builders-of-machine-tools-are-cheered-as-new-order-volume-picks-up.html | Builders of Machine Tools Are Cheered as New Order Volume Picks Up OUTLOOK IS BRIGHT IN MACHINE TOOLS Orders Surge on Optimism and New Tax Allowances Machine Tool Builders Cheered as Order Volume Increases TAX ALLOWANCES AND OPTIMISM AID October Total 61150000 Against 50100000 for September Japanese Expanding Trend Defined Standard Operations | By William M Freeman | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/burton-weinbaum-to-marry-joyce-saxe-1958-debutante.html | Burton Weinbaum to Marry Joyce Saxe 1958 Debutante | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/canadian-tourism-the-industrys-record-1962-revenues-stimulate-new.html | CANADIAN TOURISM The Industrys Record 1962 Revenues Stimulate New Promotional Efforts Dollar Gap Long Range Pegging Expansion Abroad | By Charles J Lazarus | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/capital-spending-shows-no-surge-despite-writeoff-and-tax-aid.html | Capital Spending Shows No Surge Despite WriteOff and Tax Aid | By Robert Metz | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/carol-sweber-engaged-to-wed-thomas-becker-connecticut-senior-and-a.html | Carol SWeber Engaged to Wed Thomas Becker Connecticut Senior and a Stockbroker Here Become Affianced | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/carolyn-fheeg-to-be-the-bride-of-roger-oneill-exstudent-in-london.html | Carolyn FHeeg To Be the Bride Of Roger ONeill ExStudent in London Engaged to Aide of a Jersey Ad Agency | Bradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/census-provides-study-of-oddities-58-women-in-state-earn-living-as.html | CENSUS PROVIDES STUDY OF ODDITIES 58 Women in State Earn Living as Sailors | By Warren Weaver Jr Special To the New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/chess-the-hour-of-decision.html | CHESS THE HOUR OF DECISION | By Al Horowitz | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/christmas-sales-get-slow-start-but-retailers-are-holding-to-earlier.html | CHRISTMAS SALES GET SLOW START But Retailers Are Holding to Earlier Forecasts of a Record Season WARM WEATHER CITED Longer Period for Shopping Than in 1961 Also Termed an Important Factor A Gloomier View Big Crowds Awaited CHRISTMAS SALES GET SLOW START West Coast Business Good | By Myron Kandel | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/clues-to-the-enigma-called-castro-the-cuban-leader-is-a-complex.html | Clues to the Enigma Called Castro The Cuban leader is a complex personality driven by his vision of his role in history The Enigma Called Castro | By Tad Szulc | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/colorado-warming-up-for-ski-season-a-different-task.html | COLORADO WARMING UP FOR SKI SEASON A Different Task | By Marshall Spragueunited Airlines | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/committee-aides-named-to-assist-at-quadrille-ball-germanistic.html | Committee Aides Named to Assist At Quadrille Ball Germanistic Society Is Sponsoring Event at the Plaza on Jan 11 | DArlene | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cornelia-mortati-engaged-to-wed-frederick-bruno-eastchester-teacher.html | Cornelia Mortati Engaged to Wed Frederick Bruno Eastchester Teacher Is Fiancee of Electrical Engineer on LI | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cuba-what-was-and-might-have-been-our-policy-in-the-castro-takeover.html | CUBA WHAT WAS AND MIGHT HAVE BEEN Our Policy in the Castro TakeOver Is Criticized by an ExAmbassador Cuba | By Adolf Aberle | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/curb-on-poll-tax-ratified-by-jersey.html | CURB ON POLL TAX RATIFIED BY JERSEY | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/dance-honoring-un-unit-to-be-held-here-wednesday.html | Dance Honoring UN Unit To Be Held Here Wednesday | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/design-for-art.html | Design for Art | By Elizabeth Sverbeyet | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/directors-credo-on-how-a-good-acting-style-is-attained-devotion-to.html | DIRECTORS CREDO On How a Good Acting Style Is Attained Devotion to Principle A DIRECTORS CREDO Behavior Patterns | By Robert Lewis | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/do-shutout-bids-really-work-blackwood-raises-some-questions-about.html | DO SHUTOUT BIDS REALLY WORK Blackwood Raises Some Questions About PreEmptives QUESTION ANSWER | By Albert Hmorehead | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/does-a-moral-vision-of-the-thirties-deserve-a-nobel-prize-moral.html | Does a Moral Vision of the Thirties Deserve a Nobel Prize Moral Vision Moral Vision | By Arthur Mizener | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/dual-banking-centennial-is-set-but-it-should-be-spelled-duel.html | Dual Banking Centennial Is Set But It Should Be Spelled Duel CENTURY CLOSING FOR DUAL BANKING Foe of All State Banks Total of Banks Grows | By Edward T OToole | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/emily-finlay-engaged.html | Emily Finlay Engaged | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/esther-molinoff-and-a-physician-to-wed-dec30-philadelphia-teacher.html | Esther Molinoff And a Physician To Wed Dec30 Philadelphia Teacher Is the Fiancee of Dr Stanley MVickers | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/exciting-documentaries-two-recent-telecasts-show-how-well-tv-covers.html | EXCITING DOCUMENTARIES Two Recent Telecasts Show How Well TV Covers Reality Effect | By Jack Gould | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/family-marking-adoption-story-policeman-gives-16-years-of-love-to.html | FAMILY MARKING ADOPTION STORY Policeman Gives 16 Years of Love to Unwanted Child | By Jack Roth | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/focus-on-freud-huston-analyzes-his-own-motivations-in-making-a.html | FOCUS ON FREUD Huston Analyzes His Own Motivations In Making a Psychiatric Biography The Man Within Real Alt Wien | By John Huston | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/foreign-concerns-here-prefer-american-decor-to-their-own-nature-of.html | Foreign Concerns Here Prefer American Decor to Their Own Nature of Competition FOREIGN CONCERNS PREFER US DECOR | By Edmond Jbartnett | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/gifts-are-listed-by-white-house-residents-of-new-york-are-art-and.html | GIFTS ARE LISTED BY WHITE HOUSE Residents of New York Are Art and Furniture Donors | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/girls-of-bishops-neck-the-seven-sisters.html | Girls of Bishops Neck THE SEVEN SISTERS | By Thomas Ecooney | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/glickman-affair-shocks-investors-personal-financial-plight-of.html | GLICKMAN AFFAIR SHOCKS INVESTORS Personal Financial Plight of Realty Company Head Is Depressing to Market HE RESIGNS UNDER FIRE Other Investment Concerns That Grew From Syndicates Fear Widespread Damage Companys History Given Companies Change Goal GLICKMAN AFFAIR SHOCKS INVESTORS | By Glenn Fowler | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/gordonburstein.html | GordonBurstein | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/harvard-placement-now-selfsustaining.html | HARVARD PLACEMENT NOW SELFSUSTAINING | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/harvey-school-to-be-assisted-at-theater-fete-event-at-oliver-jan-5.html | Harvey School To Be Assisted At Theater Fete Event at Oliver Jan 5 Is Planned to Benefit Scholarship Fund | Bela Cseh | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hawaii-opens-her-heart-to-honeymooners-moonlight-rides-canoeing.html | HAWAII OPENS HER HEART TO HONEYMOONERS Moonlight Rides Canoeing Meet Free Hula Shows | By Charles Turnermatson Lines | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/heather-mcnulty-betrothed-to-john-joseph-reynolds-jr-son-to-mrspaul.html | Heather McNulty Betrothed To John Joseph Reynolds Jr Son to MrsPaul Marks | Jay Te Winburn Jr | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hifi-cabinets-for-stereo-sets-placement-doubling.html | HIFI CABINETS FOR STEREO SETS Placement Doubling | By Alseligsonalex Polgnant | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hilton-will-manage-a-hotel-in-caracas.html | HILTON WILL MANAGE A HOTEL IN CARACAS | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/holiday-trimming-garden-evergreens-can-be-fashioned-into-wreaths.html | HOLIDAY TRIMMING Garden Evergreens Can Be Fashioned Into Wreaths Roping and Swags Cedar and Pine Tie a Ribbon | By Rhoda Smaxwellej Cyr | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/howard-fink-to-marry-miss-sondra-shangold.html | Howard Fink to Marry Miss Sondra Shangold | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/iceage-relics-in-sunshine-state-young-and-old-join-hunt-for-fossils.html | ICEAGE RELICS IN SUNSHINE STATE Young and Old Join Hunt for Fossils At Florida Sites Fossils Underfoot Growds of Diggers Prehistoric Museum | By Gayle Blair | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/in-and-out-of-books-nobel-prize.html | IN AND OUT OF BOOKS Nobel Prize | By Lewis Nichols | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jane-follett-nurse-plans-to-be-wed-scarsdale-girl-will-marry-gd.html | Jane Follett Nurse Plans To Be Wed Scarsdale Girl Will Marry GD Kelly | Special to The New York TimesGeorge T Dickson | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jean-ellen-schettino-prospective-bride.html | Jean Ellen Schettino Prospective Bride | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-assesses-freeholder-idea-revision-plan-would-alter.html | JERSEY ASSESSES FREEHOLDER IDEA Revision Plan Would Alter CenturyOld SetUp | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-is-warned-on-soil-depletion.html | JERSEY IS WARNED ON SOIL DEPLETION | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-pupils-to-attend-assembly-in-red-bank.html | Jersey Pupils to Attend Assembly in Red Bank | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/john-chervokas-fiance-of-miss-roseanna-conti.html | John Chervokas Fiance Of Miss Roseanna Conti | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/joint-sales-gain-in-export-trade-mother-hen-method-helps-big-and.html | JOINT SALES GAIN IN EXPORT TRADE Mother Hen Method Helps Big and Small Concerns Mother Hens Services JOINT SALES GAIN IN EXPORT TRADE Method Is Recommended Rewards for Parent | By Philip Shabecoff | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/kathleen-ltaft-engaged.html | Kathleen LTaft Engaged | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/kingmaker-versus-king-a-question-of-choice.html | Kingmaker Versus King A QUESTION OF CHOICE | By Palbert Duhamel | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/laskygrossman.html | LaskyGrossman | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/leaping-over-the-language-barrier-new-group-seeks-to-aid-visitors.html | LEAPING OVER THE LANGUAGE BARRIER New Group Seeks to Aid Visitors From Abroad but It Wonders How Pilot Program Universal Language The American Way Professional Translators OVER THE BARRIER Esperantist Greeters | By Robert Dunphygeorge Zimbel | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lease-renewals-said-to-be-strong-tenants-of-luxury-suites-in.html | LEASE RENEWALS SAID TO BE STRONG Tenants of Luxury Suites in Manhattan Usually Stay On in Their Buildings NEW STRUCTURES HURT The Spurt in Construction Has Flooded Market With Apartments Almost Total Success Some Move to Larger Suites | By Dennis Duggan | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-atlantic-air-fares-travel-agents-propose-a-450-package.html | LETTERS ATLANTIC AIR FARES Travel Agents Propose A 450 Package Using NonScheduled Lines Reduction UP IN THE AIR Perfectly Legal GOOD CATCH HOW TO SEE SPAIN WELCOME MAT COMFORTABLE CARS FAMILY CAMPING | EWEN GILLIESHENRY BLOCKBARRY KIRSCHHNCLAUSMRS HENRY BDANIELSEDGAR RJONESRev AJTIMMONS | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-dont-laugh-us-designs-where-to-look-waddle-or-wobble-at-the.html | Letters DONT LAUGH US DESIGNS WHERE TO LOOK WADDLE OR WOBBLE AT THE FAIR Letters AUSTRALIAS PEOPLE COUNCILS VIEW | WILLIAM SUNNERSHENRY DREYFUSEGARTH HUXTABLE ASIDRUDY J KIKELMARGUERITE CULLMANSENATOR DRFELIX DITTMERJAMES BBLUME | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-to-the-editor-the-state-of-education-a-reply-correction.html | Letters to the Editor The State of Education A Reply Correction | KENNETH EEBLERICHARD HOFSTADTERGEORGE EWELLWARTHFRANCIS HHORN | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/li-catholics-plan-project-of-foster-homes-for-aging.html | LI Catholics Plan Project Of Foster Homes for Aging | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/life-and-times-of-a-political-hellraiser-from-montana-yankee-from.html | Life and Times of a Political HellRaiser From Montana YANKEE FROM THE WEST | By Cabell Phillips | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/life-traced-back-27-billion-years-carnegie-institution-reports.html | LIFE TRACED BACK 27 BILLION YEARS Carnegie Institution Reports Finding Chemical Evidence | By Robert C Toth Special To the New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lind-hweissman-planning-marriage.html | Lind HWeissman Planning Marriage | Special to The New York TimesAltmanPach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/linda-ann-green-prospective-bride.html | Linda Ann Green Prospective Bride | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/liquor-industry-expects-big-year-holiday-season-seen-as-one-of-the.html | LIQUOR INDUSTRY EXPECTS BIG YEAR Holiday Season Seen as One of the Best in History Consumption Up Record Foreseen | By James J Nagle | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/louise-perlmutter-engaged-to-marry.html | Louise Perlmutter Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lucy-becomes-president-as-the-new-head-of-a-big-tv-factory-lucille.html | Lucy Becomes President As the new head of a big TV factory Lucille Ball insists that she is no detail man but instead limits herself to broad policy and broader comedy Lucy Becomes President | By Gilbert Millstein | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/man-its-great-to-be-great.html | Man Its Great To Be Great | By Howard Mtuckner | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/marital-troubles-in-labors-house-seven-years-after-the-historic.html | Marital Troubles in Labors House Seven years after the historic merger AFLCIO unity still stops at the hyphen As a result personal and jurisdictional rivalries aggravate the new challenges to labor Labors Marital Troubles | By Ah Raskin | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mary-l-gill-betrothed-to-william-t-fryer-3d.html | Mary L Gill Betrothed To William T Fryer 3d | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mary-vmccoy-is-future-bride-of-ronald-lesko-trinity-college-student.html | Mary VMcCoy Is Future Bride Of Ronald Lesko Trinity College Student and a PhD Candidate at NYU Engaged | Bradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/medical-fund-cites-grants.html | Medical Fund Cites Grants | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/merger-muddle-cab-examiner-rejects-airline-pact-despite-views-of.html | MERGER MUDDLE CAB Examiner Rejects Airline Pact Despite Views of Board Chairman Denial Expected Legalistic Viewpoint Still to Be Decided What Is a Monopoly MERGER MUDDLE REFLECTS CONFLICTS IN CAB Policy Statement Attitude Toward Shuttle A Stumbling Block Rate of Return The Opposition | By Paul Jc Friedlander | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/michael-johnson-becomes-fiance-of-miss-swango-artist-and-designer-a.html | Michael Johnson Becomes Fiance Of Miss Swango Artist and Designer and a Staff Correspondent of AT T to Wed | Special to The New York TimesBradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-gerstmeyer-becomes-affianced.html | Miss Gerstmeyer Becomes Affianced | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-holub-fiancee-of-william-crouse.html | Miss Holub Fiancee Of William Crouse | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-schoenbrun-engaged.html | Miss Schoenbrun Engaged | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-spaulding-and-a-physician-to-be-married-teacher-at-howard-and.html | Miss Spaulding And a Physician To Be Married Teacher at Howard and DrOscar JMoore Jr Become Affianced | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-stevens-to-be-bride-may-nuptials-she-is-fiancee-of-thomas.html | Miss Stevens To Be Bride May Nuptials She Is Fiancee of Thomas Gannett Jr | Special to The New York TimesHarding Glidden | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/monumental-issue-in-paris-and-london-the-french-view-the-sooty.html | Monumental Issue in Paris and London THE FRENCH VIEW The sooty mantles worn by famous buildings in both cities have produced a great schism whites who want the buildings washed blacks who like them as they are Monumental Issue | By Pe Schneider | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/more-heat-rooms-can-be-warmed-with-electric-units.html | MORE HEAT Rooms Can Be Warmed With Electric Units | By Bernard Gladstonemarkel Electric Coel Wiegand Coelectromode Co | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mrs-ri-levy-has-child.html | Mrs RI Levy Has Child | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/nancy-olken-betrothed-to-dr-donald-feldman.html | Nancy Olken Betrothed To Dr Donald Feldman | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/nancy-turtle-engaged-to-ronald-e-rucker.html | Nancy Turtle Engaged To Ronald E Rucker | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-horizon-for-bird-watchers-big-nesting-site-found-deep-in.html | NEW HORIZON FOR BIRD WATCHERS Big Nesting Site Found Deep in Floridas Myakka Park Permission Needed Retreat of Wildlife | By Marian Sorenson | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-negro-group-a-big-sales-field-middle-class-with-buying-power.html | NEW NEGRO GROUP A BIG SALES FIELD Middle Class With Buying Power Rises in Midwest NEW NEGRO GROUP A BIG SALES FIELD Negro Market Saturated | By Damon Stetson Special To the New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-river-span-link-between-beacon-and-newburgh-to-be-8th-hudson-to.html | NEW RIVER SPAN Link Between Beacon and Newburgh To Be 8th Hudson Toll Crossing Interstate Link Toll Undecided Four Crews Access for Motorists | By George Zimbelgeorge Zimbel | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-and-notes-from-the-field-of-travel-mexico-ruins-bucks-county.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL MEXICO RUINS BUCKS COUNTY TOURS WELCOME STATIONS SPECIAL CRUISE TOURS FROM DENMARK SULLIVAN HALL OF FAME PACKAGE FOR SKIERS NEW CRUISE LINER FLIGHTAUTO PACKAGE NATURE MUSEUM MEDITERRANEAN CRUISE BOATTRAIN TO NAPLES FLORIDA FOLKSINGING FREE TRIP TO MIAMI HERE AND THERE | AF Sozlo | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-coins-as-to-the-crash-in-rare-silver-dollar-values-millions.html | NEWS OF COINS As to the Crash in Rare Silver Dollar Values Millions Into Bullion | By Lincoln Grahlfs | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-the-rialto-prince-producer-is-preparing-projects-for-this.html | NEWS OF THE RIALTO PRINCE Producer Is Preparing Projects For This Season and Next | By Lewis Funkeivan Massarbert Mittlemanmartha Swope BLACK STAR | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-tv-and-radio-women-are-dispensable-on-empireitems.html | NEWS OF TV AND RADIO Women Are Dispensable On EmpireItems | By Val Adams | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/no-relief-on-rails-most-carriers-are-raising-their-rates-by-10.html | NO RELIEF ON RAILS Most Carriers Are Raising Their Rates By 10 Amount of Former Tax Golden Opportunity Shot in the Arm One Good Result | By Ward Allan Howe | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/ocala-setting-pace-as-thoroughbred-center-3000-thoroughbreds.html | OCALA SETTING PACE AS THOROUGHBRED CENTER 3000 Thoroughbreds Transport a Problem Tourist Lure | By Cewright | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/oilmen-praising-new-import-plan-most-segments-of-industry-term-the.html | OILMEN PRAISING NEW IMPORT PLAN Most Segments of Industry Term the Recent Order a Vast Improvement PRODUCTION IS BASIS Quotas Linked to Output Instead of DemandSome Dissents Are Voiced Total at 702000 Most Oilmen Back New Import Setup But Some Dissent Different Allocations | By Jh Carmical | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/oriental-war-on-plains-of-spain-boxer-revolt-filmed-by-bronston.html | ORIENTAL WAR ON PLAINS OF SPAIN Boxer Revolt Filmed By Bronston Crew For 55 Days Safety First Scenic Setting | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/our-family-tree.html | Our Family Tree | By William W Howells | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/pamela-pmoffett-prospective-bride.html | Pamela PMoffett Prospective Bride | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/paperbacks-africa-paperbacks.html | Paperbacks Africa Paperbacks | By Gwendolen M Carterphotograph By Emil Schulthess | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/park-ave-tower-opened-by-bank-bank-headquarters-is-newest-park.html | PARK AVE TOWER OPENED BY BANK Bank Headquarters Is Newest Park Avenue Skyscraper PARK AVE TOWER OPENED BY BANK | By Thomas W Ennisjalex Langley | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/patricia-simpson-fiancee.html | Patricia Simpson Fiancee | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/personality-a-builder-of-things-that-run-homers-latest-big-steel.html | Personality A Builder of Things That Run Homers Latest Big Steel Mill Slated for Bethlehem Companys Capacity Nearly Doubled in His Presidency Solid Reasons Built Radio Sets A Home Workshop | By Richard Rutter | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/polleylord.html | PolleyLord | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/portrait-of-the-russian-as-a-diplomat-three-soviet-negotiators-in.html | Portrait of the Russian as a Diplomat THREE SOVIET NEGOTIATORS IN THREE MOODS Russians as Diplomats | By Fred Charles Ikle | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/post-college-to-install-hoxie-as-its-president.html | Post College to Install Hoxie as Its President | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |

| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/prosperity-and-peace-prosperity-and-peace.html | Prosperity And Peace Prosperity and Peace | By Murray Rossant | RE0000482731 | 1990-07-13 | B00000012638 |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/public-enemy-number-one-dillinger.html | Public Enemy Number One DILLINGER | By Emanuel Perlmutter | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/ramapo-to-vote-on-school-bonds-9320000-program-covers-five-new.html | RAMAPO TO VOTE ON SCHOOL BONDS 9320000 Program Covers Five New Buildings | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ahweiler | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/readers-report.html | Readers Report | By Martin Levin | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/records-bach-deluge-of-new-albums-is-dominated-by-a-joseph-szigeti.html | RECORDS BACH Deluge of New Albums Is Dominated By a Joseph Szigeti Recording Second Version Reinforced Bass From Munich Brighter Timbre | By Raymond Ericson | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/red-star-over-china-in-apogee-red-star-over-china.html | Red Star Over China in Apogee Red Star Over China | By Michael Lindsay | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rhode-island-seeks-aid-to-curb-doctors.html | RHODE ISLAND SEEKS AID TO CURB DOCTORS | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rich-harvest-in-print-new-books-offer-ideas-and-guidance-on-growing.html | RICH HARVEST IN PRINT New Books Offer Ideas and Guidance On Growing and Using Plants On Camellias Historical Gardens Clematis and Carnations | By Jack D Savercool | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/robert-omara-to-wed-lucy-linn-robertson.html | Robert OMara to Wed Lucy Linn Robertson | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rosalyn-siegel-engaged-to-wed-jersey-lawyer-graduate-of-duke-and.html | Rosalyn Siegel Engaged to Wed Jersey Lawyer Graduate of Duke and Harvey Halberstadter to Marry in Spring | Special to The New York TimesMcCutcheon | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rq-merrifield-fiance-of-roberta-spajewski.html | RQ Merrifield Fiance Of Roberta SPajewski | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sally-sandbank-engaged.html | Sally Sandbank Engaged | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/school-libraries-to-be-surveyed-8-special-projects-planned-over.html | SCHOOL LIBRARIES TO BE SURVEYED 8 Special Projects Planned Over 5Year Period | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/science-marches-on.html | Science Marches On | Compiled by Harold M Schmeck Jr | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/search-for-an-ideal-playground.html | Search for An Ideal Playground | By Ann P Eliasberg | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/season-will-see-an-upsurge-of-the-cotillion-18century-craze-will.html | Season Will See an Upsurge of the Cotillion 18Century Craze Will Spark Four Debutante Balls | By Philip H Doughertybradford Bachrach | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sentimental-songs-for-scrooge-by-styne.html | SENTIMENTAL SONGS FOR SCROOGE BY STYNE | By John Pshanley | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/serve-at-your-pleasure-serve-cont-sweetened-whipped-cream.html | Serve at Your Pleasure Serve Cont SWEETENED WHIPPED CREAM | By Craig Claiborne | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/shared-quicksand-our-reality-is-infirm-says-pinter-as-his-plays.html | SHARED QUICKSAND Our Reality Is Infirm Says Pinter As His Plays Probe Silences Haunted by Questions Revealing Insights Listening for Silences Into the Unknown | By Howard Taubman | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/somber-lives-hedged-by-concrete-the-house-in-milan.html | Somber Lives Hedged by Concrete THE HOUSE IN MILAN | By Otis K Burger | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/son-to-mrs-twblake.html | Son to Mrs TWBlake | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/son-to-the-wj-willingers.html | Son to the WJ Willingers | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sothebys-strives-for-a-new-record-business-is-just-fine-at-the.html | Sothebys Strives For a New Record Business is just fine at the worlds No1 art trading post 24000000 last year Sothebys Strives | By Kenneth Allsop | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/southern-influx-to-city-analyzed-census-bureau-says-negro-women.html | SOUTHERN INFLUX TO CITY ANALYZED Census Bureau Says Negro Women Lead Migration | By Will Lissner | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/spark-of-the-second-industrial-revolution-it-is-the-electron-and.html | Spark of the Second Industrial Revolution It is the electron and the technological changes it has wrought in our time are as nothing compared with the transformation it may bring in the future Industrial Revolution | By Authur Cclarke | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lewis Galantiere | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/student-is-fiance-of-hope-hutchins.html | Student Is Fiance Of Hope Hutchins | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/student-of-law-becomes-fiance-of-carol-klenke-william-burrow-jr-of.html | Student of Law Becomes Fiance Of Carol Klenke William Burrow Jr of Yale to Wed Student at Manhattanville | Special to The New York TimesGittings | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/summit-meeting-master-drawings-from-chatsworth-from-impressionism.html | SUMMIT MEETING Master Drawings From Chatsworth From Impressionism to the Present Trump Hands Landscape and Figure Murchs Paintings Collages Work in Progress | By Stuart Preston | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/susan-ealtman-and-acmiller-will-be-married-museum-lecturer-and-a.html | Susan EAltman And ACMiller Will Be Married Museum Lecturer and a Construction Official Engaged to Wed | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/susan-weigang-engaged.html | Susan Weigang Engaged | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/testing-hollywood-bigscale-paytv-heads-for-movies-home-solvent.html | TESTING HOLLYWOOD BigScale PayTV Heads For Movies Home Solvent Gripers Wary Watchers | By Larry Glenn | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-indispensable-role-of-private-welfare-a-statement-by-the.html | THE INDISPENSABLE ROLE OF PRIVATE WELFARE A Statement by the Commissioners of the Public Welfare Services | JAMES RDUMPSON New York City Commissioner of WelfareGEORGE KWYMAN State Commissioner of Social Welfare | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-merchants-view-inadequate-inventories-appear-to-be-damaging.html | The Merchants View Inadequate Inventories Appear to Be Damaging Business of Many Retailers Effect on Apparel Poor Showings Noted Twin Problems Employment Dip Seen | By Herbert Koshetz | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-native-hollies-adaptable-and-decorative-varieties-solve-many.html | THE NATIVE HOLLIES Adaptable and Decorative Varieties Solve Many Landscape Problems Food for Birds Flowering Habits Many Types | By Harry Wdenglerwalter Fischer Ge Rossner | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-nutcracker-returns-to-the-new-york-city-center-soviet-acclaim.html | THE NUTCRACKER RETURNS TO THE NEW YORK CITY CENTER SOVIET ACCLAIM The Balanchine Style Excites Russians Unique | By Allen Hughesfred Fehl | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-time-has-come-to-take-another-look-at-ourselves-the-time-has.html | The Time Has Come to Take Another Look at Ourselves The Time Has Come | By Ashley Montagu | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-week-in-finance-stock-market-continues-to-rise-gain-in-values.html | The Week in Finance Stock Market Continues to Rise in Values Since Oct 23 Is 17 Improvement Noted Plan Announced The Week in Finance Market Continues Rally for 6th Week | By Robert Ebedingfield | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-world-of-music-belgian-government-ups-subsidies-to-strengthen.html | THE WORLD OF MUSIC Belgian Government Ups Subsidies To Strengthen Its National Opera | By Ross Parmenter | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-world-of-stamps-christmastide-has-its-philatelic-rewards.html | THE WORLD OF STAMPS Christmastide Has Its Philatelic Rewards Constant Need CITATION ALBUM DEVELOPMENT FRENCH ART RIGHTS OF MAN NOBEL WINNERS FAMOUS BUILDINGS | By David Lidman | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/theirs-and-ours-foreign-films-forging-ahead-of-american-supermarket.html | THEIRS AND OURS Foreign Films Forging Ahead of American SuperMarket Films Speaking of Taste | By Bosley Crowther | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/to-the-art-editor-idlewild.html | TO THE ART EDITOR IDLEWILD | ROBERT AFROSCHADA LOUISE HUXTABLE | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tomorrows-countdown-countdown.html | Tomorrows Countdown Countdown | By Willy Ley | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tool-makers-in-a-cyclical-field-with-most-companies-small-shares.html | Tool Makers in a Cyclical Field With Most Companies Small Shares Closely Held Not Growth Stocks TOOL COMPANIES IN CYCLICAL FIELD | By Elizabeth M Fowler | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tourists-track-the-birds-to-arizona-guides-for-watches-wallsin.html | TOURISTS TRACK THE BIRDS TO ARIZONA Guides for Watches WallsIn Aviaries Orioles and Flycatchers Local Outings | By Thomas Blesurewilliam Peterson | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/touristseye-view-of-red-china.html | TouristsEye View Of Red China | Photographs and text by John MasseyStewart | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/triangle-players-to-open-thursday.html | TRIANGLE PLAYERS TO OPEN THURSDAY | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/two-travelers-in-europea-seer-of-sights-a-reveler-in-gossip.html | Two Travelers in Europea Seer of Sights a Reveler in Gossip | By Robert Halsband | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/uneasy-exchange-of-plays-from-new-york-french-fry-surrealistic-play.html | UNEASY EXCHANGE OF PLAYS From New York French Fry Surrealistic Play | By JeanPierre Lenoir | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/unlisted-stocks-rose-last-week-trading-termed-active-index-up-177.html | UNLISTED STOCKS ROSE LAST WEEK Trading Termed Active Index Up 177 Points No Stand Taken Toy Issues Down | By Alexander R Hammer | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/upstate-upsurge-skiers-in-central-new-york-no-longer-must-travel.html | UPSTATE UPSURGE Skiers in Central New York No Longer Must Travel Far to Enjoy Sport Four New Ones Modest Beginnings Western Developments New Jump | By Michael Strauss | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/vote-set-on-bond-issue-for-woodbridge-schools.html | Vote Set on Bond Issue For Woodbridge Schools | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/water-problems-worry-michigan-state-survey-of-supply-and-needs.html | WATER PROBLEMS WORRY MICHIGAN State Survey of Supply and Needs Urged at Meeting | By Damon Stetson Special To the New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/when-his-honor-turns-out-to-be-a-man-without-honor-the-corrupt.html | When His Honor Turns Out to Be a Man Without Honor THE CORRUPT JUDGE | By Estes Kefauver | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/works-of-100-us-artists-shown-at-phillips-academy.html | Works of 100 US Artists Shown at Phillips Academy | Special to The New York Times | RE0000482731 | 1990-07-13 | B00000012638 |
| 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/xmas-card-report-s-claus-gains-in-this-the-season-to-be-jolly.html | Xmas Card Report S Claus Gains In this the season to be jolly Americans hoho along with the seasons jol1y symbol Xmas Card | By Herbert Mitgang | RE0000482731 | 1990-07-13 | B00000012638 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/14-accused-in-south-korea.html | 14 Accused in South Korea | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/7-mayors-are-suspended-in-corsica-over-election.html | 7 Mayors Are Suspended In Corsica Over Election | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/advertising-a-conversation-with-david-susskind-marathon-assignment.html | Advertising A Conversation With David Susskind Marathon Assignment Accounts People Addenda | By Peter Bart Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/algerians-to-supply-gas-for-heating-and-cooking-in-british-homes.html | Algerians to Supply Gas for Heating and Cooking in British Homes ALGERIA TO WARM BRITONS WITH GAS New Type More Efficient Council Head Sees Ben Bella | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/aluminum-prices-meet-challenge-ingot-rate-cut-in-us-made-to-match.html | ALUMINUM PRICES MEET CHALLENGE Ingot Rate Cut in US Made to Match World Quotes ALUMINUM PRICES MEET CHALLENGE Pressure Expected | By Kenneth S Smith Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/an-international-star-hutchinses-dog-from-pennsylvania-impresses-in.html | An International Star Hutchinses Dog From Pennsylvania Impresses in United States and Canada | By Walter R Fletcher Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/aurora-is-linked-to-radio-noises.html | AURORA IS LINKED TO RADIO NOISES | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/black-says-merit-should-decide-aid-retiring-aide-of-world-bank.html | BLACK SAYS MERIT SHOULD DECIDE AID Retiring Aide of World Bank Holds Quality of Profits Is Best Guide on Loans Stress on Quality | By Richard E Mooney Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/bonn-organizing-own-peace-corps.html | BONN ORGANIZING OWN PEACE CORPS | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/brazilian-protests-honor-for-leftists.html | BRAZILIAN PROTESTS HONOR FOR LEFTISTS | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/bridge-opening-bid-stirs-dispute-but-close-figuring-reigns-west.html | Bridge Opening Bid Stirs Dispute But Close Figuring Reigns West Puts Up Ace | By Albert H Morehead Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/california-gop-scores-rightists-group-seeks-reorganization-and.html | CALIFORNIA GOP SCORES RIGHTISTS Group Seeks Reorganization and Unity After Defeat President in Town Margin of 700000 A Summit Proposed | By Gladwin Hill Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/chinese-pressure-on-neutrals-talk-charged-by-india-she-says-6.html | CHINESE PRESSURE ON NEUTRALS TALK CHARGED BY INDIA She Says 6 Nations Seeking Peace Have Been Given a Sort of Ultimatum REDS BROADCAST CITED Statement on Radio Called Tough Review by Peking of Stand in Conflict Basis of Accusation Gesture of Conciliation Chinese Ask Clear Reply CHINESE PRESSURE CHARGED BY INDIA | By Thomas F Brady Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/christmas-sales-get-slow-start-but-retailers-are-holding-to-earlier.html | CHRISTMAS SALES GET SLOW START But Retailers Are Holding to Earlier Forecasts of a Record Season WARM WEATHER CITED Late WinterItem Buying Has an Adverse Effect on Holiday Shopping A Gloomier View | By Myron Kandel Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/coins-numismatists-seek-reasons-for-crash-in-silver-dollar-values.html | Coins Numismatists Seek Reasons for Crash in Silver Dollar Values Millions Into Bullion | By Lincoln Graplfs Special To the New York Times New York | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/demand-remains-firm-for-steel-new-orders-down-a-little-but-backlogs.html | DEMAND REMAINS FIRM FOR STEEL New Orders Down a Little but Backlogs Hold Up Orders Await New Year | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/evaluating-an-authors-vision-of-the-thirties-nobel-prize-award-to.html | Evaluating an Authors Vision of the Thirties Nobel Prize Award to John Steinbeck Is Appraised Melancholy Task Agitation of Wit Two Kinds of Fiction Exploiting A Vein | By Arthur Mizener Special To the New York Times New York | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/exciting-tv-programs-two-documentaries-show-how-well-video-can-act.html | Exciting TV Programs Two Documentaries Show How Well Video Can Act as Recorder of Reality Exciting Development | By Jack Gould Special to the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/expense-account-living-coming-under-close-scrutiny-despite-loud.html | EXPENSE ACCOUNT LIVING COMING UNDER CLOSE SCRUTINY Despite Loud Outcry From Business a Major Change in Revenue Laws To Crack Down on Unchecked Deductions Is Now in the Making Inflated Claims Enlarged Receipts Main Problem | By John D Pomfret Special to the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/filmtv-test-set-near-hollywood-pay-system-using-firstrun-movies.html | FILMTV TEST SET NEAR HOLLYWOOD Pay System Using FirstRun Movies Planned for Area Continuous Flow Sought Print Cost Weighed | By Larry Glenn Special to the New York Times Hollywood | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/foreign-affairs-the-atom-gap-in-natoiii-theoretical-strawman-he.html | Foreign Affairs The Atom Gap in NATOIII Theoretical Strawman He Lowered the Price | By Cl Sulzberger | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/franco-at-church-ceremony.html | Franco at Church Ceremony | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/henry-j-bendheim-dies-magistrate-in-new-jersey.html | Henry J Bendheim Dies Magistrate in New Jersey | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/hudson-pulp-gains-by-9-in-earnings-companies-issue-earnings-figures.html | Hudson Pulp Gains By 9 in Earnings COMPANIES ISSUE EARNINGS FIGURES Farbwerke Hoexhst AG | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/india-naming-aide-for-pakistan-talks.html | INDIA NAMING AIDE FOR PAKISTAN TALKS | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/industrial-group-elects-chief.html | Industrial Group Elects Chief | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/japanese-travel-in-us-predicted-80000-tourists-in-1970-foreseen-by.html | JAPANESE TRAVEL IN US PREDICTED 80000 Tourists in 1970 Foreseen by Experts Pay Now Fly Later | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/korean-journalist-freed.html | Korean Journalist Freed | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/letters-himalayan-stability-regional-peace-conference-to-settle.html | Letters Himalayan Stability Regional Peace Conference to Settle Area Disputes Asked Scholarship at Ole Miss | M YUSUF BUCHMARVIN M BLACK | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/life-in-the-antarctic-rough-on-male-fish.html | Life in the Antarctic Rough on Male Fish | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/men-and-policy-the-president-and-his-un-ambassador-in-a-week-that.html | MEN AND POLICY THE PRESIDENT AND HIS UN AMBASSADOR IN A WEEK THAT BROUGHT THEIR RELATIONSHIP INTO QUESTION | The New York Times George Tames | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/mexico-city-love-is-the-problem-birth-rate-more-vexing-than-the.html | Mexico City Love Is the Problem Birth Rate More Vexing Than the Death Rate South of the Border Mexicos Progress Repayment Record Good | By James Reston Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/miniature-machining-data.html | Miniature Machining Data | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/minuteman-bases-to-ring-cheyenne.html | MINUTEMAN BASES TO RING CHEYENNE | Special to The New York Times CHEYENNE Wyo | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/moscow-kremlin-seeks-to-cement-satellite-ties-and-thwart-communist.html | MOSCOW Kremlin Seeks to Cement Satellite Ties And Thwart Communist Chinas Influence Greater Problem Sharp Difference TwoFront War | By Harry Schwartz | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/moscow-warns-reds-dissension-undermines-bloc-pravda-says-china.html | MOSCOW WARNS REDS DISSENSION UNDERMINES BLOC Pravda Says China Abets Albania in Splitting Communist Strength SOVIET VOICE PUT FIRST Review of Party Congresses Stresses Condemnation of Slander of Policies An Appeal for Unity Soviet Paper Warns Satellites On Discord Within Red Camp | By Seymour Topping Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/neutrals-in-asia-fail-to-aid-india-nonaligned-countries-seen.html | NEUTRALS IN ASIA FAIL TO AID INDIA Nonaligned Countries Seen Hesitating Through Fear of Peking Reprisals Arranged by Ceylon NEUTRALS IN ASIA FAIL TO AID INDIA An Appeal for Talks | By David Binder Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/new-aid-program-likely-to-remain-near-55 billion-appeals-from-many.html | NEW AID PROGRAM LIKELY TO REMAIN NEAR 55 BILLION Appeals From Many Nations Cited as Budget Director Starts Annual Review Smaller Cut Seen Contribution to Peace | By Felix Belair Jr Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/new-portable-tv-record.html | New Portable TV Record | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/oil-men-praising-new-import-plan-most-segments-of-industry-term-the.html | OIL MEN PRAISING NEW IMPORT PLAN Most Segments of Industry Term the Recent Order a Vast Improvement PRODUCTION IS BASIS Quotas Linked to Output Instead of to Demand Some Dissents Voiced Total at 702000 | By Jh Carmical Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/old-london-church-may-come-to-us.html | OLD LONDON CHURCH MAY COME TO US | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/outbreak-stirs-fear-in-algeria-french-join-ben-bella-aides-to-bar.html | OUTBREAK STIRS FEAR IN ALGERIA French Join Ben Bella Aides to Bar New Killings Called Isolated Incidents Confinement Asked | By Peter Braestrup Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/packers-beat-49ers-and-clinch-at-least-a-tie-for-western-division.html | Packers Beat 49ers and Clinch at Least a Tie for Western Division Title GREEN BAY WINS WITH RALLY 3121 Holds 49ers Scoreless in the Second Half While Piling Up 21 Points Taylor Goes Over Lions Battle Valiantly | By Bill Becker Special to the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/panel-criticizes-foreign-service-urges-sweeping-personnel-changes.html | PANEL CRITICIZES FOREIGN SERVICE Urges Sweeping Personnel Changes to Aid Operations | By Max Frankel Special to the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/paris-press-official-named.html | Paris Press Official Named | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/parley-set-on-katanga.html | Parley Set on Katanga | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/pope-proclaims-3-new-saints-illness-cuts-his-part-in-rites-vatican.html | Pope Proclaims 3 New Saints Illness Cuts His Part in Rites Vatican Conclave Hailed | By Arnaldo Cortesi Special To the New York Timesspecial To the New York Times New York | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/random-notes-in-washington-a-week-to-forgive-and-forget-and-now-mr.html | Random Notes in Washington A Week to Forgive and Forget And Now Mr Rusk | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/rapid-technological-developments-mark-the-us-machine-tool-industry.html | Rapid Technological Developments Mark the US Machine Tool Industry SURGE IN ORDERS CHEERS BUILDERS Improved Business Outlook Contributes to Pickup Two Big Reasons Machine Tool Builders Cheered As Volume of New Orders Rises Foreign Orders Leveling Off Japanese Expanding Trend Defined | By William M Freeman Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/ryukyus-chief-renominated.html | Ryukyus Chief Renominated | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sanity-definition-debated-in-west-lawyers-enforcement-men-split-in.html | SANITY DEFINITION DEBATED IN WEST Lawyers Enforcement Men Split in California | By Wallance Turner Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/seven-more-priests-are-ousted-by-haiti.html | SEVEN MORE PRIESTS ARE OUSTED BY HAITI | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/skiing-in-alps-will-be-easier-but-not-cheaper-french-have-added-37.html | Skiing in Alps Will Be Easier but Not Cheaper French Have Added 37 Lifts Swiss 20 and Austrians 30 More Night Clubs and Pools Among the Attractions Fewer Bumps AirTaxi Service | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/soaring-food-prices-in-spain-stir-alarm-among-workers.html | Soaring Food Prices in Spain Stir Alarm Among Workers | By Paul Hofmann Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/soustelle-arrest-ordered-in-plot-against-france.html | Soustelle Arrest Ordered In Plot Against France | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/speedup-urged-in-aid-for-latins-kubitschek-asserts-alliance-for.html | SPEEDUP URGED IN AID FOR LATINS Kubitschek Asserts Alliance for Progress Flounders Program Hold Stalled | By Juan de Onis Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sports-of-the-times-the-handy-man-the-prize.html | Sports of The Times The Handy Man The Prize | By Arthur Daley Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stamps-collectors-asked-to-share-their-hobby-with-the-wounded.html | Stamps Collectors Asked to Share Their Hobby With the Wounded FRENCH ART | By David Lidman Special To the New York Times New York | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stevensons-importance-the-stevenson-controversy.html | STEVENSONS IMPORTANCE THE STEVENSON CONTROVERSY | By Ew Kenworthy Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/talks-to-resume-in-papers-strike-publishers-and-printers-will-meet.html | TALKS TO RESUME IN PAPERS STRIKE Publishers and Printers Will Meet With Mediator Today Wirtz Asked to Act Others Halt Publication TALKS TO RESUME IN PAPERS STRIKE | Special to The New York Times NEW YORK | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/tanganyika-becomes-republic-nyerere-sworn-in-as-president-kawawa-is.html | Tanganyika Becomes Republic Nyerere Sworn in As President Kawawa Is Vice President New Nation Will Stay in British Commonwealth Tanganyika Gets Own Government Nyerere Sworn In Constitution Hailed Queen Sends a Message | By Robert Conley Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-big-two-communist-states-build-up-spheres-of-influence-domestic.html | THE BIG TWO COMMUNIST STATES BUILD UP SPHERES OF INFLUENCE DOMESTIC COMMENTS ON THE PROBLEMS POSED BY COMMUNIST CHINA | By Robert Trumbull Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-rockefeller-plan-blueprint-for-us-economic-growth-is-in.html | The Rockefeller Plan Blueprint for US Economic Growth Is in Opposition to Kennedy Program Rockefeller Economic Program Far Different From Kennedys | By Mj Rossant Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-views-of-u-thant-british-concerned-over-his-reluctance-to.html | The Views of U Thant British Concerned Over His Reluctance To Recognize Soviet Expansion Policy Dissatisfaction on Congo Economy Is Weakened | By Drew Middleton Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-week-in-finance-stock-market-continues-to-rise-gain-in-values.html | The Week in Finance Stock Market Continues to Rise Gain in Values Since Oct 23 Is 17 Improvement Noted Common Sense Urged WEEK IN FINANCE STOCKS RISE AGAIN | By Robert E Bedingfield Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/trade-plans-conflicts-liberal-trade-policy-may-not-be-so-liberal.html | TRADE PLANS CONFLICTS Liberal Trade Policy May Not Be So Liberal When The Special Exemptions are Taken Into Account Open the Doors The Explanations Flow of Funds Two Purposes | By Richard E Mooney Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/two-artists-with-talentand-something-more-rivers-and-roth-are-able.html | Two Artists With Talentand Something More Rivers and Roth Are Able to Transcend Mere Facility Precision and Grace A Way With Paint | By John Canaday Special To the New York Times New York | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/un-votes-to-call-parley-on-trade-proposal-backed-to-combat-the.html | UN VOTES TO CALL PARLEY ON TRADE Proposal Backed to Combat the Common Market | By Thomas J Hamilton Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/upsets-take-poll-of-ranking-fives-west-virginia-and-indiana-bowusc.html | UPSETS TAKE POLL OF RANKING FIVES West Virginia and Indiana BowUSC Triumphs Cincinnati Easy Victor Duke Beats Maryland | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-aid-to-britain-on-market-urged-germans-hint-atom-help-might.html | US AID TO BRITAIN ON MARKET URGED Germans Hint Atom Help Might Influence French US Wont Pay Price Still Has Decisive Vote | By Sydney Gruson Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-aim-at-paris-to-be-nato-unity-rusk-mcnamara-and-dillon-to-try-to.html | US AIM AT PARIS TO BE NATO UNITY Rusk McNamara and Dillon to Try to Allay Friction Conciliating the British Military Adjustment | By Jack Raymond Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-to-give-wives-a-course-in-tact-us-wives-to-get-a-course-in-tact.html | US to Give Wives A Course in Tact US WIVES TO GET A COURSE IN TACT | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/white-house-is-given-portrait-of-jefferson.html | White House Is Given Portrait of Jefferson | Special to The New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/world-atom-body-to-check-us-pact-inspections-planned-at-sites-in.html | WORLD ATOM BODY TO CHECK US PACT Inspections Planned at Sites in Japan Hailed as Symbol Growing Complaints US Sees Precedents | By John W Finney Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/yemenis-fighting-two-key-battles-egyptians-try-to-cut-lines-of.html | YEMENIS FIGHTING TWO KEY BATTLES Egyptians Try to Cut Lines of RoyalistsTribesmen Bolster Imams Forces Egyptian Fort Isolated YEMENESE ENGAGE FOE IN 2 BATTLES Schoolboys in Forces | By Dana Adams Schmidt Special To the New York Times | RE0000482720 | 1990-07-13 | B00000010587 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/bellhop-90-has-book-published-david-epstein-keeps-busy-at-favorite.html | BELLHOP 90 HAS BOOK PUBLISHED David Epstein Keeps Busy at Favorite Pursuits Insists on Living Alone | Special to The New York TimesStanart | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/books-of-the-times-book-started-year-ago-treasures-around-him.html | Books of The Times Book Started Year Ago Treasures Around Him | By Charles Poore Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/booksauthors-garment-industry-guide-to-seamy-side-priest-and-pupil.html | BooksAuthors Garment Industry Guide to Seamy Side Priest and Pupil | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/bridge-blackwood-raises-queries-about-preemptive-bidding.html | Bridge Blackwood Raises Queries About Preemptive Bidding | By Albert H Morehead Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/british-are-firm-on-market-stand.html | BRITISH ARE FIRM ON MARKET STAND | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/critic-at-large-irish-theater-30-years-after-end-of-the-golden-age.html | Critic at Large Irish Theater 30 Years After End of the Golden Age Reveals a Lack of Passion | By Brooks Atkinson Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/defense-stressed-in-soviet-budget-outlays-will-stay-at-high-levels.html | DEFENSE STRESSED IN SOVIET BUDGET Outlays Will Stay at High Levels Reached Last Year | By Theodore Shabad Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/european-cultural-group-is-joined-by-the-vatican.html | European Cultural Group Is Joined by the Vatican | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/faraway-keyboard-runs-computer.html | FarAway Keyboard Runs Computer | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/farmers-ask-government-to-get-out-of-agriculture-federation-is.html | Farmers Ask Government To Get Out of Agriculture Federation Is Opposing Controls and Almost All Federal Spending US URGED TO CURB ITS ROLE IN FARMS | By William M Blair Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/gluckin-stock-to-be-traded-on-the-american-exchange.html | Gluckin Stock to Be Traded On the American Exchange | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/hotel-group-elects-head.html | Hotel Group Elects Head | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/in-the-nation-new-apprehensions-of-war-in-the-congo-reason-for.html | In The Nation New Apprehensions of War in the Congo Reason for Skepticism No Amnesty | By Arthur Krock | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/injunction-in-lockheed-strike-is-extended-for-full-80-days.html | Injunction in Lockheed Strike Is Extended for Full 80 Days | By Gladwin Hill Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/letters-dealing-with-the-russians-idea-of-consistent-retreat-in.html | Letters Dealing With the Russians Idea of Consistent Retreat in Negotiations Is Disputed Katanga Policy Transportation Laws | FRED WARNER NEALJOHN DAVENPORTLEON COLE | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/lincolncenter-executive-to-take-new-met-post.html | LincolnCenter Executive To Take New Met Post | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/london-market-is-still-drifting-losses-outnumber-gains-far-east.html | LONDON MARKET IS STILL DRIFTING Losses Outnumber Gains Far East Watched | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/merrell-division-elects-new-general-manager.html | Merrell Division Elects New General Manager | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/morocco-backing-of-hassan-dismays-cairo-arab-socialists-foreign.html | Morocco Backing of Hassan Dismays Cairo Arab Socialists Foreign Investment Open A Perplexing Situation | By Jay Walz Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/moscow-unveils-rift-with-peking-pravda-tells-soviet-people-of.html | MOSCOW UNVEILS RIFT WITH PEKING Pravda Tells Soviet People of Ideological Crisis Critical Point Indicated | By Seymour Topping Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/nehru-would-let-world-court-act-on-chinas-claims-but-insists.html | NEHRU WOULD LET WORLD COURT ACT ON CHINAS CLAIMS But Insists Invaders First Give Up Seized Areas Warns of Long Strife Nehru Bars Compromise Points Previously Rejected NEHRU PROPOSES A COURT SOLUTION House Backs Nehru Policy | By Thomas F Brady Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/new-purchasing-chief-appointed-by-us-steel.html | New Purchasing Chief Appointed by US Steel | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/nobel-prizes-given-to-7-in-ceremonies-in-2-cities-nobel-prizes.html | Nobel Prizes Given to 7 In Ceremonies in 2 Cities Nobel Prizes Given To 7 in Ceremonies Held in 2 Countries | By Werner Wiskari Special to the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/output-of-steel-declines-in-week-off-slightly-after-hitting-top.html | OUTPUT OF STEEL DECLINES IN WEEK Off Slightly After Hitting Top Level Since April Demand for Autos | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/paper-production-rises.html | Paper Production Rises | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/pros-gold-mine-in-west-dies-out-colleges-now-outdraw-rivals-for.html | PROS GOLD MINE IN WEST DIES OUT Colleges Now Outdraw Rivals for First Time in Years Rams Worst Season Oakland Draws Fewest | By Bill Becker Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rebels-in-borneo-cling-to-oil-field-resist-britains-offensive-on.html | REBELS IN BORNEO CLING TO OIL FIELD Resist Britains Offensive on Brunei Focal Point RAF Planes on Way Air Field Captured | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rep-mills-sees-little-need-now-to-reduce-taxes-ways-and-means.html | REP MILLS SEES LITTLE NEED NOW TO REDUCE TAXES Ways and Means Chairman Opposed to Quickie Jan 1 Cut by Administration ALTERNATIVES WEIGHED Lawmaker Stops Short of Balking at 2Stage Slash Spread Over a Year 2Stage Cut Possible Acted Last Summer | By John D Morris Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rights-observance-splits-los-angeles.html | RIGHTS OBSERVANCE SPLITS LOS ANGELES | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rusk-is-insistent-russian-soldiers-get-out-of-cuba-says-western.html | RUSK IS INSISTENT RUSSIAN SOLDIERS GET OUT OF CUBA Says Western Hemisphere Cannot Accept as Normal Soviet Military Presence FLIES TO NATO SESSION Sees No Major Decisions Agrees to Weigh Plan for New Nuclear Force Reviews Foreign Policy | By Tad Szulc Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/sidelights-christmas-comes-to-wall-street-shampoos-for-cyanamide.html | Sidelights Christmas Comes To Wall Street Shampoos for Cyanamide Pens and Crooks Those Steel Stocks Calling The Turn Aluminum Curbing | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/soviet-claim-of-rocket-superiority-military-men-resume-statements.html | Soviet Claim of Rocket Superiority Military Men Resume Statements Following Cuban Crisis Lull AntiMissile Missiles US Missile Potential | By Seymour Topping Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/soviet-proposes-limited-acheck-but-west-rejects-new-offer-to-admit.html | SOVIET PROPOSES LIMITED ACHECK But West Rejects New Offer to Admit Inspectors at 2 or 3 Robot Sites US Sees No Concession SOVIET PROPOSES LIMITED ACHECK Compulsory Inspection Barred | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/sports-of-the-times-game-with-tension-heroics-went-unheralded.html | Sports of The Times Game With Tension Heroics Went Unheralded Dutchmans Advice Ignored | By Arthur Daley Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/station-cuts-off-star-in-dispute-actress-is-blacked-out-in-contract.html | STATION CUTS OFF STAR IN DISPUTE Actress Is Blacked Out in Contract Fight Donald Gets Higgins Role Quiet Commercials NBC Vice President Named | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/stocks-go-down-as-tax-cut-fades-pessimism-of-wilbur-mills-hits.html | STOCKS GO DOWN AS TAX CUT FADES Pessimism of Wilbur Mills Hits Market Sharply 944 Issues Decline Industrials Are Off Polaroid Is Active | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/swift-co-shows-profits-increase-reports-net-of-16313927-cudahy.html | SWIFT  CO SHOWS PROFITS INCREASE Reports Net of 16313927 Cudahy Records a Loss Santa Fe Railway Ogden Corporation | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/top-court-rules-in-labor-case-supports-suits-by-individuals.html | Top Court Rules in Labor Case Supports Suits by Individuals Newspaper Case Individual Claims Cited | By Anthony Lewis Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/un-set-to-ask-sanctions-to-end-katanga-secession-unification-is.html | UN Set to Ask Sanctions To End Katanga Secession Unification is Sought | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/us-bases-in-azores-deadline-is-near-for-renewing-rights-but-no.html | US Bases in Azores Deadline Is Near for Renewing Rights But No Accord With Portugal Is in Sight | By Paul Hofmann Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/us-will-launch-relay-satellite-successor-to-telstar-to-link-3.html | US WILL LAUNCH RELAY SATELLITE Successor to Telstar to Link 3 Continents Relay Begun Before Telstar Tests With Brazil | By Robert Toth Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/use-of-minddistorting-drugs-rising-at-harvard-dean-says-harvard-is.html | Use of MindDistorting Drugs Rising at Harvard Dean Says HARVARD IS TOLD OF MIND DRUGS | By Fred Hechinger Special To the New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/wirtz-to-enter-papers-dispute-secretary-mediation-head-to-meet.html | WIRTZ TO ENTER PAPERS DISPUTE Secretary Mediation Head to Meet Separately With Both Sides in NY Today WIRTZ TO ENTER PAPERS DISPUTE | Special to The New York Times | RE0000482716 | 1990-07-13 | B00000010584 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/13500000-world-bank-loan-to-nigeria-will-improve-port-limited-by.html | 13500000 World Bank Loan To Nigeria Will Improve Port Limited by Congestion | Special to The New York TimesUnited Nations | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/2-museums-want-custer-painting-canvas-in-montana-but-it-may-go-to.html | 2 MUSEUMS WANT CUSTER PAINTING Canvas in Montana but It May Go to Wyoming Position Is Reversed Museum Director Balks | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/adenauer-forms-3party-cabinet-in-harmony-move-von-hassel-in-defense.html | ADENAUER FORMS 3PARTY CABINET IN HARMONY MOVE Von Hassel in Defense Post Strauss Believed Barred From Return to Paris Strauss Controversy Ends ADENAUER FORMS 3PARTY CABINET | By Sidney Gruson Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/advertising-hardsell-words-outpull-pictures-people-accounts-addenda.html | Advertising HardSell Words OutPull Pictures People Accounts Addenda | By Peter Bart Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/algerian-assails-press-in-france-foreign-minister-sees-aim-to.html | ALGERIAN ASSAILS PRESS IN FRANCE Foreign Minister Sees Aim to Blacken His Country Deputies Urged To Hep | By Peter Braestrup Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/american-ballet-opens-in-capital-dame-margot-victor-rona-add.html | AMERICAN BALLET OPENS IN CAPITAL Dame Margot Victor Rona Add Glamour to Event A Minor Piece | By Allen Hughes Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/armco-international-50-years-in-overseas-market.html | Armco International 50 Years in Overseas Market | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/article-3-no-title-resumption-of-firing-fisher-asks-inquiry.html | Article 3  No Title Resumption of Firing Fisher Asks Inquiry Athletes Are Victims | By Arthur Daley Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/at-bottom-of-the-earth-hes-on-top-of-the-world.html | At Bottom of the Earth Hes on Top of the World | US Navy via United Press International | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/blue-chips-rise-in-london-again-blue-chips-rise-in-london-again.html | Blue Chips Rise In London Again BLUE CHIPS RISE IN LONDON AGAIN | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/bonn-is-troubled-by-a-budget-deficit.html | BONN IS TROUBLED BY A BUDGET DEFICIT | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/books-of-the-times-disgrace-to-mankind-inhuman-treatment.html | Books of The Times Disgrace to Mankind Inhuman Treatment | By Orville Prescott Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/bridge-strange-results-show-up-even-in-big-tournaments.html | Bridge Strange Results Show Up Even in Big Tournaments | By Albert H Morehead Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/britain-and-common-market-compromise-on-farm-proposal-special-group.html | Britain and Common Market Compromise on Farm Proposal Special Group Formed Robens Backs Market Outlook for Coal | By Edwin L Dale Jr Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cash-sale-merges-2-phone-concerns-washington-company-buys-western.html | CASH SALE MERGES 2 PHONE CONCERNS Washington Company Buys Western Arkansas Stock LI Bank Merger Vote Due | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/chiles-president-hailed-in-capital-kennedy-greets-alessandri-on.html | CHILES PRESIDENT HAILED IN CAPITAL Kennedy Greets Allessandri on White House Lawn Cites Support in Cuban Crisis Relations Long Harmonious Signals of Mariner II Good | By Tom Wicker Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cleric-applauds-vaticans-parley-protestant-leader-predicts.html | CLERIC APPLAUDS VATICANS PARLEY Protestant Leader Predicts HighLevel Dialogues Positive View Praised Observers Treated Warmly | By George Dugan Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cotton-futures-close-irregular-new-york-quotations-range-7-up-to-10.html | COTTON FUTURES CLOSE IRREGULAR New York Quotations Range 7 Up to 10 Down | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/de-gaulle-urges-economic-growth-message-to-new-assembly-predicts.html | DE GAULLE URGES ECONOMIC GROWTH Message to New Assembly Predicts Political Stability | By Robert C Doty Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/dejay-stores-inc-ruled-bankrupt.html | DEJAY STORES INC RULED BANKRUPT | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/discoveries-aid-fight-on-retardation-researchers-shed-light-on-one.html | Discoveries Aid Fight on Retardation Researchers Shed Light on One of Gravest Health Problems National Effort Asked Tests Now Possible Number of Chromosomes | By William L Laurence Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/dutch-premier-scores-bid-for-early-new-guinea-shift.html | Dutch Premier Scores Bid For Early New Guinea Shift | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/employment-hit-november-park-work-week-rose-labor-department.html | EMPLOYMENT HIT NOVEMBER PARK WORK WEEK ROSE Labor Department Reports Also That Overtime Hours Remain at High Level JOBS IN STEEL DECLINING But Transport Equipment and the Durable Goods Industries Show Rise Overtime Hours High EMPLOYMENT HIT NOVEMBER PEAK | By John D Pomfret Special to the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/engineers-to-stay-on-transit-work-bay-area-job-to-continue-despite.html | ENGINEERS TO STAY ON TRANSIT WORK Bay Area Job to Continue Despite Payment Curb Contract Provisions | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/experts-blame-air-pollution-for-more-lung-cancer-in-cities-smokers.html | Experts Blame Air Pollution For More Lung Cancer in Cities Smokers in Cities Cancer Drop Possible | By Robert C Toth Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/farm-unit-asks-10-budget-cut-federation-seeking-trims-in.html | FARM UNIT ASKS 10 BUDGET CUT Federation Seeking Trims in Agriculture and Aid Crop Control Criticized | By William M Blair Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/farmers-to-act-on-price-strike-delegates-are-to-decide-whether.html | FARMERS TO ACT ON PRICE STRIKE Delegates Are to Decide Whether Recess Stands Cool to Link With Labor | By Austin C Wehrwein Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/film-production-in-hollywood-may-hit-record-low-in-1962-sound-of.html | Film Production in Hollywood May Hit Record Low in 1962 Sound of Music TV Providing Work | By Larry Glenn Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/foreign-affairs-atom-gap-in-nato-ivsolutions-war-and-peace-the.html | Foreign Affairs Atom Gap in NATO IVSolutions War and Peace The Seaborne Force | By Cl Sulzberger | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/freeman-warns-wheat-growers-bids-them-back-controls-or-face.html | FREEMAN WARNS WHEAT GROWERS Bids Them Back Controls or Face ChaosReviews World Trade Problems Freeman Warns Wheat Growers Of Chaos if Controls Are Beaten | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/good-luck-figures-are-also-edible.html | Good Luck Figures Are Also Edible | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/hoe-net-is-555000.html | Hoe Net Is 555000 | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/intl-flavors-elects-walter.html | Intl Flavors Elects Walter | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/katanga-viewed-as-ready-to-talk-new-adoulatshombe-talk-outside-the.html | KATANGA VIEWED AS READY TO TALK New AdoulaTshombe Talk Outside the Congo Urged by Belgian Sources KATANGA VIEWED AS READY TO TALK A Sentimental Argument | By Harry Gilroy Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/kennedy-considers-drastic-cut-in-budget-for-a-nuclear-rocket.html | Kennedy Considers Drastic Cut In Budget for a Nuclear Rocket KENNEDY WEIGHS ROCKET FUND CUT | By John W Finney Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/landmark-yields-on-sunset-sirip-talmadge-building-tribute-to.html | LANDMARK YIELDS ON SUNSET SIRIP Talmadge Building Tribute to Actress Foresight Evolution Illustrated | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/letters-animals-in-research-founder-of-welfare-group-explains.html | Letters Animals in Research Founder of Welfare Group Explains Protection Law Research Not Hampered | CW HUME | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/levy-for-military-ball-angers-fordham-cadets.html | Levy for Military Ball Angers Fordham Cadets | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/little-man-about-town-kept-busy.html | Little Man About Town Kept Busy | By Charlotte Curtis Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/los-angeles-supervisors-split-on-fight-for-reapportionment.html | Los Angeles Supervisors Split On Fight for Reapportionment | By Gladwin Hill Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/mexico-city-view-of-cold-war-from-below-the-rio-grande-the-mexican.html | Mexico City View of Cold War From Below the Rio Grande The Mexican View Castro Problem Patient Diplomacy | By James Reston | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/more-aluminum-on-63-cars-seen-loss-of-optional-engines-in-2-auto.html | MORE ALUMINUM ON 63 CARS SEEN Loss of Optional Engines in 2 Auto Models Discounted by Industry Sources INGOT PRICE CUT CITED Reynolds Executive Expects Usage of Metal to Exceed Annual Gains of 5 FifteenYear Rise Noted Demand Factor | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/murchison-stock-option-disclosed-brothers-to-sell-holdings-in.html | MURCHISON STOCK OPTION DISCLOSED Brothers to Sell Holdings in Allegheny Corp | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/new-position-is-filled-by-shell-transport-co.html | New Position Is Filled By Shell Transport Co | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/oman-independence-beaten-in-assembly.html | OMAN INDEPENDENCE BEATEN IN ASSEMBLY | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/pennsycentral-merger-backed-in-michigan-area-witnesses-travel-to.html | PennsyCentral Merger Backed in Michigan Area Witnesses Travel to Kalamazoo in Deep Snow to Testify at ICC Hearings Shippers and Civic Groups for Plan | By John M Lee Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/phillips-has-libyan-well.html | Phillips Has Libyan Well | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/pressure-moves-under-way.html | Pressure Moves Under Way | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/prices-of-stocks-steady-for-day-new-york-exchange-shares-recover.html | PRICES OF STOCKS STEADY FOR DAY New York Exchange Shares Recover Most Losses After Declines at Opening SALES TOTAL 3700000 DowJones Industrial Index Is Virtually Unchanged 7 New Highs Recorded Prices Down at Opening | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/professors-study-bias-in-bay-area.html | PROFESSORS STUDY BIAS IN BAY AREA | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/repairing-indias-army-need-for-extensive-overhaul-is-seen-by.html | Repairing Indias Army Need for Extensive Overhaul Is Seen By Military in Harriman Mission The Armys Problems Shortages of Officers | By Hanson Baldwin Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/rhodesia-is-waging-a-bitter-campaign-election-is-friday.html | Rhodesia Is Waging A Bitter Campaign Election Is Friday | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/rusk-seeks-unity-at-nato-meeting-in-paris-he-calls-on-allies-to.html | RUSK SEEKS UNITY AT NATO MEETING In Paris He Calls on Allies to Resolve Differences French See Justification Soviet Intentions Weighed | By Drew Middleton Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/russians-arrest-aide-as-us-spy-say-he-also-gave-secrets-to-british.html | RUSSIANS ARREST AIDE AS US SPY Say He Also Gave Secrets to British Businessman RUSSIANS ARREST AIDE AS US SPY | By Theodore Shabad Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/san-francisco-acts-to-restore-market-st-to-old-prominence.html | San Francisco Acts to Restore Market St to Old Prominence | By Wallace Turner Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/ship-line-charting-40-million-program.html | SHIP LINE CHARTING 40 MILLION PROGRAM | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/sidelights-soviet-oil-drive-faces-a-fight-opinion-silver-decline.html | Sidelights Soviet Oil Drive Faces a Fight Opinion Silver Decline Distortions Holidays | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/sportswear-houses-keeping-pace-with-the-trendsetting-designers.html | Sportswear Houses Keeping Pace With the TrendSetting Designers | By Carrie Donovan Special To the New York Timessketched By Antonio For the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/the-smallest-ram-butts-the-hardest-dick-bass-in-3d-year-topped-team.html | The Smallest Ram Butts the Hardest Dick Bass in 3d Year Topped Team Mark in GroundGaining Best Small Fullback | By Bill Becker Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tower-apartments-set-in-los-angeles.html | TOWER APARTMENTS SET IN LOS ANGELES | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/treasury-bill-rates-off-sharply-after-steady-threeweek-rise.html | Treasury Bill Rates Off Sharply After Steady ThreeWeek Rise | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tribes-of-yemen-rally-for-imam-royalists-building-strength-in-ring.html | TRIBES OF YEMEN RALLY FOR IMAM Royalists Building Strength in Ring About Capital | By Dana Adams Schmidt Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tv-and-radio-add-to-news-reports-ny-stations-widen-area-during.html | TV AND RADIO ADD TO NEWS REPORTS NY Stations Widen Area During Printers Strike Satellite Telecasts Planned CBS Boasts of Popularity Scott Series Cancelled Commentators Reunion Hope to Start Yule Tour | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tv-tunnel-under-wall-nbc-presents-90minute-documentary-of-escape.html | TV Tunnel Under Wall NBC Presents 90Minute Documentary of Escape From Communist East Berlin | By Jack Gould Special To the New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/us-steel-urges-dumping-inquiry-joins-attack-on-imports-by-asking-us.html | US STEEL URGES DUMPING INQUIRY Joins Attack on Imports by Asking US to Scrutinize Legality of Pipe Sales Follows Earlier Complaint Big Importers Listed | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/west-is-adamant-on-atest-checks-soviet-plan-for-robot-guard.html | WEST IS ADAMANT ON ATEST CHECKS Soviet Plan for Robot Guard Denounced at Geneva | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/westport-industry-scored.html | Westport Industry Scored | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/wirtz-reports-failure-to-end-deadlock-in-newspaper-strike-wirtz-is.html | Wirtz Reports Failure to End Deadlock in Newspaper Strike WIRTZ IS GLOOMY ON PAPERS STRIKE | Special to The New York Times | RE0000482719 | 1990-07-13 | B00000010588 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/2-editions-of-soviet-novel-planned-for-us-in-spring.html | 2 Editions of Soviet Novel Planned for US in Spring | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/advertising-the-bars-to-creativity-honors-people-addenda.html | Advertising The Bars to Creativity Honors People Addenda | By Peter Bart Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/american-hardware-is-seeking-more-plymouth-cordage-stock.html | American Hardware Is Seeking More Plymouth Cordage Stock | Special to The New York TimesNEW YORK | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/arau-iii-cancels-concert.html | Arau III Cancels Concert | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/art-a-whitney-annual-drawings-overshadow-sculpture-at-museum.html | Art A Whitney Annual Drawings Overshadow Sculpture at Museum Exhibit of 200 Items | By John Canaday Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/belgium-sending-aide-to-katanga-on-peace-mission-spaak-vows-aid-to.html | BELGIUM SENDING AIDE TO KATANGA ON PEACE MISSION Spaak Vows Aid to Adoula If Conciliation FallsSays Tshombe Is a Rebel A Powerful Rebel | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/betsey-barton-writer-is-dead-daughter-of-ad-man-found-in-pool-with.html | BETSEY BARTON WRITER IS DEAD Daughter of Ad Man Found in Pool With Wheelchair | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/books-of-the-times-monarchy-vs-divine-right-latin-variations.html | Books of The Times Monarchy VS Divine Right Latin Variations | By Charles Poore Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/bridge-deal-raises-questions-of-bidding-and-play.html | Bridge Deal Raises Questions Of Bidding and Play | By Albert H Morehead Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/british-hopeful-on-market-entry-express-guarded-optimism-as-farm.html | BRITISH HOPEFUL ON MARKET ENTRY Express Guarded Optimism as Farm Deadlock Eases BRITISH HOPEFUL ON MARKET ENTRY | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/budget-finance-plan-increases-dividend-12c.html | Budget Finance Plan Increases Dividend 12c | Special to The New York Times LOS ANGELES | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ceylonese-to-go-to-india-and-china-prime-minister-will-carry.html | CEYLONESE TO GO TO INDIA AND CHINA Prime Minister Will Carry Proposals of Six Neutrals for Border Settlement | By Paul Grimes Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cinerama-lists-a-700000-loss-trading-is-held-up-because-of-9months.html | CINERAMA LISTS A 700000 LOSS Trading Is Held Up Because of 9Months Report Loss Partly Offset | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cold-threatens-crops-in-florida-record-freeze-continuing-throughout.html | COLD THREATENS CROPS IN FLORIDA Record Freeze Continuing Throughout the East | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cotton-futures-up-6-to-15-points-market-in-new-york-opens-quiet.html | COTTON FUTURES UP 6 TO 15 POINTS Market in New York Opens Quiet Then Steadies | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/de-gaulle-moves-to-strengthen-french-antisubversion-setup-validity.html | De Gaulle Moves to Strengthen French AntiSubversion Setup Validity of Verdict Doubted Concerns Over French Justice | By Henry Giniger Special To the New York Timesparis Dec 12President Degaulle and His Government Moved Today To Strengthen Their Hand Against Subversion By Approving the Principles of A New Permanent Court For the Security of the State | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/drug-approvals-by-us-decline-industry-concerned-by-lag-after.html | DRUG APPROVALS BY US DECLINE Industry Concerned by Lag After Thalidomide Case Investigations More Cautious Number of Approvals | By Robert C Toth Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/economist-favors-big-income-tax-cut.html | ECONOMIST FAVORS BIG INCOME TAX CUT | Special to The New York Times NEW YORK | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/farmers-urged-to-trust-unions-cold-weather-in-the-east-paints-a.html | FARMERS URGED TO TRUST UNIONS Cold Weather in the East Paints a Pretty Picture | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/fcc-urges-curb-on-loud-tv-ads-minow-says-sound-should-equal-level.html | FCC URGES CURB ON LOUD TV ADS Minow Says Sound Should Equal Level of Programs Champion of Soft Plugs Varied Programs Cited | By Jack Gould Special to the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/french-stirred-by-betting-coup-1-million-payment-to-small-group-is.html | FRENCH STIRRED BY BETTING COUP 1 Million Payment to Small Group Is Held Back Pick 3 Horses in Race | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ftc-asks-whether-price-cut-linked-to-inquiry-on-plastics.html | FTC Asks Whether Price Cut Linked to Inquiry on Plastics | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ge-chairman-predicts-upturn-in63-reports-business-tone-is-better.html | GE Chairman Predicts Upturn in63 Reports Business Tone Is Better Now Cordiner Expects Gain of 16 Billion Gross National Product | By Kenneth S Smith Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/hearing-set-on-replacing-of-pennsylvania-station.html | Hearing Set on Replacing Of Pennsylvania Station | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/house-unit-scans-us-cotton-policy-opens-2-days-of-hearings-today-on.html | HOUSE UNIT SCANS US COTTON POLICY Opens 2 Days of Hearings Today on Farm Demands and Mill Complaints PRICE DISPARITY CITED Government Subsidy Allows Foreigners to Undercut the Domestic Market Program Delay Indicated | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/imams-power-is-curbed-yemen-princes-believe-the-limitations.html | Imams Power Is Curbed Yemen Princes Believe the Limitations Necessary if Royalists Are to Win War | By Dana Adams Schmidt Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/immediate-embargo-urged-belgium-sending-aide-to-katanga-moment-has.html | Immediate Embargo Urged BELGIUM SENDING AIDE TO KATANGA Moment Has Come | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/in-the-nation-continental-scope-of-an-area-problem-multistate.html | In The Nation Continental Scope of an Area Problem MultiState Authority The Resistance to Come | By Arthur Krock | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/japanred-china-trade-pact-is-discounted-by-us-officials-deferred.html | JapanRed China Trade Pact Is Discounted by US Officials Deferred Payment Scored | By David Binder Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/javits-bids-europe-aid-latin-nations.html | JAVITS BIDS EUROPE AID LATIN NATIONS | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/kennedy-backs-fast-link-to-kremlin-to-avert-war-emphasis-on-speed.html | Kennedy Backs Fast Link To Kremlin to Avert War Emphasis on Speed PRESIDENT BACKS LINK TO KREMLIN | By Tom Wicker Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/khrushchev-vows-to-combat-reds-risking-atom-war-couples-dogmatists.html | KHRUSHCHEV VOWS TO COMBAT REDS RISKING ATOM WAR Couples Dogmatists With Western Madmen in Talk to Supreme Soviet DEFEAT ON CUBA DENIED He Bids UN Put Force in West Berlin but Sets No Peace Treaty Deadline Fear of Defeat Seen KHRUSHCHEV HITS AT HIS RED FOES UN Role on Cuba Urged | By Seymour Topping Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/las-vegas-maps-bid-to-industry-governor-and-senator-join-business.html | LAS VEGAS MAPS BID TO INDUSTRY Governor and Senator Join Business Group at LA Promotion Luncheon Fantastic PostWar Boom New Terminal Opens Soon | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/letters-pakistan-criticized-right-to-demand-a-plebiseite-on-kashmir.html | Letters Pakistan Criticized Right to Demand a Plebiseite on Kashmir Questioned | ARUN KUMAR | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/menasco-names-officer.html | Menasco Names Officer | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/mexicans-observe-431st-anniversary-of-their-patron.html | Mexicans Observe 431st Anniversary of Their Patron | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/minister-faces-mississippi-trial-worker-among-negroes-and-wife.html | MINISTER FACES MISSISSIPPI TRIAL Worker Among Negroes and Wife Accused of Perjury | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/miss-bergman-back-on-the-paris-stage.html | MISS BERGMAN BACK ON THE PARIS STAGE | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nehru-wont-bind-india-on-fighting-can-give-no-guarantee-on.html | NEHRU WONT BIND INDIA ON FIGHTING Can Give No Guarantee on Observing CeaseFire Chinese Concentrating | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/newspaper-talks-off-for-few-days-long-session-with-mediator-fails.html | NEWSPAPER TALKS OFF FOR FEW DAYS Long Session With Mediator Fails to Break Impasse Both Sides Firm | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nike-intercepts-atlas-in-flight-antimissile-missile-makes-second.html | NIKE INTERCEPTS ATLAS IN FLIGHT AntiMissile Missile Makes Second Kill of ICBM Nike Zeus AntiMissile Missile Makes Its Second Interception | By Jack Raymond Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nlrb-will-act-on-racial-issue-agency-to-curb-unions-with.html | NLRB WILL ACT ON RACIAL ISSUE Agency to Curb Unions With Discriminatory Contracts Business Cases in Houston | By John D Pomfret Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nuclear-arming-bypassed-by-rusk-in-de-gaulle-talk-us-still-opposes.html | NUCLEAR ARMING BYPASSED BY RUSK IN DE GAULLE TALK US Still Opposes Further National BuildupCuba Is Discussed in Paris Discussions Limited RUSK CONSULTS WITH DE GAULLE | By Robert C Doty Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/oecd-criticizes-federal-budget-failure-to-increase-deficit-blamed.html | OECD CRITICIZES FEDERAL BUDGET Failure to Increase Deficit Blamed on Economic Bills | By Edwin L Dale Jr Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/organ-debut-due-in-lincoln-center-5498pipe-instrument-gets-weeklong.html | ORGAN DEBUT DUE IN LINCOLN CENTER 5498Pipe Instrument Gets Weeklong Final Tuning A Geometrical Backdrop Painful Installation 5498 Pipes Used | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/parliament-gets-new-labor-bill-to-aid-workers-and-employers-fines.html | Parliament Gets New Labor Bill To Aid Workers and Employers Fines for Violations Protection for Employers | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/penney-reports-net-income-up-2-cents-a-share-in-last-year-oscar.html | Penney Reports Net Income Up 2 Cents a Share in Last Year Oscar Mayer and Co Iowa Power and Light Florida Steel Corp COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/president-says-record-sounded-like-teddy.html | President Says Record Sounded Like Teddy | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/president-says-tax-plan-offers-cuts-next-year-tells-news-conference.html | PRESIDENT SAYS TAX PLAN OFFERS CUTS NEXT YEAR Tells News Conference He and Representative Mills Are Not So Far Apart TALKS TO CLARIFY VIEWS Kennedy Will Discuss Issue With Congressman and in Speech on Friday The Kennedy Position Kennedy Says Tax Proposals Will Include a Cut Next Year The TwoStep Approach | By Richard E Mooney Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/public-audiences-resumed-by-pope-he-talks-with-his-visitors-about.html | PUBLIC AUDIENCES RESUMED BY POPE He Talks With His Visitors About Age and Health | By Arnaldo Cortesi Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/red-bloc-buildup-of-arms-is-noted-consumer-goods-sacrificed-in.html | RED BLOC BUILDUP OF ARMS IS NOTED Consumer Goods Sacrificed in Yearlong Expansion Details Not Given | By Paul Underwood Special to the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/rembrandt-copy-is-stolen.html | Rembrandt Copy Is Stolen | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/rome-ends-traffic-ban-for-holiday-shopping.html | Rome Ends Traffic Ban For Holiday Shopping | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/schwarz-says-crusade-will-gross-million-in-62-inquiry-harasses-her.html | Schwarz Says Crusade Will Gross Million in 62 INQUIRY HARASSES HER WITNESS SAYS | By Bill Becker Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sculptures-rise-in-negev-desert-work-of-11-artists-adorns-rim-of.html | SCULPTURES RISE IN NEGEV DESERT Work of 11 Artists Adorns Rim of Ramon Crater New Community to Rise A Symbol of Eternity | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sidelights-crops-imperiled-by-cold-wave-auto-sales-more.html | Sidelights Crops Imperiled by Cold Wave Auto Sales More Shareholders Oxygen Depreciation | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/six-steps-proposed.html | Six Steps Proposed | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/soviet-union-aims-criticism-at-studio-over-crop-movie.html | Soviet Union Aims Criticism at Studio Over Crop Movie | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sports-of-the-times-the-great-showboat-the-spartan.html | Sports of The Times The Great Showboat The Spartan | By Arthur Daley Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/steel-exhibition-opens-in-chicago-industry-acting-to-improve-public.html | STEEL EXHIBITION OPENS IN CHICAGO Industry Acting to Improve Public Understanding of It | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/stock-prices-rise-in-active-trading-many-issues-gain-point-or-more.html | STOCK PRICES RISE IN ACTIVE TRADING Many Issues Gain Point or More as Volume Increases to 3760000 Shares STEELS AMONG LEADERS Motors and Oils Also Are in DemandAverage of Industrials Up 217 New Buying Indicated Active Issue Gains | Special to The New Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/stocks-in-london-post-many-gains-sentiment-aided-by-bank-of.html | STOCKS IN LONDON POST MANY GAINS Sentiment Aided by Bank of Englands Favorable View | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/theater-les-poupees-french-troupe-seen-in-naughty-show.html | Theater Les Poupees French Troupe Seen in Naughty Show | By Howard Taubman Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Affairs No Winner Many Losers Soviet Speech Cited Questioned on Stevenson Notes Mills Interview Plan for Library Project Rover Funds Program for Tax Cuts Communications on Cuba Alliance for Progress Report by Task Force | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/un-seed-program-shows-results-un-seed-policy-shows-results-soil.html | UN Seed Program Shows Results UN SEED POLICY SHOWS RESULTS Soil Enrichment Pressed | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/western-colleges-to-share-in-grants-of-esso-foundation.html | Western Colleges To Share in Grants of Esso Foundation | Special to The New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/wisconsin-revolt-over-education-conflict-on-accrediting-reopens-the.html | Wisconsin Revolt Over Education Conflict on Accrediting Reopens the Feud About Standards Decision Reversed Belligerence Critized | By Fred Hechinger Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/woman-pacifist-accuses-inquiry-of-harassment-tells-house-committee.html | Woman Pacifist Accuses Inquiry of Harassment Tells House Committee When Questioned on Communism These Are Stones That Are Being Thrown at Me Schwarz Pushes His Crusade Says It Will Gross Near Million War of Truth Urged Encouraged By Response | By Hedrick Smith Special To the New York Times | RE0000482715 | 1990-07-13 | B00000010583 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/2price-system-on-cotton-scored-house-subcommittee-told-consumers.html | 2PRICE SYSTEM ON COTTON SCORED House Subcommittee Told Consumers Could Save 800000000 a Year CITE INDUSTRY DAMAGE Rising Imports Are Said to Disrupt Market and Hurt Farmers Imports Disrupt Market | By Myron Kandel Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/325-cent-dividend-for-ny-central-payment-is-first-since-60-despite.html | 325 CENT DIVIDEND FOR NY CENTRAL Payment Is First Since 60 Despite 9Month Loss Action Follows Pennsys Ethyl Corp Northern Pacific Railway Sangamo Electric Company | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/advertising-doctor-commercials-out-accounts-people.html | Advertising Doctor Commercials Out Accounts People | By Peter Bart Special to the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/allies-suggest-seeking-a-basis-for-soviet-talk-note-troubles-in.html | ALLIES SUGGEST SEEKING A BASIS FOR SOVIET TALK Note Troubles in East Bloc and Victory on Cuba Concessions Barred NATO ASSURED BY RUSK He Tells Council US and Russians Now Confer Alone Only on Cuban Issues Flexibility Approved ALLIES SUGGEST A WILL TO PARLEY Green Sees West Stronger US Prepares Reply | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/an-impressive-first-for-us-experiment-is-described.html | An Impressive First for US Experiment Is Described | By John W Finney Special To the New York Timeswashington For the United States the Mariner Technological Feat Would Represent Its Initial Spectacular In the FiveYear History of the Space Age FIRST | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/angels-2year-history-marked-by-turnover-anniversary-today-finds.html | Angels 2Year History Marked by Turnover Anniversary Today Finds Only 12 of the Original Draftees Still on Club | By Bill Becker Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/atom-power-near-in-rural-region-reactor-is-receiving-fuel-in.html | ATOM POWER NEAR IN RURAL REGION Reactor Is Receiving Fuel in Central Minnesota Output Goes to Coops Closed Cycle Reactor | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/balloonists-take-off-to-observe-stars-from-the-fringe-of-space.html | Balloonists Take Off to Observe Stars From the Fringe of Space | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/barbados-tourism-buoyed-by-water-sports-aqualung-diving-and.html | Barbados Tourism Buoyed by Water Sports Aqualung Diving and Snorkeling Are a Boon to Island A Tourist Center No Monkey Business The Preliminaries Cost of Instruction | By Theodore S Sweedy Special To the New York Timeskostich From Monkmeyer | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/bias-is-charged-in-fha-housing-negro-in-maryland-submits-pending.html | BIAS IS CHARGED IN FHA HOUSING Negro in Maryland Submits Pending Lawsuit as Proof Lawsuit Is Pending Clause Used Before | By Anthony Lewis Special to the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/birchers-back-new-bookstore-rockwell-supporter-to-head-firm-in.html | BIRCHERS BACK NEW BOOKSTORE Rockwell Supporter to Head Firm in South Boston Bears Senators Name | Special to The New York Times By John H Fenton | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/books-of-the-times-thrills-and-mysteries-alarming-death-rate.html | Books of The Times Thrills and Mysteries Alarming Death Rate | By Orville Prescott Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/brazil-award-given-in-face-of-protest.html | BRAZIL AWARD GIVEN IN FACE OF PROTEST | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/bridge-merely-a-matter-of-count-but-few-would-make-bid-ranks-as.html | Bridge Merely a Matter of Count But Few Would Make Bid Ranks as Expert Player | By Albert H Morehead Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/businessmen-ask-6billion-tax-cut-favor-jan-1-effective-date.html | BUSINESSMEN ASK 6BILLION TAX CUT Favor Jan 1 Effective Date Humphrey Urges Slash Kennedy Plans Unknown Notes Need for Jobs | By Richard E Mooney Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cbs-to-expand-cronkite-report-halfhour-news-program-in-evenings.html | CBS TO EXPAND CRONKITE REPORT HalfHour News Program in Evenings Starts Next Fall ABC Also Plans Change Cigarette Ads Dispute Match Game Without Beer No Delays for Peter Pan | By Jack Gould Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/coast-distributing-firm-to-increase-gas-supply.html | Coast Distributing Firm To Increase Gas Supply | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/common-market-warned-on-rate-of-tariff-cut.html | Common Market Warned On Rate of Tariff Cut | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cotton-futures-for-march-slide.html | COTTON FUTURES FOR MARCH SLIDE | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/critic-at-large-the-yeats-brothers-remain-a-dominant-force-in.html | Critic at Large The Yeats Brothers Remain a Dominant Force in Irelands Cultural Life | By Brooks Atkinson Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cunningham-dies-navy-hero-was-77-exsea-lord-directed-allied-action.html | CUNNINGHAM DIES NAVY HERO WAS 77 ExSea Lord Directed Allied Action in World War II | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/departure-is-delayed.html | Departure Is Delayed | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/educational-tv-seeking-station-campaign-slated-for-outlet-in-the.html | EDUCATIONAL TV SEEKING STATION Campaign Slated for Outlet in the Los Angeles Area Plan Stirs Interest | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/europe-and-us-feel-automation-similar-impacts-are-found-by.html | EUROPE AND US FEEL AUTOMATION Similar Impacts Are Found by Universities Experts US AND EUROPE FEEL AUTOMATION | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/exsoviet-agent-sentenced-for-perjury-in-spy-case.html | ExSoviet Agent Sentenced For Perjury in Spy Case | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/falange-attacks-banking-in-spain-condemns-profiteering-and-low.html | FALANGE ATTACKS BANKING IN SPAIN Condemns Profiteering and Low Wages for Workers Technocrats Criticized Government Plan Hit | By Paul Hoffmann Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/farmers-rename-staley-as-head-charges-of-oneman-rule-part-of-bitter.html | FARMERS RENAME STALEY AS HEAD Charges of OneMan Rule Part of Bitter Contest A Bitter Contest | By Austin C Wehrwein Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/farmers-to-fight-federal-control-bureau-takes-strong-stand-against.html | FARMERS TO FIGHT FEDERAL CONTROL Bureau Takes Strong Stand Against Administration at 44th Annual Meeting FARMERS ATTACK FEDERAL CONTROL | By William M Blair Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/florida-freeze-worst-since-1889-killing-blow-to-fruit-and-vegetable.html | FLORIDA FREEZE WORST SINCE 1889 Killing Blow to Fruit and Vegetable Crops Feared Low of 13 Set in NY Orange Groves in Florida Hard Hit as Temperature Dips Into Teens FLORIDA FREEZE WORST SINCE 89 Controls to Be Decided | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/foreign-capital-invited-to-chile-president-declares-nation-can.html | FOREIGN CAPITAL INVITED TO CHILE President Declares Nation Can Proceed Alone Hopeful on Alliance Confidence in US | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/future-is-in-doubt-for-theater-in-la.html | FUTURE IS IN DOUBT FOR THEATER IN LA | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/governors-group-set-up-in-chicago-midwest-conference-seeks-to.html | GOVERNORS GROUP SET UP IN CHICAGO Midwest Conference Seeks to Expand Industry Two Favor New Yorker | By Donald Janson Special to the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/gromyko-asks-us-trust-as-key-to-settling-issues-he-says-a.html | Gromyko Asks US Trust As Key to Settling Issues He Says a KhrushchevKennedy Accord Would Serve Destiny of Mankind Supreme Soviet Hears Tito Gromyko Urges a US Trust As the Key to Settling Issues Recalls Kennedys Charge Settlement Looked For Military Budget Noted | By Seymour Topping Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/harvard-debates-minddrug-peril-psychologists-say-dean-errs-on.html | HARVARD DEBATES MINDDRUG PERIL Psychologists Say Dean Errs on Danger of Stimulants Effect Held to Be Mild | By Fred M Hechinger Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/hollywood-lacks-a-new-goddess-industry-fails-to-provide-successor.html | HOLLYWOOD LACKS A NEW GODDESS Industry Fails to Provide Successor to Marilyn Miss Novak Is Out Withdraw Too Long | By Larry Glenn Special to the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/hughes-turns-down-transit-panels-bid.html | HUGHES TURNS DOWN TRANSIT PANELS BID | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/in-the-nation-tax-reform-program-is-it-enough-federal-sales-levy.html | In The Nation Tax Reform Program Is It Enough Federal Sales Levy Alternatives Risky | By Arthur Krock | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/italian-phone-workers-join-in-strike-today.html | Italian Phone Workers Join in Strike Today | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/john-d-murchison-resigns-post-as-president-of-alleghany-corp-gamble.html | John D Murchison Resigns Post As President of Alleghany Corp GAMBLE IS NEW ALLEGHANY HEAD | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kaiser-near-pact-with-steel-union-to-share-savings-it-would-divide.html | KAISER NEAR PACT WITH STEEL UNION TO SHARE SAVINGS It Would Divide Gains From Higher Output and Rescue Jobs Lost to Automation CURB ON STRIKES SEEN Final Approval May be Given MondayKennedy Is Told of New Labor Venture Details Not Disclosed Kaiser Near Pact With Unions On Proposal to Share Savings | By John D Pomfret Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kennedy-to-span-first-2-years-in-television-interview-monday.html | Kennedy to Span First 2 Years In Television Interview Monday | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kennedy-weighs-apollo-decision-cost-of-moon-program-and-its-urgency.html | KENNEDY WEIGHS APOLLO DECISION Cost of Moon Program and Its Urgency Restudied Decision to be Made Running Out of Money Webbs Views Stated Skepticism Increasing | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/legal-committee-finishes-sessions-work-at-un.html | Legal Committee Finishes Sessions Work at UN | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/letters-how-de-gaulle-fared-his-success-said-achieved-at-expense-of.html | Letters How de Gaulle Fared His Success Said Achieved at Expense of Independents Value of Differing Views Taxes on Lower Incomes Strength of England | CHARLES A McCOYGEORGE D BRTDENDEAKE PORTERE GAYLOR | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/magazine-ordered-to-kill-an-article.html | MAGAZINE ORDERED TO KILL AN ARTICLE | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/mariner-functioning-perfectly-for-epochal-pass-over-venus-caltech.html | Mariner Functioning Perfectly For Epochal Pass Over Venus Caltech Scientists Send Signal to Trigger Observations of Mysterious Planet As Spacecraft Swings Near Temperature Higher Data Sent to Earth First of a Series | By Gladwin Hill Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/mexico-city-case-study-on-whats-wrong-with-aid-administrative-chaos.html | Mexico City Case Study on Whats Wrong With Aid Administrative Chaos What Kind of Reform | By James Reston | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/montgomery-note-found-unclear-british-book-cites-his-exchange-with.html | Montgomery Note Found Unclear British Book Cites His Exchange with Gen Eisenhower | By James Feron Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/new-california-plant-planned-by-firestone.html | New California Plant Planned by Firestone | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/nuclear-rocket-station-opened-to-full-inspection-by-newsmen-nuclear.html | Nuclear Rocket Station Opened To Full Inspection by Newsmen Nuclear Rocket Reactor Being Developed in Nevada | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/p-lorillard-elects-top-executive.html | P Lorillard Elects Top Executive | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/pacifist-testifies-nazis-and-reds-may-aid-group-her-answers.html | Pacifist Testifies Nazis And Reds May Aid Group Her Answers Applauded Responses Evoke Laughter Woman Pacifist Asserts Nazis Communists May Aid Group | By Hedrick Smith Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/plot-within-plot-upsets-argentine-alsinas-defeat-held-setback-for.html | PLOT WITHIN PLOT UPSETS ARGENTINE Alsinas Defeat Held Setback for Ultranationalists YearLong Crises Continuing Changes in Alliances | By Edward C Burks Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/pompidou-program-wins-strong-assembly-backing-cites-atomic-buildup.html | Pompidou Program Wins Strong Assembly Backing Cites Atomic Buildup Discusses Market POMPIDOU BACKED IN ASSEMBLY TEST Seating an Issue | By Henry Giniger Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/price-tone-easier-on-stock-market-news-that-administration-will.html | PRICE TONE EASIER ON STOCK MARKET News That Administration Will Press for Tax Cut Fails to Stir Interest DECLINES TOP ADVANCES 3380000 Shares Traded Genesco Up a Fraction Heads Most Active List Genesco Most Active Dividend News Aids PRICE TONE EASIER ON STOCK MARKET | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/problems-mount-over-canal-zone-panamanian-demand-growing-for-new.html | Problems Mount Over Canal Zone Panamanian Demand Growing for New Concessions More Flags Flown Demands Heard | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/publishers-put-employe-loss-in-strike-at-3000000-a-week.html | Publishers Put Employe Loss In Strike at 3000000 a Week | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/reds-subversion-of-troops-in-laos-worries-capital-spreading.html | REDS SUBVERSION OF TROOPS IN LAOS WORRIES CAPITAL Spreading Defections Laid to Pathet Lao Pressure Chinese Force Lingers Troops Under Red Command Reds Infiltrate Forces LAOS DEFECTIONS CAUSE US WORRY | By David Binder Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/reuther-to-lead-organizing-drive-2-million-reported-pledged-for.html | REUTHER TO LEAD ORGANIZING DRIVE 2 Million Reported Pledged for WideScale Effort Details Withheld | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/rustlers-using-trucks-for-raids-in-montana.html | Rustlers Using Trucks For Raids in Montana | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/scouts-petition-dismissed.html | Scouts Petition Dismissed | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/seasons-demand-for-money-is-met-by-reserve-banks.html | Seasons Demand For Money Is Met By Reserve Banks | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/securities-dealers-elect-governors.html | Securities Dealers Elect Governors | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/ship-captains-arrest-in-tokyo-sets-off-international-dispute.html | Ship Captains Arrest in Tokyo Sets Off International Dispute | By Am Rosenthal Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/showman-of-politics-iceland-premier-olafur-thors-still-gay-at-70.html | Showman of Politics Iceland Premier Olafur Thors Still Gay At 70 but His Career Is Nearing an End What a Pity Their Favorite Character | By Werner Wiskari Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/sidelights-the-major-news-in-business-aluminum-boats-japanese-steel.html | Sidelights The Major News in Business Aluminum Boats Japanese Steel Merger Delays No Holiday | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/skowron-considers-retiring-for-coaching-post-infielder-in-deal-may.html | Skowron Considers Retiring for Coaching Post INFIELDER IN DEAL MAY NOT JOIN CLUB Skowron sent to Dodgers by Yankees Has Offer for College Job Details Not Revealed | By John Drebinger Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/skybolt-is-hers-if-britain-pays-experts-put-needed-5year-outlay-at.html | SKYBOLT IS HERS IF BRITAIN PAYS Experts Put Needed 5Year Outlay at 500000000 Editorial Hints Bad Faith Scientists Were Dubious | By Drew Middleton Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/small-business-concerns-will-merge-in-california.html | Small Business Concerns Will Merge in California | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/soviet-rules-out-test-inspection-delegate-says-wests-stand-bars.html | SOVIET RULES OUT TEST INSPECTION Delegate Says Wests Stand Bars Pact Negotiation Soviet Offer Discounted Black Boxes Questioned | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/sports-of-the-times-three-cheers-for-crosetti.html | Sports of The Times Three Cheers for Crosetti | By Arthur Daley Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/stanfords-marine-station-gets-a-gift-of-100000.html | Stanfords Marine Station Gets a Gift of 100000 | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/statement-by-macmillan.html | Statement by Macmillan | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/stocks-in-london-make-some-gains-giltedge-securities-ease-as-bank.html | STOCKS IN LONDON MAKE SOME GAINS GiltEdge Securities Ease as Bank Rate Stands | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/strauss-presses-for-atomic-plan-german-writer-gives-view-of.html | STRAUSS PRESSES FOR ATOMIC PLAN German Writer Gives View of ExDefense Minister in 2d Article in 2 Weeks GERMAN PRESSES FOR ATOMIC PLAN | By Sydney Gruson Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/swedes-to-drive-on-right.html | Swedes to Drive on Right | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/swiss-move-slowly-on-monetary-fund-swiss-act-slowly-on-joining-fund.html | Swiss Move Slowly On Monetary Fund SWISS ACT SLOWLY ON JOINING FUND | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/syrians-assure-israel-on-clash-say-shooting-such-as-last-weeks-wont.html | SYRIANS ASSURE ISRAEL ON CLASH Say Shooting Such as Last Weeks Wont Be Repeated | By W Granger Blair Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/theater-riverwind-offbroadway-musical-has-lively-songs.html | Theater Riverwind OffBroadway Musical Has Lively Songs | HOWARD TAUBMAN Special to The New York TimesMartha Swope | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/theater-stock-deal-set.html | Theater Stock Deal Set | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/union-oil-will-build.html | Union Oil Will Build | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-asserts-korean-security-depends-on-un-forces-role.html | US Asserts Korean Security Depends on UN Forces Role | By Samuel Pope Brewer Special To the New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-envoys-discuss-india-and-pakistan.html | US ENVOYS DISCUSS INDIA AND PAKISTAN | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/vice-president-to-fill-alcoa-executive-post.html | Vice President to Fill Alcoa Executive Post | Special to The New York Times | RE0000482722 | 1990-07-13 | B00000010590 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/advertising-tv-grapples-with-rules-a-process-of-evolution-toys-are.html | Advertising TV Grapples With Rules A Process of Evolution Toys are Inspected Proposal to be Submitted | By Peter Bart Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/aluminum-prices-believed-at-low-reynolds-predicts-greater-use-of.html | ALUMINUM PRICES BELIEVED AT LOW Reynolds Predicts Greater Use of the Metal in 1963 | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/art-usa-now-delights-tokyo-contemporary-show-hailed-collector-is.html | ART USA NOW DELIGHTS TOKYO Contemporary Show Hailed Collector Is Praised | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/article-3-no-title.html | Article 3  No Title | Fabian Bachrach | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/bankers-unit-adds-member.html | Bankers Unit Adds Member | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/books-of-the-times-pertinent-questions-conflict-of-good-and-evil.html | Books of The Times Pertinent Questions Conflict of Good and Evil | By Michael Lindsay Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/building-outlook-held-good-for-63-another-high-could-be-set.html | BUILDING OUTLOOK HELD GOOD FOR 63 Another High Could Be Set Investment Counsel Says | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/capital-hunting-missing-mantels-pictures-and-furniture-also-sought.html | CAPITAL HUNTING MISSING MANTELS Pictures and Furniture Also Sought for White House Early 19thCentury | By Marjorie Hunter Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chess-late-abe-turner-combined-fast-thinking-and-analysis.html | Chess Late Abe Turner Combined Fast Thinking and Analysis | By Al Horowitz Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chinese-demand-a-parley-of-reds-to-study-schism-moscow-thought-to.html | CHINESE DEMAND A PARLEY OF REDS TO STUDY SCHISM Moscow Thought to Resist Proposal by Peking That World Parties Convene Serious Consequences Seen CHINESE DEMAND A PARLEY OF REDS | By Max Frankel Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chinese-staff-leaves-calcutta.html | Chinese Staff Leaves Calcutta | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/clues-to-the-enigma-that-is-called-castro-eternal-rebel-seems.html | Clues to the Enigma That Is Called Castro Eternal Rebel Seems Obsessed with Need to Have Enemies Despite Recent Turn He Will Leave an Indelible Imprint on History A Spectacular Leader The New Incarnation | By Tad Szulc Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/coal-and-steel-concerns-to-buy-bituminous-mine.html | Coal and Steel Concerns To Buy Bituminous Mine | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cold-eases-grip-a-bit-in-east-florida-citrus-loss-near-80.html | Cold Eases Grip a Bit in East Florida Citrus Loss Near 80 | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/common-market-for-africa-urged-prored-labor-leader-asks-countries.html | COMMON MARKET FOR AFRICA URGED ProRed Labor Leader Asks Countries to Compete Determined Bid Is Seen Colonialism Held Retained | By Gerd Wilcke Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/common-market-nations-cool-to-proposal-for-money-union-earmarking.html | Common Market Nations Cool To Proposal for Money Union Earmarking Supported EUROPEANS COOL TO A MONEY UNION | By Edwin L Dale Jr Special to the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cuban-prisoners-may-be-released-before-holidays-deal-with-castro-on.html | CUBAN PRISONERS MAY BE RELEASED BEFORE HOLIDAYS Deal With Castro on Food and Drugs Is Reported Near Completion Donations Counted On Monday May Be the Day CUBAN PRISONERS MAY BE FREE SOON | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cut-in-yule-sales-indicated-by-us-severe-cold-and-strikes-on.html | CUT IN YULE SALES INDICATED BY US Severe Cold and Strikes on Newspapers Are Major Factors Strikes Effects Differ National Retail Report | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/electrada-wins-3-jobs.html | Electrada Wins 3 Jobs | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/farm-aid-scored-at-midwest-talk-cost-of-program-stressed-at.html | FARM AID SCORED AT MIDWEST TALK Cost of Program Stressed at Governors Conference No False Promises | By Donald Janson Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/fcc-weighs-step-over-broadcasting-in-mississippi-riots-broadcasts.html | FCC Weighs Step Over Broadcasting In Mississippi Riots BROADCASTS HIT IN MISSISSIPPI | By Hedrick Smith Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/food-price-index-drops.html | Food Price Index Drops | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/foreign-affairs-the-lost-weekend-or-the-last-mile-negotiating-asset.html | Foreign Affairs The Lost Weekend or the Last Mile Negotiating Asset Key Subject | By Cl Sulzberger | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/freight-loadings-decline-for-week-railroad-truck-decreases-laid-to.html | FREIGHT LOADINGS DECLINE FOR WEEK Railroad Truck Decreases Laid to Bad Weather FREIGHT LOADINGS DECLINE FOR WEEK | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/fund-battle-splits-gop-in-bay-state.html | FUND BATTLE SPLITS GOP IN BAY STATE | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/ghana-asks-peace-corpsmen.html | Ghana Asks Peace Corpsmen | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/gore-hails-space-pact-in-talk-on-soviet-radio.html | Gore Hails Space Pact In Talk on Soviet Radio | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/happy-scientists-kept-from-press-jet-propulsion-laboratory.html | HAPPY SCIENTISTS KEPT FROM PRESS Jet Propulsion Laboratory Scientists Gagged Reports by Phone Open Policy Reversed | By Bill Becker Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/icc-refuses-appeal-to-block-rail-fare-rise.html | ICC Refuses Appeal To Block Rail Fare Rise | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/indians-confirm-peking-pullback-big-withdrawal-in-northeast.html | INDIANS CONFIRM PEKING PULLBACK Big Withdrawal in Northeast Reported by Red Cross Red Cross Reports | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/information-may-tell-if-life-could-exist-in-planets-atmosphere.html | Information May Tell If Life Could Exist in Planets Atmosphere Mariner Inspects Venus at Close Range Radios Data 36000000 Miles to Earth MARINER RADIOS DATA ON VENUS Historic Scientific Event Drama Marked Trip Models of Conditions | By John W Finney Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/international-contest-for-conductors-planned.html | International Contest For Conductors Planned | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/inventor-describes-jet-engine-muffler-suppressor-is-said-to-save.html | Inventor Describes Jet Engine Muffler Suppressor Is Said to Save Airlines Millions a Year Gear Will Retract Out of the Way During Flight Automated Pousse Cafe New Steering System Wide Variety of Ideas Covered By Patents Issued During Week Designed for Air Metal Transparent Barbers Cloth Sunlight to Energy Coin Controls Computer Longer Life for Bread | By Stacy V Jones Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/israel-not-for-gourmet-american-consultant-finds-unanimity-in-the.html | Israel Not for Gourmet American Consultant Finds Unanimity In the Low Opinion of Nations Food | By W Granger Blair Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/japanese-enjoy-a-leisure-boom-study-shows-20-of-income-is-spent-for.html | JAPANESE ENJOY A LEISURE BOOM Study Shows 20 of Income Is Spent for Good Times And The Olympic Games | By Am Rosenthal Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/kaiser-unit-names-austin.html | Kaiser Unit Names Austin | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/kennedy-pledges-to-press-tax-cut-to-spur-economy-says-he-will-seek.html | KENNEDY PLEDGES TO PRESS TAX CUT TO SPUR ECONOMY Says He Will Seek Slashes in 1963 in Corporate and Individual Levies TALKS TO BUSINESSMEN Asserts Plan Would Increase Spending and Thus Serve as Aid to Industry Tests Are Set Forth KENNEDY PLEDGES TO PRESS TAX CUT Differs with Rockefeller | By Tom Wicker Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/late-spurt-sends-stock-prices-up-kennedy-talk-and-gain-in-auto.html | LATE SPURT SENDS STOCK PRICES UP Kennedy Talk and Gain in Auto Sales Add Strength After Early Weakness DOUGLAS ENDS LOWER Report of British Missiles Shift Brings DipSteels and Motors Pace Rise Opening is Lower LATE SPURT SENDS STOCK PRICES UP | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/letters-cuba-article-defended-security-breach-denied-right-to-know.html | Letters Cuba Article Defended Security Breach Denied Right to Know Held Involved Report Protested | FRED G VAN RIPERCASS CANFIELD | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/macmillan-goes-to-paris-to-talk-to-de-gaulle-on-common-market.html | Macmillan Goes to Paris to Talk To de Gaulle on Common Market Macmillan Goes to Paris to Talk To De Gaulle on Common Market | By Drew Middleton Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/marital-troubles-are-rising-in-labors-house-meanyreuther-feud.html | MARITAL TROUBLES ARE RISING IN LABORS HOUSE MeanyReuther Feud Epitomizes the Way Unity Goal Lags After 7 Years Leaders Views of AFLCIO Are Not So Sparkling View From Top Floor White House Concerned Arbitration Provided Loss to Automation Problems for the Future | By Ah Raskin Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/mitchell-indicted-in-bribery-inquiry.html | MITCHELL INDICTED IN BRIBERY INQUIRY | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/music-lorin-maazel-conductor-begins-stint-with-philharmonic-more.html | Music Lorin Maazel Conductor Begins Stint With Philharmonic More Than a Technician A Cold Reception | By Harold C Schonberg Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/nato-cool-to-idea-of-us-to-step-up-nonatom-force-allies-meeting.html | NATO COOL TO IDEA OF US TO STEP UP NONATOM FORCE Allies Meeting Gets Data From McNamara on the Wests Nuclear Margin COST FACTOR STRESSED But Washington Holds Open Possibility of European Atomic Weaponry Security Gain Cited NATO ALLIES COOL TO US PROPOSAL | By Robert C Doty Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/newspaper-strike-negotiations-scheduled-to-resume-tuesday-question.html | Newspaper Strike Negotiations Scheduled to Resume Tuesday Question of Suicide Printers Under Fire | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/observer.html | Observer | RUSSELL BAKER | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/officer-of-subsidiary-promoted-by-dan-river.html | Officer of Subsidiary Promoted by Dan River | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/pace-of-industrial-production-stays-unchanged-in-november.html | Pace of Industrial Production Stays Unchanged in November | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/payments-system-is-called-faulty-us-is-advised-to-abandon-its-role.html | PAYMENTS SYSTEM IS CALLED FAULTY US Is Advised to Abandon Its Role as Banker to the World CITE ECONOMIC EFFECT Witness Urges a Gradual Change to International Reserve Program Some Hearings Canceled Israel Holds the Line | By Felix Belair Jr Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/peking-trying-to-tighten-its-financial-structure.html | Peking Trying to Tighten Its Financial Structure | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/penn-state-receives-trophy.html | Penn State Receives Trophy | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/pentagon-issues-rules-to-bar-unauthorized-abomb-blast-procedures-in.html | Pentagon Issues Rules to Bar Unauthorized ABomb Blast Procedures in Practice Sentry Dogs Endorsed | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/powell-rescues-thin-tv-script-drama-plays-despite-its-shortcomings.html | POWELL RESCUES THIN TV SCRIPT Drama Plays Despite Its Shortcomings in Plot | By Jack Gould Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/president-is-elected-by-glasrock-products.html | President Is Elected By Glasrock Products | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/record-of-adenauer-is-acclaimed-german-people-near-unanimity-that.html | Record of Adenauer Is Acclaimed German People Near Unanimity That Era Was for the Better Nation Is Not Beloved Shifts of Emphasis Influence of Socialists | By Sydney Gruson Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/redled-unions-top-french-poll-finish-first-in-balloting-for-social.html | REDLED UNIONS TOP FRENCH POLL Finish First in Balloting for Social Security Aides Red Press Unity Drive | By Henry Giniger Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/relay-satellite-reports-trouble-its-power-supply-dwindles-after-a.html | RELAY SATELLITE REPORTS TROUBLE Its Power Supply Dwindles After a Good Launching Two Tests Postponed 14th Straight Success RELAY SATELLITE REPORTS TROUBLE Making 3 Visible Passes | By Robert C Toth Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/russian-soldiers-in-cuba-called-bar-to-an-uprising.html | Russian Soldiers in Cuba Called Bar to an Uprising | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/sales-mark-set-by-packardbell-1400000-loss-in-fiscal-year-laid-to.html | SALES MARK SET BY PACKARDBELL 1400000 Loss in Fiscal Year Laid to US Contracts Carrier Corp COMPANIES ISSUE EARNINGS FIGURES Canada Dry Corp Chain Belt Company Other Company Reports | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/sidelights-a-defense-issue-and-skybolt-fortified-food-art-and.html | Sidelights A Defense Issue and Skybolt Fortified Food Art and Commerce Aiming High | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/skowron-refutes-latest-story-hes-still-considering-retiring.html | Skowron Refutes Latest Story Hes Still Considering Retiring | By John Drebinger Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/skybolt-dispute-rising-in-capital-two-democratic-senators-condemn.html | SKYBOLT DISPUTE RISING IN CAPITAL Two Democratic Senators Condemn Decision to Drop Project Britain Favors Background of Project CRITICISM IN US ON SKYBOLT RISES Nature of the Missile | By Jack Raymond Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/soviet-economy-takes-new-turn-chemical-industry-will-get-more-funds.html | SOVIET ECONOMY TAKES NEW TURN Chemical Industry Will Get More Funds Than Metals Costs Believed Hidden | By Theodore Shabad Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/text-of-presidents-address-to-economic-club-of-new-york-ground.html | Text of Presidents Address to Economic Club of New York Ground Broken at FairPresident Wears Topcoat | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/theater-commonplace-weiner-play-not-drama-it-started-out-to-be-a.html | Theater Commonplace Weiner Play Not Drama It Started Out to Be A Creditable World Authentic Environment | By Howard Taubman Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/twains-joan-given-to-yale.html | Twains Joan Given to Yale | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/two-civilians-surpass-military-in-designing-new-army-tank-2.html | Two Civilians Surpass Military In Designing New Army Tank 2 CIVILIANS DESIGN A TANK FOR ARMY | By Gladwin Hill Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/us-renews-move-to-bar-pier-tieup-wirtz-seeks-action-before.html | US RENEWS MOVE TO BAR PIER TIEUP Wirtz Seeks Action Before Injunction Ends Dec 23 Congress Move Feared | By John G Pomfret Special To the New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/us-says-moscow-schemes-on-arms-dean-charges-geneva-stand-aims-at.html | US SAYS MOSCOW SCHEMES ON ARMS Dean Charges Geneva Stand Aims at Subverting West Slanted Aims Rejected Gromyko Offer Recalled | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/week-ends-mixed-in-cotton-market.html | WEEK ENDS MIXED IN COTTON MARKET | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/wndt-makes-bid-for-public-gifts-channel-13-says-its-net-exceeds-2.html | WNDT MAKES BID FOR PUBLIC GIFTS Channel 13 Says Its Net Exceeds 2 Million a Year More Liberal FCC | Special to The New York Times | RE0000482718 | 1990-07-13 | B00000010586 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/3-broadway-shows-closed-carnival-to-shift-theaters.html | 3 Broadway Shows Closed Carnival to Shift Theaters | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/4day-session-on-arms-control-opens-today-at-u-of-michigan.html | 4Day Session on Arms Control Opens Today at U of Michigan | By Damon Stetson Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-master-character-actor.html | A Master Character Actor | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-record-for-usc.html | A Record for USC | By Bill Becker Special to the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/abuse-of-visa-power-is-charged-in-treatment-of-katanga-aide.html | Abuse of Visa Power Is Charged In Treatment of Katanga Aide | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/adenauer-hints-at-bid-to-remain-as-chancellor-says-in-interview-no.html | ADENAUER HINTS AT BID TO REMAIN AS CHANCELLOR Says in Interview No Date for Retirement Was Set Despite Assumption STILL OPPOSES ERHARD Indicates He Would Want to Stay If International Situation Worsened Effort to Stay Indicated | By Sydney Gruson Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/adlai-case-aftermath-the-controversy-continues.html | ADLAI CASE AFTERMATH THE CONTROVERSY CONTINUES | By Ew Kenworthy Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/advertising-changes-in-media-sales-must-sell-medium-accounts-people.html | Advertising Changes in Media Sales Must Sell Medium Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/art-a-karl-knaths-retrospective-at-72-the-artist-is-still-learning.html | Art A Karl Knaths Retrospective At 72 the Artist Is Still Learning How the Lines Go Exhibition at NY Gallery Shows a Strong Unity Themes and Variations Provincetown Refuge | By John Canaday Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/aus-sales-tax-idea-is-debated-business-research-group-and-monetary.html | AUS SALES TAX IDEA IS DEBATED Business Research Group and Monetary Fund Chief Would Explore Levy EUROPE EXAMPLE CITED Supporters See Economic GainsOpponents Say Tax Soaks the Poor Favored By Galbraith | By Richard E Mooney Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bank-clearings-down-by-62-for-the-week.html | Bank Clearings Down By 62 for the Week | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/books-of-the-times-much-is-unknown-a-plague-on-the-plague.html | Books of The Times Much Is Unknown A Plague on the Plague | By Orville Prescott Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/brandeis-shares-grant-with-usc-universities-must-match-ford-funds-3.html | BRANDEIS SHARES GRANT WITH USC Universities Must Match Ford Funds 3 for 1 | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/brazilians-fight-to-reach-scene-of-airliner-crash.html | Brazilians Fight to Reach Scene of Airliner Crash | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bridge-occasionally-a-declarer-must-go-on-assumption-a-deceptive.html | Bridge Occasionally a Declarer Must Go on Assumption A Deceptive Play | By Albert H Morehead Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bulova-finds-preyule-sales-good.html | Bulova Finds PreYule Sales Good | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/calgary-concern-fills-posts.html | Calgary Concern Fills Posts | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/california-republicans-press-for-a-unifying-organization-gop.html | California Republicans Press For a Unifying Organization GOP Leaders Advocate Group to Embrace All Shades of Opinion CALIFORNIA GOP STRIVES FOR UNITY Get Rid of Complainers Kuchel Claim | By Lawrence E Davies Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/careful-selection-cure-for-dropouts.html | CAREFUL SELECTION CURE FOR DROPOUTS | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/coffee-countries-look-to-us-aid-san-salvador-parley-paves-way-for.html | COFFEE COUNTRIES LOOK TO US AID San Salvador Parley Paves Way for Washington Talk Bases for Agreement | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/collins-radio-files-altered-board-plan.html | COLLINS RADIO FILES ALTERED BOARD PLAN | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/colombo-fear-of-china-is-haunting-nonaligned-powers-the-asian.html | COLOMBO Fear of China Is Haunting Nonaligned Powers The Asian Neutral States Ask If Great India Proved Vulnerable To Red Chinese Attack What Chance Would We Have Fear Widens | By Paul Grimes Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/committee-to-seek-more-efficient-un.html | COMMITTEE TO SEEK MORE EFFICIENT UN | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/common-market-splits-red-unions-pole-urges-leipzig-meeting-to-unify.html | COMMON MARKET SPLITS RED UNIONS Pole Urges Leipzig Meeting to Unify on Policy French and Italian Views | By Gerd Wilcke Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/disputants-rigid-on-kashmir-issue-solution-remote-india-still.html | DISPUTANTS RIGID ON KASHMIR ISSUE SOLUTION REMOTE India Still Opposes Pakistan Demand for Plebiscite Talks to Start Dec 26 DISPUTANTS RIGID ON KASHMIR ISSUE Urgings Less Effective | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/dominican-vote-beset-by-dispute-candidate-set-to-withdraw-over.html | DOMINICAN VOTE BESET BY DISPUTE Candidate Set to Withdraw Over Priests Charge of Tie to Communists Government Backs Denial DOMINICAN VOTE BESET BY DISPUTE Withdrawal Expected Today Communist Link Denied | By Tad Szulc Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/easier-negotiations-for-market-urged.html | Easier Negotiations For Market Urged | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/fewer-false-ads-for-toys-found-ftc-files-3-complaints-agency.html | FEWER FALSE ADS FOR TOYS FOUND FTC Files 3 Complaints Agency Considers Some Prices Misleading OneDimensional Soldiers Two Companies Close | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/foreign-affairs-communism-is-facing-doctrinal-schism-khrushchevs.html | Foreign Affairs Communism Is Facing Doctrinal Schism Khrushchevs Campaign A Matter of Maps | By Cl Sulzberger | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/foreign-aid-new-look-at-embattled-program-blue-ribbon-panel-must.html | FOREIGN AID NEW LOOK AT EMBATTLED PROGRAM Blue Ribbon Panel Must Overcome Congress Rising Opposition Scrutiny of Aid Sought The Other Funds Integrity Questioned Source of Funds | By Felix Belair Jr Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/gerald-derlander-of-boac-is-dead.html | GERALD DERLANDER OF BOAC IS DEAD | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/in-the-nation-dual-morality-needed-but-not-for-politics-the-real.html | In The Nation Dual Morality Needed but Not for Politics The Real Purpose The Presidents Reaction | By Arthur Krock | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/international-loans.html | INTERNATIONAL LOANS | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/isles-may-be-base-for-fishing-fleet.html | ISLES MAY BE BASE FOR FISHING FLEET | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/jewish-refugees-happy-in-france-town-of-annecy-haven-for-fugitives.html | JEWISH REFUGEES HAPPY IN FRANCE Town of Annecy Haven for Fugitives From Algeria A Man and Money Financing Synagogue A Conducted Tour | By George Dugan Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/katanga-showdown-thant-preferring-economic-plan-to-unify-congo-may.html | Katanga Showdown Thant Preferring Economic Plan to Unify Congo May Yet Have Recourse to Arms An Obstacle is Noted Complexities of Policy | By Thomas J Hamilton Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/kennedy-and-business-president-neither-pro-nor-anti-is-doing-his-be.html | KENNEDY AND BUSINESS President Neither Pro Nor Anti Is Doing His Best To Convince Executives That He Means to be Fair For or Against Business Tax Bill An Example Business Saw An Omen Monsters Didnt Appear What Is The Policy | By Richard E Mooney Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/khrushchevs-tactics-bid-for-easing-of-conflict-with-west-laid-to.html | Khrushchevs Tactics Bid for Easing of Conflict With West Laid to Need to Set His House in Order | By Seymour Topping Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/king-of-burundi-praised-by-pope-in-vatican-visit.html | King of Burundi Praised by Pope in Vatican Visit | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/letters-who-speaks-for-taiwan-recognition-of-islands-right-to.html | Letters Who Speaks for Taiwan Recognition of Islands Right to SelfDetermination Urged Passing of Empires | ERNEST T NASHM DIAMANT | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/lever-selects-new-vice-president.html | Lever Selects New Vice President | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archiv es/london-market-is-off-slightly-common-market-indecision-and-skybolt.html | LONDON MARKET IS OFF SLIGHTLY Common Market Indecision and Skybolt Are Blamed | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/macmillan-fails-to-end-deadlock-with-de-gaulle-2day-talks-in-paris.html | MACMILLAN FAILS TO END DEADLOCK WITH DE GAULLE 2Day Talks in Paris End Without Easing Obstacles to Common Market Pact ISSUE BACK IN BRUSSELS French Insist British Must Adjust to Hard Problem General Accord Cited United Interests Affirm Nations Act as One MACMILLAN FAILS TO END DEADLOCK | By Robert C Doty Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/macmillan-returns-project-called-gamble.html | Macmillan Returns Project Called Gamble | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/malaysia-uneasy-on-brunei-revolt-federation-planners-to-meet.html | MALAYSIA UNEASY ON BRUNEI REVOLT Federation Planners to Meet Tuesday on How to Cope With Uprisings Impact AntiCommunist Barrier REBELS THREATEN PLAN ON MALAYSIA | By Robert Trumbull Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/masseyferguson-reports-rise-in-years-net-income.html | MasseyFerguson Reports Rise in Years Net Income | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mcnamara-bureaucracy-war-fails-to-cut-jobs-in-pentagon-mnamara.html | McNamara Bureaucracy War Fails to Cut Jobs in Pentagon MNAMARA LOSING FIGHT TO CUT JOBS Manpower Makes Jobs | By Jack Raymond Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mexico-lays-plans-for-2-bond-issues-total-155-million-mexico-to.html | Mexico Lays Plans For 2 Bond Issues Total 155 Million MEXICO TO ISSUE 155 MILLION BONDS | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/nato-allies-are-again-facing-some-critical-policy-decisision.html | NATO ALLIES ARE AGAIN FACING SOME CRITICAL POLICY DECISISIONS CHALLENGE Nuclear Strategy Is Key Issue OUTLOOK A Compromise in Paris Seen Scope of Treaty Policies Differ Some Failures Better Prospect Possible Solution | By Hanson Baldwin Special to the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/news-of-the-world-of-stamps-pakistan-honors-un-agency-two-issues.html | News of the World of Stamps Pakistan Honors UN Agency Two Issues Symbolize the Work of World Bodys Childrens Fund AIMING FOR MARS UNUSUAL DESIGN CANADAS PLANS | By David Lidman Special to the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/nutcracker-given-by-ny-city-ballet.html | NUTCRACKER GIVEN BY NY CITY BALLET | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/ny-printers-to-meet-publishers-tomorrow-in-mediation-session.html | NY Printers to Meet Publishers Tomorrow in Mediation Session | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/oregons-financing-declared-illegal.html | OREGONS FINANCING DECLARED ILLEGAL | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/organ-is-unveiled-at-lincoln-center.html | ORGAN IS UNVEILED AT LINCOLN CENTER | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/packers-win-western-title-as-lions-bow-30-green-bay-downs-los.html | Packers Win Western Title as Lions Bow 30 GREEN BAY DOWNS LOS ANGELES 2017 Leclerc Field Goal Subdues Lions Giants Win as Tittle Tosses 6 Scoring Passes Leclercs Kick Decides Walton Catches 3 Passes | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/president-faces-a-crucial-parley-sees-macmillan-in-midweek-in-the.html | PRESIDENT FACES A CRUCIAL PARLEY Sees Macmillan in MidWeek in the BahamasSkybolt Is High on Their Agenda Kennedy Faces Crucial Parley With Macmillan in Bahamas Economy Comes First | By Anthony Lewis Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/random-notes-in-washington-it-was-a-week-of-moderate-fun-mona-an.html | Random Notes in Washington It Was a Week of Moderate Fun Mona An Old Friend A Kennedy Coup Fashion Plate Personalized Foreign Aid | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/rhodesian-party-rejected-in-vote-upset-will-disband.html | Rhodesian Party Rejected In Vote Upset Will Disband | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/robert-kennedy-to-confer-with-goulart-in-rio-visit-robert-kennedy.html | Robert Kennedy to Confer With Goulart in Rio Visit ROBERT KENNEDY GOING TO BRAZIL | By Juan de Onls Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/russian-painter-scores-students-asserts-they-work-secretly-on.html | RUSSIAN PAINTER SCORES STUDENTS Asserts They Work Secretly on Abstract Pictures An Academy Resolution | By Theodore Shabad Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/science-expands-government-role-stature-added-in-creation-of.html | SCIENCE EXPANDS GOVERNMENT ROLE Stature Added in Creation of Permanent Council by Last Congress Scientists First Called in 1957 SCIENCE EXPANDS GOVERNMENT ROLE Sputnik Created Top Post | By Robert C Toth Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/senator-lauds-aid-to-coast-on-lumber.html | SENATOR LAUDS AID TO COAST ON LUMBER | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/sports-of-the-times-strategy-in-the-series-a-blank-look-impression.html | Sports of The Times Strategy in the Series A Blank Look Impression Is Supported | By Arthur Daley Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/steel-industry-faces-the-future-with-confidence-howell-decries-drop.html | Steel Industry Faces the Future With Confidence HOWELL DECRIES DROP IN PROFITS Steel Chief Puts Output for 62 at 100 Million Tons Steel Imports Rose | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/strong-finish-seen-for-steel-industry-outlook-is-bright-in-steel-in.html | Strong Finish Seen For Steel Industry OUTLOOK IS BRIGHT IN STEEL INDUSTRY | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/swiss-stocks-edge-off.html | Swiss Stocks Edge Off | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-new-informality-in-washington-style-set-by-kennedys-is.html | The New Informality in Washington Style Set by Kennedys Is Encouraging New Ideas Even McNamara Talks Many Now Speak Out | By James Reston Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-state-of-business-lack-of-excesses-suggests-economy-is-capable.html | The State of Business Lack of Excesses Suggests Economy Is Capable of Continuing to Advance Modest Expansion Seen The State of Business Signs Point to a Continuing Advance | By Mj Rossant Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-week-in-finance-markets-first-decline-in-7-weeks-offset-by-some.html | The Week in Finance Markets First Decline in 7 Weeks Offset by Some Redeeming Factors Weather Is A Factor WEEK IN FINANCE MARKET SLUGGISH | By John G Forrest Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/tokyo-conductor-stirs-public-feud-orchestra-boycotts-ozawa-but-he.html | TOKYO CONDUCTOR STIRS PUBLIC FEUD Orchestra Boycotts Ozawa but He Will Fight On | By Am Rosenthal Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/unlisted-stocks-decline-in-week-index-of-35-representative-issues.html | UNLISTED STOCKS DECLINE IN WEEK Index of 35 Representative Issues Dips 143 to 11924 | Special to The New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/venus-volcanic-russian-reports-scientist-says-planet-emits-spectra.html | VENUS VOLCANIC RUSSIAN REPORTS Scientist Says Planet Emits Spectra Like Earths Findings Are Disputed Observations Compared | By Theodore Shabad Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/vietnam-reds-push-new-tactic-burn-villages-in-mountains-and-carry.html | VIETNAM REDS PUSH NEW TACTIC Burn Villages in Mountains and Carry Off Men Attacks Made Almost Daily Factors Relatively Simple | By David Halberstam Special To the New York Times | RE0000482713 | 1990-07-13 | B00000010581 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/3-bahaists-condemned-to-death-in-rabat-tria.html | 3 Bahaists Condemned To Death in Rabat Tria | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/60000-aged-and-homeless-get-aid-from-uns-refugee-fund-new-program.html | 60000 Aged and Homeless Get Aid From UNs Refugee Fund New Program Proposed Housing Aid Set | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/80-of-interstate-finance-acquired-by-aj-armstrong.html | 80 of Interstate Finance Acquired by AJ Armstrong | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/actions-by-supreme-court-claims-criminal-law-jurisdiction-and.html | Actions by Supreme Court CLAIMS CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW MARITIME LAW RELIGION | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/administrative-officer-selected-by-us-steel.html | Administrative Officer Selected by US Steel | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/admiral-corp-gets-loan.html | Admiral Corp Gets Loan | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/advertising-mr-use-is-dwindling-practical-shift-abroad-variances-in.html | Advertising MR Use Is Dwindling Practical Shift Abroad Variances In Germany People Accounts | By Peter Bart Special to the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/aged-said-to-lack-health-coverage-study-says-less-than-half-have.html | AGED SAID TO LACK HEALTH COVERAGE Study Says Less Than Half Have Medical Insurance Cases Called Unpredictable | By Austin C Wehrwein Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/alcatraz-convict-caught-on-shore-prisoner-was-first-known-to-swim.html | ALCATRAZ CONVICT CAUGHT ON SHORE Prisoner Was First Known to Swim Bay Safely Floated Across the Bay US Lacks Facilities | By Wallace Turner Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/an-academy-of-foreign-affairs-to-be-asked-by-administration.html | An Academy of Foreign Affairs To Be Asked by Administration Congress Will Get Bill for New Washington Institute of University Status ACADEMY PROJECT SOUGHT IN CAPITAL | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/armours-indicated-net-income-in-second-half-tops-61-figure-warner.html | Armours Indicated Net Income In Second Half Tops 61 Figure Warner Bros Pictures Inc CubanAmerican Sugar Co | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/article-reports-mississippi-deal-plan-by-barnett-and-robert-kennedy.html | ARTICLE REPORTS MISSISSIPPI DEAL Plan by Barnett and Robert Kennedy Listed in Look Exposure Threatened | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/ben-bella-praises-us-for-food-help-ben-bella-gives-thanks-to-us-for.html | Ben Bella Praises US for Food Help Ben Bella Gives Thanks to US For Helping to Feed Algerians Kennedy Is Praised | By Peter Braestrup Special to the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/bleak-vale-of-kashmir-apathetic-on-indiapakistan-peace-talks.html | Bleak Vale of Kashmir Apathetic On IndiaPakistan Peace Talks Fatalistic Formula Wife Strong Adherent | By Thomas F Brady Special to the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/blue-law-attack-by-douglas-fails-to-sway-court-he-cites-religious.html | BLUE LAW ATTACK BY DOUGLAS FAILS TO SWAY COURT He Cites Religious Nature of Sunday StatutesHigh Bench Dismisses Case Examples Are Cited | By Anthony Lewis Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/books-of-the-times-an-abbey-suddenly-plagued-insignificant-abbots.html | Books of The Times An Abbey Suddenly Plagued Insignificant Abbots | By Orville Prescott Special to the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/boxing-is-booming-in-italian-arenas-foreigners-always-lose-to-the.html | BOXING IS BOOMING IN ITALIAN ARENAS Foreigners Always Lose to the Local Heroes But Who Cared 3 Booed 3 Applauded | By Robert Daley Special to the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/brazilian-airline-abandons-hope-for-crash-survivors.html | Brazilian Airline Abandons Hope for Crash Survivors | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/bridge-this-deal-incorporates-some-builtin-lessons.html | Bridge This Deal Incorporates Some Builtin Lessons | By Albert H Morehead Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/british-revamping-borneo-command-to-thwart-rebels-border-situation.html | British Revamping Borneo Command To Thwart Rebels Border Situation Complicated | By Robert Trumbull Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/byzantine-study-center-to-be-built-in-salonika.html | Byzantine Study Center To Be Built in Salonika | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/cambodia-issue-troubles-west-friction-with-vietnam-over-illdefined.html | CAMBODIA ISSUE TROUBLES WEST Friction With Vietnam Over IllDefined Border Mounts Issues May Flare Up Reds Initiate Relations | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/chester-dale-77-art-patron-dies-head-of-national-gallery-had-a.html | CHESTER DALE 77 ART PATRON DIES Head of National Gallery Had a Noted Collection Retired in 1935 | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/christmas-gift-a-new-oratorio-le-mystere-de-la-nativite-has.html | CHRISTMAS GIFT A NEW ORATORIO Le Mystere de la Nativite Has American Premiere | By Ross Parmenter Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/christmas-sales-to-hit-6-billion-50000000-worth-of-trees-expected.html | CHRISTMAS SALES TO HIT 6 BILLION 50000000 Worth of Trees Expected to Have Almost a Billion Ornaments | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/communist-party-convicted-by-us-is-fined-120000-organization-found.html | COMMUNIST PARTY CONVICTED BY US IS FINED 120000 Organization Found Guilty of Failing to Register as Agent of Soviet Union JURY IS OUT 35 MINUTES 2 Officers Now Face Trial In 12Year Drive Under Subversive Control Act Confiscation Possible COMMUNIST PARTY CONVICTED BY US | By United Press International | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/cotton-futures-up-211-points-in-ny.html | COTTON FUTURES UP 211 POINTS IN NY | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/crisis-in-ceylon-economy-of-island-nation-imperiled-by-lack-of.html | Crisis in Ceylon Economy of Island Nation Imperiled By Lack of Exports Foreign Capital Blames Freedom Parley Austerity is Suicide | By Paul Grimes Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/critic-at-large-the-dublin-joyce-remembered-so-well-is-more-and.html | Critic at Large The Dublin Joyce Remembered So Well Is More and More Remembering Him | By Brooks Atkinson Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/drive-on-to-help-foreign-housing-senate-unit-sets-up-study-for-a.html | DRIVE ON TO HELP FOREIGN HOUSING Senate Unit Sets Up Study for a Home Loan Bank | By Cp Trussell Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/france-urges-farmers-seek-common-markets-benefits.html | France Urges Farmers Seek Common Markets Benefits | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/freed-sentenced-for-payola.html | Freed Sentenced for Payola | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/future-is-bright-to-gen-dynamics-concern-ready-to-consider-sonic.html | FUTURE IS BRIGHT TO GEN DYNAMICS Concern Ready to Consider Sonic Airliner at Proper Time New Chief Says 1961 DEFICIT REVERSED Profit of 340 a Share Is Listed for 9 Months With Indicated Net of 450 Different From Year Ago | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/gi-hailed-as-17000001-resident.html | GI Hailed as 17000001 Resident | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/goulart-is-visited-by-robert-kennedy.html | GOULART IS VISITED BY ROBERT KENNEDY | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/hilton-makes-stock-offer.html | Hilton Makes Stock Offer | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/in-the-nation-streulens-case-exposes-shadow-policy-policies.html | In The Nation Streulens Case Exposes Shadow Policy Policies Coincide The Next Step | By Arthur Krock | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/indestructible-flagstad-durability-of-her-voice-said-fantastic.html | Indestructible Flagstad Durability of Her Voice Said Fantastic Dependability Marked Long Career No Acting Pretensions Debut at the Met | By Harold C Schonberg Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/international-harvester-buys-oakland-plant-for-expansion.html | International Harvester Buys Oakland Plant for Expansion | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/kennedy-leaves-for-talks-today-prepares-to-explain-ruling-on.html | KENNEDY LEAVES FOR TALKS TODAY Prepares to Explain Ruling on Skybolt at Macmillan Meeting in Bahamas Final Decision Awaited Rusk to Miss Parley KENNEDY LEAVES FOR TALKS TODAY | By Jack Raymond Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/la-light-opera-group-looks-to-broadway-after-best-season-lester.html | LA Light Opera Group Looks To Broadway After Best Season Lester Director and Founder | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/laborites-prod-britain-on-jobs-gunter-says-government-fails-to.html | LABORITES PROD BRITAIN ON JOBS Gunter Says Government Fails to Grasp Problem The National Jobless Rate | By James Feron Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/letters-centers-importance-work-of-fund-for-the-republic-unit-said.html | Letters Centers Importance Work of Fund for the Republic Unit Said Vital to Democracy | FRANK K KELLY | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/macmillan-hopes-parley-will-end-skybolt-snarl-infuence-is-at-stake.html | Macmillan Hopes Parley Will End Skybolt Snarl Infuence Is at Stake Macmillan Hopeful Conference Will End Snarl Over Skybolt | By Drew Middleton Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/menottis-opera-scheduled-on-tv-nbc-to-present-march-3-premiere-of.html | MENOTTIS OPERA SCHEDULED ON TV NBC to Present March 3 Premiere of Labyrinth World TV Still Waits Pioneering for Talent Lester Bernstein Editor Continuous Radio News An Ibsenic Problem | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/mnamara-views-irk-german-press-his-military-conceptions-in-nato.html | MNAMARA VIEWS IRK GERMAN PRESS His Military Conceptions in NATO Speech Are Scored Comment by Die Welt | By Sidney Gruson Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/morgan-concern-in-paris-venture-house-to-enter-common-market.html | MORGAN CONCERN IN PARIS VENTURE House to Enter Common Market Financing Field | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/nehru-bars-plan-on-china-dispute-tells-ho-chi-minh-india-wont-yield.html | NEHRU BARS PLAN ON CHINA DISPUTE Tells Ho Chi Minh India Wont Yield on Border Deliberate Timing Seen | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/norstad-opposed-in-satellite-job-dispute-arises-over-report-on.html | NORSTAD OPPOSED IN SATELLITE JOB Dispute Arises Over Report on Presidency of Space Communications Unit White House View NORSTAD OPPOSED IN SATELLITE JOB 20 Persons Considered | By John W Finney Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/one-of-great-moments-in-history-mariners-data-may-solve-most-of-the.html | One of Great Moments in History Mariners Data May Solve Most of the Venus Riddles Closest Approach The Earths Twin | By William L Laurence Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/pier-board-upheld-in-inquiry-on-union.html | PIER BOARD UPHELD IN INQUIRY ON UNION | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/plan-to-allow-peers-to-sit-in-commons-put-to-parliament.html | Plan to Allow Peers To Sit in Commons Put to Parliament | By Harry Gilroy Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/poland-revising-goals-in-science-leaders-meet-to-adopt-a-practical.html | POLAND REVISING GOALS IN SCIENCE Leaders Meet to Adopt a Practical Approach Applied Science Stressed Succeeded by Groszkowski | By Arthur J Olsen Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/pope-meets-curia-names-council-unit.html | POPE MEETS CURIA NAMES COUNCIL UNIT | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/president-says-cuba-prevented-a-soviet-accord-calls-the-placing-of.html | PRESIDENT SAYS CUBA PREVENTED A SOVIET ACCORD Calls the Placing of Missiles a Major Effort to Alter Balance Against US SAYS TENSIONS REMAIN Kennedy in TV Interview Deplores Kremlin Desire to Expand Influence Notes Global Situation KENNEDY SCORES CUBA OFFENSIVE Filmed in White House The Dangerous Element First Questions on Care A Philosophical View | By Tom Wicker Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/prices-drift-lower-in-london-market-stocks-in-london-drift-downward.html | Prices Drift Lower In London Market STOCKS IN LONDON DRIFT DOWNWARD | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/reading-for-men-latest-of-100-book-clubs-in-us.html | Reading for Men Latest Of 100 Book Clubs in US | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/red-tape-feared-in-spanish-plan-gibes-aimed-at-bureaucrats-mapping.html | RED TAPE FEARED IN SPANISH PLAN Gibes Aimed at Bureaucrats Mapping Economic Change | By Paul Hofmann Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/red-unions-disagree-on-common-market.html | RED UNIONS DISAGREE ON COMMON MARKET | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/rivalries-expand-russiachina-rift-national-aims-seen-ruling-over.html | RIVALRIES EXPAND RUSSIACHINA RIFT National Aims Seen Ruling Over Ties of Ideology SelfInterest Seen Prevailing | By Harry Schwartz Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sanders-passes-up-pros-for-scholarship-whittier-end-was-a-twotime.html | Sanders Passes Up Pros for Scholarship Whittier End Was a TwoTime Little AllAmerican His Greatest Thrill Considers Pro Football Meets People Well A Track Star Too | By Bill Becker Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/santa-fe-orders-cars.html | Santa Fe Orders Cars | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sidelights-stabilizing-seen-in-bond-market-us-smelting-to-diversify.html | Sidelights Stabilizing Seen in Bond Market US Smelting to Diversify Steel expectations Stock Option Good Spirits | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/somalia-is-warned-by-kenya-ministers.html | SOMALIA IS WARNED BY KENYA MINISTERS | Dispatch of The Times London | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/soviet-attacked-on-arms-tactics-canada-and-italy-denounce-standard.html | SOVIET ATTACKED ON ARMS TACTICS Canada and Italy Denounce Standard Geneva Parley Wants More Detail Dislocation Feared | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/spanish-hit-play-jabs-americans-the-longrun-farce-makes-caricatures.html | SPANISH HIT PLAY JABS AMERICANS The LongRun Farce Makes Caricatures of Couple Unflattering Portrait Not Against Americans | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sports-of-the-times-an-amazing-season.html | Sports of The Times An Amazing Season | By Arthur Daley Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/steel-output-off-2d-week-in-row-us-total-put-at-1832000-tons-down.html | STEEL OUTPUT OFF 2D WEEK IN ROW US Total Put at 1832000 Tons Down 147 of 11 Districts Show Drop Decline Forseen | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/studebaker-gets-us-order.html | Studebaker Gets US Order | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/swiss-will-join-europes-council-officials-say-neutral-policy-will.html | SWISS WILL JOIN EUROPES COUNCIL Officials Say Neutral Policy Will Not Be Compromised by Entering the Alliance Technical Acts Only | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/talks-are-on-today-in-printers-strike.html | TALKS ARE ON TODAY IN PRINTERS STRIKE | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/talks-to-foster-parisbonn-links-ministers-agree-to-periodic.html | TALKS TO FOSTER PARISBONN LINKS Ministers Agree to Periodic Meetings Cooperation Plans Kept Flexible Language Study Sought | By Robert C Doty Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/trading-picks-up-but-stocks-slip-prospect-of-tax-cut-delay-and-drop.html | TRADING PICKS UP BUT STOCKS SLIP Prospect of Tax Cut Delay and Drop in Steel Output Are Market Factors INDUSTRIALS OFF 260 But Auto Shares Are Strong in Forecast of 63 Gains Food Issues Ease Upward Move at Start TRADING PICKS UP BUT STOCKS SLIP | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/universal-american-takes-control-of-glickman-corp.html | Universal American Takes Control of Glickman Corp | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-aide-weighs-status-of-katanga-official-in-ny.html | US Aide Weighs Status of Katanga Official in NY | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-facing-a-cut-in-farmers-trade.html | US FACING A CUT IN FARMERS TRADE | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-site-combed-for-ancient-man-evidence-going-back-30000-years.html | US Site Combed For Ancient Man Evidence Going Back 30000 Years Sought in Nevada Desert Long Research Likely Radiocarbon Dating Used | By Harold M Schmeck Jr Special To the New York Timesthe New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-youths-chide-hosts-in-moscow-visitors-frank-in-criticism-of.html | US YOUTHS CHIDE HOSTS IN MOSCOW Visitors Frank in Criticism of Soviet Attitudes US YOUTHS CHIDE HOSTS IN MOSCOW No Monopoly on Peace | By Theodore Shabad Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/wheat-plan-hit-by-farm-bureau-drive-urged-to-defeat-new-federal.html | WHEAT PLAN HIT BY FARM BUREAU Drive Urged to Defeat New Federal Controls in Spring | By William M Blair Special To the New York Times | RE0000482714 | 1990-07-13 | B00000010582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/writing-paper-deal-dropped-by-writco.html | WRITING PAPER DEAL DROPPED BY WRITCO | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/yale-art-on-exhibit.html | Yale Art on Exhibit | Special to The New York Times | RE0000482714 | 1990-07-13 | B00000010582 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/103-tories-bid-macmillan-protect-nuclear-strength-viewed-as.html | 103 Tories Bid Macmillan Protect Nuclear Strength Viewed As Important 103 TORIES SIGN MACMILLAN PLEA Hailsham Is Supported Labor Balks at Holiday | By Drew Middleton Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/16-on-jet-landed-by-beam-in-paris-electronics-guides-airliner-to.html | 16 ON JET LANDED BY BEAM IN PARIS Electronics Guides Airliner to Runway at Orly Field | By Robert Alden Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/500000-collection-of-charles-m-russells-bronzes-shown-in-montana.html | 500000 Collection of Charles M Russells Bronzes Shown in Montana | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/a-tribute-is-paid-to-arshile-gorky-ny-exhibition-recognizes.html | A TRIBUTE IS PAID TO ARSHILE GORKY NY Exhibition Recognizes Preeminence as Surrealist His Esthetic Merits | By Stuart Preston Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/adola-assails-tshombe.html | Adola Assails Tshombe | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/advertising-book-prices-draw-fire-flight-of-press-agents-sidewalks.html | Advertising Book Prices Draw Fire Flight of Press Agents Sidewalks Are Crowded | By Peter Bart Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/alcatraz-yields-to-the-elements-salt-air-weakens-steel-in-once.html | ALCATRAZ YIELDS TO THE ELEMENTS Salt Air Weakens Steel in Once Formidable Jail Closing Slated in June | By Wallace Turner Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/asia-view-of-red-rift-california-professor-finds-opinions-of.html | Asia View of Red Rift California Professor Finds Opinions Of Communists Tend to Favor Peking | BY Harry Schwartz Special to the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/assembly-votes-for-extension-of-aid-to-palestinian-refugees.html | Assembly Votes For Extension Of Aid to Palestinian Refugees Resolution Much Quoted Attitude of the Arabs | By Kathleen Teltsch Special to the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/big-police-guard-ready-to-meet-the-mona-lisa.html | Big Police Guard Ready To Meet the Mona Lisa | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/books-of-the-times-nice-to-know-the-facts-treasury-of-miscellany.html | Books of The Times Nice to Know the Facts Treasury of Miscellany | By Orville Prescott Special to the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/bridge-leading-teacher-puts-out-a-new-book-of-instruction.html | Bridge Leading Teacher Puts Out A New Book of Instruction | By Albert H Morehead Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/britain-acts-to-cut-service-discharges.html | BRITAIN ACTS TO CUT SERVICE DISCHARGES | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/british-turn-down-second-tv-network-britain-rejects-2d-tv-network.html | British Turn Down Second TV Network BRITAIN REJECTS 2D TV NETWORK | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/california-backs-antismog-devices.html | CALIFORNIA BACKS ANTISMOG DEVICES | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/china-is-backed-by-north-korea-communique-takes-peking-line-on.html | CHINA IS BACKED BY NORTH KOREA Communique Takes Peking Line on India and Cuba Message from Albania Items of Embarrasment | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/cotton-futures-up-213-points-in-ny.html | COTTON FUTURES UP 213 POINTS IN NY | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/democrats-seek-to-bar-candidate-california-committee-plans-to.html | DEMOCRATS SEEK TO BAR CANDIDATE California Committee Plans to Oppose JC Stuart Other Candidates In Race Papers Under Protest | By Wallace Turner Special To The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/detroit-edisons-revenue-up.html | Detroit Edisons Revenue Up | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/dominican-crisis-on-voting-eases-candidates-of-left-of-center.html | DOMINICAN CRISIS ON VOTING EASES Candidates of Left of Center Withdraws Threat to Quit Political Crisis Eases | By Tad Szulc Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/executives-are-appointed-by-pickands-mather.html | Executives Are Appointed By Pickands Mather  Co | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/farm-production-for-the-year-matches-record-level-of-1960.html | Farm Production for the Year Matches Record Level of 1960 | By William M Blair Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/firestone-sales-had-record-year-final-quarter-also-marked-by-a-new.html | FIRESTONE SALES HAD RECORD YEAR Final Quarter Also Marked by a New High Despite Drop in Earnings Statement by Officials | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/foreign-affairs-behind-the-mona-lisa-smile-a-negativie-attitude.html | Foreign Affairs Behind the Mona Lisa Smile A Negativie Attitude Assessment Law Decision The Visit of a Lady | By Cl Sulzberger | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/freeport-oldest-in-sulphur-field-producer-of-metal-since-12-also.html | FREEPORT OLDEST IN SULPHUR FIELD Producer of Metal Since 12 Also Has Other Interests A Proxy Fighter in 1930 FREEPORT OLDEST IN SULPHUR FIELD Lengthy Study on Nickel | By Kenneth S Smith Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/french-debate-record-budget-growth-without-inflation-aim.html | French Debate Record Budget Growth Without Inflation Aim | By Henry Giniger Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/hodges-expects-request-for-cut-in-taxes-on-jan-1-commerce-secretary.html | HODGES EXPECTS REQUEST FOR CUT IN TAXES ON JAN 1 Commerce Secretary Gives Views on Tax Reduction | By Richard E Mooney Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/housing-for-elderly.html | Housing for Elderly | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/india-asks-60000000-from-us-for-atom-plant.html | India Asks 60000000 From US for Atom Plant | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/kennedy-confers-with-macmillan-to-narrow-rifts-skybolt-dispute-and.html | KENNEDY CONFERS WITH MACMILLAN TO NARROW RIFTS Skybolt Dispute and Congo Put at Top of Agenda in Nassau Talk Today ISLAND HAILS LEADERS President and Briton Plan to Review PostCuba Stance Toward Soviet Union Failure in 5 Tests Macmillan Greets Kennedy On His Arrival in Bahamas Questions for Review Welcomed by Premier | By Wallace Carroll Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/kennedy-turning-more-to-theater-presidents-interest-in-the-stage.html | KENNEDY TURNING MORE TO THEATER Presidents Interest in the Stage Broadens Markedly Preferred a Good Book Mrs Kennedys Influence | By Marjorie Hunter Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/letter-to-the-president-enables-marine-to-wed.html | Letter to the President Enables Marine to Wed | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/letters-trial-of-jews-in-ussr-emphasis-on-them-in-crime-seen-as.html | Letters Trial of Jews in USSR Emphasis on Them in Crime Seen As Deliberate Policy | JOACHIM PRINTZ | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/lisbon-optimistic-on-bases-in-azores.html | LISBON OPTIMISTIC ON BASES IN AZORES | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/london-market-has-a-quiet-day-prices-dip-in-fractions-in-light.html | LONDON MARKET HAS A QUIET DAY Prices Dip in Fractions in Light Stock Trading | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/machen-remains-in-state-hospital-judge-commits-the-fighter-as-a.html | MACHEN REMAINS IN STATE HOSPITAL Judge Commits the Fighter as a Mentally Ill Person Under Observation Decision Made Known | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/manila-imperils-ties-to-malaya-by-support-of-revolt-in-brunei.html | Manila Imperils Ties to Malaya By Support of Revolt in Brunei MANILA IMPERILS MUTUL AID UNIT Could Be Negotiated | ROBERT TRUMBULL Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/mankiewicz-weds-briton.html | Mankiewicz Weds Briton | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/market-declines-despite-a-pickup-prices-close-near-lowest-of.html | MARKET DECLINES DESPITE A PICKUP Prices Close Near Lowest of DayActivity Gains in the Late Selling VOLUME IS AT 3620000 Losses Among Key Stocks Amount to Point or More Tax Trading Goes On Large Blocks Traded Houston Light Weaknes | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/moscow-is-easing-its-reins-on-artists-moscow-easing-reins-on.html | Moscow Is Easing Its Reins on Artists MOSCOW EASING REINS ON ARTISTS Abstract Artists Protest Yevtushenko Heard | By Seymour Topping Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/most-men-are-baffled-over-gifts.html | Most Men Are Baffled Over Gifts | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/new-british-plan-given-to-europe-proposal-for-grain-would-lower-its.html | NEW BRITISH PLAN GIVEN TO EUROPE Proposal for Grain Would Lower Its Price and Aid Its Export From US COMMON MARKET WEIGHS IMPORTS Incentive for Wheat | By Edwin L Dale Jr Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/newspaper-talks-produce-no-gain-wirtz-says-strike-lasting-until.html | NEWSPAPER TALKS PRODUCE NO GAIN Wirtz Says Strike Lasting Until March Is Possible Confers With Wagner Talks Held in NY Paper Strike But No Sign of Progress Is Seen | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/northeast-stock-bought-by-hughes-airline-averts-bankruptcy-as-atlas.html | NORTHEAST STOCK BOUGHT BY HUGHES Airline Averts Bankruptcy as Atlas Sells Control for 5000000 DEAL CLEARED BY CAB Eastern National Believed Still Entitled to File an Appeal in Court Unable to Vote Stock Counsels Advice Heeded | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/on-teaching-about-communism-new-booklet-indicates-educators-oppose.html | On Teaching About Communism New Booklet Indicates Educators Oppose Crash Programs Courses Demanded Against Special Course | By Fred M Hechinger Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/opera-a-milanov-anniversary-soprano-hailed-for-25-years-at.html | Opera A Milanov Anniversary Soprano Hailed for 25 Years at Metropolitan Andrea Chenier Is the Setting for Tribute Homage on the Stage Miss Milanov Responds | By Harold C Schonberg Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/paul-ford-finds-comedy-no-joke-he-suffers-nobly-as-star-of-never.html | PAUL FORD FINDS COMEDY NO JOKE He Suffers Nobly as Star of Never Too Late Personality Affected Curve of Suffering | By Howard Taubman Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/pittston-declares-dividend.html | Pittston Declares Dividend | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/royal-dutch-defers-meeting.html | Royal Dutch Defers Meeting | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/russia-defeated.html | Russia Defeated | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/satellite-system-causes-us-and-allies-concern-merger-of.html | Satellite System Causes US and Allies Concern Merger of Communications Corporation Into International Project Called Eventual GoalMethod Debated SATELLITE SYSTEM CAUSES CONCERN Envisages Broad Ownership | By John W Finney Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/seat-belts-packaged-for-christmas-giving.html | Seat Belts Packaged For Christmas Giving | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sidelights-airline-merger-due-this-week-steel-picture-antismog-auto.html | Sidelights Airline Merger Due This Week Steel Picture AntiSmog Auto Device | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/solar-flares-get-new-explanation-3-scientists-make-72hour-simulated.html | SOLAR FLARES GET NEW EXPLANATION 3 Scientists Make 72Hour Simulated Orbit of Earth | By Walter Sullivan Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sources-are-listed-for-free-samples.html | Sources Are Listed For Free Samples | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/south-korea-votes-constitution-by-4-to-1-as-85-go-to-polls-park.html | South Korea Votes Constitution By 4 to 1 as 85 Go to Polls Park Commends Vote KOREANS SUPPORT CONSTITUTION 41 | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/soviet-proposes-jan-1-atest-ban-without-a-pact-geneva-conferees.html | SOVIET PROPOSES JAN 1 ATEST BAN WITHOUT A PACT Geneva Conferees Abandon Effort to Meet Deadline Set in UN Resolution West Opposes Plan Insist On Inspection SOVIET PROPOSES JAN 1 ATEST BAN | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/spain-assembly-to-meet-today-184-items-are-on-its-agenda.html | Spain Assembly to Meet Today 184 Items Are on Its Agenda | By Paul Hofmann Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sports-of-the-times-a-12month-worrier-a-yeararound-job-bit-of-a.html | Sports of The Times A 12Month Worrier A YearAround Job Bit of a Paradox Tougher With Age | By Arthur Daley Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/stronger-us-tie-sought-in-brazil-robert-kenedys-talk-with-goulart.html | STRONGER US TIE SOUGHT IN BRAZIL Robert Kenedys Talk With Goulart Stirs Press | By Juan de Onis Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/texas-teams-dominate-allstars-dallas-and-houston-win-11-positions.html | Texas Teams Dominate AllStars Dallas and Houston Win 11 Positions on AFL Squad Floyd Picked at End | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/textron-plans-to-acquire-indiana-optical-concern.html | Textron Plans to Acquire Indiana Optical Concern | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tough-sikhs-guard-indias-line-16500-feet-high-in-himalayas-soldiers.html | Tough Sikhs Guard Indias Line 16500 Feet High in Himalayas Soldiers Learn to Live Work Play and Fight at the High Altitude Truck Road Under Construction Truck Road Built Keys To Defensive Line | BY Thomas F Brady Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tropic-of-cancer-is-scheduled-as-a-movie-adaptation-of-millers-book.html | Tropic of Cancer Is Scheduled as a Movie Adaptation of Millers Book Is Due to Get Under Way in Paris Next Year Banned in Los Angeles | By Murray Schumach Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tv-talk-with-president-conversation-at-white-house-viewed-as-warm.html | TV Talk With President Conversation at White House Viewed as Warm and Influential Program Christmas Programs | By Jack Gould Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/un-wives-get-lesson-in-cooking-pudding-next.html | UN Wives Get Lesson In Cooking Pudding Next | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/union-and-kaiser-hail-saving-plan-workers-expect-to-vote-on-program.html | UNION AND KAISER HAIL SAVING PLAN Workers Expect to Vote on Program Before Jan 15 Briefings Will Continue | By Bill Becker Special to the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-arms-policy-called-dead-end-meeting-seeks-alternatives-to.html | US ARMS POLICY CALLED DEAD END Meeting Seeks Alternatives to Nuclear Deterrence FourDay Conference Finds Something Wrong | By Damon Stetson Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-army-mission-will-go-to-congo-administration-voices-fear-red.html | US ARMY MISSION WILL GO TO CONGO Administration Voices Fear Red Bloc Will Attempt to Fill Power Vacuum | By David Binder Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-patrols-in-korea-recall-unsettled-armistice-questions-a-dreary.html | US Patrols in Korea Recall Unsettled Armistice Questions A Dreary Frightening Life | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-to-give-venus-finding-to-the-press-and-science-venus-findings.html | US to Give Venus Finding To the Press and Science VENUS FINDINGS DUE NEXT WEEK Matters of Courtesy | By Robert C Toth Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-to-send-equipment-us-army-mission-will-go-to-congo.html | US to Send Equipment US ARMY MISSION WILL GO TO CONGO | By Thomas J Hamilton Special To the New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/voit-rubber-names-two-officers.html | Voit Rubber Names Two Officers | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/washington-presidential-interview-the-right-formula-no-awkward.html | Washington Presidential Interview the Right Formula No Awkward Questions Canvass of Nation | By James Reston | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/yemen-regime-nears-recognition-by-us.html | YEMEN REGIME NEARS RECOGNITION BY US | Special to The New York Times | RE0000482726 | 1990-07-13 | B00000011150 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/1000-received-by-pope-he-seems-in-good-health.html | 1000 Received by Pope He Seems in Good Health | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/20-un-members-urge-65-as-cooperation-year.html | 20 UN Members Urge 65 as Cooperation Year | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/24-die-in-argentina-in-savage-jail-riot.html | 24 DIE IN ARGENTINA IN SAVAGE JAIL RIOT | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/33-are-killed-in-crash-of-airliner-at-warsaw.html | 33 Are Killed in Crash Of Airliner at Warsaw | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/50059-of-its-shares-taken-by-standard-pressed-steel.html | 50059 of Its Shares Taken By Standard Pressed Steel | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/75000000-bond-offering-by-interamerican-bank.html | 75000000 Bond Offering By InterAmerican Bank | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/advertising-airline-moves-cause-agency-switch-theraputic-claims.html | Advertising Airline Moves Cause Agency Switch Theraputic Claims Accounts People | By Peter Bart Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/affluence-brings-a-western-flavor-to-yule-in-spain-youths-like.html | Affluence Brings A Western Flavor To Yule in Spain Youths Like Comic Cards Cutting of Trees Decried | By Paul Hofmann Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/affluence-noted-in-british-survey-but-better-living-is-making-a.html | AFFLUENCE NOTED IN BRITISH SURVEY But Better Living Is Making a Nation of Debtors Mortgage Total Doubles Lower Incomes Rise | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/americans-hold-vietnam-outpost-a-dozen-risk-red-attacks-to-train.html | AMERICANS HOLD VIETNAM OUTPOST A Dozen Risk Red Attacks to Train Mountaineers No Illusions on Fate | By David H Alberstam Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/art-an-exhibition-of-muslim-miniatures-works-of-13th-to-18th.html | Art An Exhibition of Muslim Miniatures Works of 13th to 18th Centuries on Display Illuminated Books and Pages Shown in NY Details Point Up Skills | By Stuart Preston Special To the New York Timesart of StoryTelling | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/berlin-hopes-dim-on-yule-reunions-chances-held-unlikely-now-for.html | BERLIN HOPES DIM ON YULE REUNIONS Chances Held Unlikely Now for Early Pact on Wall Smaller Credit Discussed Showdown Seen Put Off | By Sydney Gruson Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bitter-japanese-miners-march-in-protest-against-their-lot-parties.html | Bitter Japanese Miners March In Protest Against Their Lot Parties in a Scuffle TOKYO IS BESEIGED BY ANGRY MINERS | By Am Rosenthal Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/books-of-the-times-sags-drags-and-bores-rhetorical-dialogues.html | Books of The Times Sags Drags and Bores Rhetorical Dialogues | By Orville Prescott Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bridge-declarer-tried-stratagem-against-wrong-defenders.html | Bridge Declarer Tried Stratagem Against Wrong Defenders | By Albert H Morehead Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britain-accepts-nyasaland-split-welensky-says-he-will-fight-it.html | Britain Accepts Nyasaland Split Welensky Says He Will Fight It London Agrees in Principle to Areas Secession From Central Africa Federation Britain Accepts Nyasaland Split Welensky Says He Will Fight It Welensky Is Defiant Set Back During Week | By Drew Middleton Special To the New York Timesby Robert Conley Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britain-gives-up-on-the-skybolt-may-get-polaris-friendly-accord.html | BRITAIN GIVES UP ON THE SKYBOLT MAY GET POLARIS Friendly Accord Reached by Kennedy and Macmillan in First Nassau Talk PLEDGE ON NATO NOTED US Pegs Aid for Londons Nuclear Force on Its Later Link to Allies Setting for Conference US BARS TEST BAN THAT IS UNPOLICED | By Wallace Carroll Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britains-bonds-take-firm-tone-stocks-ease-fractions-as-hazy-outlook.html | BRITAINS BONDS TAKE FIRM TONE Stocks Ease Fractions as Hazy Outlook Continues PARIS FRANKFURT AMSTERDAM MILAN TOKYO JOHANNESBURG BRUSSELS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/business-trends-yield-no-augury-durable-goods-orders-and-housing.html | BUSINESS TRENDS YIELD NO AUGURY Durable Goods Orders and Housing Starts Stable Rise In Durable Goods Corporate Dividends Rise | By Eileen Shanahan Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/california-court-upsets-ruling-on-machinebought-air-policy.html | California Court Upsets Ruling On MachineBought Air Policy | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/caloric-adds-caracas-plant.html | Caloric Adds Caracas Plant | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/company-investing-backed.html | Company Investing Backed | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/consolidated-foods-fills-two-posts.html | Consolidated Foods Fills Two Posts | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/continental-can-selects-fogarty-to-be-chairman.html | Continental Can Selects Fogarty to Be Chairman | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/cotton-futures-up-35c-to-105-close-7-to-21-points-higher-after.html | COTTON FUTURES UP 35C TO 105 Close 7 to 21 Points Higher After Strong Opening | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/cotton-imports-reduced-fourth-government-announces-it-already-has.html | COTTON IMPORTS REDUCED FOURTH Government Announces It Already Has Taken 71 Restraint Actions CURBS AID US INDUSTRY Program Devised to Answer Years of Complaints by Textile Interests Restrained in Some Wares | By Richard E Mooney Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/court-halts-sale-of-roach-studios-auction-stopped-as-bidding.html | COURT HALTS SALE OF ROACH STUDIOS Auction Stopped as Bidding Reached 1210000 Three Earlier Auctions | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/deadlock-unbroken-in-papers-tieup-after-day-of-talks-deadlock-holds.html | Deadlock Unbroken In Papers TieUp After Day of Talks DEADLOCK HOLDS IN PAPERS STRIKE Publishers Statements | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dean-refuses-to-accept-unpoliced-atomtest-ban-declares-moscow.html | Dean Refuses to Accept Unpoliced AtomTest Ban Declares Moscow Record of Broken Pledges Rules Out Moratorium Not Calling for Inspection Britain Gives Up on Skybolt Is Likely to Acquire the Polaris Source of Reasoning Big Questions Ahead | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/directors-approve-merger-of-scudder-haydock-funds.html | Directors Approve Merger Of Scudder Haydock Funds | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/domestic-steel-gains-predicted-bethlehem-executive-says-price-cuts.html | DOMESTIC STEEL GAINS PREDICTED Bethlehem Executive Says Price Cuts Will Curb Imports in West Cuts Will Change Market | By Wallace Turner Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dominican-republic-vote-set-for-first-democratic-president-one.html | Dominican Republic Vote Set For First Democratic President One Candidate Withdraws Crisis Reflects Tensions | By Tad Szulc Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dr-raphael-lanier-dies.html | Dr Raphael Lanier Dies | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/france-prepays-on-usdebt-again-additional-117000000-to-be-returned.html | FRANCE PREPAYS ON USDEBT AGAIN Additional 117000000 to Be Returned This Month Largest Payment Surplus | By Edwin L Dale Jr Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/french-assembly-approves-record-budget-310-to-122.html | French Assembly Approves Record Budget 310 to 122 | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/french-cabinet-approves-court-for-security-of-state.html | French Cabinet Approves Court for Security of State | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/garrett-mattingly-professor-62-dead.html | GARRETT MATTINGLY PROFESSOR 62 DEAD | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/gifts-in-christmas-spirit-list-for-lastminute-shopper-includes-many.html | Gifts in Christmas Spirit List for LastMinute Shopper Includes Many Opportunities to Help Others For More Generous Budget Wide Range of Gifts | By Howard A Rusk Md Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/goulart-disclaims-any-deal-in-talks-to-robert-kennedy-usefulness-of.html | Goulart Disclaims Any Deal in Talks To Robert Kennedy Usefulness of Meeting | By Juan de Onis Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/grace-line-offers-28000000-in-bonds.html | GRACE LINE OFFERS 28000000 IN BONDS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/hungarian-issue-put-up-to-thant-un-committee-votes-end-of-office.html | HUNGARIAN ISSUE PUT UP TO THANT UN Committee Votes End of Office Representative What Thant Is Asked to Do | By Sam Pope Brewer Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/in-the-nation-power-struggle-over-the-house-rules-committee-dilemma.html | In The Nation Power Struggle Over the House Rules Committee Dilemma Resolved Impending Conflict | By Arthur Krock | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/insurance-stock-offer-made.html | Insurance Stock Offer Made | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/invaded-ladakh-is-a-barren-land-people-in-the-disputed-area-squeeze.html | Invaded Ladakh Is a Barren Land People in the Disputed Area Squeeze Out Bare Existence People Devout Buddhists Nature of the Drink | By Thomas F Brady Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/joey-bishop-show-planned-by-nbc-comedian-to-get-headline-role-in-tv.html | JOEY BISHOP SHOW PLANNED BY NBC Comedian to Get Headline Role in TV Program Mr Smith to Go Off More About Hollywood Curb on FM Stations Studied | By Jack Gould Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/kennedy-assures-india-on-weapons-said-to-tell-nehru-in-letter-u-s.html | KENNEDY ASSURES INDIA ON WEAPONS Said to Tell Nehru in Letter U S Is Sympathetic to His LongTerm Needs KENNEDY ASSURES INDIA ON WEAPONS Based on Harriman Report | By Paul Grimes Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/kennedy-may-ask-rise-of-3-billion-in-defense-funds-top-estimate.html | KENNEDY MAY ASK RISE OF 3 BILLION IN DEFENSE FUNDS Top Estimate Puts Outlay for Military at 51 Billion for 196364 Period MISSILES GET PRIORITY McNamara Wants 150 More of Minuteman Weapons Armed Forces Raises Due Minuteman Missile Big Factor Many to Be Ready Soon PRESIDENT TO ASK BIG DEFENSE FUND | By Jack Raymond Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/leader-in-malaya-says-reds-seek-to-bar-indonesia-ties.html | Leader in Malaya Says Reds Seek to Bar Indonesia Ties | By Robert Trumbull Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/leipzig-drab-city-at-christmastide-reflects-none-of-the-sparkle-it.html | LEIPZIG DRAB CITY AT CHRISTMASTIDE Reflects None of the Sparkle It Shows at Fair Time Waiter Wants Cigarette Ration Coupons Given Out | By Gerd Wilcke Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/letters-civil-defense-drills-discharge-of-teacher-refusing-to.html | Letters Civil Defense Drills Discharge of Teacher Refusing to Participate Questioned Military Pay Increases | ALGERNON D BLACKROBERT E HUNTER | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/lido-glitters-at-annual-gala-new-show-says-suivez-moi-audience.html | Lido Glitters at Annual Gala New Show Says Suivez Moi Audience Likes Show The Only One Out Front | By Robert Alden Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/life-traced-back-27-billion-years-carnegie-institution-reports.html | LIFE TRACED BACK 27 BILLION YEARS Carnegie Institution Reports Finding Chemical Evidence | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/maizefint2-american-maize-picks-top-officers.html | MAIZEFINT2 American Maize Picks Top Officers | Special to The New York TimesFabian Bachrach | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/moscow-province-is-split-into-2-governing-councils.html | Moscow Province Is Split Into 2 Governing Councils | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/mother-hen-system-helping-big-and-small-export-concerns-mother-hens.html | Mother Hen System Helping Big and Small Export Concerns Mother Hens Services | By Philip Shabecoff Special to the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/music-the-messiah-ormandy-brings-handel-to-philharmonic-halltenor.html | Music The Messiah Ormandy Brings Handel to Philharmonic HallTenor Takes Over for Bass | By Harold C Schonberg Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/new-dance-ventures-2-personalities-show-the-usefulness-of-ballet-in.html | New Dance Ventures 2 Personalities Show the Usefulness Of Ballet in Avante Garde Ventures Comedy Adapted from Novel Beauty in Wild Puns | By Allen Hughes Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/new-gains-noted-in-latin-america-humphrey-back-from-tour-says.html | NEW GAINS NOTED IN LATIN AMERICA Humphrey Back From Tour Says SelfHelp Grows | By Cp Trussell Special to the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/nixon-firm-to-press-case-of-custer-last-stand-art.html | Nixon Firm to Press Case Of Custer Last Stand Art | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/november-steel-output-found-below-year-ago.html | November Steel Output Found Below Year Ago | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/oliver-postpones-broadway-opening.html | OLIVER POSTPONES BROADWAY OPENING | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/pacific-coast-co-reports-a-profit-net-earnings-are-745543-or-63c-a.html | PACIFIC COAST CO REPORTS A PROFIT Net Earnings Are 745543 or 63c a Share | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/peyote-grower-convicted-he-wanted-to-see-flowers.html | Peyote Grower Convicted He Wanted to See Flowers | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/poles-cautioned-on-science-curbs-philosopher-advises-party-not-to.html | POLES CAUTIONED ON SCIENCE CURBS Philosopher Advises Party Not to Give Orders Science to Be Aligned | By Arthur J Olsen Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/pravda-article-identifies-peking-directly-in-rift-cuban-action.html | Pravda Article Identifies Peking Directly in Rift Cuban Action Backed Chinese Defends Policy PEKING IS NAMED BY PRAVDA IN RIFT Further Split Indicated Chances for Parley Fade | Special to The New York TimesSpecial to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/ranger-6-moon-shot-delayed-for-months-to-review-program-us-moon.html | Ranger 6 Moon Shot Delayed For Months to Review Program US MOON SHOT OFF FOR MONTHS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/russians-reply-to-us-visitors-criticism-by-youths-echoes-cold-war.html | RUSSIANS REPLY TO US VISITORS Criticism by Youths Echoes Cold War Paper Says Groups Office in NY Polemics Avoided | By Theodore Shabad Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/short-interest-falls-from-record-high-gm-plans-change-in-1964.html | Short Interest Falls From Record High GM PLANS CHANGE IN 1964 COMPACTS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/sidelights-aluminum-gain-in-63-forecast-radioactive-handlers.html | Sidelights Aluminum Gain in 63 Forecast Radioactive Handlers AntiDumping Test Oxygen Steel Furnaces | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/soviet-sailor-flees-to-us-ship-giving-india-neutrality-problem.html | Soviet Sailor Flees to US Ship Giving India Neutrality Problem | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/spaak-and-mcghee-meet.html | Spaak and McGhee Meet | By Harry Gilroy Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/spains-advisory-body-seeking-a-wider-role-in-making-laws.html | Spains Advisory Body Seeking A Wider Role in Making Laws | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/splitting-ice-endangers-soviets-arctic-station.html | Splitting Ice Endangers Soviets Arctic Station | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/sports-of-the-times-bring-on-the-packers-experience-not-age.html | Sports of The Times Bring On the Packers Experience Not Age | By Arthur Daley Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/stocks-up-again-as-trading-gains-closing-prices-near-days-best.html | STOCKS UP AGAIN AS TRADING GAINS Closing Prices Near Days Best LevelRises Erase Losses of Tuesday GM SETS A NEW HIGH Allied Chemical Most Active Steels Rails Electronics and Aluminums Profit Big Blocks Change Hands STOCKS UP AGAIN AS TRADING GAINS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/tests-on-rats-may-aid-space-men.html | Tests on Rats May Aid Space Men | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/thant-gives-us-list-of-un-needs-for-congo-force-transport-planes.html | THANT GIVES US LIST OF UN NEEDS FOR CONGO FORCE Transport Planes Believed Main ItemGeneral Goes to Study Situation Test of Strength Expected US Takes Initiative THANT GIVES US LIST OF UN NEEDS Belgian Stand Conditioned | By Thomas J Hamilton Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/transport-issue-planned.html | Transport Issue Planned | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-as-full-partner-urged-on-europeans.html | US AS FULL PARTNER URGED ON EUROPEANS | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-marks-time-in-reds-quarrel-studies-policy-on-exploiting.html | US MARKS TIME IN REDS QUARREL Studies Policy on Exploiting ChineseSoviet Schism Points of Difference Some Urge Caution | By Max Frankel Special To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-recognizes-yemen-regime-cairo-to-withdraw-its-forces-yemen.html | US Recognizes Yemen Regime Cairo to Withdraw Its Forces YEMEN REPUBLIC ENDORSED BY US Cairo Sets Withdrawal | By David Binder Special To the New York Timesspecial To the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/usc-announces-pledge-of-500000-for-dormitory.html | USC Announces Pledge Of 500000 for Dormitory | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/vanadium-omits-its-dividend-due-to-prospects-of-a-deficit-cowles.html | Vanadium Omits Its Dividend Due to Prospects of a Deficit Cowles Increases Dividend | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/venus-data-pose-magnetic-puzzle-quick-look-suggests-field-smaller.html | VENUS DATA POSE MAGNETIC PUZZLE Quick Look Suggests Field Smaller Than Earths Cloud Cover Studied How Field Is Created VENUS DATA POSE MAGNETIC PUZZLE | By Robert C Toth Special to the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/vice-president-named-by-bank-of-america.html | Vice President Named By Bank of America | Special to The New York TimesThe New York Times Studio | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/water-desalting-plant-dedicated-project-in-arizona-hailed-as-model.html | WATER DESALTING PLANT DEDICATED Project in Arizona Hailed as Model for America WATER DESALTING PLANT DEDICATED | Special to The New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/waters-of-grand-bahamas-draw-us-anglers-sports-fishing-brings-new.html | Waters of Grand Bahamas Draw US Anglers Sports Fishing Brings New Prosperity to a OneTime Haven for RumRunners Solid Timbers Washed Up Native Equipment Crude Summer Rates Lower | By Frank M Blunk Special to the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/wellchaperoned-mona-lisa-arrives-for-us-visit-mona-lisa-arrives-in.html | WellChaperoned Mona Lisa Arrives for US Visit Mona Lisa Arrives in Capital Wont Go on View Until Jan 8 Vanned from New York | By Marjorie Hunter Special to the New York Times | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/west-coast-director-named-by-rea-express.html | West Coast Director Named by REA Express | Special to The New York TimesThe New York Times Studio | RE0000482721 | 1990-07-13 | B00000010589 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/action-is-speeded-on-malaysia-step-north-borneo-and-sarawak-agree.html | ACTION IS SPEEDED ON MALAYSIA STEP North Borneo and Sarawak Agree on Merger Details | By Robert Trumbull Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/advertising-executives-buy-agency-new-account-executive-changes.html | Advertising Executives Buy Agency New Account Executive Changes Accounts | By Peter Bart Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/algerian-colons-are-reassured-europeans-hail-moslem-official-who.html | Algerian Colons Are Reassured Europeans Hail Moslem Official Who Hears Farm Complaints | By Peter Braestrup Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/american-can-merger.html | American Can Merger | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/arms-talks-halt-in-rigid-impasse-delegates-in-accord-only-on.html | ARMS TALKS HALT IN RIGID IMPASSE Delegates in Accord Only on Failure to Advance | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/art-orpheus-and-apollo-lippolds-copper-alloysteel-sculpture-is-hung.html | Art Orpheus and Apollo Lippolds Copper AlloySteel Sculpture Is Hung in Philharmonic Hall | By Stuart Preston Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/better-school-aid-urged-by-keppel-new-commissioner-stresses-quality.html | BETTER SCHOOL AID URGED BY KEPPEL New Commissioner Stresses Quality Not Money Takes Same Position | By Marjorie Hunter Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/birdwatchers-flocking-to-arizona-observers-find-area-an-ideal-site.html | BirdWatchers Flocking to Arizona Observers Find Area An Ideal Site for Winter Spotting Guides for Watchers Pleasant Days Outing | By Thomas B Lesure Special To the New York Timeswilliam Peterson | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/bonn-decides-to-shun-1964-ny-worlds-fair.html | Bonn Decides to Shun 1964 NY Worlds Fair | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/books-of-the-times-charlemagnes-empire.html | Books of The Times Charlemagnes Empire | By Orville Prescott Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/bridge-players-solve-questions-of-both-bidding-and-play.html | Bridge Players Solve Questions Of Both Bidding and Play | By Albert H Morehead Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/budget-director-cuts-200-million-from-foreign-aid-amounts-must-be.html | BUDGET DIRECTOR CUTS 200 MILLION FROM FOREIGN AID Amounts Must Be Approved by KennedyBell Takes Over as Head of AID TOTAL NOW 49 BILLION Figure Includes 35 Billion for Economic Assistance and 15 for Military Recapitalization Sought 200 MILLION CUT FROM FOREIGN AID | By Felix Belair Jr Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/business-loans-rise-121-million-ny-reserve-bank-shows-reversal-of.html | BUSINESS LOANS RISE 121 MILLION NY Reserve Bank Shows Reversal of Previous Week | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/coaching-staff-named-eastment-on-committee.html | Coaching Staff Named Eastment on Committee | By United Press International | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/cotton-fixtures-up-618-points-in-ny.html | COTTON FIXTURES UP 618 POINTS IN NY | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/court-refuses-to-rehearing-in-railway-workrule-case.html | Court Refuses to Rehearing In Railway WorkRule Case | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/critic-at-large-stephen-d-concludes-its-engagement-in-dublin-but-it.html | Critic at Large Stephen D Concludes Its Engagement In Dublin but It Wont Be Forgotten | By Brooks Atkinson Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/defeat-in-election-conceded-by-volpe.html | DEFEAT IN ELECTION CONCEDED BY VOLPE | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/dividends-announced.html | Dividends Announced | Thursday Dec 20 1962 | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/dominicans-fill-polling-places-dominican-candidates-campaign-right.html | DOMINICANS FILL POLLING PLACES Dominican Candidates Campaign Right to the Linethe Voting Line | By Tad Szulc Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/french-frown-on-mission.html | French Frown on Mission | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/gen-truman-flying-to-congo-to-survey-un-military-needs-gen-truman.html | Gen Truman Flying to Congo To Survey UN Military Needs Gen Truman Flying to Congo To Survey UN Military Needs | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/growers-say-loss-will-exceed-30-prices-up-sharply-frostdamaged.html | Growers Say Loss Will Exceed 30 Prices Up Sharply FrostDamaged Oranges in Florida Are Rushed to Processing Plants | By R Hart Phillips Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/hal-roach-studio-sold-at-auction-realty-development-firm-buys-it.html | HAL ROACH STUDIO SOLD AT AUCTION Realty Development Firm Buys It for 1323000 | By Larry Glenn Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/harvester-profit-up-24-over-61-net-income-of-60200000-posted-for.html | HARVESTER PROFIT UP 24 OVER 61 Net Income of 60200000 Posted for Fiscal Year | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/house-expecting-bitter-struggle-on-rules-power-both-sides-abandon.html | HOUSE EXPECTING BITTER STRUGGLE ON RULES POWER Both Sides Abandon Hopes of Avoiding Floor Fight on Committee Makeup | By John D Morris Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/in-the-nation-judgemade-confusion-over-rights-to-jobs.html | In The Nation JudgeMade Confusion Over Rights to Jobs | By Arthur Krock | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/indonesian-assurances-asked.html | Indonesian Assurances Asked | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/jobless-in-britain-reach-highest-figure-since-47-rise-in-jobless.html | Jobless in Britain Reach Highest Figure Since 47 Rise in Jobless Foreseen BRITAINS JOBLESS HIGHEST SINCE 47 Pressure Builds Up Building Figures Noted | By Drew Middleton Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/katangese-stone-us-consulate-student-mob-assails-kennedy.html | Katangese Stone US Consulate Student Mob Assails Kennedy | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/labor-and-regime-agree-in-algeria-end-twomonthold-feud-over.html | LABOR AND REGIME AGREE IN ALGERIA End TwoMonthOld Feud Over Federations Role | By Peter Braestrup Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/letters-economic-aid-defended-emphasis-on-helping-areas-enterprise.html | Letters Economic Aid Defended Emphasis on Helping Areas Enterprise Welcome Friendship With Soviet Mr Struelenss Activities To Curtail Franchise Useful Purpose of Forecasts | ROBERT W STEVENSJOHN F MASONCD JONESROBERT C LEA JRBORDEN HELMER | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/litton-offering-registered.html | Litton Offering Registered | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/mediator-chides-press-disputants-hints-of-indefinite-recess-in-ny.html | MEDIATOR CHIDES PRESS DISPUTANTS Hints of Indefinite Recess in NY Paper Talks | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/metal-producers-combine.html | Metal Producers Combine | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/mexican-leftist-group-backs-a-peasant-labor-organization-regions-of.html | Mexican Leftist Group Backs A Peasant Labor Organization Regions of Agitation | By Paul P Kennedy Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/miss-hazel-hansen-of-stanford-u-dies.html | MISS HAZEL HANSEN OF STANFORD U DIES | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/new-skin-for-missiles-developed.html | New Skin for Missiles Developed | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/news-depresses-stocks-in-london-but-giltedge-issues-are-in-demand.html | NEWS DEPRESSES STOCKS IN LONDON But GiltEdge Issues Are in Demand and Show Gains | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/only-2-us-airlines-compete-with-16-foreign-carriers-in-overseas.html | Only 2 US Airlines Compete With 16 Foreign Carriers in Overseas Market AMERICANS FIND POSITION LOWER Losses on the North Atlantic Run NotedOther Nations Due to Enter Field | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/oregon-gets-grant-for-marine-center.html | OREGON GETS GRANT FOR MARINE CENTER | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/pan-am-and-twa-started-in-1920s-both-spread-to-great-lines-from.html | PAN AM AND TWA STARTED IN 1920S Both Spread to Great Lines From Short Mail Routes | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/pan-american-and-twa-approve-plan-for-merger-step-to-create-worlds.html | Pan American and TWA Approve Plan for Merger Step to Create Worlds Largest Airline Must be Endorsed by Stockholders CAB and the White House | By John M Lee Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/profitstudy-lag-in-soviet-decried-ukranian-paper-asks-action-on.html | PROFITSTUDY LAG IN SOVIET DECRIED Ukranian Paper Asks Action on Incentive Proposal Details of Proposal | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/rail-line-control-sought.html | Rail Line Control Sought | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/reports-on-cuba-drafted-for-un-by-us-and-soviet-separate-versions.html | REPORTS ON CUBA DRAFTED FOR UN BY US AND SOVIET Separate Versions on Crisis Scheduled to Be Sent to Council Members Negotiations Halted REPORTS ON CUBA DRAFTED FOR UN | By Thomas J Hamilton Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/riverside-hotel-in-reno-is-closed-structure-seized-to-protect.html | RIVERSIDE HOTEL IN RENO IS CLOSED Structure Seized to Protect Assets for Creditors | By Wallace Turner Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/salt-helps-us-win-vietnamese-goiter-as-much-an-enemy-in-mountains.html | SALT HELPS US WIN VIETNAMESE Goiter as Much an Enemy in Mountains as Reds Are | By David Halberstam Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/santa-flies-jet-to-200-airmen-who-supply-indias-defenders-two.html | Santa Flies Jet to 200 Airmen Who Supply Indias Defenders Two Christmas Trees | By Paul Grimes Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/satellite-project-shifted-from-military-to-civilians-scientists.html | Satellite Project Shifted From Military to Civilians Scientists Balk at Secrecy PENTAGON LOSES A SPACE DISPUTE | By John Finney Special to the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/satire-program-on-british-tv-goes-off-air-in-legal-dispute.html | Satire Program on British TV Goes Off Air in Legal Dispute Macmillan a Target | By James Feron Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sec-says-glickman-concern-pledged-excessive-distribution.html | SEC Says Glickman Concern Pledged Excessive Distribution | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sidelights-jersey-standard-has-best-year-dividend-withheld-offering.html | Sidelights Jersey Standard Has Best Year Dividend Withheld Offering of Stock Exporting to Japan Price and Profit Ratio | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sketches-of-figures-in-air-merger.html | Sketches of Figures in Air Merger | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/so-california-edison-elects-new-officers.html | So California Edison Elects New Officers | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/soviet-farm-chief-is-dismissed-from-post-as-a-deputy-premier.html | Soviet Farm Chief Is Dismissed From Post as a Deputy Premier Ignatov Apparently Yielding Agricultural Jobs Too in a Further Demotion | By Theodore Shabad Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/special-dividend-of-20-cents-declared-by-cities-service.html | Special Dividend of 20 Cents Declared by Cities Service | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sports-of-the-times-a-comedy-of-errors-the-parade-starts-changeover.html | Sports of The Times A Comedy of Errors The Parade Starts Changeover is Delayed | By Arthur Daley Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stanford-denies-building-pool-with-us-grant-for-research-stanford.html | Stanford Denies Building Pool With US Grant for Research STANFORD DENIES MISUSE OF US AID Report Made in 1960 Ohio State Also Involved Statement by Stanford | By Robert C Toth Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stanford-is-given-new-ford-grant-for-foreign-study-two-categories.html | Stanford Is Given New Ford Grant For Foreign Study Two Categories of Grant | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stocks-continue-to-move-upward-trading-is-more-active-but-some.html | STOCKS CONTINUE TO MOVE UPWARD Trading Is More Active but Some Gains Are Reduced in Light Trading SALES TOTAL 4220000 Chrysler and GM Set New Highs for YearDouglas Shares Under Pressure Optimism Continues Small Traders Selling STOCKS CONTINUE TO MOVE UPWARD Du Pont Under Pressure | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/the-crisis-in-argentina-peronist-leader-paints-grim-picture-asks.html | The Crisis in Argentina Peronist Leader Paints Grim Picture Asks Action to Avert Drastic Events | By Edward C Burks Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/the-great-chase-falls-short.html | The Great Chase Falls Short | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/tv-south-africa-report-brilliant-cbs-documentary-shows-consequences.html | TV South Africa Report Brilliant CBS Documentary Shows Consequences of Authoritarianism | By Jack Gould Special to the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/un-vote-assures-arab-refugee-aid-agency-term-is-extended-us-gives.html | UN VOTE ASSURES ARAB REFUGEE AID Agency Term Is Extended US Gives 24 Million | By Kathleen Teltsch Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-and-britain-nearing-accord-on-nato-aforce-joint-nuclear-shield.html | US AND BRITAIN NEARING ACCORD ON NATO AFORCE Joint Nuclear Shield Is Aim Macmillan Arranging to Buy Polaris Missiles CABINET MEETS TODAY Hastily Summoned by Prime MinisterLeaders Talk of Joint Aid to India | By Wallace Carroll Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-drops-un-bid-for-angola-study-africanasian-opposition-brings.html | US DROPS UN BID FOR ANGOLA STUDY AfricanAsian Opposition Brings Withdrawal of Plan Approved by Portugal | By Arnold H Lubasch Special To the New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-plans-to-sell-bonds-privately-jan-8-transaction-to-be-the-first.html | US PLANS TO SELL BONDS PRIVATELY Jan 8 Transaction to Be the First Through Channels Competitive Bidding Set | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-smelting-boards-add-2.html | US Smelting Boards Add 2 | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/washington-on-watching-the-sky-instead-of-skybolt.html | Washington On Watching the Sky Instead of Skybolt | By James Reston | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/watch-companies-are-found-guilty-8-convicted-with-trade-unit-of.html | WATCH COMPANIES ARE FOUND GUILTY 8 Convicted With Trade Unit of Violating the Antitrust and Tariff Laws POLICIES TRACED TO 31 US Judge Rules After a Jury TrialHe Could Fine Each 50000 Defense Is Rejected | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/west-german-colonel-gets-6-months-in-secrets-case.html | West German Colonel Gets 6 Months in Secrets Case | Special to The New York Times | RE0000482717 | 1990-07-13 | B00000010585 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/2-plead-guilty-in-theft-of-data-from-lederle.html | 2 Plead Guilty in Theft Of Data From Lederle | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/3-disciples-of-gandhi-arrested-for-a-letter-criticizing-nehru-come.html | 3 Disciples of Gandhi Arrested For a Letter Criticizing Nehru Come to Defense Order Not Known | By Thomas F Brady Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/64-space-budget-set-at-57-billion-a-2billion-rise-administration.html | 64 SPACE BUDGET SET AT 57 BILLION A 2BILLION RISE Administration Will Spend 75 of Fund on Project to Land Men on Moon NUCLEAR ROCKET WAITS Some Construction Also Is Held Up but a Balanced Program Is Assured Posed TwoFold Problem 64 SPACE BUDGET SET AT 57 BILLION Would Preserve Balance | By John W Finney Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/accord-reached-by-fox-levathes-former-executive-and-film-company.html | ACCORD REACHED BY FOX LEVATHES Former Executive and Film Company Settle on Pay | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/accord-reached-london-will-commit-polaris-weapons-to-wests-pool.html | ACCORD REACHED London Will Commit Polaris Weapons to Wests Pool LEADERS PROPOSE NATO ATOM FORCE The US Objectives | By Wallace Carroll Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/advertising-when-west-meets-east-california-agency-had-problems-in.html | Advertising When West Meets East California Agency Had Problems in NY at First A Second Start The Pace Is Faster GB B Executive Finds Competition Sharper in East | By Peter Bart Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/affair-to-close-jan-5.html | Affair to Close Jan 5 | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/allied-conferees-fill-in-de-gaulle-us-and-british-envoys-tell-him.html | ALLIED CONFEREES FILL IN DE GAULLE US and British Envoys Tell Him of Talks Outcome Rocket Tested by French | By Robert C Doty Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/apartheid-goes-to-world-court-tribunal-takes-jurisdiction-in.html | APARTHEID GOES TO WORLD COURT Tribunal Takes Jurisdiction in 2Nation Case Against Union of South Africa APARTHEID GOES TO WORLD COURT | By Harry Gilroy Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/article-2-no-title-the-year-in-review-the-ides-of-march-good-old.html | Article 2  No Title The Year in Review The Ides of March Good Old Summertime Mid Autumn Leaves | By Arthur Daley Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/battle-for-asiaand-for-half-of-mankind-nothing-less-than-that.html | BATTLE FOR ASIAAND FOR HALF OF MANKIND Nothing Less Than That Writer Says Is at Stake in the Clash Between India and Red China Rise and Fall of Dynasties Task of Modernizing Chinas Bounding Statistics Rate of Saving Is Low The Aggressor Instinct | By Barbara Ward Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/bonn-socialists-criticize-regime-say-demand-for-atom-force-imperils.html | BONN SOCIALISTS CRITICIZE REGIME Say Demand for Atom Force Imperils Relations With US McNamara View | By Gerd Wilcke Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/books-of-the-times-a-new-dimension-seen-nature-of-the-moon.html | Books Of The Times A New Dimension Seen Nature of the Moon | By Willy Ley Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/brazilian-navy-to-operate-merchant-fleet-in-strike.html | Brazilian Navy to Operate Merchant Fleet in Strike | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/bridge-is-ruled-a-game-of-skill-california-highcourt-orders.html | BRIDGE IS RULED A GAME OF SKILL California HighCourt Orders Gambling Charge Dropped Quotes Encyclopedia Club Operation Charged | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/british-end-year-of-market-talks-but-negotiations-with-the-6-face.html | BRITISH END YEAR OF MARKET TALKS But Negotiations With the 6 Face Key Phase in 63 British End a Year Of Talks on Place In Common Market | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/change-is-urged-in-reserve-setup-controller-and-presidential.html | CHANGE IS URGED IN RESERVE SETUP Controller and Presidential Committee Put Forward Different Plans Smaller Banks Complain Money Is Money CHANGE IS URGED IN RESERVE SETUP What Is Small | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/chess-fourman-teams-compete-in-clare-benedict-event.html | Chess FourMan Teams Compete In Clare Benedict Event | By Al Horowitz Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/christmas-in-ceylon-holiday-spirit-is-still-observed-gaily-despite.html | Christmas in Ceylon Holiday Spirit Is Still Observed Gaily Despite Orthodox Buddhist Rebirth The Talk of Colombo | By Paul Grimes Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/chrysler-corp-to-get-400000-in-outofcourt-suit-settlement.html | Chrysler Corp to Get 400000 In OutofCourt Suit Settlement | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/congos-deputies-give-adoula-48-hours-to-release-gizenga-two-sides.html | Congos Deputies Give Adoula 48 Hours to Release Gizenga Two Sides of the Congo Question Congos Deputies Give Adoula 48 Hours to Release Gizenga | By J Anthony Lukas Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/consumer-prices-declined-fractionally-in-november-mild-weather-a.html | Consumer Prices Declined Fractionally in November Mild Weather a Factor NOVEMBER PRICES FRACTIONALLY OFF | By Eileen Shanahan Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/cotton-unchanged-to-8-points-higher.html | COTTON UNCHANGED TO 8 POINTS HIGHER | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/crash-arouses-okinawans-ire-withdrawal-of-us-bases-demanded-in.html | CRASH AROUSES OKINAWANS IRE Withdrawal of US Bases Demanded in Press | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/dean-sees-soviet-in-lull-on-policy-us-negotiator-says-events.html | DEAN SEES SOVIET IN LULL ON POLICY US Negotiator Says Events Hampered Arms Talks Hopeful On Next Session Neutrals Await Chance | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/efforts-to-avert-strike-by-longshoremen-go-on.html | Efforts to Avert Strike By Longshoremen Go On | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/foreign-affairs-taking-two-feet-out-of-one-shoe-a-different.html | Foreign Affairs Taking Two Feet Out of One Shoe A Different Technique The Dutch Solution | By Cl Sulzberger | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/franco-presides-over-cabinet-bright-outlook-seen-for-regime-a.html | Franco Presides Over Cabinet Bright Outlook Seen for Regime A Network of Facilities | By Paul Hoffman Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/glass-firms-board-adds-stanford-dean.html | Glass Firms Board Adds Stanford Dean | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/harrison-king-mccann-wife-are-killed-in-long-island-crash.html | Harrison King McCann Wife Are Killed in Long Island Crash | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/head-of-exchange-up-for-reelection.html | Head of Exchange Up for Reelection | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/india-says-us-will-give-asylum-to-soviet-sailor.html | India Says US Will Give Asylum to Soviet Sailor | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/insurance-men-elect-ta-sick-president.html | Insurance Men Elect TA Sick President | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/kennedy-to-seek-trade-aid-to-reds-he-would-change-tariff-act-to.html | KENNEDY TO SEEK TRADE AID TO REDS He Would Change Tariff Act to Give Concessions to Poland and Yugoslavia Opposed by Kennedy Mills Key Figure Kennedy to Seek Tariff Change To Help Poland and Yugoslavia How It Works Poland and Hams | By Ew Kenworthy Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
|---|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/kentucky-hums-with-campaigns-chandler-again-in-fight-for-governors.html | KENTUCKY HUMS WITH CAMPAIGNS Chandler Again in Fight for Governors Nomination Has Strong Following | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/lawrence-g-payson-is-dead.html | Lawrence G Payson Is Dead | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/lear-siegler-achieves-meteoric-rise-santa-monica-firm-only-year-old.html | Lear Siegler Achieves Meteoric Rise Santa Monica Firm Only Year Old Has Big Week Company Is Making Sharp Impact in Foreign Scene Expansion Plans Set LEAR SIEGLER HAS A METEORIC RISE Brain Ahead of Muscle Major in Air Corps | By Bill Becker Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/leftist-appears-dominican-victor-takes-wide-lead-bosch-beating.html | LEFTIST APPEARS DOMINICAN VICTOR TAKES WIDE LEAD Bosch Beating Conservative in Presidential Contest Orderly Election Hailed A Matter of Pride BOSCH IS BELIEVED DOMINICAN VICTOR | By Tad Szulc Special To The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/letters-swedish-test-plan-backed-resolving-political-difficulty-of.html | Letters Swedish Test Plan Backed Resolving Political Difficulty of Inspection Problem Urged Range of Problems Power Dams Upheld | HUDSON HOAGLUND BERNARD FELD HAROLD TAYLORMERTON BERNSTEIN | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/london-wary-on-polaris-sees-rise-in-defense-cost-pleased-by-a.html | London Wary on Polaris Sees Rise in Defense Cost Pleased by a Continued Nuclear Role but Finds Solution Second Best Submarine Burden Feared LONDON DOUBTFUL ON POLARIS PLAN AntiGerman Feeling Strong Help for Macmillan | By Drew Middleton Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/longest-day-chosen-as-best-movie-of-1962.html | Longest Day Chosen As Best Movie of 1962 | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/market-is-lower-in-light-trading-most-issues-move-narrowly-as.html | MARKET IS LOWER IN LIGHT TRADING Most Issues Move Narrowly as Activity Subsides in Advance of Holiday STORE SALES ARE UP Auto Output Due to Drop 1306 Issues Change Hands With 614 Declining Airline Shares Unchanged MARKED IS LOWER IN LIGHT TRADING | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/medical-plant-gets-capital.html | Medical Plant Gets Capital | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/morocco-leftists-score-us-food-aid.html | MOROCCO LEFTISTS SCORE US FOOD AID | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/natos-nuclear-role-clouded-by-us-curb-on-atom-secrets-natos-nuclear.html | NATOs Nuclear Role Clouded By US Curb on Atom Secrets NATOs Nuclear Role Clouded By US Curb on Atom Secrets | By Jack Raymond Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/new-york-index-off.html | New York Index Off | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/ny-city-to-rehire-civilian-strikers.html | NY CITY TO REHIRE CIVILIAN STRIKERS | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/output-of-cotton-turns-up-in-china-improvement-is-unlikely-to.html | OUTPUT OF COTTON TURNS UP IN CHINA Improvement Is Unlikely to Benefit Consumers | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/phone-seizure-parleys-are-resumed-in-brazil.html | Phone Seizure Parleys Are Resumed in Brazil | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/pricefixing-laid-to-4-steel-makers.html | PRICEFIXING LAID TO 4 STEEL MAKERS | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/profit-rise-noted-by-hygrade-food-earnings-equal-79c-a-share-sales.html | PROFIT RISE NOTED BY HYGRADE FOOD Earnings Equal 79c a Share Sales Show Increase | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/profitsplit-law-argued-in-mexico-business-and-labor-demand.html | PROFITSPLIT LAW ARGUED IN MEXICO Business and Labor Demand Provisions Be Clarified | By Paul Hennedy Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/rebecca-west-70-looking-forward-shes-writing-a-sequel-now-to.html | REBECCA WEST 70 LOOKING FORWARD Shes Writing a Sequel Now to Fountain Overflows Promise to Doctors Home in Buckinghamshire | By James Feron Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/red-china-charges-us-provocation.html | RED CHINA CHARGES US PROVOCATION | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/rival-questions-air-merger-plan-american-raises-issue-of-relation.html | RIVAL QUESTIONS AIR MERGER PLAN American Raises Issue of Relation Between Domestic and International Routes POSES TWA BREAKUP But Pan American Says the Whole System Would Be Involved in the Project Hampered in Competition RIVAL QUESTIONS AIR MERGER PLAN | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sale-in-michigan-made-by-pipe-line-panhandle-eastern-in-deal-with.html | SALE IN MICHIGAN MADE BY PIPE LINE Panhandle Eastern in Deal With Consumers Power | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sidelights-big-exchanges-open-monday-amex-shorts-decrease-new-york.html | Sidelights Big Exchanges Open Monday Amex Shorts Decrease New York State Cabbage Boom Glen Alden Revises Plan New Telephone Bond | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| Date | URL | Title | Attribution | Reg Number | Reg Date | Case |
|---|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/so-calif-gas-elects-letton-to-top-post.html | So Calif Gas Elects Letton to Top Post | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/soviet-bloc-puts-teeth-in-setup-for-trade-unity-7-comecon-nations.html | SOVIET BLOC PUTS TEETH IN SETUP FOR TRADE UNITY 7 Comecon Nations Form a Payments System Bank Similar to the Wests Influence Is Limited Western Plan Followed SOVIET BLOC SETS ECONOMIC UNITY Major Adjustments Due Voluntary Plan Revised | By Arthur J Olsen Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/stevenson-sees-cuba-talk-ending-expects-agreement-on-us-and-soviet.html | STEVENSON SEES CUBA TALK ENDING Expects Agreement on US and Soviet Reports to UN Warns on Congo Disputes on Cuba Remain STEVENSON SEES CUBA TALK ENDING Zorin Gives Own Review Heavy Costs Cited A Look at the Record Extenstive Compliance Cited | By Kathleen Teltsch Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/stocks-in-london-end-week-higher-prices-tend-to-rise-after.html | STOCKS IN LONDON END WEEK HIGHER Prices Tend to Rise After Macmillan Parley News | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/successor-to-the-dishrag-patented-du-pont-promoting-cloth-invented.html | Successor to the Dishrag Patented Du Pont Promoting Cloth Invented by Salesman Cellulose Cleaner Is Reinforced with Internal Web A Snake Repellent VARIETY OF IDEAS IN NEW PATENTS A Sun Simulator Fast Page Mover Cigar Announces Birth It Finds a Name | By Stacy V Jones Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/sukarno-to-end-martial-law.html | Sukarno to End Martial Law | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/talks-go-on-in-ny-in-papers-strike.html | TALKS GO ON IN NY IN PAPERS STRIKE | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/thant-aide-will-seek-end-of-cambodiathailand-rift.html | Thant Aide Will Seek End Of CambodiaThailand Rift | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/thant-to-visit-jamaica.html | Thant to Visit Jamaica | special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/the-military-pattern-is-repeated-cries-of-pennypinching-again-heard.html | The Military Pattern Is Repeated Cries of PennyPinching Again Heard Despite Arms Budget Rise Campaign Is Recalled Belligerent Statements | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/top-democrat-doubts-value-of-los-angeles-precinct-pay-top-democrat.html | Top Democrat Doubts Value Of Los Angeles Precinct Pay Top Democrat Doubts Value Of LA Precinct Work Pay | By Wallace Turner Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/tv-a-survival-fight-drive-to-save-its-a-mans-world-hampered-by-its.html | TV A Survival Fight Drive to Save Its a Mans World Hampered by Its Own Limitations | By Jack Gould | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/un-votes-against-hungary.html | UN Votes Against Hungary | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-commandant-leaving-optimistic-over-berlin.html | US Commandant Leaving Optimistic Over Berlin | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-steel-post-to-hepler.html | US Steel Post to Hepler | Special to The New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/welensky-sees-a-british-threat-charges-massing-of-forces-is-aimed-a.html | WELENSKY SEES A BRITISH THREAT Charges Massing of Forces Is Aimed at Rhodesias Session Lasts All Night 117 Freed From Restriction | By Robert Conley Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/yankees-plan-no-reduction-in-mariss-salary-roger-to-receive-70000.html | Yankees Plan No Reduction in Mariss Salary ROGER TO RECEIVE 70000 CONTRACT Hamey General Manager Says It Is Not Club Policy to Cut Star for Bad Year Official Makes It Clear A Tussle Last Spring | By John Drebinger Special To the New York Times | RE0000482729 | 1990-07-13 | B00000011153 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/2205-new-freight-cars-delivered-in-november.html | 2205 New Freight Cars Delivered in November | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/30-million-deficit-anticipated-by-fox.html | 30 Million Deficit Anticipated by Fox | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/7-in-azerbaijan-sentenced-to-die-for-safe-breaking.html | 7 in Azerbaijan Sentenced To Die for Safe Breaking | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/a-plus-and-a-minus-in-struggle-for-stability-in-latin-america-free.html | A Plus and a Minus in Struggle for Stability in Latin America Free Dominican Election Is Offset By Economic Stresses in Brazil Difficulties in Brazil Hemisphere Problems Remain Criticism From Both Areas Lack of Response to Alliance | By Tad Szulc Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/accountants-win-in-clarity-drive-institute-chides-concerns-on.html | ACCOUNTANTS WIN IN CLARITY DRIVE Institute Chides Concerns on Annual Reports On Inventory Values Reports Called Confusing | By Elizabeth Fowler Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/actor-participation-experiment-could-change-film-economics.html | Actor Participation Experiment Could Change Film Economics | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/advertising-a-holdout-shows-a-gain-sales-continue-up-accounts.html | Advertising A Holdout Shows a Gain Sales Continue Up Accounts People Addenda | By Peter Bart Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/an-urgent-letter-to-santa-claus-reader-in-world-askew-prays-for.html | An Urgent Letter to Santa Claus Reader in World Askew Prays for Gift to Fill Disconcerting Void The Sunday Issue Community Deprived | By James Reston Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/animal-breeder-is-dead.html | Animal Breeder Is Dead | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/biblical-shrine-found-in-israel-harvard-team-uncovers-an-area-in.html | BIBLICAL SHRINE FOUND IN ISRAEL Harvard Team Uncovers an Area in Use in 1900 BC | By John H Fenton Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/board-rules-books-unfair-to-negroes.html | BOARD RULES BOOKS UNFAIR TO NEGROES | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/books-of-the-times-some-idle-men-of-leisure-many-old-acquaintances.html | Books of The Times Some Idle Men of Leisure Many Old Acquaintances | By Orville Prescott Special To the New York Timesbroothorn | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/brazil-will-pay-in-expropriation-it-t-compensation-for-phone.html | BRAZIL WILL PAY IN EXPROPRIATION IT T Compensation for Phone Property Settled | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/bridge-it-is-sometimes-preferable-to-suppress-a-long-suit.html | Bridge It Is Sometimes Preferable To Suppress a Long Suit | By Albert H Morehead Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/britain-to-add-submarines-to-carry-polaris-missiles-kennedy-and.html | Britain to Add Submarines To Carry Polaris Missiles Kennedy and Macmillan Home After Talks but Not in the Same Boat | By Drew Middleton Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/bulgar-sounds-out-greece-on-a-pact.html | BULGAR SOUNDS OUT GREECE ON A PACT | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/china-and-soviet-widen-their-rift-but-real-break-is-believed-to-be.html | CHINA AND SOVIET WIDEN THEIR RIFT But Real Break Is Believed to Be Many Steps Away Attacks Are Indirect | By David Binder Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/congokatanga-financial-pact-foreseen-by-belgian-officials-tshombe.html | CongoKatanga Financial Pact Foreseen by Belgian Officials Tshombe Made Proposal Companys Aid Sought | By Harry Gilroy Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/congressional-criticism-rises-over-bomber-gap-in-defenses-criticism.html | Congressional Criticism Rises Over Bomber Gap in Defenses CRITICISM RISES ON BOMBER GAP Debate in Congress Showing the Flag | By Back Raymond Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/critic-at-large-looking-for-a-dickenstype-christmas-try-londons.html | Critic at Large Looking for a DickensType Christmas Try Londons Covent Garden Crates Piled High | By Brooks Atkinson Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/cuban-prisoners-land-in-florida-ransom-is-paid-before-the-cuban.html | CUBAN PRISONERS LAND IN FLORIDA RANSOM IS PAID Before the Cuban Prisoners Return the Anxious Hours of Waiting | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/curbs-are-sought-on-chain-banking-patman-report-in-congress-to.html | CURBS ARE SOUGHT ON CHAIN BANKING Patman Report in Congress to Charge Legal Evasions Control Held Inevitable | By Eileen Shanahan Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/demand-by-public-results-in-panes-without-normal-plate-numbers.html | Demand by Public Results in Panes Without Normal Plate Numbers Reprinting Order Is Unlikely News of the Stamp World Flaw in the Christmas Issue | By David Lidman Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/democrats-list-spending-in-la-outlay-for-paid-workers-in-campaign.html | DEMOCRATS LIST SPENDING IN LA Outlay for Paid Workers in Campaign Is Defended 10000 Aided Campaign Role of Paid Corps Noted | By Bill Becker Special to the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/dock-strike-on-kennedy-appeal-is-turned-down-atlantic-gulf-coast.html | DOCK STRIKE ON KENNEDY APPEAL IS TURNED DOWN Atlantic Gulf Coast Hit 65000 Dockers Picket New York Waterfront WIRTZ SCORES TAFT ACT Union Defiance of President May Prompt Congress to Revise Labor Law Prolongation Feared Wirtz Sights Flaw DOCK STRIKE ON ALONG 2 COASTS Blow to Economy | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/federal-electric-gets-contract-for-dew-line.html | Federal Electric Gets Contract for DEW line | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/fight-on-church-is-denied-in-haiti-duvalier-defended-by-aide-on.html | FIGHT ON CHURCH IS DENIED IN HAITI Duvalier Defended by Aide on Priests Expulsion Fourth of Priests Haitian Voodoo Rivalry a Factor | By Richard Eder Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/foreign-affairs-the-kashmir-talks-an-important-parley-the-costs-may.html | Foreign Affairs The Kashmir Talks An Important Parley The Costs May Go Up Restraint Despite Mistrust | By Cl Sulzberger | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/freeman-views-1963-as-crucial-to-farm-policy-warns-kennedy-of-the.html | FREEMAN VIEWS 1963 AS CRUCIAL TO FARM POLICY Warns Kennedy of the Need for a Favorable Vote on Wheat Referendum Can Suffer Setbacks 63 HELD CRUCIAL TO FARM POLICY Lists Farm Gains | By William M Blair Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/galleries-stress-the-old-masters-christmas-is-season-for-the.html | GALLERIES STRESS THE OLD MASTERS Christmas Is Season for the Collectors Item | By Stuart Preston Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/gis-tree-near-truce-line-protested-by-north-koreans.html | GIs Tree Near Truce Line Protested by North Koreans | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/greek-workers-continue-exodus.html | Greek Workers Continue Exodus | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/heat-wave-in-buenos-aires-sends-residents-to-beaches.html | Heat Wave in Buenos Aires Sends Residents to Beaches | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/holiday-buying-booms-in-france-only-shop-clerks-are-surly-in-record.html | HOLIDAY BUYING BOOMS IN FRANCE Only Shop Clerks Are Surly in Record Yule Rush | By Henry Giniger Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/in-the-nation-opposition-is-rising-to-katanga-policy-schweitzers.html | In The Nation Opposition Is Rising to Katanga Policy Schweitzers Reasoning Principles Held Violated | By Arthor Krock | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/inland-steel-to-expand-facilities-for-thin-tin.html | Inland Steel to Expand Facilities for Thin Tin | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/international-loans-for-last-week.html | International Loans for Last Week | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/its-season-of-meri-kurisumasu-in-japan-but-cafes-arent-jolly.html | Its Season of Meri Kurisumasu In Japan but Cafes Arent Jolly | By Am Rosenthal Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/jonathan-logan-expands.html | Jonathan Logan Expands | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/kennedy-on-television-review-of-his-years-in-office-was-a.html | KENNEDY ON TELEVISION Review of His Years in Office Was a NonPolitical Coup With Considerable Political Implications The Republican Reaction Little But Praise Matters of Restraint Discretion and Valor Kennedy and Congress | By Tom Wicker Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/kennedy-picks-aide-to-help-retarded-kennedy-moves-to-aid-retarded-3.html | Kennedy Picks Aide To Help Retarded KENNEDY MOVES TO AID RETARDED 3 of Population | By Joseph A Loftus Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/khrushchev-accepts-invitation-of-tito-for-yugoslavia-vacation.html | Khrushchev Accepts Invitation Of Tito for Yugoslavia Vacation | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/korean-constitution-set.html | Korean Constitution Set | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/labor-presents-its-tax-cut-plan-aflcio-seeks-9-billion-drop-at-once.html | LABOR PRESENTS ITS TAX CUT PLAN AFLCIO Seeks 9 Billion Drop at Once for Persons in LowPay Bracket Exceeds Kennedy Plan LABOR PRESENTS ITS TAX CUT PLAN How Plan Would Work | By Richard E Mooney Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/letters-himalayan-stability-chinas-expansion-viewed-as-issue-indias.html | Letters Himalayan Stability Chinas Expansion Viewed As Issue Indias Borders Upheld | Special to The New York TimesSURYA P SHARMA | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/loans-difficult-for-tariff-help-compensation-for-injury-by-imports.html | LOANS DIFFICULT FOR TARIFF HELP Compensation for Injury by Imports Under New Act Not Routine DIFFICULTIES OUTLINED Companies Will Have to Do a Lot of Persuading in Washington Lot of Persuasion ThreeAgency Check | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/london-tower-beefeaters-demand-10caday-raise.html | London Tower Beefeaters Demand 10caday Raise | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/moderate-trend-by-un-shown-in-13week-assembly-session-action-on.html | Moderate Trend by UN Shown In 13Week Assembly Session Action on Cuba and West New Guinea Found Thant in Role of Mediator Cost Problem Remains Unsolved Court Sends Ray of Hope Moderate Trend Noted Red China Barred Again US Withdraws Proposal Nuclear Issues Studied | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/moscow-calls-britain-loser.html | Moscow Calls Britain Loser | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mountaineering-institute-taking-shape-in-nepal.html | Mountaineering Institute Taking Shape in Nepal | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mrs-roosevelt-cited-tribute-is-paid-to-a-leading-supporter-of.html | Mrs Roosevelt Cited Tribute Is Paid to A Leading Supporter Of Modernday Rehabilitation Services Problem Is Discussed Supported Programs Concern for Fellowman | By Howard A Rusk Md Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/negro-in-tiger-tiger-is-not-a-stereotype-theater-honest-drama.html | Negro in Tiger Tiger Is Not a Stereotype Theater Honest Drama | By Howard Taubman Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/new-delhi-seeks-major-rise-in-aid-hopes-congress-recognizes-its.html | NEW DELHI SEEKS MAJOR RISE IN AID Hopes Congress Recognizes Its Need to Rebuild Army and Bolster Economy Items Are Listed NEW DELHI SEEKS MAJOR RISE IN AID Lacked Mobilization Plan Tax Problem Noted | By Paul Grimes Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/newspaper-parleys-resume-wednesday.html | NEWSPAPER PARLEYS RESUME WEDNESDAY | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/oregon-legislators-to-vote-on-500-rise-in-their-pay.html | Oregon Legislators to Vote On 500 Rise in Their Pay | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/pope-urges-unity-in-space-efforts-say-cooperation-would-aid.html | POPE URGES UNITY IN SPACE EFFORTS Say Cooperation Would Aid Brotherhood and Peace | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/prowestern-party-wins-40-of-47-colombo-seats.html | ProWestern Party Wins 40 of 47 Colombo Seats | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/random-notes-in-washington-deer-sausage-from-lbj-ranch-deer-sausage.html | Random Notes in Washington Deer Sausage From LBJ Ranch Deer Sausage Yet Scrooge in State Manners of Art | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/russian-leadershipthe-feud-deepens-ideological-clash-between-moscow.html | Russian LeadershipThe Feud Deepens Ideological Clash Between Moscow And Peking Now in Crisis Stage Delegates Clash Plea by Gromyko | By Seymour Topping Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/shriver-expecting-peace-corps-idea-in-other-countries-shriver-sees.html | Shriver Expecting Peace Corps Idea In Other Countries Shriver Sees Peace Corps Idea Branching Out to Other Nations Expansion Is Needed National Interest Served | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/sixth-criminal-proceeding-matters-of-assault.html | Sixth Criminal Proceeding Matters of Assault | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/soviet-seeks-guiana-trade.html | Soviet Seeks Guiana Trade | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/sports-of-the-times-thin-margin-of-superiority-lambeau-meets-owen.html | Sports of The Times Thin Margin of Superiority Lambeau Meets Owen | By Arthur Daley Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/steel-leaders-are-optimistic-mill-officials-are-enlarging-their-for.html | STEEL LEADERS ARE OPTIMISTIC Mill Officials Are Enlarging Their Forecasts for January Upturn GROWING BACKLOG CITED Output for 63 Is Expected to Match or Top 62 Tonnage Fluctuations Discounted STEELS OUTLOOK GROWS BRIGHTER | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/stevenson-hails-lessons-of-cuban-and-indian-crisis.html | Stevenson Hails Lessons Of Cuban and Indian Crisis | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/swiss-stocks-hold-even-during-week.html | Swiss Stocks Hold Even During Week | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-amazing-life-of-snow-white-disney-movie-has-reaped-huge-profits.html | THE AMAZING LIFE OF SNOW WHITE Disney Movie Has Reaped Huge Profits in 25 Years Royalties From Records Disney Forgets Perfectionism Credited | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-recent-un-session-thants-election-continuing-crisis-and.html | The Recent UN Session Thants Election Continuing Crisis and Financial Worries Dominated Meeting Thants Role Assessed Bonds Used for Financing Special Payments by the US | By Thomas J Hamilton Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-tax-cut-program-presidents-proposal-for-a-reduction-is.html | THE TAX CUT PROGRAM Presidents Proposal for a Reduction Is Generally Supported but There Is Dissent on the Method The Three Camps Reluctantly Yes Hard to Vote No | By Richard E Mooney Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-week-in-finance-a-bit-of-cheer-for-business-prices-of-stocks.html | The Week in Finance A Bit of Cheer for Business Prices of Stocks Remain Steady TurnAround Looked For WEEK IN FINANCE FIGURES CHEERING Business Gain Is Slight | By John G Forrest Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/theodore-schulze-43-dies-stepson-of-anthony-biddle.html | Theodore Schulze 43 Dies Stepson of Anthony Biddle | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/top-officers-elected-by-lloyds-ltd.html | Top Officers Elected by Lloyds Ltd | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/tozzi-graces-performance-of-pellas-et-melisande.html | Tozzi Graces Performance Of Pellas et Melisande | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/trading-is-active-over-the-counter.html | TRADING IS ACTIVE OVER THE COUNTER | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/uneasy-days-for-dollar-persistent-deficit-endangers-us-position-in.html | Uneasy Days for Dollar Persistent Deficit Endangers US Position in the World Money Market PAYMENTS DEFICIT POSES A PROBLEM Peak Deficit In 1960 | By Mj Rossant Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-athletes-fared-poorly-in-1962-invasion-of-europe.html | US Athletes Fared Poorly In 1962 Invasion of Europe | By Robert Daley Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-leadershipeurope-is-reappraising-washingtons-role-americas.html | US LEADERSHIPEUROPE IS REAPPRAISING WASHINGTONS ROLE Americas Critics Say That Kennedy Has Tended To Give Too Much Leadership to the Alliance Americas Supporters Say We Are Now Using Blend of Toughness and Wisdom to Counter Russians LONDON Nassau Leaves Grave Doubts About Our Course The British Conclusion PARIS De Gaulle Recognizes Our Pointancy of Power BONN Admiration for Kennedy Is Now At a High Point Favors Tight Ties US Atomic Umbrella | By Drew Middleton Special To the New York Timesby Robert C Doty Special To the New York Timesby Sidney Gruson Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-yemen-policy-stirring-mideast-jordan-and-saudi-arabia-see.html | US YEMEN POLICY STIRRING MIDEAST Jordan and Saudi Arabia See Backing for Nasser Viewed as Mistake Political Theories Differ | By Dana Adams Schmidt Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/wage-minimums-to-rise-for-all-workers-in-spain.html | Wage Minimums to Rise For All Workers in Spain | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/washington-sees-some-gains-in-un-believes-the-cuban-indian-crises.html | WASHINGTON SEES SOME GAINS IN UN Believes the Cuban Indian Crises Improved Position With Neutral Members The Session is Analyzed WASHINGTON SEES SOME GAINS IN UN Financial Crisis | By Max Frankel Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/wheat-sale-lag-laid-to-us-rules-they-are-blamed-as-much-as-common.html | WHEAT SALE LAG LAID TO US RULES They Are Blamed as Much as Common Market Curbs | By Edwin L Dale Jr Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/yiddish-concerts-are-moscow-hits-jewish-population-shows-an.html | YIDDISH CONCERTS ARE MOSCOW HITS Jewish Population Shows an Eagerness for Programs Yiddish Songs the Attraction Strong Demand Indicated | By Theodore Shabad Special To the New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/zorin-is-returning-to-post-in-moscow-zorin-to-go-back-to-moscow.html | Zorin Is Returning To Post in Moscow ZORIN TO GO BACK TO MOSCOW POST | Special to The New York Times | RE0000482724 | 1990-07-13 | B00000011146 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/2-gis-mark-yule-in-vietnam-with-buffalo-feast-at-outpost-many-odd.html | 2 GIs Mark Yule in Vietnam With Buffalo Feast at Outpost Many Odd Holiday Touches Turkey Is Appreciated | By David Halberstam Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/a-time-bomb-in-britain-nassau-talks-could-delay-nations-entry-into.html | A Time Bomb in Britain Nassau Talks Could Delay Nations Entry Into the Common Market De Gaulle Wary Opinion Shifts | By Cl Sulzberger Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/abc-plans-new-tv-format-for-its-arrest-and-trial-show-new-job-for.html | ABC Plans New TV Format For Its Arrest and Trial Show New Job for Dr Gould Plan For History Hour Marlin Perkins Returns | By Jack Gould Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/adenauer-stresses-peoples-obligation.html | ADENAUER STRESSES PEOPLES OBLIGATION | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/advertising-cooking-commercials-accounts-people.html | Advertising Cooking Commercials Accounts People | By Peter Bart Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/aliens-visits-to-nuclear-ships-denounced-by-congress-panel-atomship.html | Aliens Visits to Nuclear Ships Denounced by Congress Panel ATOMSHIP VISITS BY ALIENS SCORED The Pentagons Reply Port Was Changed | By John W Finney Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/american-youths-imperil-aussies-swim-supremacy.html | American Youths Imperil Aussies Swim Supremacy | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/arizona-public-service-places-255-million-issue.html | Arizona Public Service Places 255 Million Issue | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/art-whitney-museums-annual-show-opens-display-is-held-this-year-to.html | Art Whitney Museums Annual Show Opens Display Is Held This Year to Works of American Artists Variety in Exhibition Precision is Impressive | By John Canaday Special To the New York Timespaul Parker | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/article-2-no-title-one-designer-lowers-hems-on-all-styles.html | Article 2  No Title One Designer Lowers Hems On All Styles | By Patricia Peterson Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/ata-picks-five-directors.html | ATA Picks Five Directors | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/austrians-fastest-in-world-ski-races.html | AUSTRIANS FASTEST IN WORLD SKI RACES | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/books-of-the-times-will-serve-as-reference-covers-sensitive-area.html | Books of The Times Will Serve as Reference Covers Sensitive Area | By William W Howells Special To the New York Timesjohn H Ansley | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/boxing-assailed-in-death-of-paret-ko-is-fatal-to-middleweight.html | BOXING ASSAILED IN DEATH OF PARET KO Is Fatal to Middleweight Giving Griffith Title Liston Under Fire Quick End Suprising | By Howard M Tuckner Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/bridge-defenders-find-success-by-shifting-their-suits.html | Bridge Defenders Find Success By Shifting Their Suits | By Albert H Morehead Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/briton-appraises-making-of-movie-lean-says-technicians-are-unsung.html | BRITON APPRAISES MAKING OF MOVIE Lean Says Technicians Are Unsung Heroes in Field | By Murray Schumach Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/burmas-policy-growing-stiffer-change-results-from-war-between-china.html | BURMAS POLICY GROWING STIFFER Change Results From War Between China and India Individual Reluctance Too Vulnerabilty Pointed Out | By Jacques Nevard Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/byrd-cites-failure-to-cut-stockpiles.html | BYRD CITES FAILURE TO CUT STOCKPILES | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/campbell-soup-to-spend-28400000-on-plants.html | Campbell Soup to Spend 28400000 on Plants | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/celtics-cincinnati-basketball-rulers.html | CELTICS CINCINNATI BASKETBALL RULERS | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/christmas-cheer-is-widely-spread-over-the-world-peace-evoked-in.html | CHRISTMAS CHEER IS WIDELY SPREAD OVER THE WORLD Peace Evoked in Prayers Snow Whitens Holiday in US and Europe Christmas Spirit | Special to The New York Times NEW YORK | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/christmas-hijinks-in-washington-easing-of-cuba-crisis-lessens.html | Christmas Hijinks in Washington Easing of Cuba Crisis Lessens Tension in Nations Capital Missiles Taken Home Home Position Not Good | By James Reston Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/company-approves-plan-for-refunding.html | COMPANY APPROVES PLAN FOR REFUNDING | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/concert-artists-suffer-in-stride-lack-of-new-york-reviews-makes.html | CONCERT ARTISTS SUFFER IN STRIDE Lack of New York Reviews Makes Life Miserable How It Works Problem An Audience | By Harold C Schonberg Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/cuban-prospects-dim-to-guevara-economic-chief-pessimistic-for-63-on.html | CUBAN PROSPECTS DIM TO GUEVARA Economic Chief Pessimistic for 63 on Sugar Crop and All Basic Industries Pessimistic Forecast for 1963 Made by Cubas Economic Chief | By Harry Schwartz Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/devout-throngs-go-to-bethlehem-thousands-attend-rites-revering-the.html | DEVOUT THRONGS GO TO BETHLEHEM Thousands Attend Rites Revering the Child Jesus Traditional Symbolism Prevalence of Peace | By W Granger Blair Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/elizabeth-urges-world-goodwill-she-asks-manmade-stars-give-wise.html | ELIZABETH URGES WORLD GOODWILL She Asks ManMade Stars Give Wise Mens Message Sympathy for the Lonely Queens Message Recorded | By James Feron Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/engineers-asking-new-recognition-seek-wider-admission-to-nations.html | ENGINEERS ASKING NEW RECOGNITION Seek Wider Admission to Nations Scholarly Ranks Discussion Being Held More Than Status Symbol | By John W Finney Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/group-raised-3-million-in-cash-in-24-hours-to-ransom-cubans-group.html | Group Raised 3 Million in Cash in 24 Hours to Ransom Cubans Group Raised 3 Million in Cash in 24 Hours to Rescue the Cuban Prisoners CASTRO RECEIVES CHECK IN HAVANA Remarkable Effort Marked by Collaboration Between US and Private Citizens Volunteers Recruited Negotiations Are Started A Deadline Is Set Partisan Reaction Feared Businessmen Cooperate A Hitch in Proceedings | By Anthony Lewis Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/haitis-finances-worsen-steadily-graft-is-charged-payrolls-behind.html | HAITIS FINANCES WORSEN STEADILY Graft is Charged Payrolls Behind Project Slowed Projects Stopped or Slowed | By Richard Eder Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/humble-st-sergius-church-in-cairo-busy-at-christmas.html | Humble St Sergius Church In Cairo Busy at Christmas | By Jay Walz Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/in-the-nation-at-last-the-reason-for-the-enigmatic-smile-amazing.html | In The Nation At Last The Reason For The Enigmatic Smile Amazing Forethought Directors Role | By Arthur Krock | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/izvestia-scores-writing-analysis-us-report-called-affront-to.html | IZVESTIA SCORES WRITING ANALYSIS US Report Called Affront to Russian Dignity | By Theodore Shabad Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/jamaicans-proud-of-independence-but-political-leaders-hope-for-a.html | JAMAICANS PROUD OF INDEPENDENCE But Political Leaders Hope for a New Nationalism | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/kelso-horse-of-year-3d-time-in-a-2-billion-betting-season.html | Kelso Horse of Year 3d Time In a 2 Billion Betting Season Thoroughbred Racing Financial Records Topple Particularly in New York Attendance and Purses Rise Too Bonanza for States Track Record Broken Purse Values Increase | By Joseph C Nichols Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/kennedy-holiday-a-family-affair-president-is-up-early-with-children.html | KENNEDY HOLIDAY A FAMILY AFFAIR President Is Up Early With Children at Palm Beach Clan Is Scattered | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/law-on-flag-stamp-cited.html | Law on Flag Stamp Cited | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/letters-unemployment-causes-rapid-population-growth-held-to-be.html | Letters Unemployment Causes Rapid Population Growth Held To Be Major Factor Peace Corps Unit | DONALD B STRAUSJULIE BENEDICT | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/morgan-guaranty-elects-3-aides.html | Morgan Guaranty Elects 3 Aides | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/mosbacher-hero-of-yacht-world-us-skippers-brilliance-in-retaining.html | MOSBACHER HERO OF YACHT WORLD US Skippers Brilliance in Retaining Americas Cup With Weatherly Cited | By John Rendel Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-delhi-irked-by-advice-of-us-pakistan-relations-cool-as-kashmir.html | NEW DELHI IRKED BY ADVICE OF US Pakistan Relations Cool as Kashmir Talks Near US Statement Assailed Galbraith Hears Views | By Thomas F Brady Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-expense-cuts-abroad-will-be-made-to-aid-dollar-administration.html | New Expense Cuts Abroad Will Be Made to Aid Dollar Administration Plans Another Slash of Billion in 2 Years Starting July 1 Defense Budget Mirrors Aim New Expense Cuts Abroad Set In Next 2 Years to Aid Dollar | By Jack Raymond Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-peace-corps-faces-opposition-many-doubt-its-activation-in-year.html | NEW PEACE CORPS FACES OPPOSITION Many Doubt Its Activation in Year of the Tax Cut Robert Kennedy Enthusiastic | By Hedrick Smith Special to the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-presidents-are-selected-by-2-broadcasting-companies.html | New Presidents Are Selected By 2 Broadcasting Companies | Special to The New York TimesFabian Bachrach | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-york-critics-doom-a-show-even-without-newspapers-premidnight.html | New York Critics Doom a Show Even Without Newspapers PreMidnight Doom | By Howard Taubman Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/newspaper-talks-to-resume-today.html | NEWSPAPER TALKS TO RESUME TODAY | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/nicklaus-threat-to-palmer-in-golf-rookie-pro-shares-laurels-with.html | NICKLAUS THREAT TO PALMER IN GOLF Rookie Pro Shares Laurels With MoneyWinning Ace Palmer Big MoneyWinner | By Lincoln A Werden Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/nutmushroom-sauce-enlivens-cauliflower.html | NutMushroom Sauce Enlivens Cauliflower | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/pamphlet-written-for-older-people.html | PAMPHLET WRITTEN FOR OLDER PEOPLE | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/pontiff-asserts-his-health-is-fine-says-he-is-full-of-energy.html | PONTIFF ASSERTS HIS HEALTH IS FINE Says He Is Full of Energy Blesses 30000 Gives Ill Children Presents PONTIFF ASSERTS HEALTH IS GOOD Applauded by 30000 | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/preventing-rust-on-skates.html | Preventing Rust on Skates | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/requiem-for-the-skybolt-politics-killed-it-engineers-say-defending.html | Requiem for the Skybolt Politics Killed It Engineers Say Defending Its Technical Soundness Had Been Geared for 64 A PreProgrammed Path | By Hanson W Baldwin Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/rolling-cars-on-lirr-strike-passenger-train.html | Rolling Cars on LIRR Strike Passenger Train | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/russians-fastest-skaters.html | Russians Fastest Skaters | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/schenleys-net-up-for-quarter-company-reports-91-cents-as-against-90.html | SCHENLEYS NET UP FOR QUARTER Company Reports 91 Cents as Against 90 in 6l Harnischfeger Corporation Chadbourn Gotham Inc American Furniture Company | Special to The New York Times NEW YORK | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/seamen-to-honor-pier-picket-lines-in-port-walkout-50000-men-will.html | SEAMEN TO HONOR PIER PICKET LINES IN PORT WALKOUT 50000 Men Will Support Strike After All Ships at Sea Reach Harbor CUBA CARGOES LOADED Waterfront Tieup in New York Is Eased to Help in Prisoner Exchange Work Gangs Are Issue | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/ship-retracing-columbus-route-is-nearing-san-salvador-island.html | Ship Retracing Columbus Route Is Nearing San Salvador Island | By United Press International | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/sidelights-gypsum-looking-for-good-year-texas-eastern-to-expand.html | Sidelights Gypsum Looking for Good Year Texas Eastern to Expand Petroleums Big Spending Aluminum in Cans | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/snells-feats-for-new-zealand-rival-us-dominance-in-track-world.html | Snells Feats for New Zealand Rival US Dominance in Track World Records for Mile and HalfMile Set by Down Under YouthAmerican Men Victors Over Soviet Again High Ranking for Beatty Uelses First 16Foot Vaulter | By Joseph M Sheehan Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/stocks-gain-a-bit-as-trading-eases-holiday-influence-monday-cuts.html | STOCKS GAIN A BIT AS TRADING EASES Holiday Influence Monday Cuts Down Transactions Dock Strike Not Effective STOCKS GAIN A BIT AS TRADING EASES | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/su-mac-lad-best-in-harness-races-trotter-is-horse-of-year.html | SU MAC LAD BEST IN HARNESS RACES Trotter Is Horse of Year Farrington No 1 Driver Prosperity Continues ACs Viking a Winner | By Louis Effrat Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/suspected-maniac-held-in-3-slayings.html | SUSPECTED MANIAC HELD IN 3 SLAYINGS | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/swedish-premier-a-surprise-tv-hit-erlander-entertains-nation-and.html | SWEDISH PREMIER A SURPRISE TV HIT Erlander Entertains Nation and Confounds Opposition Entertains Audience | By Werner Wiskari Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/tax-and-education-experts-meet-with-kennedy-today-aid-to-education.html | Tax and Education Experts Meet With Kennedy Today Aid to Education KENNEDY MEETS TAX AIDES TODAY | By Joseph A Loftus Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/toronto-champion-in-pro-hockey-play.html | TORONTO CHAMPION IN PRO HOCKEY PLAY | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/trading-is-light-in-london-stocks-market-closes-firm-missile-hope.html | TRADING IS LIGHT IN LONDON STOCKS Market Closes Firm Missile Hope Buoys Vickers FRANKFURT TOKYO SYDNEY | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/trojans-honored-as-no1-in-polls-wisconsin-second-to-usc-baker-of.html | TROJANS HONORED AS NO1 IN POLLS Wisconsin Second to USC Baker of Oregon State Outstanding Player Wisconsin Ranked Second Alabama Streak Ended | By Allison Danzig Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/twa-head-cites-potential-saving-tillinghast-gives-figures-on-deal.html | TWA HEAD CITES POTENTIAL SAVING Tillinghast Gives Figures on Deal With Pan American His Estimate of Profit Advantages Are Cited | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/vice-president-elected-by-securities-concern.html | Vice President Elected By Securities Concern | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/warren-austin-former-senator-and-us-delegate-to-un-dies-republican.html | Warren Austin Former Senator And US Delegate to UN Dies Republican Was Nations First Envoy to World Body In Senate 15 Years Served 15 Years in Senate WARREN R AUSTIN DIES IN VERMONT | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/wellknown-french-artists-exhibit-decorative-jewelry.html | WellKnown French Artists Exhibit Decorative Jewelry | By Jeanne Molli Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/wills-and-liston-top-names-of-1962-dodgers-104-stolen-bases-and.html | WILLS AND LISTON TOP NAMES OF 1962 Dodgers 104 Stolen Bases and Sonnys World Title Victory Highlights A Momentous Day Major Attendance 21 Million Giants Led by Tittle | By John Drebinger Special To the New York Times | RE0000482728 | 1990-07-13 | B00000011152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-26 | https://www.nytimes.com/1962/12/26/archiv es/yankees-tense-triumph-in-series-baseball-climax-modern-record-for.html | Yankees Tense Triumph In Series Baseball Climax Modern Record for Defeats Dismal Finish by Dodgers Stage Set for World Series | Special to The New York Times | RE0000482728 | 1990-07-13 | B00000011152 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/2-turkish-newsmen-held-for-article-on-socialism.html | 2 Turkish Newsmen Held For Article on Socialism | Dispatch From The Times London | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/2156-more-indians-taken-by-chinese-since-nov16.html | 2156 More Indians Taken By Chinese Since Nov16 | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/8-germans-flee-in-armored-bus-snowplow-cuts-barrier-to-west.html | 8 GERMANS FLEE IN ARMORED BUS Snowplow Cuts Barrier to West BerlinTwo Babies Unhurt by Guards Fire 8 GERMANS FLEE IN ARMORED BUS | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/a-new-tradition-the-nutcracker-tchaikovsky-ballet-now-is-annual.html | A NEW TRADITION THE NUTCRACKER Tchaikovsky Ballet Now Is Annual Christmas Offering | By Allen Hughes Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/a-vivid-art-season-it-brought-pop-ebb-of-abstract-expressionism-and.html | A Vivid Art Season It Brought Pop Ebb of Abstract Expressionism and Vital Sculpture Visual Humor in Pop 50 California Artists | By Brian ODoherty Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/academy-warns-on-oscar-ads-urges-dignity-as-annual-fever-grips.html | ACADEMY WARNS ON OSCAR ADS Urges Dignity as Annual Fever Grips Hollywood No Punishment Is Set Natalie Wood Gets Role Mary Mary Cast Set | By Murray Schumach Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/added-stay-denied-katanga-press-aide.html | ADDED STAY DENIED KATANGA PRESS AIDE | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/advertising-show-magazine-gains.html | Advertising Show Magazine Gains | By Peter Bart Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/anxious-wait-in-miami.html | Anxious Wait in Miami | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/attack-is-launched-on-number-dialing-foes-of-alldigit-phone-dialing.html | Attack Is Launched On Number Dialing Foes of AllDigit Phone Dialing Launch Their Attack at Hearing Third Action Taken | By Gladwin Hill Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/billikens-swamp-foe-6439.html | Billikens Swamp Foe 6439 | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/billionth-frenchman-born-christmas-eve.html | Billionth Frenchman Born Christmas Eve | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/books-of-the-times-he-was-a-political-pro-prosecutor-his-best-role.html | Books of The Times He Was a Political Pro Prosecutor His Best Role | By Cabell Phillips Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archiv es/brazil-strikes-in-sixth-day.html | Brazil Strikes in Sixth Day | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/bridge-signal-of-king-proved-the-professors-point-he-showed-command.html | Bridge Signal of King Proved The Professors Point He Showed Command | By Albert H Morehead Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/british-still-fill-tanganyika-posts-retain-important-positions-year.html | BRITISH STILL FILL TANGANYIKA POSTS Retain Important Positions Year After Independence New Method Works Well | Special to The New York TimesUnited Press International Telephoto | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/capital-debates-policy-on-money-some-congress-liberals-ask-lower.html | CAPITAL DEBATES POLICY ON MONEY Some Congress Liberals Ask Lower ShortTerm Rates Reuss Among Dissenters | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/chairman-of-litton-sued-for-a-million.html | Chairman of Litton Sued for a Million | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/changes-are-denied.html | Changes Are Denied | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/chicago-praises-its-teacher-plan-recruitment-experiment-is-viewed.html | CHICAGO PRAISES ITS TEACHER PLAN Recruitment Experiment Is Viewed as Successful Program Stresses Quality | By Donald Jenson Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/company-reports.html | COMPANY REPORTS | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/contract-awards.html | CONTRACT AWARDS | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/cottons-move-up-by-1-to-7-points-in-quiet-trading.html | Cottons Move Up By 1 to 7 Points In Quiet Trading | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/crews-of-germans-and-russians-best.html | CREWS OF GERMANS AND RUSSIANS BEST | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/democrats-want-dirksen-on-foreign-relations-committee.html | Democrats Want Dirksen on Foreign Relations Committee | By E W Kenworthy Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/disruptions-in-burma-banditry-and-terror-among-minorities-continue.html | Disruptions in Burma Banditry and Terror Among Minorities Continue to Tie Up Army and Police | By Jacques Nevard Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/distilling-company-notes-a-profit-gain.html | Distilling Company Notes a Profit Gain | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/dog-show-popularity-gains.html | Dog Show Popularity Gains | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/dwight-anderson-music-school-dean.html | DWIGHT ANDERSON MUSIC SCHOOL DEAN | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/emil-pattberg-jr-elected-first-boston-corp-head-also-keeps.html | Emil Pattberg Jr Elected First Boston Corp Head Also Keeps Presidency of Securities FirmGlavin Heads Executive Group | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/gaitskell-delays-soviet-trip.html | Gaitskell Delays Soviet Trip | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/hagerty-is-given-new-post-at-abc-lang-to-take-over-direction-of-new.html | HAGERTY IS GIVEN NEW POST AT ABC Lang to Take Over Direction of News Operations Competent But Not Dramatic | By Jack Gould Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/hart-perry-is-selected-as-itt-treasurer.html | Hart Perry Is Selected As ITT Treasurer | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/holiday-death-toll-for-us-reaches-820.html | HOLIDAY DEATH TOLL FOR US REACHES 820 | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/homer-confident-on-steel-future-but-chairman-of-bethlehem-expects.html | HOMER CONFIDENT ON STEEL FUTURE But Chairman of Bethlehem Expects No Quick Upturn | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/huge-cargo-ship-in-ny-after-cape-horn-trip.html | Huge Cargo Ship in NY After Cape Horn Trip | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/in-the-nation-thoughts-to-consider-at-palm-beach-view-not-yet.html | In The Nation Thoughts to Consider at Palm Beach View Not Yet Extinct Enlarged Deficit | By Arthur Krock | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/indians-see-ayub-khan-pakistanis-reach-accord-on-border-religious.html | Indians See Ayub Khan PAKISTANIS REACH ACCORD ON BORDER Religious Factor Avoided Mongolian Border Fixed | By Thomas F Brady Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/inexpensive-fuels-run-new-cell-at-general-electric.html | Inexpensive Fuels Run New Cell at General Electric | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/institute-exaide-dies.html | Institute ExAide Dies | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/interim-us-stay-in-azores-likely-portugal-said-to-ask-easing-of.html | INTERIM US STAY IN AZORES LIKELY Portugal Said to Ask Easing of Stand on Colonies Six Months to Evacuate Progress Not Sufficient | By Tad Szulc Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/iron-making-expanded.html | Iron Making Expanded | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/jehovahs-witnesses-get-jail-terms-in-the-ukraine.html | Jehovahs Witnesses Get Jail Terms in the Ukraine | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/jews-form-a-world-council-to-acclaim-gentile-rescuers.html | Jews Form a World Council To Acclaim Gentile Rescuers | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/job-loss-feared-without-tax-cut-advisers-tell-president-rate-of.html | JOB LOSS FEARED WITHOUT TAX CUT Advisers Tell President Rate of Unemployment Will Rise Unless Economy is Aided KENNEDY WEIGHS ACTION Drop Expected to Be Less Than 10 Billion Sought by Secretary Dillon Loopholes to Be Closed | By Eileen Shanahan Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/john-alden-talbot-dies.html | John Alden Talbot Dies | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kaiser-aluminum-has-biggest-year.html | KAISER ALUMINUM HAS BIGGEST YEAR | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kazakhstans-party-leaders-are-dismissed-in-shakeup.html | Kazakhstans Party Leaders Are Dismissed in Shakeup | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kennedy-asks-2-key-jobs-for-agedcare-backers-aged-care-fight-keyed.html | Kennedy Asks 2 Key Jobs For AgedCare Backers AGED CARE FIGHT KEYED TO 2 JOBS | By John D Morris Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/letters.html | Letters | MATRIKA PRASAD KOIRALAMICHAEL G MILLMAN | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/muncey-waterspeed-king.html | Muncey WaterSpeed King | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/newspaper-parley-makes-no-progress.html | NEWSPAPER PARLEY MAKES NO PROGRESS | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/peace-corps-men-in-jamaica-feel-their-skills-are-wasted-he-gets.html | Peace Corps Men in Jamaica Feel Their Skills Are Wasted He Gets Some Odd Tasks Sent to Teach Skills | By Richard Eder Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/pope-notes-world-at-peace.html | Pope Notes World at Peace | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/porter-wilie-dead-at-66-publisher-representative.html | Porter Wilie Dead at 66 Publisher Representative | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/president-begins-a-series-of-talks-to-fix-63-policies-sees.html | PRESIDENT BEGINS A SERIES OF TALKS TO FIX 63 POLICIES Sees Mansfield Then Meets With Budget and Treasury Aides on Tax Reduction DEFENSE REVIEW TODAY Education to Be Topic Later in Continuing Parleys at Florida White House Review of Military PRESIDENT BEGINS SHAPING 63 PLANS TaxCut Date a Question | By Tom Wicker Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/professors-loss-of-post-is-argued-academic-freedom-issue-is-raised.html | PROFESSORS LOSS OF POST IS ARGUED Academic Freedom Issue Is Raised in Michigan Views on Cuba a Factor Chancellor Defends Step | By Damon Stetson Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/rail-traffic-survey-by-icc-disturbs-mergerminded-roads-railroads.html | Rail Traffic Survey by ICC Disturbs MergerMinded Roads RAILROADS IRKED BY ICC DEMAND | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/railway-report.html | RAILWAY REPORT | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/rise-is-general-in-stock-market-oil-shares-in-demand-with-jersey.html | RISE IS GENERAL IN STOCK MARKET Oil Shares in Demand With Jersey Standard Going to 62 High of 59 58 VOLUME HITS 3370000 DowJones Industrials Gain 393Du Pont Up 2 58 Leads Brisk Chemicals 1252 Issues Are Traded RISE IS GENERAL IN STOCK MARKET | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/samuel-t-hubbard-cotton-broker-dies.html | SAMUEL T HUBBARD COTTON BROKER DIES | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/santa-barbara-polo-champs.html | Santa Barbara Polo Champs | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sec-hearing-ordered-for-los-angeles-broker.html | SEC Hearing Ordered For Los Angeles Broker | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sidelights-nickel-use-may-rise-in-1963-bank-interest-rate-cut.html | Sidelights Nickel Use May Rise in 1963 Bank Interest Rate Cut Soaring Air Revenues Boxing Holiday | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/soviet-demands-us-embassy-halt-spying-by-staff-members-soviet-prods.html | Soviet Demands US Embassy Halt Spying by Staff Members SOVIET PRODS U S ON EMBASSY SPIES | By Theodore Shabad Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/soviet-expected-to-ask-test-ban-beginning-jan-1-speedup-of-nuclear.html | SOVIET EXPECTED TO ASK TEST BAN BEGINNING JAN 1 Speedup of Nuclear Blasts Viewed as Move to Beat UNProposed Deadline TACIT ACCORD POSSIBLE Informal Moratorium Would Let Both Sides Prepare for Later Experiments Seek Windup in 1962 SOVIET EXPECTED TO ASK TEST BAN Foresee Tacit Agreement | By John W Finney Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/special-tools-developed-for-astronautinorbit-designed-to-help.html | Special Tools Developed for AstronautinOrbit Designed to Help Pilots Repair Their Ships | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sports-of-the-times-old-indestructible-revolutionized-play.html | Sports of The Times Old Indestructible Revolutionized Play | By Arthur Daley Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/steel-output-halts-its-decline-scores-23-gain-for-the-week.html | Steel Output Halts Its Decline Scores 23 Gain for the Week | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/stevenson-pays-a-tribute-to-austin-for-role-at-un.html | Stevenson Pays a Tribute To Austin for Role at UN | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/stock-options-exercised.html | Stock Options Exercised | Special To The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/strike-pressure-paralyzing-ports-new-yorks-longshoremen-hear-pleas.html | STRIKE PRESSURE PARALYZING PORTS New Yorks Longshoremen Hear Pleas for Emergency Clearances on East Coast PicketLine Activity Paralyzes Ports on East and Gulf Coasts Difference on Duration | By George Horne Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/survey-of-new-congress-finds-kennedy-stronger-nonpartisan-political.html | Survey of New Congress Finds Kennedy Stronger NonPartisan Political Group Sees Shift in Tone and Chemistry Greater Than Numerical Change Indicates CONGRESS STUDY FAVORS KENNEDY | By Cabell Phillips Special to the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/thailand-may-be-mediator-in-malayaphilippines-rift.html | Thailand May Be Mediator In MalayaPhilippines Rift | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/thant-hopes-un-gains-will-continue-in-new-year-disarmament-tied-to.html | Thant Hopes UN Gains Will Continue in New Year Disarmament Tied to Peking THANT HOPES GAIN IN U N GOES ON | By Thomas J Hamilton Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/the-story-of-mans-development-discovery-of-creatures-remains-adds.html | The Story of Mans Development Discovery of Creatures Remains Adds Much to Our Knowledge Stone Tools Found One Key to Speech | By William L Laurence Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/trial-of-bahaists-stirs-moroccans-some-see-an-inquisition-appeals.html | TRIAL OF BAHAISTS STIRS MOROCCANS Some See an Inquisition Appeals to Be Permitted Court Is Criticized | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/ucla-medical-researchers-link-measles-multiple-sclerosis.html | UCLA Medical Researchers Link Measles Multiple Sclerosis | By Bill Becker Special to the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/us-trucks-urged-for-un-in-congo-military-mission-to-propose.html | US TRUCKS URGED FOR UN IN CONGO Military Mission to Propose Equipment Be Sent Clearer View Obtained US Plays Down Mission | By J Anthony Lukas Special To the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/venus-may-lack-a-radiation-belt-venus-may-lack-a-radiation-belt.html | Venus May Lack A Radiation Belt VENUS MAY LACK A RADIATION BELT Small Magnetism | By Walter Sullivan Special to the New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/zorin-is-guest-of-honor-at-farewell-un-luncheon.html | Zorin Is Guest of Honor At Farewell UN Luncheon | Special to The New York Times | RE0000482727 | 1990-07-13 | B00000011151 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/125000-settlement-made-in-suit-on-baby-formula.html | 125000 Settlement Made In Suit on Baby Formula | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/200-boxcars-for-rock-island.html | 200 Boxcars for Rock Island | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/a-speedup-needed-in-education-economist-says-cut-in-school-time.html | A Speedup Needed in Education Economist Says Cut in School Time Would Improve System Fun Reduces Learning Humanistic Areas | By Fred M Hechinger Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/adenauers-response-wary.html | Adenauers Response Wary | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/advertising-it-all-happened-in-1962-a-major-controversy-most.html | Advertising It All Happened in 1962 A Major Controversy Most Eventful Year Accounts People | By Peter Bart Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/alltime-highs-listed-by-rca-1700000000-in-62-sales-reported-by.html | ALLTIME HIGHS LISTED BY RCA 1700000000 in 62 Sales Reported by Sarnoff | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/american-doctors-in-algeria-gain-fame-in-wartorn-capital-comment-by.html | American Doctors in Algeria Gain Fame in WarTorn Capital Comment by Group Chief Life for Team Is Austere | By Peter Braestrup Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/august-letter-released.html | August Letter Released | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bank-puts-2-in-london-jobs.html | Bank Puts 2 in London Jobs | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bendix-announces-a-225-million-net-below-1961-figure-figures-on.html | Bendix Announces A 225 Million Net Below 1961 Figure Figures on Sales and Earnings Are Reported by Corporations Koehring Company OTHER COMPANY REPORTS | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bethlehem-names-mine-chief.html | Bethlehem Names Mine Chief | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/books-of-the-times-little-known-facts-a-gloomy-appraisal.html | Books of The Times Little Known Facts A Gloomy Appraisal | By Orville Prescott Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/boston-is-warned-of-navy-yard-loss.html | BOSTON IS WARNED OF NAVY YARD LOSS | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/brown-hits-price-of-natural-gas-governor-hints-california-will-move.html | BROWN HITS PRICE OF NATURAL GAS Governor Hints California Will Move to Moderate the Increasing Cost TASK FORCE FINDINGS Concerns From Both in and Out of State are Included Among the Suppliers Increases in Costs | By Gladwin Hill Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/burma-political-puzzle-armys-junta-remains-a-mystery-branded-both.html | Burma Political Puzzle Armys Junta Remains a Mystery Branded Both Communism Fascism Attitude Concerns Diplomats Neither Side Angered | By Jacques Nevard Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/business-loans-recede-in-week-15000000-rise-is-noted-as-less-than.html | BUSINESS LOANS RECEDE IN WEEK 15000000 Rise Is Noted as Less Than Seasonal Credit Tight for Period | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/china-and-japan-arrange-fairs-for-trade-promotion.html | China and Japan Arrange Fairs for Trade Promotion | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/chou-cites-easing-on-border.html | Chou Cites Easing on Border | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/colorado-routs-northwestern-u-the-conquerors-of-stanford-lose-in-la.html | COLORADO ROUTS NORTHWESTERN U The Conquerors of Stanford Lose in LA Tourney | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/commodity-dean-is-retiring-at-76-fa-miller-of-chicago-began.html | COMMODITY DEAN IS RETIRING AT 76 FA Miller of Chicago Began Investment Career in 1904 | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/congress-panel-calls-on-europe-to-slash-tariffs-declares-payments.html | CONGRESS PANEL CALLS ON EUROPE TO SLASH TARIFFS Declares Payments Deficit Must Be Ended to Avoid US Restrictive Policies Past Deficits Listed Group in Congress Suggests Europeans Cut Down Tariffs | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/cotton-futures-show-strength-new-crop-months-move-up-on-washington.html | COTTON FUTURES SHOW STRENGTH New Crop Months Move Up on Washington Reports | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/critic-at-large-a-matter-of-manners-they-order-this-better-in.html | Critic at Large A Matter of Manners They Order This Better in Dublin and London Signs Are Polite Manners Gentler | By Brooks Atkinson Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/cubans-reunited-with-kin-in-miami-relatives-of-freed-cuban-invasion.html | CUBANS REUNITED WITH KIN IN MIAMI Relatives of Freed Cuban Invasion Prisoners Arrive by Ship in the United States | By R Hart Phillips Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/de-gaulle-rebuff-of-polaris-offer-expected-in-paris-rejection-of.html | DE GAULLE REBUFF OF POLARIS OFFER EXPECTED IN PARIS Rejection of Kennedy Plan for Missile Submarines Under NATO Indicated ATOM ROLE PUT FIRST French See Earlier Results From Their Own Program Bonn Also Hesitant Diplomatic Gain Seen DE GAULLE REBUFF ON POLARIS SEEN DeGaulle Said Suspicious | By Robert C Doty Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/desolate-studio-affects-actors-atmosphere-weird-for-few-working-on.html | DESOLATE STUDIO AFFECTS ACTORS Atmosphere Weird for Few Working on Fox Lot Things Getting Better Unnecessary Violence | By Murray Schumach Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/dr-topchiev-dies-a-russian-chemist.html | DR TOPCHIEV DIES A RUSSIAN CHEMIST | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/drive-to-renew-airship-program-gaining-impetus-in-soviet-union.html | Drive to Renew Airship Program Gaining Impetus in Soviet Union | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/edgar-m-cullman-is-chosen-to-head-general-cigar-co-president-named.html | Edgar M Cullman Is Chosen to Head General Cigar Co PRESIDENT NAMED BY GENERAL CIGAR | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/eg-christian-promoted-in-cities-service-election.html | EG Christian Promoted In Cities Service Election | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/employers-to-tell-side-in-pier-strike.html | EMPLOYERS TO TELL SIDE IN PIER STRIKE | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/equality-in-voting-by-districts-urged-us-tells-states-to-apportion.html | Equality in Voting By Districts Urged US Tells States to Apportion Urban and Rural Vote Fairly | By Anthony Lewis Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/expense-tax-rule-eased-exempt-minimum-is-25-grace-period-allowed.html | Expense Tax Rule Eased Exempt Minimum Is 25 Grace Period Allowed TAX RULES EASED ON ENTERTAINING Auditing Requirement | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/film-critics-delay-awards.html | Film Critics Delay Awards | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/general-electrics-board-adds-two.html | General Electrics Board Adds Two | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/glassblowing-technique-to-be-used-on-aluminum.html | GlassBlowing Technique To Be Used on Aluminum | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/harry-carroll-is-dead-wrote-many-song-hits.html | Harry Carroll Is Dead Wrote Many Song Hits | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/high-texaco-aide-named.html | High Texaco Aide Named | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/icelanders-glad-at-reds-decline-but-communists-get-some-support-in.html | ICELANDERS GLAD AT REDS DECLINE But Communists Get Some Support in Labor Group Wages Become Issue Leadership Shaken Up | By Werner Wiskari Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/in-the-nation-memoir-of-farsighted-public-man-dramatic-instances.html | In The Nation Memoir of Farsighted Public Man Dramatic Instances Roosevelts Bid | By Arthur Krock | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/indian-languages-will-be-preserved-by-u-of-c-group.html | Indian Languages Will Be Preserved By U of C Group | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/iran-to-send-jets-to-congo.html | Iran to Send Jets to Congo | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/kaiser-official-predicts-steel-gains-on-coast.html | Kaiser Official Predicts Steel Gains on Coast | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/korea-prosecutor-seeking-life-term-for-an-expremier.html | Korea Prosecutor Seeking Life Term For an ExPremier | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/lahr-and-perelman-make-happy-music-theater-beauty-part.html | Lahr and Perelman Make Happy Music Theater Beauty Part | By Howard Taubman Special To the New York TimesfriedmanAbeles | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/langner-is-dead-theater-figure-founder-of-guild-72-was-a-leading.html | LANGNER IS DEAD THEATER FIGURE Founder of Guild 72 Was a Leading Patent Attorney Helped in Village Group | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/letters-portuguese-cabinet-envoy-cites-the-constitutionality-of.html | Letters Portuguese Cabinet Envoy Cites the Constitutionality of Recent Changes Ban on Foreign Textiles | PEDRO THEOTONIO PEREIRAALAN N LONDON | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/london-market-quiet-and-firm-many-traders-are-delayed-by-adverse.html | LONDON MARKET QUIET AND FIRM Many Traders Are Delayed by Adverse Weather | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/lytton-assets-up-65-in-year.html | Lytton Assets Up 65 in Year | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/morhouse-is-out-as-gop-leader-ny-chief-quits-to-return-to-his-law.html | MORHOUSE IS OUT AS GOP LEADER NY Chief Quits to Return to His Law Practice Mrs Rogalin in Post | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/motec-holders-vote-assets-sale-white-motor-deal-approved.html | MOTEC HOLDERS VOTE ASSETS SALE White Motor Deal Approved Liquidation Plan Loses | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/music-four-violins-milstein-stern-francescatti-and-morini-pay.html | Music Four Violins Milstein Stern Francescatti and Morini Pay Tribute to Kreisler | By Harold C Schonberg Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/nazi-pact-called-edward-viiis-aim-secret-reports-to-hitler-say-he.html | NAZI PACT CALLED EDWARD VIIIS AIM Secret Reports to Hitler Say He Wanted Alliance in 36 They Never Met | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-lifts-for-colorado-skiing-installations-set-up-for-90000.html | New Lifts for Colorado Skiing Installations Set Up for 90000 Visitors During Season 6 Double Chairlifts | By Marshall Sprague Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-machine-tool-orders-off-in-november-up-for-11-months.html | New Machine Tool Orders Off In November Up for 11 Months | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-spiegel-catalogue-reduces-prices-a-little.html | New Spiegel Catalogue Reduces Prices a Little | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/now-will-oct-12-be-nicholas-day-russian-says-englishman-beat.html | NOW WILL OCT 12 BE NICHOLAS DAY Russian Says Englishman Beat Columbus Here | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/number-dialing-argued-in-court-phone-aide-sees-big-loss-if.html | NUMBER DIALING ARGUED IN COURT Phone Aide Sees Big Loss if Conversion Is Abandoned Type Set for Book | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/obelisk-puzzle-solved-in-rome-stone-in-st-peters-square-traced-to.html | OBELISK PUZZLE SOLVED IN ROME Stone in St Peters Square Traced to Imperial Rake One Who Magnified Himself Link to Saints Martydom | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/occidental-petroleum-elects-vice-president.html | Occidental Petroleum Elects Vice President | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/overcharge-laid-to-westinghouse-audit-of-navy-bill-places-the.html | OVERCHARGE LAID TO WESTINGHOUSE Audit of Navy Bill Places the Excess at 2 Million Company Issues Denial Recital of Operations Funds Being Withheld | By Cabell Phillips Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/papyrus-is-believed-greeces-oldest-charred-roll-is-said-to-date.html | Papyrus Is Believed Greeces Oldest Charred Roll Is Said to Date From the 4th Century BC Study Not Yet Completed Ashes Buried Nearby | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/paris-weekly-publishes-kennedy-interview-as-ad.html | Paris Weekly Publishes Kennedy Interview as Ad | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/parley-on-kashmir-is-on-though-india-is-angered-by-pact-kashmir.html | Parley on Kashmir Is On Though India Is Angered by Pact KASHMIR PARLEY STARTS ON TIME Propaganda Gesture Seen | By Thomas F Brady Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/president-joins-military-chiefs-in-budget-study-lemay-still-backs.html | PRESIDENT JOINS MILITARY CHIEFS IN BUDGET STUDY LeMay Still Backs Skybolt but McNamara Says End of Project Is Planned DEFENSE INCREASE DUE Kennedy and Mrs Meir on Visit to Palm Beach Talk About World Affairs McNamara for Cutoff Group at Conference KENNEDY STUDIES DEFENSE OUTLOOK | By Tom Wicker Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/press-strike-hurts-ny-wagner-says.html | PRESS STRIKE HURTS NY WAGNER SAYS | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/prices-turn-soft-on-stock-market-early-gains-erased-but-trading.html | PRICES TURN SOFT ON STOCK MARKET Early Gains Erased but Trading Pace Slowed on Downward Move NEWS IS MOSTLY BRIGHT Institutional Investors Are Reported BuyingRails and Industrials Drop OddLot Sales Decline Most Changes Small PRICES TURN SOFT ON STOCK MARKET | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/pursuit-of-bigness-lawrence-of-arabia-almost-capsized-by-its.html | Pursuit of Bigness Lawrence of Arabia Almost Capsized By Its NearRecord Running Time | By Bosley Crowther Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/reeves-repurchases-control-of-rams-wrangling-ends-in-club-auction.html | Reeves Repurchases Control of Rams WRANGLING ENDS IN CLUB AUCTION Reeves Buys Football Stock of PartnersChoice of Coach Still Unknown Unawed by Price Possibilities as Coach | By Bill Becker Special to the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/return-from-a-100-investment-paid-much-of-cost-stanford-dedicates.html | Return From a 100 Investment Paid Much of Cost Stanford Dedicates New Laboratory Other Benefits CEREMONY OPENS NEW LABORATORY | By Wallace Turner Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/russians-pay-part-of-glen-cove-taxes.html | RUSSIANS PAY PART OF GLEN COVE TAXES | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/scientists-scan-mans-refusal-to-note-overwhelming-danger.html | Scientists Scan Mans Refusal To Note Overwhelming Danger | By Walter Sullivan Special to the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sec-ruling-hits-at-mutual-funds-way-opened-for-litigation-based-on.html | SEC RULING HITS AT MUTUAL FUNDS Way Opened for Litigation Based on Undue Reliance on Investment Advisers No Action on the Suits SEC RULING HITS AT MUTUAL FUNDS | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sherwoods-daughter-dead.html | Sherwoods Daughter Dead | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sidelights-oil-and-ore-move-in-pier-strike-steel-prices-again.html | Sidelights Oil and Ore Move in Pier Strike Steel Prices Again Travel Insurance | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/southern-railways-net-up-to-404-for-11-months.html | Southern Railways Net Up to 404 for 11 Months | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sports-of-the-times-dessert-in-the-bowls-the-bleeding-hearts-the.html | Sports of The Times Dessert in the Bowls The Bleeding Hearts The Late Late Show | By Arthur Daley Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/stamp-to-be-issued-in-63-honoring-mrs-roosevelt.html | Stamp to Be Issued in 63 Honoring Mrs Roosevelt | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/stock-exchange-picks-new-site-at-southern-tip-of-manhattan-building.html | Stock Exchange Picks New Site At Southern Tip of Manhattan Building to House Growing Activity Due to Be Ready by End of Decade STOCK EXCHANGE PICKS A NEW SITE Funston Hails the Plan | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/two-aunts-assail-a-russian-author-call-smuggledout-volume-of-verse.html | TWO AUNTS ASSAIL A RUSSIAN AUTHOR Call Smuggledout Volume of Verse AntiSoviet Spokesman Blamed West Author Twice Imprisoned | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/two-industrial-leaders-elected-directors-of-insurance-firms.html | Two Industrial Leaders Elected Directors of Insurance Firms | Special to The New York TimesFabian Bachrach | RE0000482723 | 1990-07-13 | B00000010591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/typesetting-device-speeds-up-process.html | TYPESETTING DEVICE SPEEDS UP PROCESS | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/un-berlin-force-is-proposed-anew-russian-premier-accuses-adenauer.html | UN BERLIN FORCE IS PROPOSED ANEW Russian Premier Accuses Adenauer in a Note of Resisting an Accord Critical of Adenauer UN BERLIN FORCE IS PROPOSED ANEW | By Theodore Shabad Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/us-firm-awarded-contract-by-cairo-us-concern-wins-contract-in-cairo.html | US Firm Awarded Contract by Cairo US CONCERN WINS CONTRACT IN CAIRO | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/washington-historians-who-will-not-keep-history-common-features.html | Washington Historians Who Will Not Keep History Common Features Unrecorded Events | By James Reston | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/work-to-proceed-on-pluto-missile-pentagon-frees-some-funds-to.html | WORK TO PROCEED ON PLUTO MISSILE Pentagon Frees Some Funds to Develop the Nuclear LowLevel Weapon Future Reexamined WORK TO PROCEED ON PLUTO MISSILE Air Force Interested Squabble Is Resolved | By John W Finney Special To the New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/writer-interested-in-west-is-editor-of-moscow-paper.html | Writer Interested in West Is Editor of Moscow Paper | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/young-artists-get-moscow-hearing-experimenters-take-part-in.html | YOUNG ARTISTS GET MOSCOW HEARING Experimenters Take Part in Communist Party Session Khrushchev Raised Issue Popular Poets Take Part | Special to The New York Times | RE0000482723 | 1990-07-13 | B00000010591 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/35000000-debentures-placed-by-texas-eastern.html | 35000000 Debentures Placed by Texas Eastern | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/6-openings-listed-for-next-month-broadways-year-to-begin-with.html | 6 OPENINGS LISTED FOR NEXT MONTH Broadways Year to Begin With Oliver on Jan 6 Rehearsals for Libby New Delaney Play Ustinov Opening Set A Comedy by Mercer Elisa Sote to Star Gielgud Replaces Eliot | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/8-poles-indicated-in-magnetic-field-navy-data-support-theory-of.html | 8 POLES INDICATED IN MAGNETIC FIELD Navy Data Support Theory of Earths Forces Survey Plane on Display Project Is Permanent | By Walter Sullivan Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/a-g-burger-dies-realty-operator-building-investor-53-also-headed.html | A G BURGER DIES REALTY OPERATOR Building Investor 53 Also Headed Television Stations | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/a-soldier-for-peace-louis-watson-truman-joined-national-guard.html | A Soldier for Peace Louis Watson Truman Joined National Guard | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ad-assets-sold-for-15000000-general-outdoor-facilities-bought-by.html | AD ASSETS SOLD FOR 15000000 General Outdoor Facilities Bought by Syndicates | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/adenauer-rebukes-russia-says-threats-peril-peace-discussing.html | Adenauer Rebukes Russia Says Threats Peril Peace Discussing Accusations by Khrushchev in Letter He Calls Upon Premier to Take Action to Ease Tension ADENAUER NOTES THREAT BY SOVIET | By Gerd Wilcke Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/advertising-a-business-goes-public-agencies-debating-trend-toward.html | Advertising A Business Goes Public Agencies Debating Trend Toward Selling Stock Gilbert Marketing Cites Advantages in Policy Reply to Argument | By Peter Bart Special To the New York Times New York | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/aide-of-peace-corps-cites-jamaica-gain.html | AIDE OF PEACE CORPS CITES JAMAICA GAIN | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/anaconda-chief-voices-optimism-weed-says-63-should-be-good-year-for.html | ANACONDA CHIEF VOICES OPTIMISM Weed Says 63 Should Be Good Year for Industry | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/australia-wheat-to-red-china.html | Australia Wheat to Red China | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/bank-clearings-exceed-holiday-weeks-in-1961.html | Bank Clearings Exceed Holiday Weeks in 1961 | Special to The New York Times NEW YORK | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/best-seller-list-fiction-general.html | Best Seller List FICTION GENERAL | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/books-of-the-times-firstborn-brings-problems.html | Books of The Times FirstBorn Brings Problems | By Virgilia Peterson Special To the New York Timessculpture By Henry Moore Courtesy Galerie Chalette | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/brazilian-aide-forced-out-in-dispute-on-fiscal-policy.html | Brazilian Aide Forced Out In Dispute on Fiscal Policy | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/builders-to-file-racial-job-forms-reports-will-be-required-on-all.html | BUILDERS TO FILE RACIAL JOB FORMS Reports Will Be Required on All Federal Construction Seeks To Ban Discrimination | By John D Pomfret Special to the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ceylons-premier-in-hong-kong.html | Ceylons Premier in Hong Kong | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/chess-event-for-senior-masters-shows-age-unimportant.html | Chess Event for Senior Masters Shows Age Unimportant | By Al Horowitz Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/chinese-buildup-reported.html | Chinese Buildup Reported | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/coal-aide-scores-competitors-acts-oil-and-gas-trade-assailed-on.html | COAL AIDE SCORES COMPETITORS ACTS Oil and Gas Trade Assailed on BelowCost Pricing Modernization Gains Noted | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/congress-to-get-equalwage-plea-campaign-for-womens-pay-rights-will.html | CONGRESS TO GET EQUALWAGE PLEA Campaign for Womens Pay Rights Will Be Resumed After Failure This Year CONGRESS TO GET EQUALWAGE BILL 24500000 Women Work | By Cp Trussell Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/cotton-declines-in-late-selling-yearend-deals-send-prices-down-5-to.html | COTTON DECLINES IN LATE SELLING YearEnd Deals Send Prices Down 5 to 17 Points | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/damming-of-nile-will-start-soon-men-and-machines-but-mostly-men-do.html | DAMMING OF NILE WILL START SOON Men and Machines but Mostly Men Do the Excavating for Aswan High Dam DAMMING OF NILE WILL SPORT SOON | The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/east-germans-protest-attack-on-the-border-wall-at-berlin-watson.html | East Germans Protest Attack On the Border Wall at Berlin Watson Firm on Garrison Tunnel Hero Faces Life | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/explanation-of-rules-serious-blunder-in-sports.html | Explanation of Rules Serious Blunder in Sports | By Robert Daley Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/fanfani-is-pleased-by-italys-62-gains.html | FANFANI IS PLEASED BY ITALYS 62 GAINS | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/foreign-affairs-the-lesson-implicit-in-algeria-de-gaulles-theory-an.html | Foreign Affairs The Lesson Implicit in Algeria De Gaulles Theory An Astute Policy | By C L Sulzberger | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/galbraith-denies-pressure.html | Galbraith Denies Pressure | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/gator-bowl-tops-4-postseason-games-today-contest-start-2week.html | Gator Bowl Tops 4 PostSeason Games Today CONTEST START 2WEEK CARNIVAL Penn State vs Florida Will Be Top GameShrine Contest Also Set | By United Press International Nen Yorkunited Press International Telephoto | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/general-counsel-named-by-standard-of-indiana.html | General Counsel Named By Standard of Indiana | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/hot-debate-in-jamaica-parliament-has-a-2day-freeforall-on-where.html | Hot Debate in Jamaica Parliament Has a 2Day FreeforAll On Where Finance Chief Should Live Promise Ignored | By Richard Eder Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/india-and-pakistan-agree-to-further-kashmir-talks-starting-point.html | India and Pakistan Agree To Further Kashmir Talks Starting Point Reached TALKS ON KASHMIR TO BE CONTINUED Viewed as a Breakdown | By Thomas F Brady Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/interest-in-church-unity-grows-world-council-finds-in-survey-church.html | Interest in Church Unity Grows World Council Finds in Survey CHURCH TENSIONS REPORTED EASING | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/jamaica-105th-ilo-member.html | Jamaica 105th ILO Member | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/javits-in-israel-backs-arms-help.html | JAVITS IN ISRAEL BACKS ARMS HELP | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/la-seeks-to-widen-state-senate-role.html | LA SEEKS TO WIDEN STATE SENATE ROLE | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/letters-argentinas-economy-question-of-continuing-loans-as-a.html | Letters Argentinas Economy Question of Continuing Loans as a BailOut Measure Taken Charge Again Demand of Pakhtuns | JAMES H STREETProfessor of Economics Rutgers the State UniversityNew Brunswick Dec 5 1962AURANG SHAH MD | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/london-stocks-mostly-easier-government-bonds-do-better.html | London Stocks Mostly Easier Government Bonds Do Better | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/majority-birth-control-studies-found-to-be-federally-financed-most.html | Majority Birth Control Studies Found to Be Federally Financed Most of Birth Control Studies Found to Be Federally Financed Principal Fund Sources | By Marjorie Hunter Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/materials-add-color-oil-resistivity-to-pavement-patented.html | Materials Add Color Oil Resistivity to Pavement Patented Compositions Are Useful for Marking Lanes Runways Poison Lure for Termites VARIETY OF IDEAS IN NEW PATENTS Ionized Cigarette Holder | By Stacy V Jones Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mathu-accuses-tshombe-developments-explained-palace-guard-opens.html | Mathu Accuses Tshombe Developments Explained Palace Guard Opens Fire | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mcas-new-role-a-feature-of-1962-screen-industrys-year-also-hinted-a.html | MCAS NEW ROLE A FEATURE OF 1962 Screen Industrys Year Also Hinted a Hollywood Revival To Finance Broadway Shows Replacement of Skouras | By Murray Schumach Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mexico-is-seeking-retired-from-us-eases-income-requirements-in-bid.html | MEXICO IS SEEKING RETIRED FROM US Eases Income Requirements in Bid to Earn Dollars MEXICO IS SEEKING RETIRED FROM US | By Paul P Kennedy Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/nehru-bids-india-remain-vigilant-warns-against-slackening-lest.html | NEHRU BIDS INDIA REMAIN VIGILANT Warns Against Slackening Lest China Strikes Again | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/newspaper-strike-still-frozen-in-ny.html | NEWSPAPER STRIKE STILL FROZEN IN NY | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/officials-silent-on-factor-case-refuse-to-answer-g-o-p-on-pardon.html | OFFICIALS SILENT ON FACTOR CASE Refuse to Answer G O P on Pardon and Politics Just a Simple Pardon 250000 to Clinic | By E W Kenworthy Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/pacific-gas-and-electric-planning-a-big-expansion.html | Pacific Gas and Electric Planning a Big Expansion | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/palace-on-corfu-is-opened-as-casino.html | Palace on Corfu Is Opened as Casino | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/paul-h-zagat-is-dead-realty-executive-92.html | Paul H Zagat is Dead Realty Executive 92 | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/popular-singers-at-peak-in-paris-four-music-halls-present-a-broad.html | POPULAR SINGERS AT PEAK IN PARIS Four Music Halls Present a Broad Look at Life 2 Not in Familiar Mold Frustration Expressed | By Robert Alden Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/rehabilitation-program-advances-1962-saw-many-gains-in-efforts-to.html | Rehabilitation Program Advances 1962 Saw Many Gains in Efforts to Help the Handicapped Panels Recommendations Architectural Barriers Spanish Film Welcome | By Howard A Rusk Md Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/reserve-boards-head-indicates-deficit-in-payments-might-grow-lower.html | Reserve Boards Head Indicates Deficit in Payments Might Grow Lower Than Last Year | By Eileen Shanahan Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/role-for-deborah-kerr.html | Role for Deborah Kerr | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/russia-is-relaxing-psychiatry-curbs-restraints-based-on-party.html | RUSSIA IS RELAXING PSYCHIATRY CURBS Restraints Based on Party Tenets Are Apparently Being Eased Heredity Basis Doubted Change in the Making | By Walter Sullivan Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/russians-pay-tribute-to-a-disputed-poet-tsvetayeva-is-memorialized.html | Russians Pay Tribute to a Disputed Poet Tsvetayeva is Memorialized Despite Dim View of Her Held by the Party Resisted Revolution | By Theodore Shabad Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/senator-says-soviet-now-wants-test-ban.html | SENATOR SAYS SOVIET NOW WANTS TEST BAN | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sidelights-markets-to-help-ring-out-old-cement-prices-vary.html | Sidelights Markets to Help Ring Out Old Cement Prices Vary Papercraft Profits Dips Electric Products Sales Rise | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sports-of-the-times-for-the-championship-the-turning-point.html | Sports of The Times For the Championship The Turning Point | By Arthur Daley Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stevens-earnings-up-60-for-year-textile-sales-increase-18.html | STEVENS EARNINGS UP 60 FOR YEAR Textile Sales Increase 18 Efficiencies Are Cited John Morrell  Co COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stocks-recover-as-volume-rises-trading-heavy-in-last-half-hour.html | STOCKS RECOVER AS VOLUME RISES Trading Heavy in Last Half Hour Sending Sales for Day to 4140000 Shares 494 ISSUES UP 509 OFF Market Is the Broadest of WeekTelephone and Eastman Move Higher Pressure on Duke Power STOCKS RECOVER AS VOLUME RISES | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stone-webster-elects-2-leaders.html | Stone  Webster Elects 2 Leaders | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sullivan-is-named-coach-of-ranger-hockey-team.html | Sullivan is Named Coach Of Ranger Hockey Team | By United Press International New York | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/taxfree-liquor-sales-at-ny-airport-upheld.html | TaxFree Liquor Sales At NY Airport Upheld | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/theater-2-by-cocteau-antigone-and-orphee-given-by-mermaid.html | Theater 2 by Cocteau Antigone and Orphee Given by Mermaid | By Howard Taubman Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/tories-criticism-of-polaris-deal-continues-to-rise-party-leaders.html | TORIES CRITICISM OF POLARIS DEAL CONTINUES TO RISE Party Leaders Are Worried by Charge Nassau Accord Curbs Nuclear Freedom Leaders Are Worried TORIES CRITICISM ON POLARIS RISES Kennedy Visit Rumored | By Drew Middleton Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/treasury-statement.html | Treasury Statement | Special to the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/turnback-doubted-in-dialing-system.html | TURNBACK DOUBTED IN DIALING SYSTEM | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/tv-impresarios-on-top-of-news-goodson-and-todman-own-4-dailies-near.html | TV IMPRESARIOS ON TOP OF NEWS Goodson and Todman Own 4 Dailies Near New York Judy Garland Show TV Training for Newsmen | By Jack Gould Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/u-n-forces-seize-key-katanga-post-in-heavy-fighting-gendarmerie.html | U N FORCES SEIZE KEY KATANGA POST IN HEAVY FIGHTING Gendarmerie Headquarters Captured as Tshombes Troops Defy His Order REFUSE TO CEASE FIRE But Their Roadblocks Near Elisabethville Fall in New Drive to Quell Them Told to Remove Barriers Silent on UN Plans UN FORCES SEIZE KEY KATANGA POST | By J Anthony Lukas Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/u-s-delays-ship-curbs.html | U S Delays Ship Curbs | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ucla-colorado-in-tourney-final.html | UCLA COLORADO IN TOURNEY FINAL | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/unknown-to-rule-4-soviet-states-heads-direction-of-central-asian.html | UNKNOWN TO RULE 4 SOVIET STATES Heads Direction of Central Asian Republics Appointment a Surprise Reform Plan Finished | By Theodore Shabad Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-plans-an-airlift.html | US Plans an Airlift | By Max Frankel Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-stepping-up-exports-drive-tax-aid-studied-intensified-efforts.html | US STEPPING UP EXPORTS DRIVE TAX AID STUDIED Intensified Efforts Planned Next Year to Approach Balance of Payments 1962 Change Doubted US STEPPING UP EXPORTS DRIVE Difference in Views | By Richard E Mooney Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/venus-rotation-found-opposite-to-earth-and-other-planets-radar.html | Venus Rotation Found Opposite To Earth and Other Planets Radar Bounced Off Planet Magnetic Field Affected | By Wallace Turner Special to the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/washington-is-looking-forward-to-year-2000-president-endorses.html | Washington Is Looking Forward to Year 2000 President Endorses 170YearOld Plan of French Officer | By Cabell Phillips Special To the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/windsor-decries-nazi-documents-deplores-false-impression-of-bid-for.html | WINDSOR DECRIES NAZI DOCUMENTS Deplores False Impression of Bid for Understanding Purpose of His Efforts The Dukes Statement | By Harry Giniger Special to the New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/wirtz-enters-pier-strike-noting-national-interest-shooting-in-texas.html | Wirtz Enters Pier Strike Noting National Interest Shooting in Texas Curran Wires Shippers WIRTZ PRESSING FOR DOCK PEACE 846 on Job in NY | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/zeckendorf-denounces-funston-over-plan-for-a-new-exchange.html | Zeckendorf Denounces Funston Over Plan for a New Exchange | Special to The New York Times | RE0000482730 | 1990-07-13 | B00000011154 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/4-new-governors-for-new-england.html | 4 NEW GOVERNORS FOR NEW ENGLAND | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/advertising-soviet-union-interested-leading-state-agency-merger.html | Advertising Soviet Union Interested Leading State Agency Merger Newspaper Ads Accounts People | Special to The New York Times By Peter Bart | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/agency-redefines-space-contracts-agency-redefines-space-contracts.html | Agency Redefines Space Contracts AGENCY REDEFINES SPACE CONTRACTS Provisions in Contract | By John W Finney Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/anaconda-shifting-official-to-foreignbusiness-post.html | Anaconda Shifting Official To ForeignBusiness Post | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/antidumping-aid-limited-by-21-act-industry-watches-foreign-steel.html | ANTIDUMPING AID LIMITED BY 21 ACT Industry Watches Foreign Steel Cases for New Clue ANTIDUMPING AID LIMITED BY 21 ACT Years Wait a Factor | By Edward Cowan Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/appeals-for-siqueiros-new-attempt-is-made-to-help-obtain-painters.html | Appeals for Siqueiros New Attempt Is Made to Help Obtain Painters Release From Mexico Prison Resources Demonstrated Study of Law Asked | By Paul P Kennedy Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bad-luck-sailed-with-the-nina-ii-skipper-says-just-about-everything.html | BAD LUCK SAILED WITH THE NINA II Skipper Says Just About Everything Went Wrong | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/blizzard-sweeps-across-southern-england-and-wales.html | Blizzard Sweeps Across Southern England and Wales | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bonn-the-stretch-of-a-war-over-berlin-seems-diminished.html | BONN The Stretch of a War Over Berlin Seems Diminished | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/books-of-the-times-a-special-autobiography-sensible-throughout.html | Books of The Times A Special Autobiography Sensible Throughout | By Orville Prescott Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/booksauthors-novel-of-south-africa-willinghams-first-in-8-years.html | BooksAuthors Novel of South Africa Willinghams First in 8 Years Battle of Verdun | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/brazil-outlines-economic-goals-fights-inflation-3year-plan-seeks-7.html | BRAZIL OUTLINES ECONOMIC GOALS FIGHTS INFLATION 3Year Plan Seeks 7 Per Cent Annual Growth Rate and Curbs on Price Rises Furtado Drafted Plan BRAZIL OUTLINES ECONOMIC GOALS | By Juan de Onis Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bridge-game-at-club-provides-a-problembook-play.html | Bridge Game at Club Provides A ProblemBook Play | By Albert H Morehead Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/brussels-the-benelux-peoples-are-cautiously-contented.html | BRUSSELS The Benelux Peoples Are Cautiously Contented | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/californians-celebrating-disputed-claim-of-first-california-fetes.html | Californians Celebrating Disputed Claim of First CALIFORNIA FETES MARK FIRSTNESS Some Lawmakers Irked | By Gladwin Hill Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/capital-expects-world-problems-to-remain-tough-diplomats-see-less.html | CAPITAL EXPECTS WORLD PROBLEMS TO REMAIN TOUGH Diplomats See Less Tension in 63 But Little Easing of EastWest Issues Capital Sees World Problems Remaining Tough Through 63 Latin America Burdened Unaligned Nations Watched | By Max Frankel Special To the New York Timesconcern Over Europethe New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/caramanlis-sees-stability-in-1963-caramanlis-sees-stability-in-1963.html | Caramanlis Sees Stability in 1963 CARAMANLIS SEES STABILITY IN 1963 | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/castro-rule-4-years-old-beset-by-severe-problems-internal-and.html | Castro Rule 4 Years Old Beset by Severe Problems Internal and International Strain Plagues the Cuban Regime but It Retains Its HoldEconomy Still Declining TENSIONS PLAGUE REGIME IN HAVANA Soviet Backs Deal With US Punitive Steps Forecast Higher Budget Approved | By Tad Szulc Special To the New York Timesspecial To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/changes-in-labor-law-if-the-dock-strike-is-not-settled-when.html | CHANGES IN LABOR LAW If the Dock Strike Is Not Settled When Congress Meets There May Be Talk of Overhaul Rail Strike Feared Is TaftHartley Sufficient A McClellan Measure | By John D Pomfret Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/chester-dale-an-artistic-benefactor-national-gallery-to-get-his.html | Chester Dale An Artistic Benefactor National Gallery to Get His Collection a Real Memorial Start of His Interest | By Stuart Preston Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/coins-some-suggestions-offered-on-how-to-obtain-uncirculated-62.html | Coins Some Suggestions Offered on How to Obtain Uncirculated 62 Rolls | By Lincoln Gralfs Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/common-market-faces-new-snag-size-of-ruling-majority-is-problem-in.html | COMMON MARKET FACES NEW SNAG Size of Ruling Majority is Problem in Expansion of Community SOVEREIGNTY A FACTOR Issue Is Whether to Retain Present TwoState Veto System New Question Would Arise | By Edwin L Dale Jr Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/congo-gains-lift-us-hope-of-ending-katanga-schism-us-to-wait-and.html | Congo Gains Lift US Hope Of Ending Katanga Schism US to Wait and See US HOPES BUOYED ON CONGO ACCORD Belgium Asks CeaseFire British Call for Negotiation | By David Binder Special To the New York Timesspecial To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/critic-at-large-visit-with-sean-ocasey-despite-infirmities-green.html | Critic at Large Visit With Sean OCasey Despite Infirmities Green Crow Is Still in Good Form Writing Is Difficult | By Brooks Atkinson Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/daughter-shocked-by-maughams-suit.html | DAUGHTER SHOCKED BY MAUGHAMS SUIT | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/foreign-affairs-when-the-revolution-gets-fat-italy-holds-steady.html | Foreign Affairs When the Revolution Gets Fat Italy Holds Steady Heresy Tolerated | By C L Sulzberger | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/gomulka-and-khrushchev-meet-party-politics-held-key-topic.html | Gomulka and Khrushchev Meet Party Politics Held Key Topic | By Arthur J Olsen Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/goodyear-international-bolsters-position-in-europe.html | Goodyear International Bolsters Position in Europe | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/greeces-merchant-fleet-retains-6thplace-rank.html | Greeces Merchant Fleet Retains 6thPlace Rank | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/gross-national-product-seen-increasing-about-3-next-year.html | Gross National Product Seen Increasing About 3 Next Year | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hope-appears-on-kashmir.html | Hope Appears on Kashmir | By Thomas Brady Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hugh-sinclair-actor-dies.html | Hugh Sinclair Actor Dies | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hyderabad-nizam-brands-report-of-poverty-a-lie.html | Hyderabad Nizam Brands Report of Poverty a Lie | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/in-the-nation-should-the-president-have-more-power-curious-report.html | In The Nation Should the President Have More Power Curious Report Private Opposition Durable Control | By Arthur Krock | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/industrials-decline-in-london-trading-industrials-drop-off.html | Industrials Decline In London Trading Industrials Drop Off Typically During Windup Week in London | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/jerome-lewine-broker-77-dies-known-as-elder-statesman-of-financial.html | JEROME LEWINE BROKER 77 DIES Known as Elder Statesman of Financial District Covers Wide Field | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/kennedys-speech-stirs-cuba-exiles-war-war-greets-his-talk-in-miami.html | KENNEDYS SPEECH STIRS CUBA EXILES War War Greets His Talk in Miami Orange Bowl The Idea of Revolt Friction Is Continuing Appears Looking Ahead | By Tom Wicker Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/letters-views-of-advisers-secrecy-opposed-leaders-stressed.html | Letters Views of Advisers Secrecy Opposed Leaders Stressed Responsibility Why Not Responsible Women Peace Strikers Katanga Warfare Feared | ARTHUR L KOBLERKAY HARDMANL HECQ | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/london-a-mood-of-doubt-a-need-to-do-something.html | LONDON A Mood of Doubt a Need to Do Something | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/moscow-banner-of-compromise-is-now-being-waved.html | MOSCOW Banner of Compromise Is Now Being Waved | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/music-debut-at-the-met-unorthodox-richard-strauss-opera-raises.html | Music Debut at the Met Unorthodox Richard Strauss Opera Raises Questions About Technique | By Harold C Schonberg Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/nato-has-new-look-a-start-is-made-toward-formation-of-multilateral.html | NATO HAS NEW LOOK A Start Is Made Toward Formation of Multilateral Nuclear Forcebut Its Only a Start Sharing of Benefits French Policy Trend A Neglected Area West German Role | By Drew Middleton Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/new-cable-gives-fiji-its-first-solid-telephone-link-with-outside.html | New Cable Gives Fiji Its First Solid Telephone Link With Outside World | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/new-delhi-bitter-kashmir-question-seems-most-important.html | NEW DELHI Bitter Kashmir Question Seems Most Important | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/ny-award-delay-to-affect-oscars-film-critics-postpone-vote-watched.html | NY AWARD DELAY TO AFFECT OSCARS Film Critics Postpone Vote Watched by Hollywood Publicists Bely on Awards Appeals by Phone | By Murray Schumach Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/ny-banks-deposits-show-5-rise-in62.html | NY BANKS DEPOSITS SHOW 5 RISE IN62 | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/optimism-at-the-un-u-thants-new-years-statement-reflects-mood.html | OPTIMISM AT THE UN U Thants New Years Statement Reflects Mood Prevailing as a Result of Cuban Settlement New Members Proposed Breakdown on Voting | By Thomas J Hamilton Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/packers-top-giants167-to-keep-pro-football-title-field-goals-win.html | Packers Top Giants167 to Keep Pro Football Title FIELD GOALS WIN DEFENSIVE GAME Kramer Boots 3 and Taylor Gets TouchdownGiants Block Kick to Score Packer Rush Formidable | By Robert L Teague Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/paris-rich-and-confident-no-soldiers-fighting.html | PARIS Rich and Confident No Soldiers Fighting | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/peking-net-gains-after-border-warfare-with-india.html | PEKING Net Gains After Border Warfare With India | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/pier-talks-pushed-strike-loss-grows-us-pushes-talks-in-dock-walkout.html | Pier Talks Pushed Strike Loss Grows US PUSHES TALKS IN DOCK WALKOUT | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/plane-traffic-up-11-on-98-nations-airlines.html | Plane Traffic Up 11 On 98 Nations Airlines | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/random-notes-in-washington-new-stevenson-aide-coming-up-rowan-is.html | Random Notes in Washington New Stevenson Aide Coming Up Rowan Is Being Considered for Post of Adviser to the US Delegate to UN Another Sargent Shriver A Sticky Sticker Wheres the Fight Snow Job The Wonderful Peace Corps Head Man | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/regional-fusion-pushed-in-soviet-federation-of-ethnic-areas.html | REGIONAL FUSION PUSHED IN SOVIET Federation of Ethnic Areas Believed to Be Plan Community Interest Cited Need Stressed by Regions | By Theodore Shabad Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/reporting-scored-by-schlesinger-accuracy-of-popers-and-of-magazines.html | REPORTING SCORED BY SCHLESINGER Accuracy of Popers and of Magazines Is Questioned Chastened by New Post Telephone Replaces Letter | By Austin C Wehrwein Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/resistant-to-radiation.html | Resistant to Radiation | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/revised-charter-is-ready-for-ny-in-effect-tomorrow-it-will-give.html | REVISED CHARTER IS READY FOR NY In Effect Tomorrow It Will Give Mayor Broad Power Role of Estimate Board Changes at Top Level | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/rome-prosperous-italy-faces-a-critical-election.html | ROME Prosperous Italy Faces a Critical Election | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/romney-due-to-take-office-faced-with-many-problems-challenges-to.html | Romney Due to Take Office Faced With Many Problems Challenges to Romney State Policy Problems | By Damon Setson Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/schroeder-gibes-at-soviet-letter-says-khrushchev-charges-meant-for.html | SCHROEDER GIBES AT SOVIET LETTER Says Khrushchev Charges Meant for Propaganda | By Gerd Wilcke Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/soviet-shows-record-rise-in-installation-of-telephones.html | Soviet Shows Record Rise In Installation of Telephones | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/sports-of-the-times-a-case-of-more-muscle.html | Sports of The Times A Case of More Muscle | By Arthur Daley Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/stamps-data-are-released-on-9-commemorative-issues-due-in-63-canal.html | Stamps Data Are Released on 9 Commemorative Issues Due in 63 CANAL ZONE ISSUE JAPANESE ISSUE | By David Lidman Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/steel-demand-continues-firm-aides-say-january-upturn-is-still.html | STEEL DEMAND CONTINUES FIRM Aides Say January Upturn Is Still Indicated New Order Pattern Seen STEEL DEMAND CONTINUES FIRM | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/swiss-issues-mixed.html | Swiss Issues Mixed | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tax-cuts-and-suntan-president-advisers-have-been-dividing-their.html | TAX CUTS AND SUNTAN President Advisers Have Been Dividing Their Time in Florida Between Talking and Swimming Detailed Presentation Few Changes Possible US COMMENTS ON TAX CUTS | By Tom Wicker Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tax-cuts-called-no-aid-in-slumps-value-of-more-spending-also-is.html | TAX CUTS CALLED NO AID IN SLUMPS Value of More Spending Also Is Doubted in Study by Brookings Economist ACTION USUALLY IS LATE Lewis Finds Inflation Fear Another Factor Limiting Antirecession Moves Action Usually Delayed Inflation is a Factor | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-outlook-for-1963-future-cloudy-but-economy-unlikely-to-match.html | The Outlook for 1963 Future Cloudy But Economy Unlikely To Match the Melodrama of 1962 Business Attitude Changed | By M J Rossant Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-week-in-finance-big-board-trading-lacks-conviction-department.html | The Week in Finance Big Board Trading Lacks Conviction Department Store Sales Gain Likely WEEK IN FINANCE FORM IS FOLLOWED | By John G Forrest Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/theater-in-round-success-on-coast-sheratonpalace-and-team-continue.html | THEATER IN ROUND SUCCESS ON COAST SheratonPalace and Team Continue Joint Venture Reticent on Profits | By Lawrence E Davies Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/to-avert-strikes.html | To Avert Strikes | Low world copyright by Arrangement With the Manchester Guardian | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tokyo-to-keep-out-of-trouble-and-to-do-business.html | TOKYO TO Keep Out of Trouble and to Do Business | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/trading-is-quiet-in-general-list-overthecounter-market-dull-in.html | TRADING IS QUIET IN GENERAL LIST OvertheCounter Market Dull in Holiday Week | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/un-drives-on-in-katanga-vowing-end-of-secession-tshombe-out-of.html | UN DRIVES ON IN KATANGA VOWING END OF SECESSION TSHOMBE OUT OF COUNTRY RESISTANCE EBBS Key Towns CapturedLeader of Province Remains Defiant To Press for Decision UNVOWS TO END KATANGAS FIGHT Katanga Plains Destroyed African Group Approves 50 Killed at Elisabethville Tshombe Vows to Fight Thant Lauds Defensive Action Katanga Forces Vanish | By J Anthony Lukas Special To the New York Timesspecial To the New York Timesby Lloyd Garrison Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/united-fruit-elects-three.html | United Fruit Elects Three | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/van-allen-sees-science-clique-says-data-on-radiation-belt-reflect.html | VAN ALLEN SEES SCIENCE CLIQUE Says Data on Radiation Belt Reflect Hasty Judgment by Government Insiders VAN ALLEN SEES SCIENCE CLIQUE Adviser to Government Data Sent by Telstar | By Walter Sullivan Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/washington-not-a-bad-old-year-last-day-of-1962-dawns-on-better.html | Washington Not a Bad Old Year Last Day of 1962 Dawns on Better World and on Everlasting Folly Pace Is Slow Painful Revivals of Interest | By James Reston Special To the New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/western-review-a-new-confidence-in-the-wake-of-cuba-washington-more.html | Western Review A New Confidence in the Wake of Cuba WASHINGTON More Seasoned Confident Than a Year Ago | Special to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/wests-curbs-on-pipe-exports-hamper-russian-oil-program-soviet-oil.html | Wests Curbs on Pipe Exports Hamper Russian Oil Program Soviet Oil Output Up Ban On for Years | Special to The New York TimesSpecial to The New York Times | RE0000482725 | 1990-07-13 | B00000011147 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/100000-thrilled-unbeaten-topranked-trojans-withstand-badgers-rally.html | 100000 THRILLED Unbeaten TopRanked Trojans Withstand Badgers Rally Richter Bedsole Score Trojans Killed Clock ALERT USC NIPS WISCONSIN 4237 | By Bill Becker Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/advertising-fallacy-curb-proposed-bid-and-small-accused-airlines.html | Advertising Fallacy Curb Proposed Bid and Small Accused Airlines Are Included Accounts People | By Peter Bart Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/ama-cites-gains-by-medicine-in-62-but-breakthroughs-require-further.html | AMA CITES GAINS BY MEDICINE IN 62 But Breakthroughs Require Further Study It Says Defects Explained | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/blough-expects-modest-gains-in-steel-through-stockpiling-longterm.html | Blough Expects Modest Gains In Steel Through Stockpiling LongTerm Cost Study Inventory a Factor | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/books-of-the-times-never-very-serious.html | Books of The Times Never Very Serious | By Orville Prescott Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/bridge-unbalanced-hand-presents-a-problem-in-the-bidding.html | Bridge Unbalanced Hand Presents A Problem in the Bidding | By Albert H Morehead Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/britain-assures-polaris-critics-she-will-retain-nuclear-control.html | Britain Assures Polaris Critics She Will Retain Nuclear Control BRITAIN ASSERTS POLARIS CONTROL Gap Will Be Filled | By Drew Middleton Special to the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/british-bid-tshombe-return.html | British Bid Tshombe Return | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/canada-minority-regime-shaky-elections-are-forecast-for-1963.html | Canada Minority Regime Shaky Elections Are Forecast for 1963 | By Raymond Daniell Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cbs-signs-judy-garland-for-weekly-onehour-show-645-tv-stations-on.html | CBS Signs Judy Garland For Weekly OneHour Show 645 TV Stations on Air | By Jack Gould Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cincinnati-u-five-tops-2-polls-again.html | Cincinnati U Five Tops 2 Polls Again | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/city-stores-net-again-shows-loss-but-concerns-sales-are-increased.html | CITY STORES NET AGAIN SHOWS LOSS But Concerns Sales Are Increased by 188 Air Products and Chemicals OTHER COMPANY REPORTS | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cotton-futures-gain-2-to-12-points.html | COTTON FUTURES GAIN 2 TO 12 POINTS | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cowles-gets-memphis-stations.html | Cowles Gets Memphis Stations | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/de-gaulle-sees-atom-force-in-63-sets-ambitious-program-for-yearasks.html | DE GAULLE SEES ATOM FORCE IN 63 Sets Ambitious Program for YearAsks West European Union to Balance US DE GAULLE SEES ATOM FORCE IN 63 European Unity Put First Prosperity Held at Peak | By Henry Giniger Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/disease-shortage-plagues-writers-hollywood-running-out-of-maladies.html | DISEASE SHORTAGE PLAGUES WRITERS Hollywood Running Out of Maladies for TV Already Contracted | By Murry Schumach Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/dock-strike-talks-to-resume-today-losses-pyramiding-foreign-ships.html | Dock Strike Talks To Resume Today Losses Pyramiding Foreign Ships Will Sail | By George Horne Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/east-recovering-from-cold-spell-temperatures-rise-in-new-england.html | EAST RECOVERING FROM COLD SPELL Temperatures Rise in New England Canada and NY Situation in New England Low Night Temperatures | Special to The New York Times NEW YORK | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/electric-industry-lists-sales-gains.html | ELECTRIC INDUSTRY LISTS SALES GAINS | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/foreign-affairs-the-meaning-of-meaning-in-the-east.html | Foreign Affairs The Meaning of Meaning in the East | By C L Sulzberger | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/game-and-parade-are-big-business-millions-of-dollars-involved-in.html | GAME AND PARADE ARE BIG BUSINESS Millions of Dollars Involved in Pasadena Extravaganza | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/gen-bartholomew-british-strategist.html | GEN BARTHOLOMEW BRITISH STRATEGIST | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/general-phone-had-peak-year-revenues-sales-and-income-set-records.html | GENERAL PHONE HAD PEAK YEAR Revenues Sales and Income Set Records in 1962 | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/gold-prices-dip-to-3506-low-after-speculation-in-cuba-crisis.html | Gold Prices Dip to 3506 Low After Speculation in Cuba Crisis | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/increase-in-capital-stock-sought-by-punta-alegre.html | Increase in Capital Stock Sought by Punta Alegre | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/india-still-hopes-for-soviet-jets-nehru-says-delayed-planes-could.html | INDIA STILL HOPES FOR SOVIET JETS Nehru Says Delayed Planes Could Help Against China Rules Out Early Settlement Cites Crisis Over Cuba | By Thomas F Brady Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/indians-near-bridge.html | Indians Near Bridge | By Lloyd Garrison Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/kennedy-finds-prospects-for-peace-better-in-1963-sees-the.html | Kennedy Finds Prospects For Peace Better in 1963 Sees the Communists Appeal Dimmed in Neutral Eyes by Cuban Setback but Warns of New Pressures BREATHING SPELL SEEN BY KENNEDY Disaster War Prevented Several Problems Remain | By Tom Wicker Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/khrushchev-asks-a-berlin-accord-reassures-cuba-new-years-message.html | KHRUSHCHEV ASKS A BERLIN ACCORD REASSURES CUBA New Years Message Vows Backing for Castro Regime West Warned on Arms No Time Limits Are Set Khrushchev Asks Berlin Accord Vows Support of Castro Regime | By United Press International | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/letters-future-of-taiwan-accession-to-red-china-believed-against.html | Letters Future of Taiwan Accession to Red China Believed Against Peoples Wishes A Farmers View Stanfords Fountain | JOSEPH W BALLANTINERE ROMINGERJOSEPH F QUILTER | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/leubke-asks-patience-in-bid-to-end-division-of-germany-ulbricht-in.html | Leubke Asks Patience in Bid To End Division of Germany Ulbricht in Plea to West | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/london-exchange-firm-at-year-end-trading-is-light-as-buyers-remain.html | LONDON EXCHANGE FIRM AT YEAR END Trading is Light as Buyers Remain Cautious | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/macmillan-asks-for-a-new-deal-but-social-program-is-badly-received.html | MACMILLAN ASKS FOR A NEW DEAL But Social Program Is Badly Received by Leaders Attacked by Gaitskell Little from Macmillan | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/many-posts-left-imprint-on-the-polishborn-artist-wife-of-retired.html | Many Posts Left Imprint On the PolishBorn Artist Wife of Retired Diplomat Still Lives a Full Life | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/mexican-session-adopts-key-laws-small-parties-gain-seats-labor.html | MEXICAN SESSION ADOPTS KEY LAWS Small Parties Gain Seats Labor Reform Enacted Membership Increased Party Leader Criticized | By Paul P Kennedy Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/newspaper-talks-to-continue-today.html | NEWSPAPER TALKS TO CONTINUE TODAY | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/no-edmondson-comment.html | No Edmondson Comment | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/ominous-signs-in-congress-indicate-cut-in-space-budget-questions.html | Ominous Signs in Congress Indicate Cut in Space Budget Questions Sincerity A New Argument | By John W Finney Special to the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/oregon-asks-end-to-college-bias-fraternities-and-sororities-face.html | OREGON ASKS END TO COLLEGE BIAS Fraternities and Sororities Face Lifting of Charters | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/packaging-concern-purchased.html | Packaging Concern Purchased | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/paris-offers-honest-food-late-at-night.html | Paris Offers Honest Food Late at Night | By Jeanne Molli Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/patman-favors-new-bank-curbs-would-extend-law-to-cover-indirect.html | PATMAN FAVORS NEW BANK CURBS Would Extend Law to Cover Indirect Outside Control Proposal by Patman New York Banks Listed | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/peking-defends-hard-line-and-rules-out-coexistence-peking-defends.html | Peking Defends Hard Line And Rules Out Coexistence PEKING DEFENDS ITS TOUGH POLICY | By Robert Trumbull Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/pennsy-buys-locomotives.html | Pennsy Buys Locomotives | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/production-cut-by-steel-mills-ingot-output-reduced-by-85-in-holiday.html | PRODUCTION CUT BY STEEL MILLS Ingot Output Reduced by 85 in Holiday Week Some Deliveries Put Off | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/rail-deal-waits-action-by-labor-association-to-decide-next-week-on.html | RAIL DEAL WAITS ACTION BY LABOR Association to Decide Next Week on the Approval of CO Control of BO RAIL DEAL WAITS ACTION BY LABOR | By John D Pomfret Special To The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/railroad-merger-debated-5-years-cob0-project-echoes-van-sweringens.html | RAILROAD MERGER DEBATED 5 YEARS COB0 Project Echoes Van Sweringens 20s An Ambitious Plan Operating Savings Great | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/research-aided-in-new-tax-plan-treasury-seeks-to-set-up-incentive.html | RESEARCH AIDED IN NEW TAX PLAN Treasury Seeks to Set Up Incentive for Industry Kennedy Approval Seen RESEARCH AIDED IN NEW TAX PLAN | By Eileen Shanahan Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/romney-demands-crusade-to-rehabilitate-michigan-two-republican.html | Romney Demands Crusade To Rehabilitate Michigan Two Republican Leaders Begin Gubernatorial Terms | By Damon Stetson Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/senator-robert-s-kerr-is-dead-wealthy-oklahoma-oil-man-66-backed.html | Senator Robert S Kerr Is Dead Wealthy Oklahoma Oil Man 66 Backed Most Administration Measures but Led Fight on AgedCare Bill Senator Robert S Kerr Is Dead Wealthy Oklahoma Oil Man 66 An Outstanding Speaker Lied to Join Army Emerged As A Power | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/senators-death-blow-to-tax-cup-kerr-was-manager-of-bill-in-the-last.html | SENATORS DEATH BLOW TO TAX CUP Kerr Was Manager of Bill in the Last Session | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/sir-charles-darwin-dies-in-cambridge.html | SIR CHARLES DARWIN DIES IN CAMBRIDGE | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/skybolt-backers-map-new-thrust-will-ask-at-fund-hearing-for-air.html | SKYBOLT BACKERS MAP NEW THRUST Will Ask at Fund Hearing for Air Missile or RS70 Symington Rallies Critics ICBM Stressed Production Halted | By Jack Raymond Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/sports-of-the-times-the-fabled-bronk-tacklers-sprayed-aside-paul.html | Sports of The Times The Fabled Bronk Tacklers Sprayed Aside Paul Bunyan From the North | By Arthur Daley Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/stocks-end-year-on-a-higher-note-5420000-volume-makes-ticker-lag-12.html | STOCKS END YEAR ON A HIGHER NOTE 5420000 Volume Makes Ticker Lag 12 Minutes Selling for Tax Loss Averages Are Higher | By Jh Carmical Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/text-of-governor-rockefellers-address-at-inaugural-in-albany-need.html | Text of Governor Rockefellers Address at Inaugural in Albany Need for Cooperation Importance of Individual All Must Benefit Administrations Aims | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/thant-studies-katanga-moves-confers-with-congo-aides-on.html | THANT STUDIES KATANGA MOVES Confers With Congo Aides on Developments British Said to Offer Help The Statement by Thant | By Kathleen Teltsch Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/trust-suit-names-3-metal-concerns-and-4-executives.html | Trust Suit Names 3 Metal Concerns And 4 Executives | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/tshombe-calls-for-a-ceasefire-and-unity-talks-says-in-messages-he.html | TSHOMBE CALLS FOR A CEASEFIRE AND UNITY TALKS Says in Messages He Would Return to Elisabethville if Guaranteed Safety UN TROOPS ADVANCE Indians Move 60 Miles Down Jadotville Road Toward Key Katanga Bridge Indian Troops Advance British Position Cited Tshombe Calls for CeaseFire Asks Guarantee of Safe Return Messages from Jadotville Propoosals No Surprise Time Limit Set | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/uar-92-million-installment-completes-payment-for-suez-period-is.html | UAR 92 Million Installment Completes Payment for Suez Period Is Shortened | By Jay Walz Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/unit-of-ibm-elects-directors.html | Unit of IBM Elects Directors | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/usc-beats-badgers-4237-lsu-tide-mississippi-win.html | USC Beats Badgers 4237 LSU Tide Mississippi Win | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archiv es/vegetables-are-spicy-snack.html | Vegetables Are Spicy Snack | Special to The New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archiv es/wanted-truth-on-congo-impartial-inquiry-is-needed-to-clear-record.html | Wanted Truth on Congo Impartial Inquiry Is Needed to Clear Record of Battle Massacre and Lies A Menacing Mission Information Is Inaccessible | By Arthur Krock Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archiv es/warning-by-guevara-derides-old-administrators.html | Warning by Guevara Derides Old Administrators | By Harry Schwartz Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archiv es/washington-as-congress-returns-everything-on-the-hill-becomes-more.html | Washington As Congress Returns Everything on the Hill Becomes More Personal and More Technical The Oppositions Voice Changes Are Proposed | By James Reston Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-02 | https://www.nytimes.com/1963/01/02/archiv es/wider-goals-set-by-rockefeller-for-his-2d-term-governors-inaugural.html | WIDER GOALS SET BY ROCKEFELLER FOR HIS 2D TERM Governors Inaugural Talk Outlines 4 Major Areas for Progress in NY COMMUNIST PERIL IS HIT Human Dignity Freedom and Equal Opportunity Called Stakes in Race Avoids National Affairs | By Douglas Dales Special To the New York Times | RE0000517510 | 1991-01-24 | B00000011149 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/28cent-item-in-bargaining-keeps-big-ships-tied-up-at-new-york-piers.html | 28Cent Item in Bargaining Keeps Big Ships Tied Up at New York Piers ITEM OF 28 CENTS SNAGS PIER PACT Assistance for Shippers | By George Horne Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/4-lehman-partners-chosen.html | 4 Lehman Partners Chosen | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/4000-at-douglas-due-to-be-laid-off.html | 4000 AT DOUGLAS DUE TO BE LAID OFF | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/8-companies-get-big-defense-jobs-120000000-in-contracts-awarded-by.html | 8 COMPANIES GET BIG DEFENSE JOBS 120000000 in Contracts Awarded by Military Units | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/a-p-trying-auto-tires.html | A  P Trying Auto Tires | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/advertising-washroom-is-a-medium-ads-on-hand-driers-executive.html | Advertising Washroom Is a Medium Ads on Hand Driers Executive Changes Accounts | By Peter Bart Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/american-art-exhibition-opens-jan-11-in-chicago.html | American Art Exhibition Opens Jan 11 in Chicago | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/appeal-by-tshombe.html | Appeal by Tshombe | By J Anthony Lukas Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/arroyo-of-yanks-makes-comeback-lefthanded-relief-pitcher-does-well.html | ARROYO OF YANKS MAKES COMEBACK LeftHanded Relief Pitcher Does Well in Puerto Rico | By John Drebinger Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/badger-passer-sought-by-pros-vanderkelens-play-the-top-feature-of.html | BADGER PASSER SOUGHT BY PROS VanderKelens Play the Top Feature of Bowl Game Ignored by NFL | By Bill Becker Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/big-government-evolves-from-a-special-situation-both-big-and.html | Big Government Evolves From a Special Situation Both Big and Expensive The Probable Influence Without Party Machines Big Government Is Accepted As a Part of the Way of Life in California PARTY ALLIANCES PROVE FLEXIBLE Machine Pressures and Old Traditions Are Lacking in the States Politics Major Craft Nonexistent Victor By 20000 Votes Bore California Imprint | By Tom Wicker | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/births-in-ny-declined-and-deaths-rose-in-62.html | Births in NY Declined And Deaths Rose in 62 | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/books-of-the-times-a-natural-storyteller-complex-narrative.html | Books of The Times A Natural StoryTeller Complex Narrative | By Orville Prescott Special To the New York Timeshackett | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/boom-in-religion-exceeding-the-capacity-of-churches-growth-too-fast.html | Boom in Religion Exceeding the Capacity of Churches GROWTH TOO FAST TOO LITTLE MONEY Loss of Eastern Traditions Spurs Trends in Worship and Church Organization Territory Is Apportioned Nun Started Revolution Freed From Old Beliefs | By McCandlish Phillips | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/bowl-games-attendance-up.html | Bowl Games Attendance Up | By United Press International | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/boxing-writers-ask-better-regulation.html | BOXING WRITERS ASK BETTER REGULATION | By United Press International | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/breach-termed-basic-their-definitions-differ.html | Breach Termed Basic Their Definitions Differ | By Arthur J Olsen Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/bridge-discarding-at-notrump-a-problem-for-defense-got-no-guidance.html | Bridge Discarding At NoTrump A Problem for Defense Got No Guidance | By Albert H Morehead Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/britains-reserves-dip-784-million-in-december.html | Britains Reserves Dip 784 Million in December | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/british-group-to-establish-educational-tv-in-israel.html | British Group to Establish Educational TV in Israel | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/briton-sees-end-to-film-decline-lord-archibald-is-hopeful.html | BRITON SEES END TO FILM DECLINE Lord Archibald Is Hopeful Depression Is Over Few Theaters Built | By Murray Schumach Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/chemetron-division-expands.html | Chemetron Division Expands | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/chief-us-mediator-joins-press-parley.html | CHIEF US MEDIATOR JOINS PRESS PARLEY | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cities-service-units-merge-oil-activity.html | CITIES SERVICE UNITS MERGE OIL ACTIVITY | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/comfort-fosters-a-culture-that-influences-the-nation-states.html | Comfort Fosters a Culture That Influences the Nation States Favorable Climate Lures Creative People but They Work in Isolation Jobs Abound in College Complex Jeffers Worked in Isolation The States Attraction Comfort Fosters a Culture That Has Influenced the Nation SMILING CLIMATE A LURE TO ARTISTS But Creative People Work in IsolationJobs Abound in Education Complex Mass Education a Factor A Haven for Schorer Other Institutions Active Product of the Frontier | By Arthur Gelb | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/communal-farms-gaining-in-mexico-split-of-several-million-acres.html | COMMUNAL FARMS GAINING IN MEXICO Split of Several Million Acres Voted by Senate | By Paul P Kennedy Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cooper-scheduled-to-orbit-22-times-22orbit-flight-projected-by-us.html | Cooper Scheduled To Orbit 22 Times 22ORBIT FLIGHT PROJECTED BY US Water Supply Holds Key | By John W Finney Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cost-of-tax-policy-to-industry-scored.html | COST OF TAX POLICY TO INDUSTRY SCORED | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cotton-futures-down-26-points-days-smallest-loss-is-10-newcrop.html | COTTON FUTURES DOWN 26 POINTS Days Smallest Loss Is 10 NewCrop Sales Weak | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/creative-artists-of-california-declare-their-independence-from-the.html | Creative Artists of California Declare Their Independence From the East VARIETY A VIRTUE OF THE PAINTERS New Figure Work of the Bay Area Is Nearest Thing to a California School Variety in Art Pattern in San Francisco Squads of Visitors Tribute of a Sort | By John Canaday | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cuba-hints-trend-to-china-in-split-but-castro-keeps-to-course.html | CUBA HINTS TREND TO CHINA IN SPLIT But Castro Keeps to Course Between Red Adversaries | By Tad Sculz Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/defense-hampered-by-lack-of-surplus-supply-shortage-hinders-defense.html | Defense Hampered By Lack of Surplus SUPPLY SHORTAGE HINDERS DEFENSE Shortages at Many Bases Carrier Lacks Material | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/delay-foreseen-in-red-reforms-new-economic-bloc-plan-may-function.html | DELAY FORESEEN IN RED REFORMS New Economic Bloc Plan May Function by 1970 Measures Adopted | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/delegates-depart.html | Delegates Depart | By Harry Gilroy Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/development-bank-approves-4-loans.html | Development Bank Approves 4 Loans | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/drbarth-recounting-us-visit-urges-a-theology-of-freedom-swiss.html | DrBarth Recounting US Visit Urges a Theology of Freedom Swiss Theologian in Essay Finds European Thinking Somewhat Stagnant New Discussion Urged | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/durables-show-inventory-drop-increases-in-nondurable-goods-are.html | DURABLES SHOW INVENTORY DROP Increases in Nondurable Goods Are Offset Sales at Peak Decline in Steel Orders | By Eileen Shanahan Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/educationally-state-lives-in-future-most-of-youths-going-to-college.html | Educationally State Lives in Future MOST OF YOUTHS GOING TO COLLEGE 3Part Sieve Solves issue of Keeping Quality While Educating Masses 2 Years of College Assured A ThreePart System Most Live Near Colleges Pioneering Space Course | By Fred M Hechinger | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/eisenhower-would-limit-withholding-to-50-tax-eisenhower-suggests-a.html | Eisenhower Would Limit Withholding to 50 Tax Eisenhower Suggests a Limit On Withholding to 50 of Tax Amendments Needed | By Felix Belair Jr Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/farming-undergoes-vast-changes-unique-agriculture-sets-patterns-for.html | Farming Undergoes Vast Changes Unique Agriculture Sets Patterns for the Entire Nation Cash Costs Higher Cooperatives a Major Factor The Great Water Plan | By William Blair | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/first-western-bank-and-trust-is-acquired-by-greatamerica.html | First Western Bank and Trust Is Acquired by Greatamerica | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/for-los-angeles-the-new-is-usual-its-spirit-of-unorthodoxy-is.html | FOR LOS ANGELES THE NEW IS USUAL Its Spirit of Unorthodoxy Is Setting Patterns of Life for the Entire Nation Pattern Set for Nation FOR LOS ANGELES THE NEW IS USUAL Dynamism Not Logic Passed Cut for Railroads Cultural Achievements The Problems of Growth | By Gladwin Hill | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/four-added-to-allstars.html | Four Added to AllStars | By United Press International | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/freeman-to-meet-with-president-common-market-on-agenda-for-palm.html | FREEMAN TO MEET WITH PRESIDENT Common Market on Agenda for Palm Beach Talks Concern Over Butter | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/general-public-service-elects-board-chairman.html | General Public Service Elects Board Chairman | Fabian BachrachSpecial to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/german-wineries-upset-by-france-their-sparkling-vintages-cant-be.html | GERMAN WINERIES UPSET BY FRANCE Their Sparkling Vintages Cant Be Called Champagne Label as an Obstacle | By Robert Alden Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/goulart-pledges-gains-for-brazil-in-the-new-year-inflation-sharply.html | Goulart Pledges Gains for Brazil In the New Year Inflation Sharply Felt | By Juan de Onis Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/greatamerica-is-offering-2500000-shares-of-stock.html | Greatamerica Is Offering 2500000 Shares of Stock | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/hamburgs-new-year-note-is-resented-in-leningrad.html | Hamburgs New Year Note Is Resented in Leningrad | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/hollywood-puts-mark-on-culture-movie-and-tv-productions-set.html | HOLLYWOOD PUTS MARK ON CULTURE Movie and TV Productions Set Patterns of Thought Behavior and Trade TV is a Compensation Even Business is Affected The Influence Abroad | By Murray Schumach | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/ibm-to-grant-rights-to-teleregister-crop.html | IBM to Grant Rights To Teleregister Crop | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-california-children-grow-a-little-bigger-and-stronger-a-leader.html | In California Children Grow A Little Bigger and Stronger A Leader in Sports | By Bill Becker | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-san-francisco-change-is-serene-tolerance-informality-and.html | IN SAN FRANCISCO CHANGE IS SERENE Tolerance Informality and Experimentalism Are Still the Citys Hallmarks City for Many San Franciscos Tolerant Spirit and Serenity Surviving in Spite of Changes POISE IS NATURAL IN PARIS OF WEST City Also Characterized by an Experimentalism That Has Been Productive Worlds Largest Bank Bargaining Innovation | By Lawrence E Davies | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-the-nation-full-acceptance-of-the-cuban-status-quo-decision-is.html | In The Nation Full Acceptance of the Cuban Status Quo Decision Is Critical Policy Spelled Out | By Arthur Krock | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/italy-would-pay-indemnity-to-get-paintings-back.html | Italy Would Pay Indemnity to Get Paintings Back | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/itts-1962-gross-revenue-tops-billion-for-the-first-time.html | ITTs 1962 Gross Revenue Tops Billion for the First Time | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/jack-carson-dead-of-cancer-comedian-of-screen-tv-52.html | Jack Carson Dead of Cancer Comedian of Screen TV 52 | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/japanese-movie-theater-to-open-in-midtown-ny.html | Japanese Movie Theater To Open in Midtown NY | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kayserroth-will-redeem-debenture-issue-at-103.html | KayserRoth Will Redeem Debenture Issue at 103 | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kennedy-places-tax-legislation-first-on-his-list-sees-reduction-and.html | KENNEDY PLACES TAX LEGISLATION FIRST ON HIS LIST Sees Reduction and Reform as Essential in Gaining Emplyoment Increases HARD FIGHTS FORESEEN Medical Care and Education Aid EmphasizedCivil Rights Bill Possible Expects Popularity to Dip Kennedy Puts Tax Bill at Top of List Education Aid Plans Fight Considered Vital Proud of Achievements | By Tom Wicker Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kerr-death-poses-senate-problems-3-chairmanships-could-be.html | KERR DEATH POSES SENATE PROBLEMS 3 Chairmanships Could Be AffectedAnderson in Line for Space Post Death of Kerr Poses Problems In 3 Key Senate Committees | By John D Morris Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/lemnitzer-replaces-norstad-as-nato-commander-lemnitzer-takes.html | Lemnitzer Replaces Norstad as NATO Commander LEMNITZER TAKES COMMAND IN NATO | By Henry Giniger Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/letters-reasoning-on-world-peace-khrushchev-as-statesman-economic.html | Letters Reasoning on World Peace Khrushchev as Statesman Economic Pressure on TV | JULIAN SILVERMANIRVING S LAUCKSHELEN E STEPHENSON | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/london-market-reopens-quietly-industrials-gain-fractionaly-on-first.html | LONDON MARKET REOPENS QUIETLY Industrials Gain Fractionally on First 63 Trading Day | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/luxury-trend-in-plant-designs-creates-new-atmosphere-for-industry.html | Luxury Trend in Plant Designs Creates New Atmosphere for Industry CLIMATE ALTERS FACTORY FORMS Glass Greenery Dominate IndustryUniversity Tie a Striking Development Extensive Significance Must Have the Best Weather Chief Asset Electronics is Dominant | By Wallace Turner | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/migrants-to-coast-shape-america-of-tomorrow-a-mobile.html | Migrants to Coast Shape America of Tomorrow A Mobile EducationOriented Society Viewed as Generating Manner in Which Nation Will Live Stands at FloodTide A Mobile Society AmoebaLike Quality The Man of California | By Harrison E Salisbury | RE0000517509 | 1991-01-24 | B00000011148 |

| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/millinery-workers-vote-strike-in-ny.html | MILLINERY WORKERS VOTE STRIKE IN NY | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
|---|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/morgan-bank-selects-executives.html | Morgan Bank Selects Executives | The New York TimesSpecial to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/musical-magazine-appears.html | Musical Magazine Appears | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-haven-roads-deficit-shows-rise-for-november.html | New Haven Roads Deficit Shows Rise for November | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-nehruchou-letters.html | New NehruChou Letters | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-president-elected-by-division-of-itt.html | New President Elected By Division of ITT | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/olin-aluminum-dealer-named.html | Olin Aluminum Dealer Named | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/pennsy-names-controller.html | Pennsy Names Controller | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/preparing-for-malaysia-british-seek-to-quiet-north-borneo-in-face.html | Preparing for Malaysia British Seek to Quiet North Borneo In Face of Threat to Federation Plan Federation Due by Aug 31 Would Accept Payment | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/raymond-ghent-reporter-and-state-official-dies.html | Raymond Ghent Reporter And State Official Dies | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/rca-reports-gain-in-rocket-tracking.html | RCA REPORTS GAIN IN ROCKET TRACKING | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/reds-again-insist-west-quit-berlin-but-new-us-commandant-says.html | REDS AGAIN INSIST WEST QUIT BERLIN But New US Commandant Says Troops Will Stay Polk Succeeds Watson | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/reforms-sought-for-health-units-rising-need-seen-for-sprawling-us.html | REFORMS SOUGHT FOR HEALTH UNITS Rising Need Seen for Sprawling US Activities Growing Need for Reform Two Major Difficulties | By Robert C Toth Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/report-on-bonn-forces.html | Report on Bonn Forces | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/rockefeller-to-ask-funds-for-state-science-center-he-proposes.html | Rockefeller to Ask Funds For State Science Center He Proposes Institute Under University SystemAn Advanced Curriculum Would Meet SpaceAge Needs SCIENCE INSTITUTE IN NY PROPOSED | By Douglas Dales Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/scientists-riding-wave-of-future-best-brains-grapple-with.html | SCIENTISTS RIDING WAVE OF FUTURE Best Brains Grapple With Spectacular Projects for Civilians and Military An Electronics Complex Momentum is Impressive Scientists Are Working on Some Spectacular Developments for the Future TOP BRAINPOWER FACES PROJECTS Defense Nuclear Strength Cold War and Civilian Needs Are Involved Force in Modern Science The States Attraction An Adventurer in Science Pioneering Nuclear Work | By Harold M Schmeck Jr | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/seaside-oil-names-avery.html | Seaside Oil Names Avery | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/sidelights-railroads-raise-capital-outlays-tax-benefits-studied.html | Sidelights Railroads Raise Capital Outlays Tax Benefits Studied Fears for Air Profits Good Auto Year Forecast | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/soviet-and-us-voice-1963-hopes-khrushchev-wants-year-to-bring.html | SOVIET AND US VOICE 1963 HOPES Khrushchev Wants Year to Bring Better Relations | By Theodore Shabad Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/sports-of-the-times-a-rewarding-day-best-under-pressure-a-bumper-qb.html | Sports of The Times A Rewarding Day Best Under Pressure A Bumper QB Crop | By Arthur Daley Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/stocks-begin-63-with-steep-loss-industrial-average-is-down-611-but.html | STOCKS BEGIN 63 WITH STEEP LOSS Industrial Average Is Down 611 but Volume Shrinks to 2540000 Shares RAIL ISSUES ARE STEADY CO Gains 1 in Reaction to Merger PlanSteels and Autos Also Firm Averages Off Sharply Loss Shown By Chemicals STOCKS BEGIN 63 WITH STEEP LOSS ICC Action Aids Rails | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/telstar-feature-of-the-year-in-tv-creativity-was-greatest-in.html | TELSTAR FEATURE OF THE YEAR IN TV Creativity Was Greatest in Documentary Field Creativity in Documentaries Festival Was a Treat | By Jack Gould Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/texas-pipeline-concern-acquires-pyrofax-gas-co.html | Texas Pipeline Concern Acquires Pyrofax Gas Co | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/thant-rules-out-tshombe-appeal-for-truce-talks-un-on-the-offensive.html | THANT RULES OUT TSHOMBE APPEAL FOR TRUCE TALKS UN on the Offensive in Congos Katanga Province | By Thomas J Hamilton Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/the-implications-of-mariners-report-venus-magnetic-finding-may-shed.html | The Implications of Mariners Report Venus Magnetic Finding May Shed Light on Many Mysteries Data Is Conflicting Belts May Be Lacking | By William L Laurence Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/the-kennedy-message.html | The Kennedy Message | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/theater-artist-in-mime-marcel-marceau-opens-ny-engagement.html | Theater Artist in Mime Marcel Marceau Opens NY Engagement | By Howard Taubman Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/town-in-illinois-topic-of-survey-dismal-picture-given-of-area-hit.html | TOWN IN ILLINOIS TOPIC OF SURVEY Dismal Picture Given of Area Hit by Farm Changes Economic Threat Cited Leaders Are Praised | By Gladwin Hill Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/two-concerns-to-take-over-aluminum-plant-in-italy.html | Two Concerns to Take Over Aluminum Plant in Italy | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/un-troops-press-katanga-attack-indians-near-key-mine-town-after.html | UN TROOPS PRESS KATANGA ATTACK Indians Near Key Mine Town After Storming Across Blasted Bridge Ruins Troops in Bayonet Attack UN TROOPS PRESS KATANGA ATTACK Swimming Float is Used Bridge Blown Up | By Lloyd Garrison Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-and-soviet-act-to-close-cuba-issue.html | US AND SOVIET ACT TO CLOSE CUBA ISSUE | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-housing-agency-will-seek-fund-for-slum-laboratories-techniques.html | US Housing Agency Will Seek Fund for Slum Laboratories Techniques Considered Funds Authorized | By Warren Weaver Jr Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-is-rushing-aid-to-un-congo-force.html | US IS RUSHING AID TO UN CONGO FORCE | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-limits-bidding-on-30year-bonds.html | US LIMITS BIDDING ON 30YEAR BONDS | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-panel-offers-raillabor-plan-a-presidential-board-seeks-to-end.html | US PANEL OFFERS RAILLABOR PLAN A Presidential Board Seeks to End Unions Dispute With Southern Pacific COST CUTTING IS ISSUE Bid Would Aid the Workers and Company in Adjusting to Technological Changes Negotiation Is Next Step US PANEL OFFERS RAILLABOR PLAN | By John D Pomfret Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-seeks-way-to-placate-france-on-nuclear-force-us-seeks-a-way-to.html | US Seeks Way to Placate France on Nuclear Force US SEEKS A WAY TO PLACATE PARIS A New Course Appears Bohlen Begins Talks | By Jack Raymond Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/vietcong-downs-five-us-copters-hits-nine-others-defeat-worst-since.html | VIETCONG DOWNS FIVE US COPTERS HITS NINE OTHERS Defeat Worst Since Buildup BeganThree Americans Are Killed in Vietnam One Craft Not Hit Five US Copters Shot Down In a Major Defeat for Vietnam Toll Is 30 Americans | By David Halberstam Special To the New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/white-farmers-in-kenya-told-of-a-lasting-future.html | White Farmers in Kenya Told of a Lasting Future | Special to The New York Times | RE0000517509 | 1991-01-24 | B00000011148 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/3-assume-office-in-new-england-democratic-governors-take-over-in-2.html | 3 ASSUME OFFICE IN NEW ENGLAND Democratic Governors Take Over in 2 States Republican in Maine | By John H Fenton Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/adenauer-will-go-to-france-jan-21.html | ADENAUER WILL GO TO FRANCE JAN 21 | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/administration-plans-new-drive-for-passaage-of-wilderness-bill.html | Administration Plans New Drive For Passaage of Wilderness Bill | By William M Blair Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/advance-for-year-is-shown-by-co-railway-posts-increases-in-earnings.html | ADVANCE FOR YEAR IS SHOWN BY CO Railway Posts Increases in Earnings and Revenues | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/advertising-robot-retailing-nears-importance-is-noted-executive.html | Advertising Robot Retailing Nears Importance Is Noted Executive Changes People | By Peter Bart Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/allegheny-steel-cuts-price-of-stainless-to-meet-rival.html | Allegheny Steel Cuts Price Of Stainless to Meet Rival | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/andorra-omits-tryouts-on-road-frisch-drama-to-start-paid-broadway.html | ANDORRA OMITS TRYOUTS ON ROAD Frisch Drama to Start Paid Broadway Previews Feb 6 Extension to Europe Date for I Got Shoes Yale to Revive Fashion Openings Rescheduled | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/army-identifies-3.html | Army Identifies 3 | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/article-1-no-title-flimflammery-down-under-flexible-standards-gold.html | Article 1  No Title Flimflammery Down Under Flexible Standards Gold in Them Hills | By Arthur Daley Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bank-cut-buoys-stocks-in-london-industrial-shares-advance-after-a.html | BANK CUT BUOYS STOCKS IN LONDON Industrial Shares Advance After a Mixed Start | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/belgians-question-tactics.html | Belgians Question Tactics | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bombing-by-cairo-deplored-by-us-note-expresses-concern-at-attacks.html | BOMBING BY CAIRO DEPLORED BY US Note Expresses Concern at Attacks on a Saudi Oasis Aiding Yemen Royalists Cairo Assurances Cited UAR to Remove Troops BOMBING BY CAIRO DEPLORED BY US | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/books-of-the-times-flashes-of-humor-god-is-no-gentleman-ever-a.html | Books of The Times Flashes of Humor GOD IS NO GENTLEMAN EVER A SEEKER CITY NUMBER | By Orville Prescott Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/brazil-mapping-soviet-trade-tie-but-russians-at-rio-reject-longterm.html | BRAZIL MAPPING SOVIET TRADE TIE But Russians at Rio Reject LongTerm Financing | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bridge-new-periodical-on-game-stresses-hand-analysis.html | Bridge New Periodical on Game Stresses Hand Analysis | By Albert H Morehead Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/britain-drops-bank-rate-to-4-to-spur-economy-britain-lowers-bank.html | Britain Drops Bank Rate to 4 to Spur Economy BRITAIN LOWERS BANK RATE To 4 Unemployment Is High | By James Feron Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/british-find-injection-of-virus-curbs-colds.html | British Find Injection Of Virus Curbs Colds | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/british-snowshoveler-inherits-title-of-earl-61yearold-workman-also.html | British SnowShoveler Inherits Title of Earl 61YearOld Workman Also Cets 3500 Acres of Land Bachelor Doesnt Want Any Changes in His Living | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/business-loan-rate-steady.html | Business Loan Rate Steady | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/business-loans-post-major-gain-federal-reserve-indicates-tighten.html | BUSINESS LOANS POST MAJOR GAIN Federal Reserve Indicates Tighten Credit Policy BANK LOANS SHOW SUBSTANTIAL RISE May Hold The Line | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/congress-studies-jet-plane-award-contract-of-grumman-and-general.html | CONGRESS STUDIES JET PLANE AWARD Contract of Grumman and General Dynamics May Draw MClellan Inquiry Decision Still Pending MCLELLAN AIDES SIFT PLANE DEAL Provides Retractable Wings | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/cultural-export-bogs-in-debate-us-weighs-use-of-25-million.html | Cultural Export Bogs in Debate US Weighs Use of 25 Million | By David Binder Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/detroit-hears-romney-by-damon-stetson.html | Detroit Hears Romney By DAMON STETSON | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/dock-strike-talks-await-cost-study.html | DOCK STRIKE TALKS AWAIT COST STUDY | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/doris-day-rated-first-in-audience-attraction.html | Doris Day Rated First In Audience Attraction | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/embassy-marine-freed-in-poland-term-is-suspended-in-auto.html | EMBASSY MARINE FREED IN POLAND Term Is Suspended in Auto DeathImmunity Denied Avoidance of Controversy | By Arthur J Olsen Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/engine-is-planned-to-operate-in-space-torrance-calif-project-will.html | Engine Is Planned to Operate in Space Torrance Calif Project Will Provide Electrical Energy for Equipment | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/france-delaying-polaris-decision-de-gaulle-tells-kennedy-aim-is.html | FRANCE DELAYING POLARIS DECISION De Gaulle Tells Kennedy Aim Is Still National Force US to Propose Aid Bohlen Begins Talks FRANCE DELAYING POLARIS DECISION | By Henry Giniger Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/freeman-meets-with-president-on-farm-issues-they-discuss-critical.html | FREEMAN MEETS WITH PRESIDENT ON FARM ISSUES They Discuss Critical Need for Favorable Vote in 63 on Wheat Referendum TALK OF FOREIGN SALES Levels of Price Supports in Common Market Found Threat to Earnings Critical Issues Discussed KENNEDY CONFERS ON FARM NEEDS Barrier to US is Seen | By Tom Wicker Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/ftc-questions-radiotv-ratings-3-systems-agree-to-changes-after.html | FTC QUESTIONS RADIOTV RATINGS 3 Systems Agree to Changes After Federal Criticism FTC QUESTIONS RADIOTV RATINGS | By Jack Gould Special to the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/goulart-sees-us-welcoming-plan-believes-brazils-program-will-spur.html | GOULART SEES US WELCOMING PLAN Believes Brazils Program Will Spur Alliance Aid Worried On Abstentions | By Juan de Onis Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/gulf-red-cedar-is-sold-on-coast-hudson-lumber-buys-unit-of-great.html | GULF RED CEDAR IS SOLD ON COAST Hudson Lumber Buys Unit of Great Western Producers Slacks Added to Hats | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/heads-southwest-potash.html | Heads Southwest Potash | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/hollywood-stirred-by-death-of-powell-powell-death-stirs-hollywood.html | Hollywood Stirred By Death of Powell Powell Death Stirs Hollywood Service Is Set for Tomorrow McDermott Promoted Versatile Performer Flair For Unusual | By Murray Schumach Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/in-the-nation-a-gasp-heard-round-the-continent-effects-of-proposal.html | In The Nation A Gasp Heard Round the Continent Effects of Proposal Remark That Shocked | By Arthur Krock Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/italy-frees-bulgar-who-crashed-plane.html | ITALY FREES BULGAR WHO CRASHED PLANE | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/james-a-perkins-to-head-cornell-carnegie-corporation-aide-to.html | JAMES A PERKINS TO HEAD CORNELL Carnegie Corporation Aide to Succeed Dr Malott Led Presidential Unit Educators Laud Choice | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/letters-opponent-must-be-faced-on-equal-terms-only-it-is-felt.html | Letters Opponent Must Be Faced on Equal Terms Only It Is Felt | GEORGINA GUY | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/mediator-halts-newspaper-talks-indefinite-recess-is-ordered-after.html | MEDIATOR HALTS NEWSPAPER TALKS Indefinite Recess Is Ordered After Parleys Fail Again Awaits a Union Move | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/morgan-stanley-new-partners.html | Morgan Stanley New Partners | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/national-center-is-given-a-million.html | NATIONAL CENTER IS GIVEN A MILLION | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/national-city-hit-10-billion-in-1962-reports-record-resources.html | NATIONAL CITY HIT 10 BILLION IN 1962 Reports Record Resources Operating Earnings Up Wells Fargo Down Wells Fargo Bank Security First National Bank ANNUAL REPORTS ISSUED BY BANKS United California Bank Union Bank Chemical Bank Crocker Anglo National Bank Morgan Guaranty Trust | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/new-blizzard-batters-britain-100-main-highways-blocked.html | New Blizzard Batters Britain 100 Main Highways Blocked | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/objections-to-oregons-charter-raise-possibility-of-its-defeat.html | Objections to Oregons Charter Raise Possibility of Its Defeat | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/pakistan-awaits-china-trade-pact-peking-group-is-in-karachi-to.html | PAKISTAN AWAITS CHINA TRADE PACT Peking Group Is in Karachi to Complete Accord Broad Prospects Seen | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/palmer-new-president-of-conference-board.html | Palmer New President Of Conference Board | Fabian BachrachSpecial to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/pentagon-asks-pay-raise-of-14-for-armed-forces-approval-is-expected.html | Pentagon Asks Pay Raise Of 14 for Armed Forces Approval Is Expected Scales Not Disclosed MILITARY PAY RISE OF 14 IS ASKED | By Jack Raymond Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/project-hospitality-is-scheduled-for-canada-campaigns-goal-is.html | Project Hospitality Is Scheduled for Canada Campaigns Goal Is Better Facilities for Tourist Trade Contributed to Revenues | By Charles J Lazarus Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archiv es/prospect-for-bandung-quarrels-among-asian-nations-make-a-conference.html | Prospect for Bandung Quarrels Among Asian Nations Make a Conference Unlikely Now Indians Position Weaker Relations in Disarray | By Robert Trumbull Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rail-merger-is-opposed-by-pennsylvania-governor.html | Rail Merger Is Opposed By Pennsylvania Governor | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rca-and-philco-settle-conflict-both-corporations-will-drop-damage.html | RCA AND PHILCO SETTLE CONFLICT Both Corporations Will Drop Damage Claims Related to the 5YearOld Dispute PATENTS TO BE SHARED NBC Reaches Agreement to Continue Its Operation of a Television Station Both Drop Litigation NBC Keeps Station | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rise-of-europes-harvest-in-62-poses-difficulty-in-us-trading-1962.html | Rise of Europes Harvest in 62 Poses Difficulty in US Trading 1962 Figure a Record Rising Demand Expected | By Edwin L Dale Jr Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/robert-e-lee-dies-new-york-lawyer.html | ROBERT E LEE DIES NEW YORK LAWYER | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/routh-new-president-of-pittston-company.html | Routh New President Of Pittston Company | Fabian BachrachSpecial to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/sec-will-investigate-control-of-investors-diversified-services.html | SEC Will Investigate Control Of Investors Diversified Services | By Eileen Shanahan Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/securities-firms-name-new-officers-partners-stock-brokerage.html | Securities Firms Name New Officers Partners Stock Brokerage Concerns and Investment Bankers Are Busy in New Year SECURITIES FIRMS SELECT OFFICERS | Special to The New York TimesBlackerAmsterConway Studios | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/sidelights-profits-forecast-by-hammermill-flame-proofing-introduced.html | Sidelights Profits Forecast by Hammermill Flame Proofing Introduced Labrador Ore Shipped Progress Plans SplitOff | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/south-said-safer-in-atomic-attack-researcher-says-north-and-coasts.html | SOUTH SAID SAFER IN ATOMIC ATTACK Researcher Says North and Coasts Would Suffer Most Trends Indicated Estimates to Be Made | By Wallace Turner Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/stocks-recover-in-heavy-trading-rails-motors-and-steels-are-chief-g.html | STOCKS RECOVER IN HEAVY TRADING Rails Motors and Steels Are Chief GainersVolume Is 4570000 Shares 1019 ISSUES UP 120 OFF American Foreign Power Most Active Rises 58 G M Advances Only One New Low Recorded STOCKS RECOVER IN HEAVY TRADING US Steel Is Active | By Jh Carmical Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/suggestion-by-kennedy.html | Suggestion by Kennedy | By Max Frankel Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/ten-best-movies-of-the-past-year-foreign-englishlanguage-films-on.html | TEN BEST MOVIES OF THE PAST YEAR Foreign EnglishLanguage Films on One List | By Bosley Crowther Special to the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/the-leading-trends-in-education-years-review-includes-churchstate.html | The Leading Trends in Education Years Review Includes ChurchState Debate Curriculum Reform Less Satisfactory Signs Becomes National Battle Special Centers Set Up | By Fred M Hechinger Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/theater-white-snake-an-oriental-myth-at-the-morosco.html | Theater White Snake An Oriental Myth at the Morosco | By Howard Taubman Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/tinplate-rate-cut-by-steamship-lines.html | Tinplate Rate Cut By Steamship Lines | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/trend-is-lacking-in-cotton-prices-slight-gains-in-new-crop-months.html | TREND IS LACKING IN COTTON PRICES Slight Gains in New Crop Months Are Reported | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/truck-loadings-off-to-low-point-of-62.html | Truck Loadings Off To Low Point of 62 | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/two-us-army-convoys-are-moved-to-west-berlin.html | Two US Army Convoys Are Moved to West Berlin | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/un-capture-of-key-city-contrary-to-thants-order-bunche-due-in-congo.html | UN Capture of Key City Contrary to Thants Order Bunche Due in Congo UN SEIZED CITY DESPITE ORDERS | By Thomas J Hamilton Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/us-embassy-beset-by-sect-in-moscow-embassy-beset-by-russian-sect.html | US Embassy Beset By Sect in Moscow EMBASSY BESET BY RUSSIAN SECT Jailed as Antisocial | By Theodore Shabad Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/us-handicapped-in-olympic-games-emphasis-on-a-few-sports-is.html | US HANDICAPPED IN OLYMPIC GAMES Emphasis on a Few Sports Is Limiting Its Athletes Shell Records at 880 and Mile Jazy Top French Athlete | By Robert Daley Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/usspain-accord-pushed-in-madrid-cuba-marks-revolution-with-show-of.html | USSPAIN ACCORD PUSHED IN MADRID Cuba Marks Revolution With Show of Might and Denunciation of US | By Paul Hoffmann Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/vaccination-drive-on-smallpox-urged.html | VACCINATION DRIVE ON SMALLPOX URGED | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/vietnamese-reds-win-major-clash-inflict-100-casualties-in-fighting.html | VIETNAMESE REDS WIN MAJOR CLASH Inflict 100 Casualties in Fighting Larger Force Search Goes On | By David Halberstam Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/washington-is-pleased-rate-is-3-per-cent-in-us.html | Washington Is Pleased Rate Is 3 Per Cent in US | By Richard E Mooney Special To the New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/washington-the-principle-of-asylum-in-us-history-policy-defined.html | Washington The Principle of Asylum in US History Policy Defined Mindszenty Case Another Study | By James Reston | RE0000517508 | 1991-01-24 | B00000011145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/westland-capital-names-williams-as-president.html | Westland Capital Names Williams as President | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/william-b-hawke-dies-with-texaco-since-1922.html | William B Hawke Dies With Texaco Since 1922 | Special to The New York Times | RE0000517508 | 1991-01-24 | B00000011145 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/25-million-in-bonds-put-on-public-sale.html | 25 Million in Bonds Put on Public Sale | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/32-in-sect-group-go-to-homes-in-siberia.html | 32 IN SECT GROUP GO TO HOMES IN SIBERIA | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/advertising-billboard-facelifting-designer-sees-ads-transmitted-by.html | Advertising Billboard Facelifting Designer Sees Ads Transmitted by Electronics Messages Could Be Changed With Time Traffic Survival Is Involved Agricultural Division | By Peter Bart Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/alcoa-cuts-siding-sheets-cent-a-pound-to-meet-rivals.html | Alcoa Cuts Siding Sheets Cent a Pound to Meet Rivals | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/americans-salvage-helicopters-shot-down-by-guerrillas-in-vietnam.html | Americans Salvage Helicopters Shot Down by Guerrillas in Vietnam MOTLEY US FORCE BLOCKS VIETCONG Helps Trap 32 in Flight to Raise Cost of Defeat Civil Guards Take Part | By David Halberstam Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/archives-in-tripoli-record-us-war-museum-preserves-papers-on-fight.html | Archives in Tripoli Record US War Museum Preserves Papers on Fight Against Pirates Pirates Defied US American Sailors Held | By Jay Walz Special To the New York Timesthe New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/arthur-mann-61-dead-once-a-dodger-official.html | Arthur Mann 61 Dead Once a Dodger Official | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/bonn-offers-loan-if-reds-ease-curb-at-wall-in-berlin-100-million.html | BONN OFFERS LOAN IF REDS EASE CURB AT WALL IN BERLIN 100 Million Credit Proposed in Return for Access to East From the City Talks to Be Resumed Offer Unacceptable | By Sydney Gruson Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/books-of-the-times-the-ring-of-truth-essence-of-the-actor.html | Books of The Times The Ring of Truth Essence of the Actor | By Alex Szogyi Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/brazil-protests-refusal-of-u-s-to-continue-aid-sees-antiamerican.html | BRAZIL PROTESTS REFUSAL OF U S TO CONTINUE AID Sees AntiAmerican Forces Taking Over Unless Her Economy Is Supported KENNEDY NOT CONVINCED Administration Holds That Goulart is Doing Little to Control Inflation Gain by Reds Feared Official View Cited Problems Will Remain BRAZIL PROTESTS U S AID CUTOFF | By Tad Szulc Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/britain-to-press-kenyas-freedom-mdonald-announces-plans-on-arrival.html | BRITAIN TO PRESS KENYAS FREEDOM MDonald Announces Plans on Arrival as Governor | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/british-liner-canberra-disabled-by-fire-off-malta.html | British Liner Canberra Disabled by Fire Off Malta | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/brother-rejects-lawrence-film-professor-says-movie-gives-false-view.html | BROTHER REJECTS LAWRENCE FILM Professor Says Movie Gives False View of the Man Legend and the Man Lawrences View Cited Bolt Defends Script Distortions Charged | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/california-in-the-midst-of-lively-election-3way-contest-has-stirred.html | California in the Midst of Lively Election 3Way Contest Has Stirred Voters in Both Parties Udall is Due to Campaign for Democratic Ticket Name Kept on Ballot Close Race Foreseen Importance Stressed | By Lawrence E Davies Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/canterbury-dean-is-retiring-at-89-dr-hewlett-johnson-known-for.html | CANTERBURY DEAN IS RETIRING AT 89 Dr Hewlett Johnson Known for Communist Sympathy Tolerated by Church | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/chess-bizarre-defense-keeps-the-kibitzers-awake.html | Chess Bizarre Defense Keeps The Kibitzers Awake | By Al Horowitz Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/company-reports.html | COMPANY REPORTS | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/copters-no-substitute-for-men-war-in-south-vietnam-demonstrates.html | Copters No Substitute for Men War in South Vietnam Demonstrates Flaws in Machine Age Effective at First Weak Points Exposed A Soldiers Chief Weapon Commanders Aid Problem | By Hanson W Baldwin Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/cotton-futures-ease-on-selling-march-closes-one-point-up-but-other.html | COTTON FUTURES EASE ON SELLING March Closes one Point Up but Other Months Dip | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/court-in-atlanta-rebuffs-negroes-refuses-to-end-barricades-they.html | COURT IN ATLANTA REBUFFS NEGROES Refuses to End Barricades They Consider Insult Sales Made to Negroes Pickets at One Barrier | By Claude Sitton Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/critic-at-large-british-tvs-claim-to-superiority-over-us-variety.html | Critic at Large British TVs Claim to Superiority Over US Variety Theres Less of It Satiric Revue is Finale | By Brooks Atkinson Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/crowell-to-get-press-award.html | Crowell to Get Press Award | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dance-a-new-company-national-ballet-has-debut-in-washington.html | Dance A New Company National Ballet Has Debut in Washington Performances Are Neat and Assured 10 Trained in Washington No Dramatic Significance | By Allen Hughes Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/de-gaule-talks-on-polaris-plan-meets-bohlen-in-paris-but-remains.html | DE GAULE TALKS ON POLARIS PLAN Meets Bohlen in Paris but Remains Cool to Offer Bonn Fears Pact Cool to Nassau Proposal Law Changes Possible DE GAULLE TALKS OF POLARIS PLAN | By Robert C Doty Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dean-resigns-post-as-arms-negotiator-dean-resigns-post-of.html | Dean Resigns Post As Arms Negotiator Dean Resigns Post of Negotiator At ATest Ban Talks in Geneva Status of Negotiations | By John W Finney Special to the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/disarmament-group-meets.html | Disarmament Group Meets | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dividend-increase-voted-by-amerada.html | Dividend Increase Voted by Amerada | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dominican-president-talks-with-rusk-about-aid-dominican-chief-talks.html | Dominican President Talks With Rusk About Aid DOMINICAN CHIEF TALKS WITH RUSK Further Aid Sough | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/europe-in-doubt-on-british-move-reflation-viewed-as-threat-to.html | EUROPE IN DOUBT ON BRITISH MOVE Reflation Viewed as Threat to Payments Balance That Might Bring Pound Crisis GOOD FACTORS NOTED Innovations in the Economic Policy and Big Reserve in Monetary Fund Cited Outlook Raises Doubts EUROPE IN DOUBT ON BRITISH MOVES | By Edwin L Dale Jr Special to the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/fifth-us-chess-title-won-by-bobby-fischer.html | Fifth US Chess Title Won by Bobby Fischer | Special to The New York Times NEW YORK | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/film-producers-miss-on-censors-courts-consistently-upset-bans-on.html | FILM PRODUCERS MISS ON CENSORS Courts Consistently Upset Bans on Individual Movies Series of Defeats The Two Key Points | By Murray Schumach Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/first-week-of-new-year-ends-on-a-buoyant-note-in-london.html | First Week of New Year Ends On a Buoyant Note in London | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/foreign-affairs-old-problems-for-a-new-commander-a-different-world.html | Foreign Affairs Old Problems for a New Commander A Different World Crucial Period | By Cl Sulzberger | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/foreign-ship-gets-a-cargo-of-lumber-at-port-in-oregon.html | Foreign Ship Gets A Cargo of Lumber At Port in Oregon | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/fountain-pen-has-retractable-tip-device-is-patented-by.html | Fountain Pen Has Retractable Tip Device Is Patented by Ventriloquist Paul Winchell An Immunizer for Poison Ivy Also Among Inventions AntiPoison Ivy Tablets A Burp Seat for Baby Wide Variety of Ideas Covered By Patents Issued During Week SpeedUp in the Pit Mechanical Fish Swim To Cool or Quench | By Stacy V Jones Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/galileo-staged-in-san-francisco-brecht-play-is-presented-by-actors.html | GALILEO STAGED IN SAN FRANCISCO Brecht Play Is Presented by Actors Workshop Praise For Those In Cast | By Alan Rich Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/hard-winter-endangers-bonns-pay-plan-for-idle.html | Hard Winter Endangers Bonns Pay Plan for Idle | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/india-decrees-jail-for-balking-on-job.html | INDIA DECREES JAIL FOR BALKING ON JOB | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/ingrid-bergman-seeks-sponsor-for-hedda-gabler-tv-show.html | Ingrid Bergman Seeks Sponsor For Hedda Gabler TV Show | By Jack Gould Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/kennedy-attends-kerr-service-leaders-of-congress-in-tribute.html | Kennedy Attends Kerr Service Leaders of Congress in Tribute Chaplain Offers Prayer | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/kennedy-to-meet-aides.html | Kennedy to Meet Aides | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/khrushchev-to-visit-berlin-jan-15-for-a-party-rally-others-may.html | Khrushchev to Visit Berlin Jan 15 for a Party Rally Others May Attend KHRUSHCHEV DUE TO VISIT BERLIN | By Theodore Shabad Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/lahr-perelman-a-perfect-blend-masterly-clown-interprets-the-satiric.html | LAHR PERELMAN A PERFECT BLEND Masterly Clown Interprets the Satiric Writer The Lahr Touch Genial Compatibility A Stage Jester | By Howard Taubman Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/leheigh-valley-picks-wallace.html | Leheigh Valley Picks Wallace | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/letters-modernizing-the-reserves.html | Letters Modernizing the Reserves | MORTON L LEVINE MDJOHN T CARLTON | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/liberal-nominee-runs-in-paraguay-but-the-straw-man-will-not-crowd.html | LIBERAL NOMINEE RUNS IN PARAGUAY But the Straw Man Will Not Crowd the Strong Man Police In Background Highways and Schools The Liberal Candidate | By Edward C Burks Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/memorial-service-held-for-powell-carson-rites-today.html | Memorial Service Held for Powell Carson Rites Today | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/mexico-city-reports-crime-rise-population-increase-is-factor.html | Mexico City Reports Crime Rise Population Increase Is Factor Activities of Task Force | By Paul P Kennedy Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/morocco-offers-austerity-budget-17-rise-will-also-require-increased.html | MOROCCO OFFERS AUSTERITY BUDGET 17 Rise Will Also Require Increased Foreign Loans Sources of Future Loans | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/music-the-complete-wolf-cycle-rare-performance-is-a-major-event-two.html | Music The Complete Wolf Cycle Rare Performance Is a Major Event Two Singers Work Together Smoothly Unity in Treatment Acting a Valuable Facet | By Raymond Ericson Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/nato-talks-in-bonn.html | NATO Talks In Bonn | By Gerd Wilcke Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/nepal-deadlocked-on-use-of-us-aid.html | NEPAL DEADLOCKED ON USE OF US AID | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/net-earnings-off-for-chicago-bank-first-national-reports-gain-in.html | NET EARNINGS OFF FOR CHICAGO BANK First National Reports Gain in Deposits and Loans National Bank of Detroit ANNUAL REPORTS ISSUED BY BANKS Mellon National Pittsburgh | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/new-governor-of-pennsylvania-promises-a-fresh-approach-in-national.html | New Governor of Pennsylvania Promises a Fresh Approach In National Spotlight Others on the List | By William G Weart Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/paris-due-to-vote-a-security-court-gaullists-strong-enough-to-win-a.html | PARIS DUE TO VOTE A SECURITY COURT Gaullists Strong Enough to Win Assembly Approval Subversion Acute Issue Opposition Voices Fear | By Henry Giniger Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/paris-reports-surplus-in-balance-of-payments.html | Paris Reports Surplus In Balance of Payments | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/peace-is-reigning-with-the-vips-burton-and-miss-taylor-at-harmony.html | PEACE IS REIGNING WITH THE VIPS Burton and Miss Taylor at Harmony in New Drama The Chalk Garden Other Castings | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/percy-graingers-manager-dies.html | Percy Graingers Manager Dies | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/press-peace-move-put-up-to-union-mediators-call-for-action-is.html | PRESS PEACE MOVE PUT UP TO UNION Mediators Call for Action Is Rejected by Printers | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/pyrofax-gas-sold-to-texas-eastern-pipeline-gets-union-carbide-unit.html | PYROFAX GAS SOLD TO TEXAS EASTERN Pipeline Gets Union Carbide Unit in Expansion Move Canadian Concern Acquired | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/radio-in-spain-now-omits-longlive-franco-slogan.html | Radio in Spain Now Omits LongLive Franco Slogan | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/savings-sought-in-ny-schools-committee-in-ny-proposes-way-to-save.html | SAVINGS SOUGHT IN NY SCHOOLS Committee in NY Proposes Way to Save 400 Million Aid Formula Revised | By Douglas Dales Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/senate-security-inquiry-calls-backers-of-nonprofit-radio-net-radio.html | Senate Security Inquiry Calls Backers of Nonprofit Radio Net RADIO OFFICIALS CALLED TO INQUIRY Eastland Heads Panel | By Wallace Turner Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/sidelights-moly-produced-at-struck-mine-price-increase-sales-pipe.html | Sidelights Moly Produced at Struck Mine Price Increase Sales Pipe Dumping Attacked Computer to Aid Refinery | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/southern-england-thaws-new-snow-turns-to-rain.html | Southern England Thaws New Snow Turns to Rain | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/soviet-artist-says-ehrenburg-supports-wests-modern-art.html | Soviet Artist Says Ehrenburg Supports Wests Modern Art | By Theodore Shadbad Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/stock-price-surge-puzzles-company.html | Stock Price Surge Puzzles Company | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/stocks-continue-to-move-upward-sales-mount-to-5400000-sharesticker.html | STOCKS CONTINUE TO MOVE UPWARD Sales Mount to 5400000 SharesTicker Runs Late Twice During Session NEWS BACKGROUND GOOD Harvester and Alcoa Among Issues in Demand13 on Most Active List Rise News Still Favorable STOCKS CONTINUE TO MOVE UPWARD Amerada Rallies Sharply | By Jh Carmical Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/thant-order-explained-damage-to-plants-uncertain.html | Thant Order Explained Damage to Plants Uncertain | By Thomas J Hamilton Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/tshombe-urged-by-us-to-unify-congo-promptly-state-department.html | TSHOMBE URGED BY US TO UNIFY CONGO PROMPTLY State Department Asserts Political Future Rests on Katanga Cooperation NEGOTIATIONS BARRED Washington Intercedes With Adoula to Avert Break in Relations With Britain Cooperation Is Urged TSHOMBE URGED TO UNIFY CONGO Moscow Asks Military Move | By Max Frankel Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/tunisian-leaders-resurvey-policy-debate-following-plot-will-study.html | TUNISIAN LEADERS RESURVEY POLICY Debate Following Plot Will Study Underlying Ills Austerity Seen as Route Diet Changed to Aid Trade | By Peter Braestrup Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/two-satellites-revive-in-space-telstar-and-relay-assumed-to-be-dead.html | TWO SATELLITES REVIVE IN SPACE Telstar and Relay Assumed to Be Dead Restored for TV Contact With Europe TWO SATELLITES REVIVE IN SPACE Telstar Responds | By Robert C Toth Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/two-shows-ending-runs-on-broadway.html | TWO SHOWS ENDING RUNS ON BROADWAY | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/uar-declines-to-leave-yemen-15000-men-aid-republican-regimesaudis.html | UAR DECLINES TO LEAVE YEMEN 15000 Men Aid Republican RegimeSaudis Accused of Massing at Border Withdrawal Hoped For UAR DECLINES TO LEAVE YEMEN Saudi Arabia Mobilizes Jordanian Accuses US Voice for People Asked | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-ends-hungary-broadcasts-us-angry-to-ask-resumption-un-ends.html | UN Ends Hungary Broadcasts US Angry to Ask Resumption UN Ends Hungary Broadcasts US Angry to Ask Resumption | By Kathleen Teltsch Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-to-supplant-tshombe-in-control-over-katanga-putting-congo.html | UN to Supplant Tshombe In Control Over Katanga Putting Congo Officials In Charge Of Provinces Banking And Customs Only One City Unoccupied UN TAKING OVER KATANGA CONTROL | By Lloyd Garrison Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-withholds-reports.html | UN Withholds Reports | Special to The New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/womens-day-in-tokyo-mans-town-is-a-feminine-bouquet-during-the.html | Womens Day in Tokyo Mans Town Is a Feminine Bouquet During the First Week of January | By Am Rosenthal Special To the New York Times | RE0000517512 | 1991-01-24 | B00000011156 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/2-favorites-for-64-race-seem-ready-to-go-while-some-others-mark.html | 2 Favorites for 64 Race Seem Ready to Go While Some Others Mark Time | By Tom Wicker Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/3man-board-named-to-study-newspaper-strike-in-new-york.html | 3Man Board Named to Study Newspaper Strike in New York | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/actress-scores-script-writers-lee-remick-in-demand-finds-few-good.html | ACTRESS SCORES SCRIPT WRITERS Lee Remick in Demand Finds Few Good Roles The Scripts Pour In | By Murray Schumach Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/advertising-media-to-cost-4-more-college-awards-advertising.html | Advertising Media to Cost 4 More College Awards Advertising Recognition Reorganization | By Peter Bart Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/african-leader-in-salisbury.html | African Leader in Salisbury | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/artists-are-busy-with-exhibitions-season-is-not-fully-under-way-but.html | Artists Are Busy With Exhibitions Season Is Not Fully Under Way but Shows Abound Cathedral Decorated | By Stuart Preston Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/banks-rate-rise-aiding-us-policy-bid-for-deposits-reflected-in.html | BANKS RATE RISE AIDING US POLICY Bid for Deposits Reflected in Expanding Economy How Banks Responded | By Edward Cowan Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/boston-rail-line-expands-service-lowers-its-fares.html | Boston Rail Line Expands Service Lowers Its Fares | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/bridge-danger-exists-in-belief-about-a-44-trump-suit.html | Bridge Danger Exists in Belief About a 44 Trump Suit | By Albert H Morehead Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/brown-due-to-take-oath-for-2d-term-as-governor-today-brown-to-take.html | Brown Due to Take Oath for 2d Term As Governor Today Brown to Take Oath for 2d Term Today | By Lawrence E Davies Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/bunche-to-see-for-himself.html | Bunche to See For Himself | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/california-labor-target-of-unions-aflcio-plans-massive-organizing.html | CALIFORNIA LABOR TARGET OF UNIONS AFLCIO Plans Massive Organizing Campaign New Approaches Planned Stress on Los Angeles | By Bill Becker Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/castro-despite-missile-affair-still-defiant-ussoviet-moves-go.html | CASTRO DESPITE MISSILE AFFAIR STILL DEFIANT USSoviet Moves Go Unheeded Premier Exploits Reds Division Reds Rift Exploited Castro Maintains Power Grievances Simmer Within Regimes Stability Vital Castros Middle Stand | By Tad Szulc Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/contradictions-mark-russian-attitudes-khrushchev-switches-from-hard.html | CONTRADICTIONS MARK RUSSIAN ATTITUDES Khrushchev Switches From Hard to Soft Line and Then Manages to Express Both at the Same Time in ForeignPolicy Statements Attitudes Toward India Concomitants of View | By Harry Schwartz Special To the New York Timeseastfoto | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/cuba-crisis-over-un-will-be-told-us-and-soviet-agree-to-disagree-on.html | CUBA CRISIS OVER UN WILL BE TOLD US and Soviet Agree to Disagree on Procedure | By Max Frankel Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/dance-2-limon-works-program-is-first-on-stage-at-lincoln-center.html | Dance 2 Limon Works Program Is First on Stage at Lincoln Center Performance Short but Superb | By Allen Hughes Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/editor-asks-an-end-to-house-inquiry.html | EDITOR ASKS AN END TO HOUSE INQUIRY | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/edmondson-succeeds-kerr-in-senate.html | Edmondson Succeeds Kerr in Senate | Rivkin Studio | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/elgin-names-a-treasurer.html | Elgin Names a Treasurer | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/exiles-fear-castro-will-provoke-hungariantype-revolt-in-cuba.html | Exiles Fear Castro Will Provoke HungarianType Revolt in Cuba Kennedy Words Recalled Lack of Supplies Noted | By R Hart Philips Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/fedorenko-replaces-zorin-in-top-soviet-post-at-un.html | Fedorenko Replaces Zorin in Top Soviet Post at UN | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/fighting-in-yemen-likely-to-go-on-nasser-and-saudis-pressing.html | FIGHTING IN YEMEN LIKELY TO GO ON Nasser and Saudis Pressing Conflict Despite US Move to Mediate Dispute Saudi Aid to Continue FIGHTING IN YEMEN LIKELY TO GO ON Easing of Tension Sought | By David Binder Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/ford-and-rockefeller-funds-defend-expenditures-tax-exemption-hit.html | Ford and Rockefeller Funds Defend Expenditures Tax Exemption Hit | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/foreign-affairs-through-the-nuclear-looking-glass-polaris-not.html | Foreign Affairs Through the Nuclear Looking Glass Polaris Not Enough Politically Touchy | By Cl Sulzberger | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/general-mills-reports-gain.html | General Mills Reports Gain | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/goularts-power-in-voters-hands-brazilians-expected-to-vest.html | GOULARTS POWER IN VOTERS HANDS Brazilians Expected to Vest Authority in President Balloting is Light BRAZILIANS VOTE ON CHIEFS POWER | By Juan de Onis Special to the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/holiday-lag-ends-for-general-list-many-overcounter-stock-increase.html | HOLIDAY LAG ENDS FOR GENERAL LIST Many OverCounter Stock Increase Substantially Dravo Adds 4 Points | By Kenneth S Smith Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/huge-bell-system-battles-a-pigmy-seeks-to-end-connections-with-tiny.html | HUGE BELL SYSTEM BATTLES A PIGMY Seeks to End Connections With Tiny Oregon Firm HUGE BELL SYSTEM BATTLES A PIGMY | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/in-the-nation-uns-congo-operation-and-us-politics-sparse-comment.html | In The Nation UNs Congo Operation and US Politics Sparse Comment Korea Action | By Arthur Krock | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/john-vandercook-newsman-60-dies.html | JOHN VANDERCOOK NEWSMAN 60 DIES | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/joint-dock-talks-reopen-but-fail-to-achieve-gain-new-session-set.html | JOINT DOCK TALKS REOPEN BUT FAIL TO ACHIEVE GAIN New Session Set for Today Atlantic and Gulf Strike Losses Put in Millions Employers Surprised Wirtz Proposal Disputed JOINT DOCK TALK ENDS IN FAILURE Foreign Trade Hurt | By George Horne Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/karachi-and-peking-sign-trade-pact.html | KARACHI AND PEKING SIGN TRADE PACT | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/king-drops-istiqlal-in-moroccan-shift.html | KING DROPS ISTIQLAL IN MOROCCAN SHIFT | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/letters-basic-congo-problem-it-is-said-not-to-be-temporary.html | Letters Basic Congo Problem It Is Said Not to Be Temporary Secession of Katanga Start of Totalitarianism | RODNEY ARMSTRONGPETER BARGLOW | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/london-market-gains-impressive-indexes-rise-after-cuts-in-bank-rate.html | LONDON MARKET GAINS IMPRESSIVE Indexes Rise After Cuts in Bank Rate and Sales Tax | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/menzies-leaves-hospital.html | Menzies Leaves Hospital | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/new-director-named-by-general-dynamics.html | New Director Named By General Dynamics | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/new-letter-by-nehru.html | New Letter by Nehru | By Thomas F Brady Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/news-in-the-world-of-coins-ny-money-museum-reopens.html | News in the World of Coins NY Money Museum Reopens | By Lincoln Grahlfs Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/news-of-stamps-colors-missing-two-values-of-un-issue-are-found-to.html | NEWS OF STAMPS COLORS MISSING Two Values of UN Issue Are Found to Be Faulty British Stamps | By David Lidman Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/parma-opera-fans-hail-gloria-lane.html | PARMA OPERA FANS HAIL GLORIA LANE | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/payprice-guides-likely-to-stand-kennedy-is-expected-to-keep-formula.html | PAYPRICE GUIDES LIKELY TO STAND Kennedy Is Expected to Keep Formula Despite Mixed Reactions LINES CONTROVERSIAL Plan Says Wage Increases Should Not Go Beyond Gains in Output Mixed Reations to Idea | By Richard E Mooney Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/porsche-to-skip-grand-prix-in-63-manufacturer-has-money-but-not-the.html | PORSCHE TO SKIP GRAND PRIX IN 63 Manufacturer Has Money but Not the Men Sometimes Quits Early | By Robert Daley Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/rails-prospects-rosiest-in-years-approval-of-merger-plans-and.html | RAILS PROSPECTS ROSIEST IN YEARS Approval of Merger Plans and Easier Rate Laws Foreseen by Industry Other Approvals Foreseen | By John M Lee Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/random-notes-in-washington-postmaster-mastered-moses-the-larger.html | Random Notes in Washington Postmaster Mastered Moses The Larger View The Smaller View At All Surplus Stores Smoke Signals | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/rules-battle-key-to-crucial-issues-in-new-congress-house-committee.html | RULES BATTLE KEY TO CRUCIAL ISSUES IN NEW CONGRESS House Committee Makeup and Senate Closure Rule Are Early on Agenda HIGH COURT BACK TODAY Important Cases Include Georgia VotingKennedy to Return Tomorrow The Largest Issue And in the Senate Floor Decision Likely | By Anthony Lewis Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/security-is-key-in-many-strikes-experts-lay-discontent-to-fear-of.html | SECURITY IS KEY IN MANY STRIKES Experts Lay Discontent to Fear of Automation Fear of Automation Some Issues Clearcut | By Joseph A Loftus Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/soviet-presses-war-on-religion-state-professes-toleration-but-party.html | SOVIET PRESSES WAR ON RELIGION State Professes Toleration but Party Is Active Impressions Confused | By Semour Topping Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/soviet-warns-on-berlin-but-new-crisis-is-doubted-ulbricht-faces.html | Soviet Warns on Berlin But New Crisis Is Doubted Ulbricht Faces Problems SOVIET RENEWS BERLIN WARNINGS | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/spellman-prays-at-berlin-wall-cross.html | Spellman Prays at Berlin Wall Cross | United Press International Radiophoto | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/sports-of-the-times-forecast-for-1963.html | Sports of The Times Forecast for 1963 | By Arthur Daley Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/stark-young-81-writer-is-dead-drama-critic-was-hailed-for-novel-so.html | STARK YOUNG 81 WRITER IS DEAD Drama Critic Was Hailed for Novel So Red the Rose | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/steamship-lines-start-rate-fight.html | Steamship Lines Start Rate Fight | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/steel-market-remains-steady-shipments-equal-usage-for-first-time.html | STEEL MARKET REMAINS STEADY Shipments Equal Usage for First Time Since May Stable Demand Seen | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-congress-seems-likely-to-put-limits-again-on-the-scope-of.html | The Congress Seems Likely to Put Limits Again On the Scope of Executive Leadership KEY QUESTION FOR THE NEW HOUSEHOW BIG A RULES COMMITTEE | BY Ew Kenworthy Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-kennedy-program-kennedy-is-preparing-to-fight-for-his.html | The Kennedy Program KENNEDY IS PREPARING TO FIGHT FOR HIS LEGISLATIVE PROGRAM | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-monetary-policy-martin-indicates-an-easing-of-credit-is.html | The Monetary Policy Martin Indicates an Easing of Credit Is Unlikely Martins Statement Indicates An Easing of Credit Is Unlikely | By Mj Rossant Special To the New York Timesthe New York Times | RE0000517511 | 1991-01-24 | B00000011155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-president-is-convinced-that-his-voice-will-be-dominant-on-the.html | The President Is Convinced That His Voice Will Be Dominant on the Great Issues of Security Power and Procedure Awareness of Position Resigned to Criticism | By Tom Wicker Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-united-nations-in-63-organization-will-face-major-tests-on-cold.html | The United Nations in 63 Organization Will Face Major Tests On Cold War and Internal Problems Serious Problems Congo Prospects Good Tshombes Threat | By Thomas J Hamilton Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-week-in-finance-stock-market-soars-in-the-new-year-profit-clues.html | The Week in Finance Stock Market Soars in the New Year Profit Clues MixedRail Map Shifting Earnings Path Unclear WEEK IN FINANCE MARKET SURGES Lending Capacity Declines | By John G Forrest Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/uar-bolstering-its-oil-industry-firms-its-up-operations-and-looks.html | UAR BOLSTERING ITS OIL INDUSTRY Firms its Up Operations and Looks for New Capital 100000Barrel Goal | By Jay Walz Special to the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/us-again-defers-mississippi-study-civil-rights-group-puts-off.html | US AGAIN DEFERS MISSISSIPPI STUDY Civil Rights Group Puts Off Inquiry Because of Court Cases Pending in State US AGAIN DEFERS MISSISSIPPI STUDY Commission Accedes | By Hedrick Smith Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/usheld-loans-will-go-on-sale-drive-is-designed-to-raise-income-and.html | USHELD LOANS WILL GO ON SALE Drive Is Designed to Raise Income and Cut Down Agency Expenses FULFILLS KENNEDY VOW Campaign Also Would Meet Criticism by Business of Government Lending 500000000 Goal Possible | By Eileen Shanahan Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/vietnam-defeat-shocks-us-aides-saigons-rejection-of-advice-blamed.html | VIETNAM DEFEAT SHOCKS US AIDES Saigons Rejection of Advice Blamed for Setback Good Money After Bad Lack of Interest Cited | By David Halberstam Special To the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/washington-the-88th-congress-qb-kennedy-chinese-bandits-are-ready.html | Washington The 88th Congress QB Kennedy Chinese Bandits Are Ready for the Whistle Victims of System Case for Reorganization | By James Reston Special to the New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/whitney-and-field-merge-syndicates.html | WHITNEY AND FIELD MERGE SYNDICATES | Special to The New York Times | RE0000517511 | 1991-01-24 | B00000011155 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/60millionth-car-produced-by-ford-chairman-outlines-plans-for.html | 60MILLIONTH CAR PRODUCED BY FORD Chairman Outlines Plans for 400Million Expansion Million Cars in 12 Years New Revolution is Aim | By Damon Stetson Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/aclu-denounces-inquiry-into-radio.html | ACLU DENOUNCES INQUIRY INTO RADIO | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/actions-by-supreme-court-criminal-law-full-faith-and-credit.html | Actions by Supreme Court CRIMINAL LAW FULL FAITH AND CREDIT IMMIGRATION LAW LABOR LAW LIBEL RACE RELATIONS RAILROADS TAXATION | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/adenauer-to-discuss-plans-on-polaris-with-us-aide.html | Adenauer to Discuss Plans On Polaris With US Aide | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/advertising-rise-of-heritage-books-for-supermarket-shelves-taking.html | Advertising Rise of Heritage Books For Supermarket Shelves Taking of Ads Considered Agency Switch People Accounts | By Peter Bart Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/article-1-no-title-the-rajah-he-spoke-his-mind.html | Article 1  No Title The Rajah He Spoke His Mind | By Arthur Daley Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/beer-party-by-foes-triggered-third-round-of-congo-fighting-the.html | Beer Party by Foes Triggered Third Round of Congo Fighting The Firing Started United Nations Praised Position of Tshomhe | By Lloyd Garrison Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bonds-are-issued-in-17-currencies-6-european-markets-absorb.html | BONDS ARE ISSUED IN 17 CURRENCIES 6 European Markets Absorb 12000000 in Securities for Plant in Norway UNIT OF ACCOUNT USED Sharing of Financing Aimed at Pooling Capital Sources Investors Protected Bonds Oversubscribed | By Edwin L Dale Jr Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/books-of-the-times-extends-earlier-studies-ripe-for-totalitarianism.html | Books of The Times Extends Earlier Studies Ripe for Totalitarianism | By Robert Trumbull Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/boy-13-who-likes-cars-gives-paris-day-to-remember.html | Boy 13 Who Likes Cars Gives Paris Day to Remember | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/brazil-will-get-30000000-loan-as-us-relents-fund-will-be-special.html | BRAZIL WILL GET 30000000 LOAN AS US RELENTS Fund Will Be Special One for EmergencyOther Money Still Blocked Cooperation Seen Lacking Purpose of New Loan BRAZIL WILL GET A LOAN FROM US | By Tad Szulc Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bridge-even-the-best-players-guilty-of-miscalculation.html | Bridge Even the Best Players Guilty of Miscalculation | By Albert H Morehead Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/buddhist-to-open-campaign-in-us-japanese-offers-a-political-and.html | BUDDHIST TO OPEN CAMPAIGN IN US Japanese Offers a Political and Religious Faith A Colorful Party To Fight Persecution | By Am Rosenthal Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bunche-confers-on-policy-bridge-repairs-awaited.html | Bunche Confers on Policy Bridge Repairs Awaited | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/capitol-junkets-under-fire-again-cruise-by-house-chief-clerk-among.html | CAPITOL JUNKETS UNDER FIRE AGAIN Cruise by House Chief Clerk Among Global Journeys Payment a Puzzle Trip Cut Short 139 Congressmen Traveled | By Cabell Phillips Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/coaches-study-football-rules-free-substitution-safety-measures-top.html | COACHES STUDY FOOTBALL RULES Free Substitution Safety Measures Top Topics Always in the Game | BY Bill Becker Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/congo-takes-over-katanga-regime-on-interim-basis-mission-headed-by.html | CONGO TAKES OVER KATANGA REGIME ON INTERIM BASIS Mission Headed by Kalala Put in Control of Major Functions of Province TO EXCHANGE CURRENCY Role for Tshombe to Depend on His Return to Capital New Leadership Weighed Functions Taken Over CONGO TAKES OVER KATANGA REGIME Tshoubes Return Forecast | By Anthony J Lukas Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/cotton-futures-rise-in-new-york.html | COTTON FUTURES RISE IN NEW YORK | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/critic-at-large-england-leader-in-fight-for-civil-liberty-denies.html | Critic at Large England Leader in Fight for Civil Liberty Denies Freedom to Playwrights A New Move Fails Ministry Proposed | By Brooks Atkinson Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/delaware-power-dividend-up.html | Delaware Power Dividend Up | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/fedorenko-takes-up-duties-at-un.html | Fedorenko Takes Up Duties at UN | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/film-actors-guild-waives-pay-raise-union-wont-ask-increase-in-bid.html | FILM ACTORS GUILD WAIVES PAY RAISE Union Wont Ask Increase in Bid for More Jobs Pay TV Is Big Issue | By Murray Schumach Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/fisher-named-steel-head.html | Fisher Named Steel Head | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/food-strontium-rises-in-capital-doubles-in-a-year-but-is-not-near.html | FOOD STRONTIUM RISES IN CAPITAL Doubles in a Year but is Not Near the Danger Point Soviet Tests A Factor Break Down on Tests | By Robert C Toth Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/frances-b-young-is-dead-wife-of-noted-film-writer.html | Frances B Young Is Dead Wife of Noted Film Writer | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/french-nuclear-force-by-the-time-france-got-the-polaris-she-would.html | French Nuclear Force By the Time France Got the Polaris She Would Have Own Striking Power Manpower Reduction First Nuclear Delivery | By Hanson W Baldwin Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/german-hopeful-on-britain-ties-visiting-minister-calls-for-positive.html | GERMAN HOPEFUL ON BRITAIN TIES Visiting Minister Calls for Positive Market View | By Drew Middleton Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/goulart-power-is-voted-congress-due-to-act.html | Goulart Power Is Voted Congress Due To Act | By Juan de Onis Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/gov-brown-in-inaugural-pledges-bold-leadership-nixon-not-mentioned.html | Gov Brown in Inaugural Pledges Bold Leadership Nixon Not Mentioned BROWN PROMISES BOLD LEADERSHIP | By Lawrence E Davies Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/hermann-helms-93-chess-writer-dies.html | HERMANN HELMS 93 CHESS WRITER DIES | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/high-court-gets-times-libel-case-will-consider-objections-to-500000.html | HIGH COURT GETS TIMES LIBEL CASE Will Consider Objections to 500000 Alabama Award Officials Not Named Damages Upheld Potential Fear Citied | By Anthony Lewis Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/in-the-nation-kennedys-foresight-of-the-events-at-ap-bac.html | In The Nation Kennedys Foresight of the Events at Ap Bac Willingness Not Shown Alternative Difficult | By Arthur Krock | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/kennedy-to-be-honored-on-tv-program-jan-31.html | Kennedy to Be Honored On TV Program Jan 31 | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/letters-relations-with-britain-writer-expects-us-to-be-dealing-with.html | Letters Relations With Britain Writer Expects US To Be Dealing With Labor Party A Step Backward | DAVID A STEVENS | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/lina-abaranell-dead.html | Lina Abaranell Dead | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/london-stock-prices-improve-gains-are-mostly-fractional-foreign.html | London Stock Prices Improve Gains Are Mostly Fractional FOREIGN MARKETS | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/manufacturers-hanover-to-elect-mcneill-chairman.html | Manufacturers Hanover To Elect McNeill Chairman | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/mccormack-sees-victory-on-rules-house-speaker-optimistic-on.html | MCCORMACK SEES VICTORY ON RULES House Speaker Optimistic on Administration Control of Powerful Committee Committees Power Wide | By John D Morris Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/merck-aide-to-head-research-institute.html | MERCK AIDE TO HEAD RESEARCH INSTITUTE | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/moroccos-king-fighting-parties-ousts-both-conservative-leftwing.html | MOROCCOS KING FIGHTING PARTIES Ousts Both Conservative LeftWing Groups in a Move to Rule Alone Political Role Challenged MOROCCOS KING FIGHTING PARTIES | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/new-suits-to-be-started.html | New Suits to be Started | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/nuclear-advance-reported.html | Nuclear Advance Reported | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/oas-told-of-crisis.html | OAS Told of Crisis | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/palmer-wins-los-angeles-open-golf-tourney-final-round-of-66-for-274.html | Palmer Wins Los Angeles Open Golf Tourney FINAL ROUND OF 66 FOR 274 DECISIVE Palmer 5 Under Par on Last 18Player and Balding Share Second at 277 Division of The Pool 50Foot Put Drops | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/peaceful-overture-held-in-cambodia-at-disputed-shrine.html | Peaceful Overture Held in Cambodia At Disputed Shrine Reconcilliation Invited | By Jacques Nevard Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/peons-in-mexico-press-land-war-form-new-central-group-squatters.html | PEONS IN MEXICO PRESS LAND WAR Form New Central Group Squatters Invade Ranches PEONS IN MEXICO PRESS LAND WAR 3 Million Landless Cited | By Paul P Kennedy Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/president-to-see-congress-chiefs-in-capipal-today-will-end-17day.html | PRESIDENT TO SEE CONGRESS CHIEFS IN CAPIPAL TODAY Will End 17Day Stay at Palm Beach to Confer on New Program MEETS WITH JOHNS0N Vice Presidents Visit May Mean Civil Rights Bill Is Being Considered Johnson Visit a Surprise PRESIDENT CALLS CONGRESS PARLEY | By Tom Wicker Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/prices-of-stocks-move-narrowly-us-smelting-stands-out-in-extending.html | PRICES OF STOCKS MOVE NARROWLY US Smelting Stands Out in Extending Gain 4 Points Despite Lack of News UNITED FRUIT IS ACTIVE Stock Rises 2 on Companys Plan to Buy Shares Advances Top Declines United Fruit Up 2 Points More Advances Than Declines PRICES OF STOCKS MOVE NARROWLY Rails and Utilities Gain | By Jh Carmical Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/printers-put-off-aiding-new-study-await-membership-vote-publishers.html | PRINTERS PUT OFF AIDING NEW STUDY Await Membership Vote Publishers Back Plan Members of Board | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/search-for-life-on-other-planets-finding-it-is-urged-as-toppriority.html | Search for Life on Other Planets Finding It Is Urged as TopPriority Goal of Our Space Program Compelling Fascination More Fashionable Now Will Start With Mars | By William L Laurence Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/shiploading-pl0t-charged-in-strike-union-sues-to-enjoin-lines-and.html | SHIPLOADING PL0T CHARGED IN STRIKE Union Sues to Enjoin Lines and Harbor Board in Use of Unlisted Personnel Separate Parleys Begin European Cruise Put Off | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/sidelights-december-sales-set-sears-peak-surprise-banking-call-big.html | Sidelights December Sales Set Sears Peak Surprise Banking Call Big Atomic Orders Another Singer Link Silver at 43Year High | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/soviet-warns-world-reds-of-danger-of-open-split-pravda-notes.html | Soviet Warns World Reds Of Danger of Open Split Pravda Notes Further Weakening of Bloc in Appeal for Unity Sessions East German Parleys Indicated Russia Cautions World Reds On the Danger of Open Division Significance Stressed Paper Tiger Disputed Grave Concern Voiced | By Seymour Topping Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/stock-exchange-plans-checkup-on-member-offices-over-us-procedures.html | Stock Exchange Plans Checkup On Member Offices Over US Procedures to Be Checked | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/strike-of-molybdenum-workers-settled-at-climax-colo-mine.html | Strike of Molybdenum Workers Settled at Climax Colo Mine | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/strike-troubles-concert-artists-news-blackout-hampering-careers-of.html | STRIKE TROUBLES CONCERT ARTISTS News Blackout Hampering Careers of the Talented Some Newsworthy Events Fete For Milanov | By Harold C Schoenberg Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/tax-action-tops-congress-agenda-members-of-congress-new-and-old-on.html | TAX ACTION TOPS CONGRESS AGENDA Members of Congress New and Old on Hand for Tomorrows Opening | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/texts-on-new-york-newspaper-strike-joint-statement-by-publishers-by.html | Texts on New York Newspaper Strike Joint Statement By Publishers By Mr Dryfoos Wire by Mr Powers | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-face-of-the-poet-carl-sandburg-celebrates-his-85th-birthday.html | The Face of the poet Carl Sandburg Celebrates His 85th Birthday SANDBURG FETED AT YOUTHFUL 85 Friends Give Him a Party and Publishers a Book He Cuts the Cake Poem by Van Doren | By Brian ODoherty Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-ticklish-and-once-dangerous-job-of-producing-nuclear-fuel-loads.html | The Ticklish and Once Dangerous Job of Producing Nuclear Fuel Loads Is Now Routine at GE Plant FIRM SUPPLIES MANY REACTORS Power Loads All Made of Basically Same Material Supplies Foreign Plants Lasts About a Year FIRM SUPPLIES NUCLEAR FUELS | By Wallace Turner Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/theater-oliver-twist-as-a-musical-wide-gap-between-it-and-dickenss.html | Theater Oliver Twist as a Musical Wide Gap Between It and Dickenss Novel Adaptation Opens at the Imperial in New York | By Howard Taubman Special to the New York TimesfriedmanAbeles | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/tonnage-levels-of-steel-are-up-weeks-production-highest-since-april.html | TONNAGE LEVELS OF STEEL ARE UP Weeks Production Highest Since April 28 1962 | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/transif-tax-urged-for-los-angeles-rail-plan-urged-for-los-angeles.html | Transif Tax Urged For Los Angeles RAIL PLAN URGED FOR LOS ANGELES Opposition Voiced | By Gladwin Hill Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/u-of-san-francisco-names-president.html | U OF SAN FRANCISCO NAMES PRESIDENT | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/un-cautions-tshombe-against-scorched-earth-un-holds-position.html | UN Cautions Tshombe Against Scorched Earth UN Holds Position TSHOMBE IS SENT WARNING BY UN Tshombe Flight Noted | By Kathleen Teltsch Special To the New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/us-and-soviet-find-crisis-over-hope-for-other-solutions-as-they.html | US AND SOVIET FIND CRISIS OVER Hope for Other Solutions as They Thank UN on Cuba Net Effect of Statement | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-08 | https://www.nytimes.com/1963/01/08/archiv es/villanova-supports-ncaa-in-its-dispute-with-the-aau.html | Villanova Supports NCAA In Its Dispute With the AAU | Special to The New York Times | RE0000517514 | 1991-01-24 | B00000012634 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/2-airlines-ask-hearing-delay.html | 2 Airlines Ask Hearing Delay | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/2-big-new-york-strikes-costing-8-million-a-day.html | 2 Big New York Strikes Costing 8 Million a Day | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/2-pickets-wounded-at-kentucky-mine-2-unionists-shot-at-kentucky.html | 2 Pickets Wounded At Kentucky Mine 2 UNIONISTS SHOT AT KENTUCKY MINE | By United Press International | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/accord-not-reached.html | Accord Not Reached | By J Anthony Lukas Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/advertising-republicans-sign-with-leo-burnett-agency-switch-new.html | Advertising Republicans Sign With Leo Burnett Agency Switch New Magazine Accounts | By Peter Bart Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/air-commandos-will-be-tripled-to-help-vietnam-3000-will-be-trained.html | AIR COMMANDOS WILL BE TRIPLED TO HELP VIETNAM 3000 Will Be Trained as Advisers After Success of Tactics in War Air Commands Affected AIR COMMANDOS WILL BE TRIPLED | By Jack Raymond Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/american-depicts-vietcong-jailing-says-illness-forced-him-to-sign-a.html | AMERICAN DEPICTS VIETCONG JAILING Says Illness Forced Him to Sign AntiUS Papers A Letter to Compatriots Tested on Broadcasts Government Claims Victory | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/article-2-no-title-leadership-at-loves-expense-feelings-are-ignored.html | Article 2 No Title Leadership at Loves Expense Feelings Are Ignored Fresh Initiative | By Cl Sulzberger | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archiv es/article-5-no-title.html | Article 5 No Title | Moulin Studios | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/atlanta-negroes-in-a-housing-drive.html | ATLANTA NEGROES IN A HOUSING DRIVE | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/autos-kill-626-in-ny-in-62.html | Autos Kill 626 in NY in 62 | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bonn-may-suggest-khrushchev-view-wall-from-west-berlin.html | Bonn May Suggest Khrushchev View Wall From West Berlin | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/books-of-the-times-wrote-for-posterity-from-naivete-to-wilful.html | Books of The Times Wrote for Posterity From Naivete to Wilful | By Orville Prescott Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/booksauthors-new-translation-of-torah-the-war-in-france.html | BooksAuthors New Translation of Torah The War in France | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bridge-game-may-prove-rough-even-for-the-good-players-shading-is.html | Bridge Game May Prove Rough Even for the Good Players Shading Is Warranted | By Albert H Morehead Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/britain-warned-of-deal-on-arms-wilson-fears-a-bid-to-bonn-for.html | BRITAIN WARNED OF DEAL ON ARMS Wilson Fears a Bid to Bonn for Support on Market Britain Is Warned Of Deal on Arms For Market Entry | By Drew Middleton Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/briton-arrives-for-talks.html | Briton Arrives for Talks | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bucyrus-erie-elects-president.html | Bucyrus Erie Elects President | to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/californian-proposes-to-end-dewey-philosophy-in-schools-rafferty.html | Californian Proposes to End Dewey Philosophy in Schools Rafferty Plans Extinction of Old Fashioned System Outlines His Program CALIFORNIAN ASKS SCHOOL OVERHAUL Mastery Is Put First Textbook Criticized | By Lawrence E Davies Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/chase-bank-lifts-resources-to-record-peak-of-109-billion-bankers.html | Chase Bank Lifts Resources To Record Peak of 109 Billion Bankers Trust Meadow Brook Bank | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/chiefs-ask-tshombes-ouster.html | Chiefs Ask Tshombes Ouster | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/colombia-weighs-its-violent-years-book-on-political-killings.html | COLOMBIA WEIGHS ITS VIOLENT YEARS Book on Political Killings Becomes Best Seller Apathy to Slayings Noted | By Richard Eder Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/congress-to-open-today-house-democrats-rally-to-back-kennedy-on.html | CONGRESS TO OPEN TODAY HOUSE DEMOCRATS RALLY TO BACK KENNEDY ON RULES PRESIDENT IS BACK Meets Chiefs of Both Chambers on Defense and Foreign Policy The Democratic Caucus Kennedy Is Active 88TH CONGRESS CONVENES TODAY Support From South | By John D Morris Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/disney-profits-set-record-high-the-amusement-park-paces-film.html | DISNEY PROFITS SET RECORD HIGH The Amusement Park Paces Film Companys Gains | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/drug-fails-cancer-test.html | Drug Fails Cancer Test | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/earnings-of-ap-decline-slightly-9months-profit-is-177-a-share.html | EARNINGS OF AP DECLINE SLIGHTLY 9Months Profit Is 177 a Share Against 178 International Shoe Company Wide Variety of Ideas Covered By Patents Issued During Week Dow Chemical Company Consolidated Foods Up Grand Union Even | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/easier-lot-is-urged-for-3-nazi-captives.html | EASIER LOT IS URGED FOR 3 NAZI CAPTIVES | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/eugene-r-black-takes-chase-manhattan-post.html | Eugene R Black Takes Chase Manhattan Post | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/europe-tackles-market-impasse-easing-of-bar-to-britains-entry-is.html | EUROPE TACKLES MARKET IMPASSE Easing of Bar to Britains Entry Is Doubted EUROPE TACKLES MARKET IMPASSE | By Edwin L Dale Jr Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/fairbanks-whitney-stockholder-sues-landa-and-aides-over-pay.html | Fairbanks Whitney Stockholder Sues Landa and Aides Over Pay | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/finance-company-elects-aide.html | Finance Company Elects Aide | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/finance-firm-changes-name.html | Finance Firm Changes Name | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/first-us-bonds-go-to-syndicate-bid-of-9985111-accepted-for-the.html | FIRST US BONDS GO TO SYNDICATE Bid of 9985111 Accepted for the 30Year Issue at Interest of 4 SALE PLEASES DILLON 2 Investment Concerns and 5 Banks Head winning Underwriter Group Dillon Hails Response | By Richard E Mooney Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ford-to-introduce-midyear-models-of-sports-cars.html | Ford to Introduce MidYear Models of Sports Cars | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/galanos-and-norell-sober-and-fresh-palettes-simplicity-is-perfect.html | Galanos and Norell Sober and Fresh Palettes Simplicity Is Perfect Norell Knows His Woman Colors Like Wine | By Brian ODoherty Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/good-gains-made-on-stock-market-prices-at-close-are-near-top-levels.html | GOOD GAINS MADE ON STOCK MARKET Prices at Close Are Near Top Levels of DayTrading Totals 5410000 Shares MOTOR ISSUES STRONG New High Is Made by GM Industrial Averages Up 774 to 66988 818 Issues Advance GOOD GAINS MADE ON STOCK MARKET Utilities Make Gains | By Jh Carmical Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/goulrrt-studies-cabinet-shifts-brazilian-leader-backed-by-voters.html | GOULRRT STUDIES CABINET SHIFTS Brazilian Leader Backed by Voters Seeks Reforms Breathing Time Gained New Cabinet Not Set | By Juan de Onis Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/heavy-crop-losses-admitted-in-peking.html | HEAVY CROP LOSSES ADMITTED IN PEKING | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/herbert-hoover-jr-is-due-to-head-panel-on-trade.html | Herbert Hoover Jr Is Due To Head Panel on Trade | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/hoodlums-linked-to-detroit-lions-police-say-players-were-with-men.html | HOODLUMS LINKED TO DETROIT LIONS Police Say Players Were With Men Under Surveillance US Agencies Not Involved League Policy Noted Police Notified Club | By United Press International | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/house-rules-fight-goes-deeply-into-philosophy-of-legislation.html | House Rules Fight Goes Deeply Into Philosophy of Legislation Committee Has Been a Ready Instrument for Minority Control of Chamber Purpose of Committee Graveyard of Civil Rights Conflicting Concepts | By Cabell Phillips Special to the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/indians-recover-arms-china-took-some-captured-equipment-handed-back.html | INDIANS RECOVER ARMS CHINA TOOK Some Captured Equipment Handed Back in Gesture Civilians Confused Items on the List | By Thomas F Brady Special to the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/inge-play-puts-off-new-york-opening.html | INGE PLAY PUTS OFF NEW YORK OPENING | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/kennedy-will-see-khrushchev-aide-in-capital-today-invites-kuznetsov.html | KENNEDY WILL SEE KHRUSHCHEV AIDE IN CAPITAL TODAY Invites Kuznetsov to Confer on Cuba and Other Issues Will Warn on Laos Reminders for Soviet Air Inspection Continues | By Max Frankel Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/la-cushman-dies-at-64-son-of-bakeries-founder.html | LA Cushman Dies at 64 Son of Bakeries Founder | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/leader-warned-in-papers-strike-printers-head-assailed-by-medina-of.html | LEADER WARNED IN PAPERS STRIKE Printers Head Assailed by Medina of Inquiry Board Sees No Reflection Two Other Unions Absent | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/letters-british-guiana-talks-jagan-says-deadlock-came-on-issue-of.html | Letters British Guiana Talks Jagan Says Deadlock Came on Issue of Unanimity | CHEDDI JAGAN | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/london-stock-market-wallows-despite-a-demand-for-sterling.html | London Stock Market Wallows Despite a Demand for Sterling | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/los-angeles-bank-approves-dividend.html | Los Angeles Bank Approves Dividend | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/mongolia-leader-defies-red-china-gives-soviet-full-support-in-clash.html | MONGOLIA LEADER DEFIES RED CHINA Gives Soviet Full Support in Clash and Also Assails Those Imperiling Peace Major Propaganda Fight MONGOLIA LEADER DEFIES RED CHINA Criticize Cuba Action | By Seymour Topping Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/moscow-versus-peking-communist-giants-appear-at-point-of-no-return.html | Moscow Versus Peking Communist Giants Appear at Point of No Return in Ideological Clash Pretense Is Dropped | By Harrison E Salisbury Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/music-ndr-orchestra-germans-nine-performance-reflects.html | Music NDR Orchestra Germans Nine Performance Reflects SchmidtIsserstedts Musicianship | By Harold C Schonberg Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/musical-is-planned.html | Musical Is Planned | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ncaa-reports-football-boom-attendance-at-college-grid-games-hits.html | NCAA REPORTS FOOTBALL BOOM Attendance at College Grid Games Hits Record Gate Figures Move Up | By Bill Becker Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ncaa-to-support-arbitration-plan.html | NCAA TO SUPPORT ARBITRATION PLAN | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/negro-resumes-court-battle-to-gain-admission-to-clemson.html | Negro Resumes Court Battle To Gain Admission to Clemson | By Claude Sitton Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-aluminum-alloy-listed.html | New Aluminum Alloy Listed | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-law-dean-at-chicago-u.html | New Law Dean at Chicago U | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-plant-for-salem-ore.html | New Plant for Salem Ore | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/official-assaulted-in-massachusetts.html | OFFICIAL ASSAULTED IN MASSACHUSETTS | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/oil-men-in-uar-see-output-gains-expect-1963-total-of-crude-to-hit.html | OIL MEN IN UAR SEE OUTPUT GAINS Expect 1963 Total of Crude to Hit 5000000 Tons | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/orecon-to-expand-medical-an-plan-15000-aged-persons-to-be-added-to.html | ORECON TO EXPAND MEDICAL AN PLAN 15000 Aged Persons to Be Added to Coverage | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pakistans-links-with-china-have-not-affected-us-aid.html | Pakistans Links With China Have Not Affected US Aid | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/peon-land-drive-turns-to-politics-government-acts-to-meet-challenge.html | PEON LAND DRIVE TURNS TO POLITICS Government Acts to Meet Challenge of Leftists Government Group Meets Leftist Groups Feud | By Paul P Kennedy Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pier-strike-called-foreign-aid-threat.html | PIER STRIKE CALLED FOREIGN AID THREAT | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pitfalls-of-educational-television-producer-cites-some-mistaken.html | Pitfalls of Educational Television Producer Cites Some Mistaken Notions About Medium Some Exceptions Noted Instructors Found Lacking Remedies Are Suggested | By Fred M Hechinger Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/president-attends-debut-of-mona-lisa-kennedy-attends-mona-lisa.html | President Attends Debut of Mona Lisa KENNEDY ATTENDS MONA LISA DEBUT More Certain Risks All Pictures Removed | By Marjorie Hunter Special to the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/russias-labor-problem-poor-working-and-living-conditions-cause-high.html | Russias Labor Problem Poor Working and Living Conditions Cause High Turnover Rate in Industry Many Leaving Jobs Facts Are Not Hidden | By Harry Schwartz Special to the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/settlement-of-hat-strike-ratified-by-shop-stewards.html | Settlement of Hat Strike Ratified by shop Stewards | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sidelights-exchange-lists-2-stock-leaders-reliance-on-tax-cut.html | Sidelights Exchange Lists 2 Stock Leaders Reliance on Tax Cut Brazil Phone Issue For Faster Bowling FurnaceLining Prospect | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/silvers-upward-trend-puts-it-at-43year-high.html | Silvers Upward Trend Puts It at 43Year High | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sir-bruce-ingram-london-editor-dies.html | SIR BRUCE INGRAM LONDON EDITOR DIES | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/southern-senators-plan-fight-to-keep-filibuster-plan-expected-to.html | Southern Senators Plan Fight to Keep Filibuster Plan Expected to Lose SOUTH IS MAPPING FILIBUSTER FIGHT Efforts in 62 Recalled Situation Now Changed | By Ew Kenworthy Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/spaak-rebuking-critics-backs-us-katanga-role-calls-belgian-press.html | Spaak Rebuking Critics Backs US Katanga Role Calls Belgian Press Attacks Unjust Union Miniere Fails to Agree on Tax Payments to Leopoldville SPARK DEFENDS US ON KATANGA | By Harry Gilroy Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/spain-angered-by-article-bars-an-italian-publisher.html | Spain Angered by Article Bars an Italian Publisher | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sports-of-the-times-memories-of-the-rajah-his-wayor-else-no.html | Sports of The Times Memories of the Rajah His Wayor Else No Weaknesses One Modest Point | By Arthur Daley Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/talks-to-resume-on-columbia-dam-us-and-canadian-officials-will-try.html | TALKS TO RESUME ON COLUMBIA DAM US and Canadian Officials Will Try to Settle on Price for Power Proposal by Canada | By William M Blair Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/trading-is-active-in-cotton-futures-market-strong-closing-with.html | TRADING IS ACTIVE IN COTTON FUTURES Market Strong Closing With Gains of 2 to 34 Points | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/trust-company-names-2-executives.html | Trust Company Names 2 Executives | Special to The New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/two-new-dramas-to-be-given-on-tv-original-plays-are-promised-by-nbc.html | TWO NEW DRAMAS TO BE GIVEN ON TV Original Plays Are Promised by NBC and CBS More Originals Promised | By Jack Gould Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/us-assures-saudi-arabia-in-bid-for-mideast-peace-no-new-commitment.html | US Assures Saudi Arabia In Bid for Mideast Peace No New Commitment US GIVES PLEDGE TO SAUDI ARABIA Saudis Make Offer | By Hedrick Smith Special To the New York Timesby Dana Adams Schmidt Special to the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/us-finance-plan-recalls-1861-sale-use-of-a-syndicate-likened-to.html | US Finance Plan Recalls 1861 Sale Use of a Syndicate Likened to Work of Jay Cooke Organized Amazing Campaign During Civil War Big Discount Business US FINANCE PLAN RECALLS 1861 SALE Bonds are Explained | By John G Forrest Special To the New York Timesgutekunst | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/vietnam-adopts-new-war-method-communist-blunder-shows-effectiveness.html | VIETNAM ADOPTS NEW WAR METHOD Communist Blunder Shows Effectiveness of Patrols Defensive Posture | By David Halberstam Special To the New York Times | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/washington-republican-leadership-gets-a-break-problem-unsolved.html | Washington Republican Leadership Gets a Break Problem Unsolved Officials Fade Away | By James Reston | RE0000517447 | 1991-01-24 | B00000039713 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/70000000-phone-issue-awarded-to-halsey-stuart.html | 70000000 Phone Issue Awarded to Halsey Stuart | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/actor-adlibs-play-every-night-irate-author-gives-up-royalties-actor.html | Actor AdLibs Play Every Night Irate Author Gives Up Royalties Actor Dislikes Play | By Robert Alden Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/actor-sues-magazine-firm.html | Actor Sues Magazine Firm | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/advertising-sunday-supplements-are-optimistic-highly-optimistic-new.html | Advertising Sunday Supplements Are Optimistic Highly Optimistic New Venture Accounts People | By Peter Bart Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/allies-fail-to-deter-us-from-talks-with-soviet-allies-are-wary-of.html | Allies Fail to Deter US From Talks With Soviet ALLIES ARE WARY Of US PARLEYS | By Max Frankel Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bidwell-exhead-of-exchange-acquitted-in-second-tax-trial-stock.html | Bidwell ExHead of Exchange Acquitted in Second Tax Trial Stock Brokers Family Tearful With Joy in Court as Jury Clears Him of 2 Counts BIDWELL FREED IN SECOND TRIAL | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bills-by-the-hundred-introduced-in-house.html | Bills by the Hundred Introduced in House | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/books-of-the-times-research-impeccable-letters-revealing.html | Books of The Times Research Impeccable Letters Revealing Relationship Clouded | By George R Marek Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/boris-morros-a-film-producer-fbi-counterspy-dies-at-73.html | Boris Morros a Film Producer FBI Counterspy Dies at 73 | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bridge-why-bid-the-lower-suit-when-both-are-equal.html | Bridge Why Bid the Lower Suit When Both Are Equal | By Albert H Morehead Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cairo-to-give-leopoldville-gold-it-got-from-gizenga.html | Cairo to Give Leopoldville Gold It Got From Gizenga | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/california-opens-water-project-bids-california-opens-water-job-bids.html | California Opens Water Project Bids CALIFORNIA OPENS WATER JOB BIDS Brown Phraseology | By Lawrence E Davies Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/college-basketball-briber-could-get-a-36year-term.html | College Basketball Briber Could Get a 36Year Term | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/colombia-seeking-wage-raise-of-40.html | COLOMBIA SEEKING WAGE RAISE OF 40 | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/company-aide-in-leopoldville.html | Company Aide in Leopoldville | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/congress-may-act-in-tieup-of-piers-administration-weighs-plea-for.html | CONGRESS MAY ACT IN TIEUP OF PIERS Administration Weighs Plea for New Law to Compel Arbitration of Disputes Probable Action Explained Kennedy May Ask Congress To Act in Tieup of Shipping | By John D Pomfret Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/crisis-in-cabinet-averted-in-italy-4-parties-backing-fanfanis.html | CRISIS IN CABINET AVERTED IN ITALY 4 Parties Backing Fanfanis Regime Reach Accord Left Socialists Angered | By Arnaldo Cortes Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuba-may-lose-un-farm-depot-us-delegation-to-oppose-a-3million.html | CUBA MAY LOSE UN FARM DEPOT US Delegation to Oppose a 3Million Experiment Station as Untimely Thant Shares Peace Hope CUBA MAY LOSE UN FARM DEPOT | By Sam Pope Brewer Specia1 To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuban-crisis-met-by-us-transport-but-adequacy-of-the-system-in-a.html | CUBAN CRISIS MET BY US TRANSPORT But Adequacy of the System in a Greater Emergency Is Still a Question SIZE OF EXERCISE CITED Chief Problem Appears to Be Speed in Obtaining Sufficient Flatcars The Movement of Vehicles | By Joseph A Loftus Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/dance-ice-follies-color-abounds-in-the-show-at-garden.html | Dance Ice Follies Color Abounds in the Show at Garden | By Alley Hughes Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/de-gaulle-and-polaris-he-is-likely-to-bide-time-on-offer-while.html | De Gaulle and Polaris He Is Likely to Bide Time on Offer While Trying to Build Own Atom Force Clearer Ideas Sought Insists on Independence | By Robert C Doty Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/dock-strike-parley-fails.html | Dock Strike Parley Fails | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/economic-trend-unclear-for-63-performance-changes-little-despite.html | ECONOMIC TREND UNCLEAR FOR 63 Performance Changes Little Despite Business Gains Steel Output Increasing | By Mj Rossant Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/empire-state-hit-by-stubborn-fire-fire-damages-upper-floors-of.html | EMPIRE STATE HIT BY STUBBORN FIRE Fire Damages Upper Floors of Empire State BuildingHundreds Barred From Work | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/filibuster-fight-off-rights-protected.html | Filibuster Fight Off Rights Protected | By Ew Kenworthy Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/first-migs-due-in-india-shortly-soviet-copters-and-other-planes.html | FIRST MIGS DUE IN INDIA SHORTLY Soviet Copters and Other Planes Also Expected Nehru Insists on Withdrawal | By Thomas F Brady Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ford-foundation-aids-west-berlin-allots-2000000-to-expand-citys.html | FORD FOUNDATION AIDS WEST BERLIN Allots 2000000 to Expand Citys Cultural Resources Awards to Leaders Set | By Fred M Hechinger Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/general-aniline-names-verburg-vice-president.html | General Aniline Names Verburg Vice President | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/high-court-gets-a-liberties-case-at-issue-use-of-california-schools.html | HIGH COURT GETS A LIBERTIES CASE At Issue Use of California Schools for Meetings Exclusion Opposed Ruled Unconstitutional | By Gladwin Hill Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/hutchins-decries-school-fund-rift-chides-justices-on-wall-barring.html | HUTCHINS DECRIES SCHOOL FUND RIFT Chides Justices on Wall Barring Church Aid WallBuilders Chided Public Purpose Required | By Austin C Wehrwein Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/in-the-nation-superficial-aspects-of-rules-committee-issue-one.html | In The Nation Superficial Aspects of Rules Committee Issue One Power Remains Appoints Committees | By Arthur Krock | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/kennedy-pushes-parks-program-seeks-backing-of-congress-for.html | KENNEDY PUSHES PARKS PROGRAM Seeks Backing of Congress for 600000000 Plan to Support State Outlays US PUTS PRIORITY ON PARK PROGRAM | By William M Blair Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/kennedy-wins-house-rules-fight-as-88th-congress-opens-session-15man.html | KENNEDY WINS HOUSE RULES FIGHT AS 88TH CONGRESS OPENS SESSION 15MAN COMMITTEE KEPT 235196 DELAY BY SENATE Debate Is Deferred on Procedure Pending Presidents Message Vote Considered Vital Motion by Albert Kennedy Wins Fight for Control of the Rules Committee as Congress Opens 15MAN UNIT KEPT BY 235196 VOTE Action Retains Thin Control of Panel for Administration ForcesMargin Widens | By John D Morris Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/kennedys-liaison-man-lawrence-francis-obrien-politically-powerful.html | Kennedys Liaison Man Lawrence Francis OBrien Politically Powerful Campaign Organizer | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/letters-pugwash-conferences-kissinger-disputes-lord-russell-on.html | Letters Pugwash Conferences Kissinger Disputes Lord Russell on Claims for Black Box | HENRY A KISSINGER | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/loews-earnings-dip-for-quarter-company-nets-399900-in-period-ending.html | LOEWS EARNINGS DIP FOR QUARTER Company Nets 399900 in Period Ending Nov 30 United Shoe Machinery Corp | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/london-stocks-barely-budge-as-buyers-show-caution-again.html | London Stocks Barely Budge As Buyers Show Caution Again | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/losses-recorded-in-cotton-futures-start-barely-steady-close-is-2.html | LOSSES RECORDED IN COTTON FUTURES Start Barely Steady Close Is 2 Points Up 8 Down | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/major-officials-named-for-the-88th-congress-senate-house-of.html | Major Officials Named For the 88th Congress SENATE HOUSE OF REPRESENTATIVES | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/market-advance-loses-its-steam-late-selling-causes-some-wide.html | MARKET ADVANCE LOSES ITS STEAM Late Selling Causes Some Wide LossesMost Averages Are Down US SMELTING OFF 6 Norfolk and Western Drops 2 Steel and Motor Shares Are Easier US Smelting Sinks MARKET ADVANCE LOSES ITS STEAM | By Jh Carmical Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/meredith-tells-why-he-plans-not-to-return-to-mississippi-u-meredith.html | Meredith Tells Why He Plans Not to Return to Mississippi U MEREDITH STAND IS INTERPRETED Negro Applies To Law School | By Claude Sitton Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/mkay-is-honored-by-fellow-coaches.html | MKAY IS HONORED BY FELLOW COACHES | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/mona-lisa-debut-is-a-noisy-affair-cocktail-party-atmosphere.html | MONA LISA DEBUT IS A NOISY AFFAIR Cocktail Party Atmosphere PrevailsPublic Patient Mother Misses Show | By Marjorie Hunter Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/morgan-guaranty-reports-rise-of-21-in-1962-net-earnings-grace.html | Morgan Guaranty Reports Rise Of 21 in 1962 Net Earnings Grace National Bank | Special to The New York TimesFabian Bachrach | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/morhouse-quits-bars-testimony-refuses-to-waive-immunity-in-inquiry.html | MORHOUSE QUITS BARS TESTIMONY Refuses to Waive Immunity in Inquiry on Liquor Board | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/mountbatten-plans-tour.html | Mountbatten Plans Tour | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/music-an-organ-debut-versatility-of-console-is-displayed-by-fox-in.html | Music An Organ Debut Versatility of Console Is Displayed by Fox in First Public Concert at Philharmonic | By Ross Parmenter Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/nasser-at-aswan-dam-site-for-projects-anniversary.html | Nasser at Aswan Dam Site For Projects Anniversary | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ncaa-reaffirms-stand.html | NCAA Reaffirms Stand | By Bill Becker Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/next-move-left-to-tshombe.html | Next Move Left to Tshombe | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ny-silver-price-reaches-new-high-123-an-ounce.html | NY Silver Price Reaches New High 123 An Ounce | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/obrien-is-named-to-head-mgm-in-executive-shift-top-executives-shift.html | OBrien Is Named To Head MGM In Executive Shift TOP EXECUTIVES SHIFT AT MGM A Number of Jobs | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/oil-interests-sold-by-chriscraft-unit.html | OIL INTERESTS SOLD BY CHRISCRAFT UNIT | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/pantsless-prince-is-sold.html | PantsLess Prince Is Sold | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/peking-gain-seen-in-indian-dispute.html | PEKING GAIN SEEN IN INDIAN DISPUTE | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/plans-to-revamp-congress-pushed-bipartisan-house-and-senate-blocs.html | PLANS TO REVAMP CONGRESS PUSHED Bipartisan House and Senate Blocs Seek Modernization See Encouraging Signs Wants Broad Support New Problems Faced | By Cabell Phillips Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/pressmen-confer-with-publishers-leader-of-striking-printers.html | PRESSMEN CONFER WITH PUBLISHERS Leader of Striking Printers Deplores New Parleys Board Meets | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/production-code-approved-only-87-us-films-in-62.html | Production Code Approved Only 87 US Films in 62 | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/progress-cited-on-pesticides-scientists-report-gains-in-controlling.html | PROGRESS CITED ON PESTICIDES Scientists Report Gains in Controlling Effects Developments Reported | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sect-at-embassy-decried-in-soviet-press-agency-calls-leaders.html | SECT AT EMBASSY DECRIED IN SOVIET Press Agency Calls Leaders Fanatics and Criminals Israel as Destination Individuals Accused | By Seymour Topping Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sidelights-air-is-freebut-its-parts-arent-a-steel-man-looks-at.html | Sidelights Air Is Freebut Its Parts Arent A Steel Man Looks at Steel A CoolOff in Heating Oil Gain for Mutual Savings Banks | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/six-directors-are-elected-by-united-california-bank.html | Six Directors Are Elected By United California Bank | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/special-aide-is-named-by-general-dynamics.html | Special Aide Is Named By General Dynamics | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sports-of-the-times-names-to-live-up-to-enter-killemdead-a-frozen.html | Sports of The Times Names to Live Up To Enter KillemDead A Frozen Mind | By Arthur Daley Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/swedish-republic-provided-in-plan-parliament-could-declare-it-if.html | SWEDISH REPUBLIC PROVIDED IN PLAN Parliament Could Declare It if There Is No Royal Heir Social Democrats Concerned Comment by the Premier | By Werner Wiskari Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/tax-curb-urged-by-rockefeller-new-jobs-asked-in-message-to.html | TAX CURB URGED BY ROCKEFELLER NEW JOBS ASKED In Message to Legislature He Calls for Measures to Promote Economy Little Aid for City ROCKEFELLER AIM IS TO CURB TAXES | By Douglas Dales Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/textiles-with-du-pont-coating-to-reach-market-late-in-1963-chemists.html | Textiles With du Pont Coating To Reach Market Late in 1963 Chemists Turn Housewives and Develop a Stain Resister for Fabric NEW APPLICATION PREVENTS STAINS | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/the-soviets-need-for-superbombs-they-are-seen-as-means-to-offset.html | The Soviets Need for SuperBombs They Are Seen as Means to Offset OverAll US Superiority The Power Equation The Soviet Disadvantage Nation Could Be Paralyzed | BY Hanson W Baldwin Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/theater-inept-drama-play-by-maltz-fails-to-convey-a-meaning.html | Theater Inept Drama Play by Maltz Fails to Convey a Meaning | By Howard Taubman Special To the New York Timesby CamanAbeles | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/two-leftists-fight-in-mexico-over-landless-peasant-group-cardenas.html | Two Leftists Fight in Mexico Over Landless Peasant Group Cardenas Not Mentioned Tempest in a Teapot | By Paul P Kennedy Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/two-paintings-sought-by-italy-temporarily-put-in-museum.html | Two Paintings Sought by Italy Temporarily Put in Museum | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/un-to-clear-railway.html | UN to Clear Railway | By J Anthony Lukas Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/unions-in-france-ask-4-weeks-off-demand-for-long-vacation-causes.html | UNIONS IN FRANCE ASK 4 WEEKS OFF Demand For Long Vacation Causes Cabinet Concern for the Economy Differences Pointed Out | By Henry Giniger Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/united-fruit-will-buy-10-million-in-its-stock.html | United Fruit Will Buy 10 Million in Its Stock | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-radiation-belt-statement-made-to-deter-soviet-testing-reasons.html | US Radiation Belt Statement Made to Deter Soviet Testing Reasons for Comment Different Sources Used | By Robert C Toth Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-transit-bill-asks-500000000-senator-williams-urges-aid-to.html | US TRANSIT BILL ASKS 500000000 Senator Williams Urges Aid to Planners in City Areas US TRANSIT BILL ASKS 500000000 | By Cp Trussell Special to the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-urged-to-help-world-build-naturul-resources-a-major-challenge-us.html | US Urged to Help World Build Naturul Resources A Major Challenge US URGED TO AID WORLD RESOURCES | By John W Finney Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ustinov-is-sued-by-movie-company-in-contract-dispute.html | Ustinov Is Sued By Movie Company In Contract Dispute | By Murray Schumach Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/utilities-urge-us-power-tax-disparity-between-private-federal.html | UTILITIES URGE US POWER TAX Disparity Between Private Federal Levies Noted | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/viscount-hailsham-to-head-study-of-british-jobless.html | Viscount Hailsham To Head Study Of British Jobless | BY James Feron Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/von-hassel-takes-bonn-arms-post-successor-to-strauss-faces-problem.html | VON HASSEL TAKES BONN ARMS POST Successor to Strauss Faces Problem of NATO Role Nuclear Role Puzzling Full Partnership Pressed | By Gerd Wilcke Special To the New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/william-m-ritter-2d-dies-a-georgiapacific-official.html | William M Ritter 2d Dies A GeorgiaPacific Official | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/workers-return-to-climax-mine-unions-sign-contracts-with-molybdenum.html | WORKERS RETURN TO CLIMAX MINE Unions Sign Contracts With Molybdenum Concern | Special to The New York Times | RE0000517517 | 1991-01-24 | B00000012637 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/1800000-granted-to-64-universities.html | 1800000 GRANTED TO 64 UNIVERSITIES | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/additives-study-to-get-more-time-deadline-on-color-safety-finds.html | ADDITIVES STUDY TO GET MORE TIME Deadline on Color Safety Finds Only 2 Approved Some to Be Barred | By Robert C Toth Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/advertising-norman-craig-expands-resignation-executive-changes.html | Advertising Norman Craig Expands Resignation Executive Changes Advertising Impact Accounts People Addenda | By Peter Bart Special to the New York Timesmichael Barbero | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/article-2-no-title-macmillan-passes-a-milestone-buoyant-in-his-7th.html | Article 2  No Title Macmillan Passes a Milestone Buoyant in His 7th Year as Prime Minister He Urges Market Tie Recovering in Hospital Different in House Appeals to Both Sides | By Drew Middleton Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/banks-reserves-at-higher-level-new-federal-figures-show-no-sign-of.html | BANKS RESERVES AT HIGHER LEVEL New Federal Figures Show No Sign of Credit Curb Loans Decline in Chicago | By Mj Rossant Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bertrand-russell-leaves-peace-post.html | BERTRAND RUSSELL LEAVES PEACE POST | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/biologist-at-sanford-u-is-new-editor-of-genetics.html | Biologist at Sanford U Is New Editor of Genetics | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/board-continuing-news-strike-study.html | BOARD CONTINUING NEWS STRIKE STUDY | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bonn-seeks-reply.html | Bonn Seeks Reply | By Gerd Wilcke Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/books-of-the-times-a-study-of-power-kinds-of-crowds.html | Books of The Times A Study of Power Kinds of Crowds | By Orville Prescott Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/booksauthors-two-new-german-novels.html | BooksAuthors Two New German Novels | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/border-mediator-arrives-in-india-ceylon-leader-to-talk-with-nehru.html | BORDER MEDIATOR ARRIVES IN INDIA Ceylon Leader to Talk With Nehru on AfroAsian Plan for Ending China Dispute CEYLON MINISTER IN INDIA FOR TALK Talks Called Exploratory | By Thomas F Brady Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bridge-book-presents-a-series-of-problems-in-bidding.html | Bridge Book Presents a Series Of Problems in Bidding | By Albert H Morehead Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/briton-and-belgian-told-by-congo-to-quit-katanga-consulates-may.html | Briton and Belgian Told By Congo to Quit Katanga Consulates May Stay Open Britain Wants CeaseFire Briton and Belgian Ordered By Congo to Leave Katanga Belgium Weighs Move Britain Objects | By J Anthony Lukas Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bullocks-sues-to-bar-distribution-of-cards.html | Bullocks Sues to Bar Distribution of Cards | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/cotton-is-quiet-in-dull-trading-futures-in-ny-unchanged-to-12.html | COTTON IS QUIET IN DULL TRADING Futures in NY Unchanged to 12 Points Lower | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/critic-at-large-london-actors-improvise-excellently-on-shakespeare.html | Critic at Large London Actors Improvise Excellently on Shakespeare and Ben Jonson Low Comedy Antic | By Brooks Atkinson Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/customs-to-cut-gift-exemption-to-1-because-of-tourist-deceit.html | Customs to Cut Gift Exemption To 1 Because of Tourist Deceit CUSTOMS TO CUT GIFT EXEMPTION | By Edward Cowan Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dinner-is-servedand-utahans-munch-on-hippopotamus-meat.html | Dinner Is Servedand Utahans Munch on Hippopotamus Meat | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dominican-leader-ends-goodwill-trip.html | DOMINICAN LEADER ENDS GOODWILL TRIP | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dr-rafferty-meets-board-in-california.html | DR RAFFERTY MEETS BOARD IN CALIFORNIA | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dr-west-will-head-center-for-research-on-primates.html | Dr West Will Head Center for Research on Primates | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/driveins-bought-by-stanley-warner.html | Driveins Bought By Stanley Warner | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/estate-of-powell-exceeds-a-million.html | ESTATE OF POWELL EXCEEDS A MILLION | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/favorable-news-aids-stock-prices-profittaking-has-effect-on-rail.html | FAVORABLE NEWS AIDS STOCK PRICES ProfitTaking Has Effect on Rail Issues43 Highs Set and No Lows Recorded 4520000 SHARES SOLD Oil Issues Show Weakness but Sinclair Moves Up 43 New Highs Set IBM Moves Higher Advances Top Declines FAVORABLE NEWS AIDS STOCK PRICES Fairbanks Whitney Up | By Jh Carmical Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/fire-at-empire-state-flares-again-briefly.html | Fire at Empire State Flares Again Briefly | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/france-to-lend-atlanta-2-louvre-masterpieces.html | France to Lend Atlanta 2 Louvre Masterpieces | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/frank-freeman-named-to-packing-firm-board.html | Frank Freeman Named To Packing Firm Board | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/french-briefed-on-polaris-plan-but-remain-suspicious-of-us-paris-is.html | French Briefed on Polaris Plan But Remain Suspicious of US PARIS IS BRIEFED ON DEFENSE PLAN Delegation Going Abroad | By Robert C Doty Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/french-resisting-full-free-trade-4-industries-score-unfair.html | FRENCH RESISTING FULL FREE TRADE 4 Industries Score Unfair Competition From Abroad | By Edwin L Dale Jr Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/futurismo-grips-mexican-politics-jockeying-for-presidential.html | FUTURISMO GRIPS MEXICAN POLITICS Jockeying for Presidential Designation in Full Swing Delay Always Sought Reforms Pose Challenge | By Paul P Kennedy Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hanford-power-oversubscribed-public-utilities-gobble-up-atomic.html | HANFORD POWER OVERSUBSCRIBED Public Utilities Gobble Up Atomic Plant Offers | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hardships-of-indiachina-clash-depicted-on-cbs-reports-myths-on.html | Hardships of IndiaChina Clash Depicted on CBS Reports Myths on Animals Bared Mary Martin Goes to NBC Novins to Moscow for CBS | By Jack Gould Special to the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/harkins-praises-vietnam-troops-defends-soldiers-courage-against-us.html | HARKINS PRAISES VIETNAM TROOPS Defends Soldiers Courage Against US Criticism Individual Soldier Lauded Some Fear Casualties | By David Halberstam Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hawaii-varies-tourist-diversions-poinsettias-languid-nights-proving.html | Hawaii Varies Tourist Diversions Poinsettias Languid Nights Proving a Lure to Visitors Golf Course Opened at LahainaHotel Sets Celebration | By Charles Turner Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/high-officer-is-named-by-continental-baking.html | High Officer Is Named By Continental Baking | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/house-chiefs-say-victory-signifies-end-of-coalition-combination-of.html | HOUSE CHIEFS SAY VICTORY SIGNIFIES END OF COALITION Combination of Republicans and Southern Democrats Found Disintegrating RULES VOTE ACCLAIMED Much Credit Given to Vinson Who Is Expected to Get Reward in Committees Gain Over 61 Noted A Reward Is Indicted HOUSE CHIEFS SEE END OF COALITION Assignments Held Critical | By John D Morris Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hughes-steps-up-jeep-copter-output.html | Hughes Steps Up Jeep Copter Output | By Gladwin Hill Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/in-the-nation-some-influences-behind-the-house-rollcall-mystery.html | In The Nation Some Influences Behind the House RollCall Mystery Disappears Obstruction Charge | By Arthur Krock | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/izvestia-appeals-for-compromise-in-berlin-dispute-reasonable.html | IZVESTIA APPEALS FOR COMPROMISE IN BERLIN DISPUTE Reasonable Settlement Is Urged by Soviet Organ It Holds Solution Near Khrushchev In Warsaw Warns on Military Crisis IZVESTIA URGES A BERLIN ACCORD Mutual Hope Expressed | By Seymour Topping Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kaiser-appoints-executive.html | Kaiser Appoints Executive | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kennedy-parley-forced-into-open-backgrounds-for-reporters-on-dec-31.html | KENNEDY PARLEY FORCED INTO OPEN Backgrounds for Reporters on Dec 31 Stirs Furor More of Them Unlikely KENNEDY PARLEY FORCED INTO OPEN Details on Conference Reaction Stirs Alarm | By Tom Wicker Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/khrushchev-sees-warsaw-leaders-takes-them-to-polish-resort-on-way.html | KHRUSHCHEV SEES WARSAW LEADERS Takes Them to Polish Resort on Way to East Berlin Moscow Seeks Solidarity Togliatti Derides Chinese | By Arthur J Olsen Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/lawyer-implies-hughes-wont-fight-air-merger.html | Lawyer Implies Hughes Wont Fight Air Merger | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/leftist-leaning-is-noted-in-spain-official-falange-seeking-to.html | LEFTIST LEANING IS NOTED IN SPAIN Official Falange Seeking to Outflank Financiers Backers Are Overlapping | By Paul Hofmann Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/letters-3term-academic-year-adverse-effects-on-the-state.html | Letters 3Term Academic Year Adverse Effects on the State Universities Feared | JOHN H REYNOLDS | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/lockheed-elects-cochran.html | Lockheed Elects Cochran | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/many-in-faculty-quit-mississippi-teachers-upset-by-dispute-and-lack.html | MANY IN FACULTY QUIT MISSISSIPPI Teachers Upset by Dispute and Lack of Discipline Discipline a Factor Hindrance to Recruiting Campus Disorders Increase | By Claude Sitton Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/monetary-fund-report-repayments-set-record.html | Monetary Fund Report Repayments Set Record | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/music-birgit-nilsson-sopranos-performance-is-spectacular-in-verdis.html | Music Birgit Nilsson Sopranos Performance Is Spectacular in Verdis Ballo in Maschera | By Harold C Schonberg Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/new-contracts-are-mailed-to-39-la-dodger-players.html | New Contracts Are Mailed To 39 LA Dodger Players | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/new-wheat-plan-put-to-growers-freeman-solicits-support-of-farm.html | NEW WHEAT PLAN PUT TO GROWERS Freeman Solicits Support of Farm Groups for Cut of 150 Million Bushels WIDE CAMPAIGN IS SET US Experts to Guide Appeal for Referendum Approval of Price Certification Drawing Battle Lines Freeman Outlines Battle Plan To His Allies in Wheat Battle | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/next-space-goal-is-mars-64-venus-plans-dropped-budget-was-a-factor.html | Next Space Goal Is Mars 64 Venus Plans Dropped Budget Was a Factor MARS NEXT GOAL FOR US ROCKET TV Test Is Possible | By John W Finney Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/norfolk-western-achieves-new-high-in-years-earnings.html | Norfolk  Western Achieves New High In Years Earnings | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/physician-course-is-cut-to-5-years-penn-and-jefferson-seek-to.html | PHYSICIAN COURSE IS CUT TO 5 YEARS Penn and Jefferson Seek to Shorten PreMed Phase Getting the BS Degree | By William G Weart Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/reds-in-us-support-moscow-in-widening-break-with-peking-deprecate.html | Reds in US Support Moscow In Widening Break With Peking Deprecate Atom Arms | By Harrison F Salisbury Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/retirement-bonds-set-up-for-the-selfemployed-pension-variation-of.html | Retirement Bonds Set Up For the SelfEmployed Pension Variation of EIssue Cant Be Cashed Until Age of 59 Plan Is Also Open to Corporations BOND IS SET UP FOR RETIREMENT Difference From Savings | By Richard E Mooney Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/role-for-gregory-peck.html | Role for Gregory Peck | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/romney-details-michigan-plan-calls-jobs-top-economic-need-first.html | Romney Details Michigan Plan Calls Jobs Top Economic Need First Need Is Jobs Seeks Economic Spurs | By Damon Stetson Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/russians-in-arts-rebuked-by-party-writers-and-artists-told-to-hew.html | RUSSIANS IN ARTS REBUKED BY PARTY Writers and Artists Told to Hew to Social Realism Warns Noncooperators Praises Two Poets | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/safeway-acquires-australian-chain-companies-issue-earnings-figures.html | Safeway Acquires Australian Chain COMPANIES ISSUE EARNINGS FIGURES Deere  Company General Plywood Corporation | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/satellite-board-speeds-charter-but-communication-concern-still-has.html | SATELLITE BOARD SPEEDS CHARTER But Communication Concern Still Has No President Board Meeting Set A Question Is Raised | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sea-unions-pledge-pier-strike-backing.html | SEA UNIONS PLEDGE PIER STRIKE BACKING | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sidelights-titanium-wins-prodigy-rank-merritt-to-pay-dividends.html | Sidelights Titanium Wins Prodigy Rank Merritt to Pay Dividends Records for IBM EarthBoring Camera | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sports-of-the-times-cleveland-shocker-a-personality-clash-graham.html | Sports of The Times Cleveland Shocker A Personality Clash Graham the Key | By Arthur Daley Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/subscriberfinanced-radio-net-denies-influence-by-communists-radio.html | SubscriberFinanced Radio Net Denies Influence by Communists RADIO NET DENIES RED INFILTRATION | By Warren Weaver Jr Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/teamsters-expansion-union-may-drop-its-organizing-plans-in.html | Teamsters Expansion Union May Drop Its Organizing Plans In Communications Field After Setback CWA Was Embarrassed The Federation Policy | By John D Pomfret Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/theater-new-desire-oneill-revival-has-tension-passion.html | Theater New Desire ONeill Revival Has Tension Passion | By Howard Taubman Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/truck-tire-has-newtype-rubber-goodrich-says-it-is-wearresistant.html | Truck Tire Has NewType Rubber Goodrich Says It Is WearResistant Tread Different | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/tshombe-shifts-clears-un-path-to-key-rail-point-drops-sabotage-talk.html | TSHOMBE SHIFTS CLEARS UN PATH TO KEY RAIL POINT Drops Sabotage Talk as He Leads Troops to Sakania Asking NonResistance OFFICIALS STILL WARY Katangan Promises to Help but Says Kolwezi Entry Must Be Discussed Bunche Returns to Report TSHOMBE SHIFTS CLEARS UN PATH Tshombe Asks Peace Tshombe Is Cheered One UN Jeep | By Sam Pope Brewer Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-acts-to-build-high-power-lines-plans-to-ask-congress-for-21.html | US ACTS TO BUILD HIGH POWER LINES Plans to Ask Congress for 21 Million to Start First Direct Current Facilities 21 MILLION URGED FOR POWER LINES | By William M Blair Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-job-situation-stays-unchanged-decline-in-the-unemployment-rate.html | US JOB SITUATION STAYS UNCHANGED Decline in the Unemployment Rate Is Insignificant | By John D Pomfret Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/usc-fund-drive-sets-rapid-pace-master-plan-put-up-decade-million-a.html | USC FUND DRIVE SETS RAPID PACE Master Plan Put Up Decade Million a Month Raised | By Bill Becker Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/washington-no-sense-raising-hell-not-being-successful-part-of-his.html | Washington No Sense Raising Hell Not Being Successful Part of His Style Has Its Advantages Immensely Popular | By James Reston | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/weakened-version-of-security-court-backed-in-france-a-controversial.html | Weakened Version Of Security Court Backed in France A Controversial Section Comment By Justice Head | By Henry Giniger Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/with-buoying-factors-lacking-stocks-in-london-sag-slightly.html | With Buoying Factors Lacking Stocks in London Sag Slightly | Special to The New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/yemen-wars-end-still-faint-hope-saudi-and-egyptian-moves-are-called.html | YEMEN WARS END STILL FAINT HOPE Saudi and Egyptian Moves Are Called Illusory Words and Reality Differ Saudi Defense Stiffens | By Dana Adams Schmidt Special To the New York Times | RE0000517516 | 1991-01-24 | B00000012636 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/31-african-lands-back-un-on-congo-group-gives-thant-support-on-his.html | 31 AFRICAN LANDS BACK UN ON CONGO Group Gives Thant Support on His Moves in Katanga to Restore Unity 31 AFRICAN LANDS BACK UN ON CONGO Advance Not Pressed | By Sam Pope Brewer Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/83000-italian-doctors-out.html | 83000 Italian Doctors Out | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/a-car-in-parisbah-burdened-driver-faces-new-woes-mounting-taxes.html | A Car in ParisBah Burdened Driver Faces New Woes Mounting Taxes Building Few Roads | By Robert Alden Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/advertising-fallacy-in-positioning-childrens-fashions.html | Advertising Fallacy in Positioning Childrens Fashions | By Peter Bart Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/algeria-is-planning-to-pay-workers-in-american-food-ben-bella.html | Algeria Is Planning To Pay Workers In American Food Ben Bella Supports Plan ALGERIA PLANNING TO USE AID AS PAY | By Peter Braestrup Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ayub-defends-new-curbs-on-politicians-in-pakistan.html | Ayub Defends New Curbs On Politicians in Pakistan | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/big-steel-looks-for-labor-peace-human-relations-committee-paving.html | BIG STEEL LOOKS FOR LABOR PEACE Human Relations Committee Paving Way for Accord A Help Last Year | By John D Pomfret Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/books-and-authors.html | Books and Authors | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/books-of-the-times-the-famous-names-affectionate-but-objective.html | Books of The Times The Famous Names Affectionate But Objective | By Daniel Talbot Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/brooklyn-justice-defends-behavior.html | BROOKLYN JUSTICE DEFENDS BEHAVIOR | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chess-final-us-title-game-classic-of-chess-suicide-game-no-1-game.html | Chess Final US Title Game Classic of Chess Suicide GAME No 1 GAME No 2 | By Al Horowitz Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/china-reports-5-executed-as-uschiang-saboteurs.html | China Reports 5 Executed As USChiang Saboteurs | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chrysler-shifts-executive-setup-vice-presidencies-revamped-in-main.html | CHRYSLER SHIFTS EXECUTIVE SETUP Vice Presidencies Revamped in Main Categories With Townsend Still at Top HIGHER SALES SOUGHT Company With 1034 of 1962 Market Plans to Regain 20 Share 70000 Increase in Cars | By Damon Stetson Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/cleopatra-debut-to-be-on-june-12-35000000-film-will-be-presented-in.html | CLEOPATRA DEBUT TO BE ON JUNE 12 35000000 Film Will Be Presented in 70 Cities | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/company-reports.html | COMPANY REPORTS | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/congo-threatens-to-jail-tshombe-if-havoc-goes-on-katangas-capital.html | CONGO THREATENS TO JAIL TSHOMBE IF HAVOC GOES ON Katangas Capital Is Quiet as Bunche Reports to the UN on His Visit to the Congo | By J Anthony Lukas Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/convicted-ny-aide-gets-new-city-job.html | CONVICTED NY AIDE GETS NEW CITY JOB | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/cotton-futures-decline-sharply-closing-35-to-63-points-off-laid-to.html | COTTON FUTURES DECLINE SHARPLY Closing 35 to 63 Points Off Laid to Congress Quandry | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/creative-realism-in-the-theater-marceaus-silent-art-stirs-audience.html | Creative Realism in the Theater Marceaus Silent Art Stirs Audience as Imitation Cant Literalism Should Be Only the Means to an Artistic End Clowns Chalk Remains An Image Conveyed Mey Illusion Created | By Howard Taubman Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/data-products-adds-director.html | Data Products Adds Director | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/edict-has-mild-effect-lawrence-heads-committee.html | Edict Has Mild Effect Lawrence Heads Committee | By Edward Cowan Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/endofday-rally-staged-by-stocks-prices-move-up-sharply-after-early.html | ENDOFDAY RALLY STAGED BY STOCKS Prices Move Up Sharply After Early Weakness Kennedy Talk Awaited AP GAINS 2 18 POINTS Strength Reflects Dividend ActionAircraft Issues Are Active and Higher Profit Taking Is Absorbed ENDOFDAY RALLY STAGED BY STOCKS Rails Offered Freely | By Jh Carmical Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/eskimos-in-peril-of-fallout-taint-contamination-of-reindeer-exceeds.html | ESKIMOS IN PERIL OF FALLOUT TAINT Contamination of Reindeer Exceeds Safety Point | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/falangists-urge-spainsoviet-link-but-warn-of-liberal-trend-attack.html | FALANGISTS URGE SPAINSOVIET LINK But Warn of Liberal Trend Attack Common Market AntiCommunism Affirmed Oligarchy Assailed | By Paul Hofmann Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/fireresistant-shrubs-tested-in-california-hills.html | FireResistant Shrubs Tested in California Hills | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/foreign-affairs-the-continuing-mess-in-southeast-asia-start-is-made.html | Foreign Affairs The Continuing Mess in Southeast Asia Start Is Made A Different Answer | By Cl Sulzberger | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ftc-to-permit-inquiry-counsel-old-rule-is-modified-for-fairness-to.html | FTC TO PERMIT INQUIRY COUNSEL Old Rule Is Modified for Fairness to Individuals Subpoenaed to Testify Answer to a Challenge FTC TO PERMIT INQUIRY COUNSEL | By Anthony Lewis Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/holdup-plan-bared-by-passport-theft.html | HOLDUP PLAN BARED BY PASSPORT THEFT | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ibms-net-earnings-climb-to-a-record-for-4th-quarter-stokelyvan-kamp.html | IBMs Net Earnings Climb To a Record for 4th Quarter StokelyVan Kamp Inc | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ila-rejects-red-cross-plea-to-load-wheat-for-algerians.html | ILA Rejects Red Cross Plea To Load Wheat for Algerians | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/itt-executive-seeks-settlement-in-brazil-ted-westfall-helps-us.html | ITT Executive Seeks Settlement in Brazil Ted Westfall Helps US Envoy in Deal On Expropriation Tenacious American Has Faced Touchy Problems Before A Transfer to ITT ITT MAN AIDS BRAZILIAN TALKS | By David Lidman Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kennedy-press-meeting-off.html | Kennedy Press Meeting Off | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kenya-may-remodel-parliament-along-lines-of-us-congress-commons-to.html | Kenya May Remodel Parliament Along Lines of US Congress Commons to Get Report Basis of Allotment | By Robert Conley Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kobe-concern-acquired-by-baker-oil-tools-inc.html | Kobe Concern Acquired By Baker Oil Tools Inc | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kodak-revamps-nest-egg-plan-costs-curbed-for-employes-who-buy.html | KODAK REVAMPS NEST EGG PLAN Costs Curbed for Employes Who Buy Company Stock | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/largest-stockholder-accuses-six-on-paper-companys-board-6-directors.html | Largest Stockholder Accuses Six on Paper Companys Board 6 DIRECTORS SUED IN PULP COMPANY | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/latin-economy-assessed-at-rio-viewpoints-found-close-on-stability.html | LATIN ECONOMY ASSESSED AT RIO Viewpoints Found Close on Stability of Prices LATIN ECONOMY ASSESSED AT RIO | By Juan de Onis Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/letters-for-action-on-berlin-time-deemed-ripe-to-push-cuban.html | Letters For Action on Berlin Time Deemed Ripe to Push Cuban Advantage Future of Katanga | ZORAN POPOVICHCHIRISTINE MANFRINI | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/london-seeks-conciliation.html | London Seeks Conciliation | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/london-traders-mark-time-await-common-market-talks-foreign-markets.html | London Traders Mark Time Await Common Market Talks FOREIGN MARKETS | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/massachusetts-names-willis-to-head-school-system-study-fourth-in.html | Massachusetts Names Willis To Head School System Study Fourth In Public Pay A Comprehensive Program Went to OneRoom School | By Austin C Wehrweln Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mediator-meets-nehru-in-secrecy-ceylonese-voices-hope-for.html | MEDIATOR MEETS NEHRU IN SECRECY Ceylonese Voices Hope for IndiaChina Conciliation Leftists Sympathetic | By Thomas F Brady Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mexico-cautioning-new-leftist-group.html | MEXICO CAUTIONING NEW LEFTIST GROUP | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mississippi-suspends-student-curbs-antimeredith-protests-student-is.html | Mississippi Suspends Student Curbs AntiMeredith Protests Student Is Suspended by Mississippi U Troop Removal Protested | By Claude Sitton Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/more-rain-swells-floods-in-morocco.html | MORE RAIN SWELLS FLOODS IN MOROCCO | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/music-a-symphonic-first-in-ny-bernstein-introduces-gerhard-opus.html | Music A Symphonic First in NY Bernstein Introduces Gerhard Opus The 12Tone Work Is in 3 Movements Mr Bernsteins Warning | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-piggyback-flatcar-joins-rails-freight-fleet.html | New Piggyback Flatcar Joins Rails Freight Fleet | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-shifts-made-in-opening-dates-theater-guild-play-reset-to-march.html | NEW SHIFTS MADE IN OPENING DATES Theater Guild Play Reset to March 2 on Broadway Another Brecht Play Five for Ontario Festival Schayy Plans for Play Judy Holliday Musical The Riot Act Scheduled Fantasticks to Michigan Sound of Music on Sunday Signed for Frisch Play | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-textbooks-topic-of-debate-critics-and-defenders-heard-at.html | NEW TEXTBOOKS TOPIC OF DEBATE Critics and Defenders Heard at California Hearing An Opposing Opinion | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peace-corps-alumni-may-get-other-us-jobs-at-end-of-tour-executive.html | Peace Corps Alumni May Get Other US Jobs at End of Tour Executive Order Due Service Concessions State Department Reluctant | By Hedrigk Smith Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peking-demands-a-rise-in-output-government-says-industry.html | PEKING DEMANDS A RISE IN OUTPUT Government Says Industry Agriculture Deficient | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/phoenix-steel-elects-new-chief-executive.html | Phoenix Steel Elects New Chief Executive | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/printers-blamed-by-inquiry-board-in-papers-strike-ny-shutdown-is.html | PRINTERS BLAMED BY INQUIRY BOARD IN PAPERS STRIKE NY Shutdown Is Laid to a Deliberate Design by the Union in Negotiations NEW MEDIATION TODAY City and State to Join US in TalksEffects of Tieup Incalculable Both Sides Are Called Unity Group Criticized PRINTERS BLAMED IN PAPERS STRIKE OGrady Adds Opinion Set Up to Determine Facts Three Days of Hearings | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/producer-an-exbookmaker-films-story-of-race-corruption-landon.html | Producer an ExBookmaker Films Story of Race Corruption Landon Defies Studio Heads to Get Things Done the Way He Wants Film Shot at Track Five Horses Needed Enlisted in Air Corps | By Murray Schumach Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/rail-unions-suit-to-fight-merger-would-block-co-control-of-bo.html | RAIL UNIONS SUIT TO FIGHT MERGER Would Block CO Control of BO RailroadAir Proposal Opposed | By Joseph A Loftus Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/role-for-nonatom-nations-in-nuclear-force-is-hinted-ball-briefs.html | Role for Nonatom Nations In Nuclear Force Is Hinted Ball Briefs NATO Council on Possibility of Expanding the Polaris Crews Command Structure Vague A NUCLEAR FORCE OUTLINED TO NATO Heath in Paris No Change Indicated | By Robert C Doty Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/s-seymour-barr-dies-founded-investment-firm.html | S Seymour Barr Dies Founded Investment Firm | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/satirical-weekly-loses-paris-suit-canard-enchaine-ruled-to-have.html | SATIRICAL WEEKLY LOSES PARIS SUIT Canard Enchaine Ruled to Have Hurt Army Morale | By Henry Giniger Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/science-foster-homes-give-new-life-to-handicapped-jobs-follow-homes.html | Science Foster Homes Give New Life to Handicapped Jobs Follow Homes Many Get Own Homes | By Howard A Rusk Md | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/senate-panel-is-not-limiting-radio-investigation-to-pacifica-his.html | Senate Panel Is Not Limiting Radio Investigation to Pacifica His Reasons Explained Asked About Many Speakers Personal Activities Sifted | By Warren Weaver Jr Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/senators-query-rusk-about-cuba-more-ransom-for-cubacushing-willing.html | SENATORS QUERY RUSK ABOUT CUBA More Ransom for CubaCushing Willing to Go There | By Ew Kenworthy Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/shostakovichs-13th-is-silenced-in-moscow-for-ideological-taint.html | Shostakovichs 13th Is Silenced In Moscow for Ideological Taint Composer Is Rebuked for Use of Poem on Jews as Theme for His Latest Work SOVIET DEPLORES SYMPHONY THEME Composer Attacked Earlier | By Seymour Topping Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sidelights-2-packers-gain-in-2-ways-size-of-boeing-contract-viscose.html | Sidelights 2 Packers Gain in 2 Ways Size of Boeing Contract Viscose Deal Discussed Silver Highest Since 20 Help for Italy | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sir-patrick-hannon-dies-in-london-at-88.html | SIR PATRICK HANNON DIES IN LONDON AT 88 | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sophie-tucker-at-75-promises-to-stay-on.html | Sophie Tucker at 75 Promises to Stay On | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/soviet-libraries-through-us-eyes-visiting-experts-found-few-ideas.html | Soviet Libraries Through US Eyes Visiting Experts Found Few Ideas There of Use for Us Mass of Statistics Kept Must Be Mass Libraries Varied Services Given | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sports-of-the-times-safe-at-home-without-change-love-in-bloom.html | Sports of The Times Safe at Home Without Change Love In Bloom | By Arthur Daley Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/swedens-parliament-in-clash-over-draft-of-a-new-charter-delay.html | Swedens Parliament in Clash Over Draft of a New Charter Delay Tactics Charged Election Method Debated | By Werner Wiskari Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/taste-of-honey-best-film-of-62-outstanding-achievements-of-year-are.html | TASTE OF HONEY BEST FILM OF 62 Outstanding Achievements of Year Are Listed Honey Is Best Mastrolanni Praised | By Bosley Crowther Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/udall-is-urged-to-obey-the-law-conservationists-see-threat-to.html | UDALL IS URGED TO OBEY THE LAW Conservationists See Threat to National Monument Agreement Is Cited Urges Defense of Parks | By Lawrence E Davies Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/un-is-exploring-yemen-mediation-at-us-prompting-had-sought-mediator.html | UN Is Exploring Yemen Mediation At US Prompting Had Sought Mediator UN IS EXPLORING YEMEN MEDIATION | By Hedrick Smith Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/us-firm-on-halt-in-aid-to-ceylon-will-act-unless-payment-is-made.html | US FIRM ON HALT IN AID TO CEYLON Will Act Unless Payment Is Made for Oil Properties Companies Contention Ceylon Promises Action | By Felix Belair Jr Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/us-reassures-bonn.html | US Reassures Bonn | By Gerd Wilcke Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ussoviet-talks-on-nuclear-pact-planned-for-ny-private-meetings-will.html | USSOVIET TALKS ON NUCLEAR PACT PLANNED FOR NY Private Meetings Will Begin Next WeekNew Offer by Moscow Indicated Meeting Set Next Week Talks Still Stalled USSoviet Talks On Nuclear Pact Planned for NY | By Max Frankel Special To the New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/vendor-that-pays-change-from-receipts-is-patented-would-dispense.html | Vendor That Pays Change From Receipts Is Patented Would Dispense Goods Sort Bills and Void Need for Reserve VARIETY OF IDEAS IN NEW PATENTS An Electronic Gavel Automatic Bicycle Shift Sorter for Animals Solid Fuel Combustion | By Stacy V Jones Special To the New York Timesjuliet NewmanGreenwich | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/vice-president-elected-by-sportswear-concern.html | Vice President Elected By Sportswear Concern | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/western-electric-co-names-vice-president.html | Western Electric Co Names Vice President | Special to The New York Times | RE0000517515 | 1991-01-24 | B00000012635 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/2-oceangoing-barges-leased-to-cement-company.html | 2 OceanGoing Barges Leased to Cement Company | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/aden-leader-to-attempt-to-form-national-regime.html | Aden leader To Attempt To Form National Regime | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/advertising-us-changes-its-tourist-campaign-new-publisher-new.html | Advertising US Changes Its Tourist Campaign New Publisher New President Accounts People | By Peter Bart Special to the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/albania-charges-an-invasion-plot.html | ALBANIA CHARGES AN INVASION PLOT | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/atom-arms-cost-facing-new-study-president-to-weigh-aec-data-on.html | ATOM ARMS COST FACING NEW STUDY President to Weigh AEC Data on Outlay as Well as Pentagons Requests White House Will Weigh Data On Cost of Nuclear Weapons | By John W Finney Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/austria-to-build-soviet-steel-unit-deal-for-mill-includes-use-of.html | AUSTRIA TO BUILD SOVIET STEEL UNIT Deal for Mill Includes Use of Linz Refining Plan Linz Steel Company to Build An Advanced Mill for Russia | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/ball-reaches-bonn-for-talks-on-nato.html | BALL REACHES BONN FOR TALKS ON NATO | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/books-of-the-times-cost-of-being-wellread-biography-rates-second.html | Books of The Times Cost of Being WellRead Biography Rates Second | By Harold Faber Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/bridge-world-champion-shows-how-to-create-entries-dummy-entries.html | Bridge World Champion Shows How to Create Entries Dummy Entries Created | By Albert H Morehead Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/case-bill-to-ask-study-of-congress.html | CASE BILL TO ASK STUDY OF CONGRESS | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/charming-work-of-a-forgotten-artist-henry-harpigniess-drawings.html | Charming Work of a Forgotten Artist Henry Harpigniess Drawings Stand Test of Time | By Stuart Preston Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/chicago-test-due-for-rockefeller-gop-group-to-assess-his.html | CHICAGO TEST DUE FOR ROCKEFELLER GOP Group to Assess His Presidential Possibiliites Popularity Contest | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/china-charges-violations.html | China Charges Violations | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/china-denounced-by-german-reds-as-parley-nears-hit-for-dangerous.html | CHINA DENOUNCED BY GERMAN REDS AS PARLEY NEARS Hit for Dangerous Game in Ideological Quarrel Khrushchev Awaited Khrushchev Due Today Planning Chief Ousted CHINA DENOUNCED BY GERMAN REDS Chinese Camp Discredited | By Sydney Gruson Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/cold-wave-engulfs-wide-areas-of-europe-and-us-europe-and-us-are-hit.html | Cold Wave Engulfs Wide Areas of Europe and US EUROPE AND US ARE HIT BY COLD Damage Not Determined | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/collectors-are-waiting-for-first-1963-issues-to-spot-oddities.html | Collectors Are Waiting for First 1963 Issues to Spot Oddities | By Lincoln Grahlfs Special to the New York Timesnew Nickel Unlikely | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/collinss-future-weighed-by-nab-meeting-to-decide-whether-president.html | COLLINSS FUTURE WEIGHED BY NAB Meeting to Decide Whether President Will Stay Import Was Strong Consequences Feared | By Jack Gould Special to the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/concern-felt-in-paris.html | Concern Felt in Paris | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/congress-to-hear-president-today-on-state-of-union-message-to.html | CONGRESS TO HEAR PRESIDENT TODAY ON STATE OF UNION Message to Stress Defense Foreign Aid Tax Reform and Care for Aged DEMOCRATS TO CAUCUS Lineup of Ways and Means Committee Will Affect Administration Plans In Clearer Perspective CONGRESS TO HEAR PRESIDENT TODAY Precise on Tax Cuts Caucus Will Act | By Tom Wicker Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/debt-management-63-treasury-has-started-the-year-well-by-novel-farm.html | Debt Management 63 Treasury Has Started the Year Well By Novel Farm of Competitive Sale Treasurys Successful Auction Gets 1964 Off to a Good Start Without Inflationary Pressure | By Mj Rossant Special to the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/directors-approve-merging-california-firm-into-itt.html | Directors Approve Merging California Firm into ITT | Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/disarmament-talk-in-geneva-feb-12.html | DISARMAMENT TALK IN GENEVA FEB 12 | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/douglas-makes-appointment.html | Douglas Makes Appointment | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/duncan-group-bows-in-dance-program.html | DUNCAN GROUP BOWS IN DANCE PROGRAM | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/fairbanks-whitney-board-is-facing-a-proxy-battle-exleaders-file.html | Fairbanks Whitney Board Is Facing a Proxy Battle ExLeaders File Notice of Intent to Fight for Control of Firm Fairbanks Whitney Board Faces Proxy Battle With ExLeaders | By John M Lee Special To the New York Timesthe New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/ford-fund-to-give-8000000-abroad-education-grants-will-go-to-three.html | FORD FUND TO GIVE 8000000 ABROAD Education Grants Will Go to Three Continents Purposes of Other Gifts | Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/foreign-affairs-east-and-west-facing-the-same-split-negotiations.html | Foreign Affairs East And West Facing the Same Split Negotiations Seen US May Have to Yield | By Cl Sulzberger | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/freer-travel-urged-for-soviet-tourists-in-us-russian-writer-tells.html | Freer Travel Urged for Soviet Tourists in US Russian Writer Tells Of Trip and Objects to the Leader of Tour Group Leader Is Uneasy | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/fund-reports-a-decline-in-net-assets-for-year.html | Fund Reports a Decline In Net Assets for Year | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/general-strike-perils-colombia-walkout-ordered-if-decree-raising.html | GENERAL STRIKE PERILS COLOMBIA Walkout Ordered if Decree Raising Prices Stands Breakdown Feared Ministers Going on Radio | By Richard Eder Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/goulart-appeals-to-party-chiefs-asks-them-to-back-brazil-vote-on.html | GOULART APPEALS TO PARTY CHIEFS Asks Them to Back Brazil Vote on Strong Executive Party Leaders Wary | By Juan de Onis Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/governor-queried-on-ny-aides-role.html | GOVERNOR QUERIED ON NY AIDES ROLE | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hillary-is-ready-for-a-new-ascent-in-the-himalayas.html | Hillary Is Ready For a New Ascent In the Himalayas | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hilton-hotels-buying-stock-of-carte-blanche-operator.html | Hilton Hotels Buying Stock Of Carte Blanche Operator | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hussbin-reports-propaganda-plot-founded-on-belief-of-us-split-with.html | HUSSBIN REPORTS PROPAGANDA PLOT Founded on Belief of US Split With Jordan Plot is Rumored Officers Are Retired | By Dana Adams Schmidt Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/impatience-in-britian.html | Impatience in Britian | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/in-the-nation-trumpets-on-the-other-side-are-muted-wait-until-1964.html | In The Nation Trumpets on the Other Side Are Muted Wait Until 1964 Ike Out of Picture | By Arthur Krock | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/integration-grows-in-kenyas-schools-schools-in-kenya-face.html | Integration Grows In Kenyas Schools SCHOOLS IN KENYA FACE REVOLUTION | By Robert Conley Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/italy-signs-up-with-fair-will-start-pavilion-soon.html | Italy Signs Up With Fair Will Start Pavilion Soon | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/katanga-rail-lines-reopened.html | Katanga Rail Lines Reopened | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/katangese-arms-are-seized.html | Katangese Arms Are Seized | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/kennedy-to-ask-domestic-unit-of-peace-corps-to-start-feb-1-kennedy.html | Kennedy to Ask Domestic Unit Of Peace Corps to Start Feb 1 KENNEDY TO SEEK US PEACE CORPS Potential Jobs Listed | By Hedrick Smith Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/labor-bargaining-is-in-trouble-chief-mediator-in-us-believes.html | Labor Bargaining Is in Trouble Chief Mediator in US Believes William Simkin Says a Few Strikes Cause People to Demand Drastic Change | By John D Pomfret Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/latin-america-crisis-overpopulation-and-inadequacy-of-systems-lead.html | LATIN AMERICA CRISIS Overpopulation and Inadequacy of Systems Lead to Continuous Agitation for Change The Scene Shifts In the Spotlight Peasants Rebel Chiefs Criticized | By Tad Szulc Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/letters-effect-of-tax-cut-inflation-envisaged-rather-than-increase.html | Letters Effect of Tax Cut Inflation Envisaged Rather Than Increase in Savings Katanga Policy Opposed | GLENN E BURRESSLOY CLEMONS | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/meredith-case-changes-segregation-picture-even-if-he-withdraws-from.html | MEREDITH CASE CHANGES SEGREGATION PICTURE Even If He Withdraws From Ole Miss South Wont Be the Same | By Charles Sitton Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/moscowpeking-breach-soviet-talks-in-new-york-and-berlin-believed-to.html | MoscowPeking Breach Soviet Talks in New York and Berlin Believed to Reflect Widening of Rift Timing Held Significant Wont Abide by Pact | By Seymour Topping Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/music-shostakovich-symphony-the-boston-orchestra-plays-his-tenth.html | Music Shostakovich Symphony The Boston Orchestra Plays His Tenth RarelyHeard Work Performed in NY Handel Oratorio Given | By Harold C Schonberg Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/nationalized-docks-due.html | Nationalized Docks Due | Dispatch of The Times London | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/nehru-to-submit-china-pact-plan-to-parliament-move-viewed-as.html | NEHRU TO SUBMIT CHINA PACT PLAN TO PARLIAMENT Move Viewed as Prelude to Rejection of Negotiations on Border Dispute Decision Follows Parley Ladakh Posts Disputed Nehru to Submit to Parliament Proposals for China Border Talk | By Thomas F Brady Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-crisis-near-in-market-talks-changeover-by-agriculture-to-common.html | NEW CRISIS NEAR IN MARKET TALKS Changeover by Agriculture to Common System Is Key to British Role LONDON IS IMPATIENT Early Decision Is Demanded as the Negotiators Gather for Brussels Meeting Two Questions Remain Position Difficult NEW CRISIS NEAR IN MARKET TALKS | By Edwin L Dale Jr Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-gain-posted-by-general-list-overthecounter-stocks-up-291-points.html | NEW GAIN POSTED BY GENERAL LIST OvertheCounter Stocks Up 291 Points on Index | By Kenneth S Smith Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-governors-face-problems-republicans-take-over-in-five-mountain.html | NEW GOVERNORS FACE PROBLEMS Republicans Take Over in Five Mountain States Revision Unavoidable Demand for Increase | By Wallace Turner Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-kind-of-congress-since-the-old-alignments-are-pretty-much.html | NEW KIND OF CONGRESS Since the Old Alignments Are Pretty Much Intact Outlook for the Administration Is in Doubt Young Blood Allout Effort Committee Posts Uncertain Course | By Cabell Phillips Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-standby-army-taking-shape-guard-and-reserve-units-being.html | New Standby Army Taking Shape Guard and Reserve Units Being Reorganized for Greater Readiness Sweeping Changes Reorganization Speeded Main Objective Intact No Airborne Divisions | By Hanson W Baldwin Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/olympio-a-dean-among-africans-togo-president-at-60-was-veteran.html | OLYMPIO A DEAN AMONG AFRICANS Togo President at 60 Was Veteran Statesman He Held Three Posts Relations Were Strained | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/one-german-team-in-games-is-urged.html | ONE GERMAN TEAM IN GAMES IS URGED | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/onehour-adventure-program-turned-into-comedy-success-montgue-called.html | OneHour Adventure Program Turned Into Comedy Success Montgue Called In The Overshoot Theory | By Murray Schumach Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/palace-in-madrid-ready-for-prince.html | PALACE IN MADRID READY FOR PRINCE | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/panel-discusses-transport-crisis.html | PANEL DISCUSSES TRANSPORT CRISIS | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/paris-and-london-think-kennedy-can-get-europes-backing-only-if-he-a.html | Paris and London Think Kennedy Can Get Europes Backing Only If He Acts as Leader of a Team Disregard of Views Seen Power Not Wisdom | By Drew Middleton Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/part-of-philatelic-help-to-faos-freedom-from-hunger-drive.html | Part of Philatelic Help to FAOs Freedom From Hunger Drive ARCHITECTURE BLACK BLOT MUSEUM ECUMENICAL | By David Lidman Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/pge-doubles-output-of-geothermal-plant-energy-is-produced-by.html | PGE Doubles Output of Geothermal Plant Energy Is Produced by Tapping Steam Underground | By Wallace Turner Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/printers-bar-returning-pending-just-settlement-members-of-the-panel.html | Printers Bar Returning Pending Just Settlement Members of the Panel | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/questions-raised-on-secs-inquiry-delay-on-public-hearings-on.html | QUESTIONS RAISED ON SECS INQUIRY Delay on Public Hearings on Securities Business Laid to Varied Factors A Lot of Work to Be Done Market Break Expected | By Edward Cowan Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/race-in-chicago-off-to-hot-start-money-charges-inflaming.html | RACE IN CHICAGO OFF TO HOT START Money Charges Inflaming DaleyAdamowski Contest Free Hand to Extend | By Austin C Wehrwein Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/random-notes-in-washington-congressman-blank-arrives-senator-birch.html | Random Notes in Washington Congressman Blank Arrives Senator Birch Bayh Finds Victory Over Capehart Is Quickly Undone A Sudden Recount The Big Brother Ups and Downs Californians Error | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/soviet-pushes-drive-on-economic-crimes.html | SOVIET PUSHES DRIVE ON ECONOMIC CRIMES | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/sports-of-the-times-battle-of-the-giants-finest-performance.html | Sports of The Times Battle of the Giants Finest Performance | By Arthur Daley Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/stocks-in-london-keep-strong-tone-drop-only-2-points-in-week-after.html | STOCKS IN LONDON KEEP STRONG TONE Drop Only 2 Points in Week After New Year Spurt | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/swiss-stocks-slump.html | Swiss Stocks Slump | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/talks-will-resume-today-in-longshoremens-strike.html | Talks Will Resume Today in Longshoremens Strike | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/the-week-in-finance-stock-market-continues-to-reflect-money-now.html | The Week in Finance Stock Market Continues to Reflect Money Now Waiting for Investment WEEK IN FINANCE MONEY AVAILABLE Foreign Trade Balance Bond Sale a Success | By John G Forrest Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/togos-neighbors-and-history-have-sparked-her-difficulties-mandates.html | Togos Neighbors and History Have Sparked Her Difficulties Mandates Transformed A Troubled Life | By Henry Giniger Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/trend-on-money-still-not-clear-federal-reserve-could-move-toward.html | TREND ON MONEY STILL NOT CLEAR Federal Reserve Could Move Toward Tightness Speech Reflects Policy | By Richard E Mooney Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/tshombe-reaches-last-stronghold-is-in-kolwezi-after-seeing-his.html | TSHOMBE REACHES LAST STRONGHOLD Is in Kolwezi After Seeing His Cabinet in Rhodesia Sabotage Is Feared Uncertainty Is Seen Fears on Two Sides TSHOMBE REACHES LAST STRONGHOLD | By Lloyd Garrison Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/us-expresses-shock.html | US Expresses Shock | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/utilities-counter-us-power-plan-four-california-companies-offer.html | UTILITIES COUNTER US POWER PLAN Four California Companies Offer Rival Program for Electricity Intertie 100000000 COST EYED Proposal Hearlds a New Round in Private vs Public Struggle Signals Another Round | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/washington-says-that-since-kennedy-sits-in-the-drivers-seat-he-has.html | Washington Says That Since Kennedy Sits in the Drivers Seat He Has No Choice but to Drive A Joint Dependence KENNEDY ON AMERICAS ROLE NUCLEAR DETERRENT AMERICAS POPULARITY | By Max Frankel Special To the New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/wilson-sales-up-but-net-dropped.html | WILSON SALES UP BUT NET DROPPED | Special to The New York Times | RE0000517513 | 1991-01-24 | B00000012633 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/50000-to-enroll-at-u-of-mexico-rector-campaigns-against-flunkers.html | 50000 TO ENROLL AT U OF MEXICO Rector Campaigns Against Flunkers and Fossils Rector Tightens Standards FullTime Professionals | By Paul P Kennedy Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/accord-is-sought-in-north-africa-morocco-and-tunisia-move-to-end.html | ACCORD IS SOUGHT IN NORTH AFRICA Morocco and Tunisia Move to End 2Year Dispute Rupture Not Healed | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/actions-by-supreme-court-census-civil-service-criminal-law.html | Actions by Supreme Court CENSUS CIVIL SERVICE CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW RACE RELATIONS TAXATION UNITED STATES IMMUNITY | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/adenauer-backs-nato-atom-force-tells-us-bonn-will-join-in-setting.html | ADENAUER BACKS NATO ATOM FORCE Tells US Bonn Will Join in Setting Up Combined Unit Confers With Ball ADENAUER BACKS NATO ATOM FORCE Onus on Europeans | By Gerde Wilcke Special to the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/advertising-is-the-agency-the-clients-partner-competitive-media.html | Advertising Is the Agency the Clients Partner Competitive Media | By Peter Bart Special to the New York Timesstrong and Separate | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/allfaith-parley-plans-racial-aid-800-at-chicago-service-hear.html | ALLFAITH PARLEY PLANS RACIAL AID 800 at Chicago Service Hear Religious Role Stressed Mark Urges Leadership | By Austin C Wehrwein Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/apollo-contract-near-completion-nasa-north-american-negotiating.html | APOLLO CONTRACT NEAR COMPLETION NASA North American Negotiating Biggest Pact in US History COST MAY BE I BILLION Company Will Subcontract About Half of the Total to Other Concerns Costs 12 Million A Month Dummies Already Made | By Gladwin Hill Special to the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/austrias-schranz-has-a-skiing-success-secret-world-champion-holds.html | Austrias Schranz Has a Skiing Success Secret World Champion Holds Most of His Weight on the RearSlides Faster Laver at Work The German Problem Whats in a Name | By Robert Daley Special to the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/benton-bowles-official-dies.html | Benton  Bowles Official Dies | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/blough-defends-steel-price-bid-says-kennedy-halted-rise-in-62-to.html | BLOUGH DEFENDS STEEL PRICE BID Says Kennedy Halted Rise in 62 to Placate Labor BLOUGH DEFENDS STEEL PRICE BID | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bond-firm-names-2-vice-presidents.html | Bond Firm Names 2 Vice Presidents | Special to The New York TimesFabian Bachrach | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bonds-of-panama-placed.html | Bonds of Panama Placed | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/books-of-the-times-the-giant-of-architecture-illuminates-profession.html | Books of The Times The Giant of Architecture Illuminates Profession | By Ge Kidder Smith Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bridge-close-contests-mark-play-at-south-american-event.html | Bridge Close Contests Mark Play At South American Event | By Albert H Morehead Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/broadway-plays-held-poor-films-writer-says-adaptations-are-never.html | BROADWAY PLAYS HELD POOR FILMS Writer Says Adaptations Are Never Successful Recently Adapted Play A Weakening Tendency | By Murray Schumach Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/california-plans-noise-regulation-levels-to-be-curbed-as-an.html | CALIFORNIA PLANS NOISE REGULATION Levels to Be Curbed as an Industrial Job Hazard CALIFORNIA PLANS NOISE REGULATION | By Wallace Turner Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/cincinnati-five-on-top-7th-time-leads-poll-since-first-week-chicago.html | CINCINNATI FIVE ON TOP 7TH TIME Leads Poll Since First Week Chicago Loyola Next | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/cotton-futures-are-up-sharply-market-sags-but-rebounds-on-heavy.html | COTTON FUTURES ARE UP SHARPLY Market Sags but Rebounds on Heavy Trading | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/critic-at-large-brisk-and-selfassured-or-anxious-and-insecurewhich.html | Critic at Large Brisk and SelfAssured or Anxious and InsecureWhich Is Britain Today Matter of Definition Two Generations Lost | By Brooks Atkinson Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/curb-by-virginia-on-naacp-is-nullified-by-supreme-court-virginia.html | Curb by Virginia on NAACP Is Nullified by Supreme Court VIRGINIA LOSES ON NAACP CURB Limit Seen on Statute | By Anthony Lewis Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/curtisswright-selects-president-for-division.html | CurtissWright Selects President for Division | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/de-gaulle-says-market-should-keep-britain-out-bars-a-nato-atom.html | DE GAULLE SAYS MARKET SHOULD KEEP BRITAIN OUT BARS A NATO ATOM FORCE CLASH FORESEEN Majority in European Bloc Want London as Full Member Generals Aims Discussed De Gaulle Crosses Out Britain As Member of Common Market Contrasts and Conditions Sees French Force Vital The French Capacity | By Robert C Doty Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/director-named-for-fund.html | Director Named for Fund | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/dock-strike-chiefs-confer-with-meany.html | DOCK STRIKE CHIEFS CONFER WITH MEANY | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/franchi-pleasing-as-cafe-tenor-but-is-he-hiding-his-real-self.html | Franchi Pleasing as Cafe Tenor But Is He Hiding His Real Self Victim of Publicity A Spark Lacking | By Allen Hughes Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/french-professor-named-dean-of-yale-college.html | French Professor Named Dean of Yale College | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/general-dynamics-testing-a-super-atom-reactor.html | General Dynamics Testing a Super Atom Reactor | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/general-precision-produces-model-of-gyroscope.html | General Precision Produces Model of Gyroscope | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/hatfield-starts-his-second-term-governor-of-oregon-calls-for.html | HATFIELD STARTS HIS SECOND TERM Governor of Oregon Calls for SelfSufficiency | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/in-the-nation-dazzling-view-from-white-house-window-a-bright-vista.html | In The Nation Dazzling View From White House Window A Bright Vista The UN Statements | By Arthur Krock | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/indonesia-facing-red-power-test-communist-party-seeking-role-in.html | INDONESIA FACING RED POWER TEST Communist Party Seeking Role in Sukarno Regime Timor May Be Target Arms Buildup Worries Some | By Robert Trumbull Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/international-loans.html | INTERNATIONAL LOANS | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/iraq-offers-kurds-amnesty-if-they-give-up-before-sunday-border.html | Iraq Offers Kurds Amnesty If They Give Up Before Sunday Border Controls Right 120000 Made Homeless | By Dana Adams Schmidt Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/italian-backs-british.html | Italian Backs British | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kaiser-workers-approve-job-security-program.html | Kaiser Workers Approve Job Security Program | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kantor-joins-curtis-board.html | Kantor Joins Curtis Board | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kennedy-challenges-reds-coexistence-or-arms-race-kennedy-speech.html | Kennedy Challenges Reds Coexistence or Arms Race KENNEDY SPEECH CHALLENGES REDS Allies Seen in Accord Issue Is Defined | By Ew Kenworthy Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kennedy-reflects-progress-of-us-hopeful-report-on-state-of-union.html | Kennedy Reflects Progress of US Hopeful Report on State of Union Dispels All the Previous Gloom Glum a Month Ago Debate on Approach The Basic Problem | By James Reston Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/khrushchev-says-soviet-bars-war-for-rule-by-reds-khrushchev-and.html | KHRUSHCHEV SAYS SOVIET BARS WAR FOR RULE BY REDS Khrushchev and Gomulka in East Berlin for Communist Congress | By Sydney Gruson Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/killing-of-nuns-reported.html | Killing of Nuns Reported | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/lakers-players-give-west-edge-favored-over-eastern-team-in-the.html | LAKERS PLAYERS GIVE WEST EDGE Favored Over Eastern Team in the AllStar Game 10Game Streak 62 Points a Game | By Bill Becker Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/laurentide-places-notes.html | Laurentide Places Notes | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/letters-function-of-peace-groups.html | Letters Function of Peace Groups | EDWARD J WILLIAMSWILLIAM A POUNDS | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/london-stocks-quiet-easier-as-buyers-await-market-talks.html | London Stocks Quiet Easier As Buyers Await Market Talks | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/london-to-reject-the-role-of-an-associate-member-london-to-refuse.html | London to Reject the Role Of an Associate Member LONDON TO REFUSE ASSOCIATES ROLE British Are Irritated Heaths Comments Noted | By Drew Middleton Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/matson-to-use-watch-dogs.html | Matson to Use Watch Dogs | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/metromedia-buys-coast-tv-station-to-pay-more-than-10-million-to-los.html | METROMEDIA BUYS COAST TV STATION To Pay More Than 10 Million to Los Angeles Times Outlets in 3 Markets | By Jack Gould Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/mgm-lists-loss-for-quarter-blames-deficit-on-poor-movie-companies.html | MGM Lists Loss for Quarter Blames Deficit on Poor Movie COMPANIES ISSUE EARNINGS FIGURES Mattell Inc Profit Up | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-aid-planned-for-negro-voter-kennedy-shifting-approach-will-seek.html | NEW AID PLANNED FOR NEGRO VOTER Kennedy Shifting Approach Will Seek to Expedite Court Tests in South NEW AID PLANNED FOR NEGRO VOTER | By Joseph A Loftus Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-arms-policy-asked-by-norstad-he-calls-for-3nation-group-to.html | NEW ARMS POLICY ASKED BY NORSTAD He Calls for 3Nation Group to Direct Atom Forces Heads Atlantic Council Europenas Ask Guarantee | By Jack Raymond Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-president-elected-by-perini-corporation.html | New President Elected By Perini Corporation | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-president-named-by-dunhill-of-london.html | New President Named By Dunhill of London | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/news-strike-talks-resume-tomorrow.html | NEWS STRIKE TALKS RESUME TOMORROW | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/north-american-names-3.html | North American Names 3 | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/politicians-games-barred-by-degaulle.html | POLITICIANS GAMES BARRED BY DEGAULLE | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/royal-bank-of-canada-elects-new-director.html | Royal Bank of Canada Elects New Director | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/san-juan-offering-bonds.html | San Juan Offering Bonds | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/saudi-arabia-un-speed-up-project-early-problems-left-behind-as.html | SAUDI ARABIA UN SPEED UP PROJECT Early Problems Left Behind as Second Phase Begins | By Kathleen McLaughlin Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/sidelights-a-banks-call-to-cut-reserves-fringe-benefits-against.html | Sidelights A Banks Call to Cut Reserves Fringe Benefits Against Corrosion Holding Companies | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/small-rise-made-in-steel-output-industry-continues-hopeful-demand.html | SMALL RISE MADE IN STEEL OUTPUT Industry Continues Hopeful Demand Will Improve SMALL RISE MADE IN STEEL OUTPUT | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/soviet-proposal-on-atom-awaited-us-expects-new-offer-for-test-ban.html | SOVIET PROPOSAL ON ATOM AWAITED US Expects New Offer for Test Ban as Talks Open Washington Talks Held | By Kathleen Teltsch Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/sports-of-the-times-final-curtain-item-for-memory-book-freeforall.html | Sports of The Times Final Curtain Item for Memory Book FreeForAll Recalled | By Arthur Daley Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/state-of-union-message-is-presidents-happiest-the-kennedy-clan-is.html | State of Union Message is Presidents Happiest The Kennedy Clan Is Much in Evidence on the Floor and in House Gallery | By Russell Baker Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/stocks-checked-by-profit-faking-prices-hold-some-of-gains-as-mild.html | STOCKS CHECKED BY PROFIT FAKING Prices Hold Some of Gains as Mild Selling Follows Kennedy Speech CHRYSLER STANDS OUT Hits a New Top at 83 Volume for Session Is 5000000 Shares Times Average Is Up oddlot Buying Lage STOCKS CHECKED BY PROFIT TAKING | By Jh Carmical Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tax-cut-proposal-cheers-congress-but-response-may-depend-on.html | TAX CUT PROPOSAL CHEERS CONGRESS But Response May Depend on Spending Plans TAX CUT PROPOSAL CHEERS CONGRESS | By Cp Trussell Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/text-of-president-kennedys-message-to-congress-on-the-state-of-the.html | Text of President Kennedys Message to Congress on the State of the Union Recession Is Behind Us Liabilities Are Noted Some Programs Postponed New Measures Planned Health Safeguards Transport Plan Urged | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tiger-will-close-paper-strike-cited.html | TIGER WILL CLOSE PAPER STRIKE CITED | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archiv es/tshombe-advised-to-yield-kolwezi-mission-tries-to-induce-him-to.html | TSHOMBE ADVISED TO YIELD KOLWEZI Mission Tries to Induce Him to Drop Sabotage Plan TSHOMBE ADVISED TO YIELD KOLWEZI Pressure Put on Tshombe UN Deadline Extended | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archiv es/turkeys-can-find-broadway-roost-hidden-stranger-arouses-passionof.html | TURKEYS CAN FIND BROADWAY ROOST Hidden Stranger Arouses Passionof Resentment Shot of Truth Serum Money and People | By Howard Taubman Special To the New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archiv es/tv-news-cameras-allowed-at-inquiry.html | TV NEWS CAMERAS ALLOWED AT INQUIRY | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archiv es/us-steel-names-executive.html | US Steel Names Executive | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-15 | https://www.nytimes.com/1963/01/15/archiv es/west-germany-cuts-its-ties-with-cuba.html | WEST GERMANY CUTS ITS TIES WITH CUBA | Special to The New York Times | RE0000517518 | 1991-01-24 | B00000014937 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/2-rival-publishers-in-ny-offer-new-soviet-novel.html | 2 Rival Publishers in NY Offer New Soviet Novel | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/30-mgm-movies-released-for-tv-films-made-since-1948-are-in-the-new.html | 30 MGM MOVIES RELEASED FOR TV Films Made Since 1948 Are in the New Package New Policy Rejected Now Monday at Movies | By Jack Gould Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/4yrold-telefonos-de-mexico-stock-sale-completed.html | 4YrOld Telefonos de Mexico Stock Sale Completed | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/abuses-curtailed-in-animal-treating.html | ABUSES CURTAILED IN ANIMAL TREATING | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/advertising-its-role-in-the-economy-outlay-and-changes-new-agency.html | Advertising Its Role in the Economy Outlay and Changes New Agency Sought Accounts People | By Peter Bart Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/aerojet-disposes-of-global-holding.html | Aerojet Disposes Of Global Holding | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/an-expert-organizer.html | An Expert Organizer | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/arkin-to-play-lead-in-enter-laughing.html | ARKIN TO PLAY LEAD IN ENTER LAUGHING | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/atom-arms-posed-an-issue-in-canada.html | ATOM ARMS POSED AN ISSUE IN CANADA | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archiv es/bergman-named-director-of-swedish-royal-theater.html | Bergman Named Director Of Swedish Royal Theater | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/bonn-gain-noted-in-atom-role-aim-rejection-by-france-called-aid-to.html | BONN GAIN NOTED IN ATOM ROLE AIM Rejection by France Called Aid to German Position Argument by Bonn Europes Unity Weakened | By Drew Middleton Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/books-of-the-times-the-source-of-his-power-suspense-is-enormous.html | Books of The Times The Source of His Power Suspense Is Enormous | By Orville Prescott Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/bridge-overcalls-on-weak-hands-sometimes-lead-to-danger.html | Bridge Overcalls on Weak Hands Sometimes Lead to Danger | By Albert H Morehead Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/canada-hails-newsprint-gain-in-us-market-free-of-tariffs.html | Canada Hails Newsprint Gain In US Market Free of Tariffs | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cargo-rate-cut-for-japan-goods-flying-tiger-line-offers-oceanair.html | CARGO RATE CUT FOR JAPAN GOODS Flying Tiger Line Offers OceanAir Package | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/chemical-bank-names-two.html | Chemical Bank Names Two | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/chinese-paper-pessimistic.html | Chinese Paper Pessimistic | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/church-groups-urged-to-press-community-action-against.html | Church Groups Urged to Press Community Action Against Discrimination Housing Action Urged | By Austin C Wehrwein Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/colombia-averts-a-general-strike-tries-to-keep-accord-on-pay-from.html | COLOMBIA AVERTS A GENERAL STRIKE Tries to Keep Accord on Pay From Being Too Costly Other Prices Have Risen | By Richard Eder Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/colonel-perils-regime-in-syria-inspirer-of-coups-demands-change-in.html | COLONEL PERILS REGIME IN SYRIA Inspirer of Coups Demands Change in PolicyThreat to Seize Damascus Made COLONEL PERILS REGIME IN SYRIA Demands Are Outlined | By Dana Adams Schmidt Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/congolese-sack-british-embassy-300-mob-leopoldville-office-to.html | CONGOLESE SACK BRITISH EMBASSY 300 Mob Leopoldville Office to Protest Stand on UN Most from Two Schools EarlierAttack on Industry | By J Anthony Lukas Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/congress-to-get-tax-plan-jan-24-democratic-leaders-at-odds-on-how.html | CONGRESS TO GET TAX PLAN JAN 24 Democratic Leaders at Odds on How Long Legislation on Cuts Will Take Details Not Disclosed CONGRESS TO GET TAX PLAN JAN 24 | By Richard E Mooney Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/costsand-fraudsin-education-college-bills-growing-fatterand-so-are.html | Costsand Fraudsin Education College Bills Growing Fatterand So Are the Loan Sharks Careful Plans Needed Luxury Living Standard Savings Called Soundest Include All Costs | By Fred M Hechinger Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cotton-trading-is-mixed-in-ny-it-reflects-confusion-over-proposed.html | COTTON TRADING IS MIXED IN NY It Reflects Confusion Over Proposed Legislation | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/de-gaulle-raises-british-hackles-london-will-press-on-with-common.html | DE GAULLE RAISES BRITISH HACKLES London Will Press On With Common Market Talks | By James Feron Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/east-german-head-assails-chinas-invasion-of-india-east-german.html | East German Head Assails Chinas Invasion of India East German Communist Party Congress Opens With Slap at Chinese | By Sydney Gruson Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/erlander-sees-de-gaulle-about-the-common-market.html | Erlander Sees de Gaulle About the Common Market | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/export-rise-pares-british-trade-gap.html | Export Rise Pares British Trade Gap | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/faulty-wiring-linked-to-air-crash.html | Faulty Wiring Linked to Air Crash | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/filibuster-fight-gets-early-start-most-senators-stay-away-as.html | FILIBUSTER FIGHT GETS EARLY START Most Senators Stay Away as Robertson Spells Out Southern Position Same Cast of Characters FILIBUSTER FIGHT GETS EARLY START The Initial Question Liberals Interpretation | By Ew Kenworthy Special to the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/film-censor-sees-a-healthy-trend-shurlock-says-movies-are-now-more.html | FILM CENSOR SEES A HEALTHY TREND Shurlock Says Movies Are Now More Wholesome Remarkable Record | By Murray Schumach Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/foreign-affairs-widening-both-channel-and-sea-backward-strategy.html | Foreign Affairs Widening Both Channel and Sea Backward Strategy French Interest First | By Cl Sulzberger | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/free-defense-put-to-supreme-court-bench-considers-widening-criminal.html | FREE DEFENSE PUT TO SUPREME COURT Bench Considers Widening Criminal Counsel Right StateFederal Issue Fallacy in SelfDefense | By Anthony Lewis Special to the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/freedom-pledged-by-congo-leader-freedom-pledged-to-katanga-chief.html | Freedom Pledged By Congo Leader FREEDOM PLEDGED TO KATANGA CHIEF | By Kathleen Teltsch Special to the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/germany-studies-rift.html | Germany Studies Rift | By Gerd Wilcke Special to the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/hurcules-elects-thoruon.html | Hurcules Elects Thoruon | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/japanese-bonds-registered.html | Japanese Bonds Registered | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/japanese-debate-stronger-policy-some-conservatives-urge-end-of-low.html | JAPANESE DEBATE STRONGER POLICY Some Conservatives Urge End of Low Posture Low Posture Popular Frogs in the Well | By Am Rosenthal Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/kennedy-to-ask-49-billion-fund-for-foreign-aid-budget-message-to.html | KENNEDY TO ASK 49 BILLION FUND FOR FOREIGN AID Budget Message to Specify Billion More Than This Years Appropriation FIGHT IN HOUSE LIKELY Passman in Running Battle With President Slated to Direct Opposition Assailed by Kennedy KENNEDY TO SEEK 49 BILLION IN AID | By Felix Belair Jr Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/letters-industrial-aid-projects-private-business-participation-in.html | Letters Industrial Aid Projects Private Business Participation in Foreign Programs Is Urged | DONALD C KENNEDY | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/loan-spurs-plan-for-thailand-dam-project-to-advance-development-of.html | Loan Spurs Plan for Thailand Dam Project to Advance Development of Mekong Basin LOAN SPURS PLAN FOR THAILAND DAM Bigger Fish Catches | By Kathleen McLaughlin Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/london-market-reaction-mild-to-de-gaulles-eec-stand.html | London Market Reaction Mild To de Gaulles EEC Stand | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/market-nations-resist-de-gaulle-on-bar-to-britain-but-doubt-remains.html | MARKET NATIONS RESIST DE GAULLE ON BAR TO BRITAIN But Doubt Remains That All Concerned Are in Accord on Strategy Concession by British Questions Left Open SPAAK DEPLORES DE GAULLE STAND | By Edwin L Dale Jr Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/morgan-phillips-laborite-is-dead-exgeneral-secretary-of-the-british.html | MORGAN PHILLIPS LABORITE IS DEAD ExGeneral Secretary of the British Party Was 60 Bent for Organizing | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/music-dull-moments-revival-of-la-vestale-by-opera-association-fails.html | Music Dull Moments Revival of La Vestale by Opera Association Fails to Uncover Any New Values | By Harold C Schonberg Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/new-resources-policy-committees-report-to-president-urges-research.html | New Resources Policy Committees Report to President Urges Research to Meet World Challenges Guides to Action Nutritional Need Controlled Fusion Soon | By William L Laurence Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/oceanic-launched-as-ship-of-future.html | OCEANIC LAUNCHED AS SHIP OF FUTURE | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/orson-welles-will-direct-episode-of-bible-movie.html | Orson Welles Will Direct Episode of Bible Movie | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/pakistan-delegation-arrives-at-new-delhi-for-kashmir-talks-ghanaian.html | Pakistan Delegation Arrives At New Delhi for Kashmir Talks Ghanaian Leaves for Peking | By Thomas F Brady Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/paris-theater-fete-drawing-20-nations.html | PARIS THEATER FETE DRAWING 20 NATIONS | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/patman-charges-aired-at-meeting-links-to-other-banks-held-small-by.html | PATMAN CHARGES AIRED AT MEETING Links to Other Banks Held Small by First National PATMAN CHARGES AIRED AT MEETING Stock Option Plan Approved | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/peking-deplores-surplus-spending.html | Peking Deplores Surplus Spending | By Robert Trumbull Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/pier-talks-recess-may-resume-today.html | PIER TALKS RECESS MAY RESUME TODAY | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/playboy-club-entitled-to-license-court-rules.html | Playboy Club Entitled To License Court Rules | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/playtime-brings-short-story-to-the-screen-screen-wordy-sagan.html | Playtime Brings Short Story to the Screen Screen Wordy Sagan | By Bosley Crowther Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/prices-turn-soft-on-stock-market-fast-clip-at-start-is-slowed-by.html | PRICES TURN SOFT ON STOCK MARKET Fast Clip at Start Is Slowed by ProfitTakingAll Averages Move Down CHRYSLER SURGES AGAIN Gains 2 38 to New High for 196263Sugar Issues Up but Rails Ease Averages Are Lower SperryRand Most Active PRICES TURN SOFT ON STOCK MARKET | By Jh Carmical Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/printers-supported-at-ny-labor-rally.html | PRINTERS SUPPORTED AT NY LABOR RALLY | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/red-summit-talk-hinted-by-soviet-pravda-cites-plan-for-parley-after.html | RED SUMMIT TALK HINTED BY SOVIET Pravda Cites Plan for Parley After Long Preparation Novotny in Jakarta Delay in Meeting Favored | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/rivals-stand-firm-in-track-showdown.html | RIVALS STAND FIRM IN TRACK SHOWDOWN | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/rj-reynolds-company-elects-a-vice-president.html | RJ Reynolds Company Elects a Vice President | Special to The New York TimesRappoport Studios | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/russians-defend-cultural-views-shift-seen-as-intellectuals-speak-up.html | RUSSIANS DEFEND CULTURAL VIEWS Shift Seen as Intellectuals Speak Up to Party A Painter Recants Risks Still Present Charges Are Made | By Seymour Topping Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/scranton-urges-fresh-approach-calls-for-unity-on-economic-problems.html | SCRANTON URGES FRESH APPROACH Calls for Unity on Economic Problems in Pennsylvania | By William G Wearg Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/sidelights-shortages-lift-price-of-lead-sugar-concern-renamed-data.html | Sidelights Shortages Lift Price of Lead Sugar Concern Renamed Data on US Bonds Tin Can Output Peak | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/soviet-offering-limited-check-for-treaty-to-ban-atom-tests.html | Soviet Offering Limited Check For Treaty to Ban Atom Tests | By Max Frankel Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spaak-is-critical.html | Spaak Is Critical | By Harry Gilroy Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spain-is-disturbed-by-de-gaulle-stand.html | SPAIN IS DISTURBED BY DE GAULLE STAND | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spain-signs-an-agreement-for-exhibit-at-worlds-fair.html | Spain Signs an Agreement For Exhibit at Worlds Fair | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/sports-of-the-times-necessity-for-scorecards-wheeling-and-dealing.html | Sports of The Times Necessity for Scorecards Wheeling and Dealing Warning to Catchers | By Arthur Daley Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/steel-sees-a-rise-in-plant-outlays-producers-are-expected-to.html | STEEL SEES A RISE IN PLANT OUTLAYS Producers Are Expected to Increase Capital Spending to Billion in 1963 16YEAR TOTAL 15 BILLION 1962 Expenditures Reach 925 Million Despite Serious Problems | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/strike-hits-philadelphia-transit-some-ride-bicycles-to-the-job.html | Strike Hits Philadelphia Transit Some Ride Bicycles to the Job | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/subsidy-for-fuel-ended-by-brazil-action-on-petroleum-imports.html | SUBSIDY FOR FUEL ENDED BY BRAZIL Action on Petroleum Imports Extends Devaluation of the Cruzeiro Stocks To Be Expropriated Investment Plan Hit | By Juan de Onis Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/tshombe-offers-to-end-secession-under-amnesties-tshombe-announces.html | TSHOMBE OFFERS TO END SECESSION UNDER AMNESTIES Tshombe Announces His Willingness to End Katangas Secession in Congo and His Troops Relax Guard | By Lloyd Garrison Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-investigation-of-krebiozen-due-makers-to-be-pressed-for-cancer.html | US INVESTIGATION OF KREBIOZEN DUE Makers to Be Pressed for Cancer Drug Data | By Robert C Toth Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-is-pressing-nato-atom-plan-weighs-polaris-submarines-sale-to.html | US IS PRESSING NATO ATOM PLAN Weighs Polaris Submarines Sale to West Germans Italians and Belgians Outlined at Nassau Meeting Ball Explained Idea US Presses on With Its Plan To Form NATO Nuclear Force | By Wallace Carroll Special to the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-rubber-tops-billion-in-sales-but-62-profits-fell-5-to-7-below.html | US RUBBER TOPS BILLION IN SALES But 62 Profits Fell 5 to 7 Below Those of 1961 COMPANIES ISSUE EARNINGS FIGURES Northwest Airlines Celotex Corporation | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-will-sponsor-negroes-training-new-program-to-lift-bars-against.html | US WILL SPONSOR NEGROES TRAINING New Program to Lift Bars Against Apprenticeship State Directors Meet US WILL SPONSOR NEGROES TRAINING | By John D Pomfret Special To the New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/vodka-campaign-uses-cold-war.html | Vodka Campaign Uses Cold War | Special to The New York Times | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/washington-democracy-raises-its-head-in-the-house-benign.html | Washington Democracy Raises Its Head in the House Benign Dictatorship Wanted Young Man | By James Reston | RE0000517522 | 1991-01-24 | B00000014941 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/117-elected-deputies-urged-for-a-kenya-lower-house.html | 117 Elected Deputies Urged For a Kenya Lower House | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/2-french-leaders-assail-de-gaulle-on-british-stand-monnet-and.html | 2 FRENCH LEADERS ASSAIL DE GAULLE ON BRITISH STAND Monnet and Pflimlin Want London in MarketPlea Made by Bonn Socialists Position Is Unchanged FRENCH LEADERS ASSAIL DE GAULLE Cautioned by Pflimlin | By Drew Middleton Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/4-films-scheduled-by-ponti-and-levine.html | 4 FILMS SCHEDULED BY PONTI AND LEVINE | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/advertising-myth-of-creative-shop-few-likeminded-clients-new.html | Advertising Myth of Creative Shop Few LikeMinded Clients New Trademark Addenda | By Peter Bart Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/anna-rosenberg-resigns-post.html | Anna Rosenberg Resigns Post | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/appeals-for-bahai-morocco-is-urged-to-extend-clemency-to-nine-of.html | Appeals for Bahai Morocco Is Urged to Extend Clemency To Nine of Sect Convicted of Heresy Nine Held Since April Calls Judges Too Severe | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/article-1-no-title.html | Article 1  No Title | United Press International Telephoto | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/attack-in-senate-on-filibustering-losing-its-steam-chiefs-of-both.html | ATTACK IN SENATE ON FILIBUSTERING LOSING ITS STEAM Chiefs of Both Parties Say Move to Tighten Rule Will Be Dropped Next Week NIGHT BATTLE OPPOSED Dirksen and Mansfield Bar Long Sessions as Threat to Members Health Victory for the South FILIBUSTER FIGHT LOSING ITS STEAM | By Ew Kenworthy Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/b-o-out-of-red-with-million-net-1962-profit-comes-on-heels-of-heavy.html | B O OUT OF RED WITH MILLION NET 1962 Profit Comes on Heels of Heavy Loss in 1961 North American Aviation | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/books-of-the-times-a-cellar-pilgrimage-overhung-by-doom.html | Books of the Times A Cellar Pilgrimage Overhung by Doom | By Eb Garside Special to the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/booksauthors-germany-and-italy-the-electra-story.html | BooksAuthors Germany and Italy The Electra Story | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/bridge-rule-of-eleven-exercise-in-elementary-arithmetic.html | Bridge Rule of Eleven Exercise In Elementary Arithmetic | By Albert H Morehead Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/britain-and-france-unmoved-by-speech.html | BRITAIN AND FRANCE UNMOVED BY SPEECH | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/britain-renews-tie-with-saudi-arabia.html | BRITAIN RENEWS TIE WITH SAUDI ARABIA | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/british-newsmen-defy-spy-inquiry-refuse-to-reveal-sources-for.html | BRITISH NEWSMEN DEFY SPY INQUIRY Refuse to Reveal Sources for Articles on Admiralty | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/clemson-told-to-admit-negro-first-in-south-carolina-schools-court.html | Clemson Told to Admit Negro First in South Carolina Schools Court Upholds Appeal by StudentGranting of Delay Held Unlikely CLEMSON ORDERED TO ADMIT NEGRO Transfer Turned Down | By Anthony Lewis Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/common-market-is-pushing-talks-british-entry-is-discussed-despite.html | COMMON MARKET IS PUSHING TALKS British Entry Is Discussed Despite de Gaulle Stand Question Still Open | By Edwin L Dale Jr Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/congress-is-awaiting-record-budget-today.html | Congress Is Awaiting Record Budget Today | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/cotton-futures-mixed-at-close-selling-erases-part-of-gains-made.html | COTTON FUTURES MIXED AT CLOSE Selling Erases Part of Gains Made Early in Day | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/critics-of-gift-to-cuba-ransom-answered-by-morgan-guaranty-bank.html | Critics of Gift to Cuba Ransom Answered by Morgan Guaranty BANK CRITICIZED ON CUBA RANSOM | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/democrats-party-will-be-audible-capital-armorys-acoustics-reported.html | DEMOCRATS PARTY WILL BE AUDIBLE Capital Armorys Acoustics Reported Tamed for Gala 6000 Are Expected | By Marjorie Hunter Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/dr-av-mcracken-church-editor-dies.html | DR AV MCRACKEN CHURCH EDITOR DIES | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/exhouse-clerk-dies.html | ExHouse Clerk Dies | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/fast-approval-of-new-charters-raises-national-bank-number.html | Fast Approval of New Charters Raises National Bank Number California Active | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/fcc-to-hold-up-pacifica-license-kpfas-renewal-awaits-end-of.html | FCC TO HOLD UP PACIFICA LICENSE KPFAs Renewal Awaits End of Investigation Praise Also Received | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/feininger-works-are-shown-unsuspected-aspects-of-art-revealed-in-ny.html | Feininger Works Are Shown Unsuspected Aspects of Art Revealed in NY Exhibit Gifts Seen in Comic Strips | By Stuart Preston Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/ftc-to-review-its-20-questions-hearing-develops-objections-to.html | FTC TO REVIEW ITS 20 QUESTIONS Hearing Develops Objections to Business Study | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/gaitskell-worse-doctors-disclose-laborite-leaders-condition-termed.html | GAITSKELL WORSE DOCTORS DISCLOSE Laborite Leaders Condition Termed Very Grave Sharp Blow to Party In Churchills Room | By James Feron Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/in-the-nation-the-nature-of-the-un-congo-victory-one-condition-met.html | In The Nation The Nature of the UN Congo Victory One Condition Met | By Arthur Krock | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/junkets-facing-congress-check-2-house-committee-heads-map-travel.html | JUNKETS FACING CONGRESS CHECK 2 House Committee Heads Map Travel Restrictions JUNKETS FACING CONGRESS CHECK | By Cabell Phillips Special to the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/kashmir-division-studied-in-talks-plebiscite-subordinated-as-india.html | KASHMIR DIVISION STUDIED IN TALKS Plebiscite Subordinated as India and Pakistan Begin 2d Round of Parleys India Held Firm on Vale | By Thomas F Brady Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/kennedy-will-visit-italy-meets-with-her-premier-substance-of.html | Kennedy Will Visit Italy Meets With Her Premier Substance of Discussion KENNEDY TO VISIT ITALY THIS YEAR Reply By the Premier The American Position | By Hedrick Smith Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/khrushchev-asks-truce-with-china-bars-reds-parley-but-in-berlin.html | KHRUSHCHEV ASKS TRUCE WITH CHINA BARS REDS PARLEY But in Berlin Address He Defends Coexistence Policy and Cuba Withdrawal TONE IS CONCILIATORY Premier Again Proposes UN Role in Berlin but Sets No Treaty Deadline Tone is Conciliatory No Hint of Deadline KHRUSHCHEV ASKS TRUCE WITH CHINA Rejects Peking Thesis | By Sydney Gruson Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/labor-is-urging-more-us-films-leaders-go-to-ny-for-talks-with-foxs.html | LABOR IS URGING MORE US FILMS Leaders Go to NY for Talks With Foxs Darryl Zanuck LongRange Viewpoint Losses Mount Gregory Peck to Star Crosby in Priest Role | By Murray Schumach Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/letters-to-insure-peace-international-agency-called-the-only-means.html | Letters To Insure Peace International Agency Called the Only Means to Solution Negotiating With Soviets Britain and the EEC | JH ROTHCHILDMRS JS LEDGERWOODJACK D FORBES | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mexico-promises-to-slash-estates-8point-program-announced-to-press.html | MEXICO PROMISES TO SLASH ESTATES 8Point Program Announced to Press Land Reforms MEXICO PROMISES TO SLASH ESTATES Many Titles Cleared | By Paul P Kennedy Special to the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mobile-model-of-moon-vehicle-shown-by-chrysler-in-detroit-moon.html | Mobile Model of Moon Vehicle Shown by Chrysler in Detroit Moon Plans Explained Model of a Lunar Rover Displayed by Chrysler | By Damon Stetson Special to the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/moscow-confirms-police-killed-mikhoels-yiddish-actor-in-48.html | Moscow Confirms Police Killed Mikhoels Yiddish Actor in 48 | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/music-the-philadelphia-orchestra-cliburn-is-impressive-in-brahms.html | Music The Philadelphia Orchestra Cliburn Is Impressive in Brahms Concerto His Romanticisms Are in Spirit of the Work | By Harold C Schoenberg Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/new-architect-for-soviet-party-line-exeditor-of-pravda-has.html | New Architect for Soviet Party Line ExEditor of Pravda Has Overshadowed a Stalin Holdover Recently Tightening of Power May Be Scapegoat Rapid Rise in Favor | By Harrison E Salisbury Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/new-york-tracks-are-planning-ten-100000ormore-races.html | New York Tracks Are Planning Ten 100000orMore Races | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/newspaper-talks-futile-again-no-new-session-set-in-new-york.html | Newspaper Talks Futile Again No New Session Set in New York | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/optimism-over-foreign-trade-helps-improve-london-market.html | Optimism Over Foreign Trade Helps Improve London Market | | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/pacific-exchange-post-goes-to-edward-calin.html | Pacific Exchange Post Goes to Edward Calin | Special to The New York TimesJean Raeburn | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/parleys-stalled-in-philadelphia-tate-scores-head-of-transit-company.html | PARLEYS STALLED IN PHILADELPHIA Tate Scores Head of Transit Company Over Strike Talks Are Deadlocked Fare Rise Is Sought | By William G Weart Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/plans-for-communications-in-space-age-being-shaped.html | Plans For Communications In Space Age Being Shaped | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/police-in-san-francisco-help-ease-minority-group-problems.html | Police in San Francisco Help Ease Minority Group Problems | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/president-names-panel-to-end-pier-strikes-intolerable-injury.html | President Names Panel to End Pier Strikes Intolerable Injury PRESIDENT MOVES TO END PIER TIEUP Report Due by Monday US Study Urged Earlier | By John D Pomfret Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/president-urges-peace-in-congo-writes-adoula-that-tshombe.html | PRESIDENT URGES PEACE IN CONGO Writes Adoula That Tshombe Capitulation Could Mark Key Turning Point Offer Is Qualified | By Tom Wicker Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/prize-competitions-listed-for-spoleto.html | PRIZE COMPETITIONS LISTED FOR SPOLETO | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/racists-rage-on-at-mississippi-u-whites-suffer-more-than-meredith.html | RACISTS RAGE ON AT MISSISSIPPI U Whites Suffer More Than Meredith in War of Hate Academic Climate Marred Faculty Demoralized Messages of Hate Harassed by Colleagues Room Invaded Victims Attitude Scored | By Claude Sitton Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/rightwing-radio-is-under-inquiry-broadcasts-of-pennsylvania-station.html | RIGHTWING RADIO IS UNDER INQUIRY Broadcasts of Pennsylvania Station Are Studied Signals Intercepted Lines Are Unclear | By Jack Gould Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/robot-to-talk-guide-moscow-museum-tours.html | Robot to Talk Guide Moscow Museum Tours | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/screen-capital-sins-french-film-is-work-of-new-wave-teams-the-casts.html | Screen Capital Sins French Film Is Work of New Wave Teams The Casts | By Bosley Crowther Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/seek-trade-in-caribbean.html | Seek Trade in Caribbean | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/sidelights-ward-combats-discount-sales-test-of-stainless-razor.html | Sidelights Ward Combats Discount Sales TEST OF STAINLESS Razor Blade War | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/silver-price-rise-seen-continuing-may-reach-129-an-ounce-metals.html | SILVER PRICE RISE SEEN CONTINUING May Reach 129 an Ounce Metals Concern Says Price Up From 1962 Close | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soviet-insist-us-move-next-on-tests.html | SOVIET INSIST US MOVE NEXT ON TESTS | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soviets-trading-with-cuba-drops-1962-volume-is-below-goal-barely.html | SOVIETS TRADING WITH CUBA DROPS 1962 Volume Is Below Goal Barely Matching 1961 Blockade Is Blamed Surprise Wide Variety | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/sports-of-the-times-delayed-tribute-a-master-grabber-violet-becomes.html | Sports of The Times Delayed Tribute A Master Grabber Violet Becomes Violent | By Arthur Daley Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/stocks-weaken-as-trading-drops-report-that-martin-favors-a-tax-cut.html | STOCKS WEAKEN AS TRADING DROPS Report That Martin Favors a Tax Cut Causes Only ShortLived Rally CHRYSLER IS DOWN 4 58 Its Price Break a Factor in Markets SagAverage Is Off 388 for Day Economic News Bright STOCKS WEAKEN AS TRADING DROPS 27 New Highs Reached | By Jh Carmical Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/syria-turns-back-colonels-attempt-to-change-policies.html | Syria Turns Back Colonels Attempt To Change Policies | By Dana Adams Schmidt Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/tshombe-leaving-kolwezi-today-for-talks-with-un-is-due-in.html | Tshombe Leaving Kolwezi Today for Talks With UN Is Due in Elisabethville to Help Carry Out Promise to End Katanga Secession Ileo Named Resident Minister Delegate to Be Named KATANGA CAPITAL AWAITS TSHOMBE | By Lloyd Garrison Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/u-of-california-study-estimates-age-of-particles-of-a-meteorite.html | U of California Study Estimates Age of Particles of a Meteorite | By Wallace Turner Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-court-rules-cuban-attache-can-be-tried-for-conspiracy.html | US Court Rules Cuban Attache Can Be Tried for Conspiracy | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-scored-at-un-on-cuba-farm-aid-criticized-for-move-to-block.html | US SCORED AT UN ON CUBA FARM AID Criticized for Move to Block Experimental Station Lack of Technicians Cited Iraq Project Dropped | By Sam Pope Brewer Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-sees-a-pause-in-berlin-crisis-administration-experts-find.html | US SEES A PAUSE IN BERLIN CRISIS Administration Experts Find Khrushchev Speech Milder Than They Expected US SEES A PAUSE IN BERLIN CRISIS Move Called a Mistake | By Max Frankel Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-steel-urges-technical-gains-worthington-would-speed-use-of-new.html | US STEEL URGES TECHNICAL GAINS Worthington Would Speed Use of New Materials US STEEL URGES TECHNICAL GAINS | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-tubes-to-shield-malaya-docks.html | US Tubes to Shield Malaya Docks | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/way-for-negroes-asked-of-faiths-dr-king-calls-for-church-aid-in.html | WAY FOR NEGROES ASKED OF FAITHS Dr King Calls for Church Aid in Desegregating Areas Use Of Pressures | By Austin C Wehrwein Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/yale-names-dr-johnson-dean-of-divinity-school.html | Yale Names Dr Johnson Dean of Divinity School | Special to The New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/young-performers.html | Young Performers | By Raymond Ericson Special To the New York Times | RE0000517519 | 1991-01-24 | B00000014938 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/10-cities-to-test-negroes-rights-demonstration-projects-sponsored.html | 10 CITIES TO TEST NEGROES RIGHTS Demonstration Projects Sponsored by 3 Faiths Designing of Pattern Surburban Challenge | By Austin C Wehrweim Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/62-jobs-and-pay-up-only-slightly-some-records-are-set-but-net-gain.html | 62 JOBS AND PAY UP ONLY SLIGHTLY Some Records Are Set but Net Gain SmallWeekly Pay Rises to 9801 62 JOBS AND PAY UP ONLY SLIGHTLY | By Joseph A Loftus Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/a-record-figure-kennedy-says-plan-will-release-brake-on-the-economy.html | A RECORD FIGURE Kennedy Says Plan Will Release Brake On the Economy Reaction is Speedy Scope of the Budget New Budget Estimates Deficit at 119 Billion Half of the Spending Is for Defense KENNEDY CHARTS A RECORD OUTLAY But President Declares His Plan Will Release Brake on the US Economy Some Programs Put Off Appropriations Request Spending Is Explained Items Due to Increase | By Richard E Mooney Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/advertising-ftc-joins-aspirin-fray-disclaimer-by-ama-people.html | Advertising FTC Joins Aspirin Fray Disclaimer by AMA People Accounts | By Peter Bart Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/after-65-years-of-fruitless-probing-beneath-a-louisiana-bayou-a.html | After 65 Years of Fruitless Probing Beneath a Louisiana Bayou a Mine That Is Worth Its Salt Deposit Said to Be Big Enough To Supply World for Centuries Discovered in 1896 | By John G Forrest Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/american-motors-has-record-sales-profit-is-12145597-or-65c-a-share.html | AMERICAN MOTORS HAS RECORD SALES Profit Is 12145597 or 65c a Share for Quarter COMPANIES ISSUE EARNINGS FIGURES Automatic Canteen Of America | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/angelenos-dont-change-theyre-unhappy-with-proposed-tax-albeit-small.html | Angelenos Dont Change Theyre Unhappy With Proposed Tax Albeit Small for New Transit Plan | By Gladwin Hill Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/auto-sales-rise-at-a-record-pace-170067-sold-in-the-first-10-days.html | AUTO SALES RISE AT A RECORD PACE 170067 Sold in the First 10 Days of January | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/ben-bella-and-us-envoy-agree-on-algerian-aid-plan.html | Ben Bella and US Envoy Agree on Algerian Aid Plan | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/ben-bella-warns-algerian-labor-premier-bars-privilege-for-workers.html | BEN BELLA WARNS ALGERIAN LABOR Premier Bars Privilege for Workers Amid Want Labor to be Oriented Bitterness is Ended | By Peter Braestrup Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/books-of-the-times-many-points-of-view-story-unfolds-rapidly.html | Books of The Times Many Points of View Story Unfolds Rapidly | By Orville Prescott Special To the New York Timeswalter E Shackelford | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/brandt-cancels-khrushchev-talk-talk-needed-brandt-says-elections.html | BRANDT CANCELS KHRUSHCHEV TALK Talk Needed Brandt Says Elections Are Factor | Says Partners Threatened to Quit Berlin CoalitionSpecial to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/bridge-a-contract-is-fulfilled-with-the-help-of-luck.html | Bridge A Contract Is Fulfilled With the Help of Luck | By Albert H Morehead Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/collins-renamed-nab-president-retains-post-despite-recent-plea-on.html | COLLINS RENAMED NAB PRESIDENT Retains Post Despite Recent Plea on Cigarette Ads Reaffirms His Position Remarks Age Debated | By Jack Gould Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/cotton-market-breaks-sharply-selling-is-linked-to-kennedy-budget.html | COTTON MARKET BREAKS SHARPLY Selling Is Linked to Kennedy Budget Proposal | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/critic-at-large-new-structures-rising.html | Critic at Large New Structures Rising | By Brooks Atkinson Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/democrats-bar-move-to-halt-senate-battle-over-filibuster.html | Democrats Bar Move to Halt Senate Battle Over Filibuster | By Ew Kenworthy Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/direct-payments-to-farmers-urged-subsidies-opposed-in-fight-on.html | DIRECT PAYMENTS TO FARMERS URGED Subsidies Opposed in Fight on Common Market | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/disputants-on-piers-warned-by-morse-morse-cautions-pier-disputants.html | Disputants on Piers Warned by Morse MORSE CAUTIONS PIER DISPUTANTS Leaning Over Backward | By George Horne Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/eh-levy-is-elected-head-of-camera-equipment-co.html | EH Levy Is Elected Head Of Camera Equipment Co | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/frances-allies-strive-to-rescue-talks-on-market-de-gaulle-aide-at.html | FRANCES ALLIES STRIVE TO RESCUE TALKS ON MARKET De Gaulle Aide at Brussels Says for First Time That Britain Is Not Wanted HE ASKS END OF PARLEY Paris Gambles on Unity of Partners and Bonn Tie Meeting Set Today Spaak Opposing French 5 IN MARKET TRY TO RESCUE TALKS Forum Backs Negotiations British Hold to Hope | By Edwin L Dale Jr Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/french-see-peril-in-affluent-era-finance-chief-warns-wage-rises.html | FRENCH SEE PERIL IN AFFLUENT ERA Finance Chief Warns Wage Rises Could Cut Output WageEarners Unconvinced | By Henry Giniger Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gaitskell-is-holding-firm-but-he-does-not-improve.html | Gaitskell Is Holding Firm But He Does Not Improve | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gold-stock-drops-to-level-of-1939-gold-stock-dips-to-level-of-1939.html | Gold Stock Drops To Level of 1939 GOLD STOCK DIPS TO LEVEL OF 1939 | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gustav-regler-author-dies-fought-in-spanish-conflict.html | Gustav Regler Author Dies Fought in Spanish Conflict | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/highlights-of-the-budget-foreign-aid-agriculture-space-research-and.html | Highlights of the Budget FOREIGN AID AGRICULTURE SPACE RESEARCH AND DEVELOPMENT HEALTH EDUCATION HOUSING | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/home-is-depicted-in-auto-of-future-cars-will-be-transformed.html | HOME IS DEPICTED IN AUTO OF FUTURE Cars Will Be Transformed Designer Tells Engineers Space for Living | By Damon Stetson Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/in-the-nation-final-obsequies-over-the-1961-inaugural-prospect.html | In The Nation Final Obsequies Over the 1961 Inaugural Prospect Ignored Cost Not Figured | By Arthur Krock | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/india-said-to-back-neutrals-points-would-accept-clarified-plan-but.html | INDIA SAID TO BACK NEUTRALS POINTS Would Accept Clarified Plan but Bar Peking Talks Pekings Reaction Uncertain Border Posts in Question Chinese May Withdraw Chinese Cite Weapons | By Thomas F Brady Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/izvestia-pushes-communist-unity-remarks-by-kennedy-noted-by-soviet.html | IZVESTIA PUSHES COMMUNIST UNITY Remarks by Kennedy Noted by Soviet Union Paper Remarks by Kennedy Favors a Delay | By Seymour Topping Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/japans-reds-are-caught-in-squeeze-lean-to-maos-hard-line-but-fear.html | Japans Reds Are Caught in squeeze Lean to Maos Hard Line but Fear Reaction to a Bellicose Stance PokerFace Countenance Might Destroy Party | By Am Rosenthal Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/kennedy-and-atom-committee-will-confer-on-nato-force-nato-controls.html | Kennedy and Atom Committee Will Confer on NATO Force NATO Controls Favored London Talks Begin | By John W Finney Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/labor-tensions-mount-in-spain-post-workers-ask-pay-rise-asturian.html | LABOR TENSIONS MOUNT IN SPAIN Post Workers Ask Pay Rise Asturian Miners Uneasy | By Paul Hofmann Special to the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/letters-investigating-kpfa-called-attempt-to-inhibit-the-expression.html | Letters Investigating KPFA Called Attempt to Inhibit the Expression of Facts Ideas Effects of Smoking Presidents Housing Order Los Angeles Defended | RALPH B ATKINSON ARTHUR BELLICK JAMES CAMPBELL WINSTON ELSTOB DON OTTMAN RICHARD SEATONALTON OCHSNER MDBERI I BERNHARDHERBERT KROSE | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/lukens-offers-a-new-line-of-stronger-carbon-steels.html | Lukens Offers a New Line Of Stronger Carbon Steels | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/major-increases-provided-for-small-combat-forces-means-to-cope-with.html | Major Increases Provided For Small Combat Forces Means to Cope With Limited Wars Emphasized51 Billion Program Continues High Nuclear Outlay DEFENSE BUDGET PUT AT 51 BILLION Security Outlay Noted | By Jack Raymond Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/music-a-jascha-heifetz-class-viewers-watch-master-correcting-a.html | Music A Jascha Heifetz Class Viewers Watch Master Correcting a Pupil Violinist Is Seen in First of TV Series | By Ross Parmenter Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/negotiations-held-on-engravers-pact.html | NEGOTIATIONS HELD ON ENGRAVERS PACT | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/new-work-heard-in-san-francisco.html | NEW WORK HEARD IN SAN FRANCISCO | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/norstad-named-to-2-posts-with-owenscorning-general-is-elected-a.html | Norstad Named to 2 Posts With OwensCorning General Is Elected a Director of Fiberglas Corporation He Also Becomes President of International Division | By Kenneth S Smith Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/peking-protests-kowloon-project-bids-britain-bar-demolition-in.html | PEKING PROTESTS KOWLOON PROJECT Bids Britain Bar Demolition in Chinas Territory Red Chinese Protest to Britain Over Kowloon Redevelopment | By Jacques Nevard Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/peterson-takes-over-helm-at-bank-of-america-vice-president-is-given.html | Peterson Takes Over Helm at Bank of America Vice President Is Given Job of Running Institution He Is Expected to Succeed President Next Fall | By Wallace Turner Special To the New York Timesgeorge Shimmon | RE0000517520 | 1991-01-24 | B00000014939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/philadelphia-tieup-no-nearer-solution.html | PHILADELPHIA TIEUP NO NEARER SOLUTION | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/power-failure-stalls-swiss.html | Power Failure Stalls Swiss | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/prices-on-the-london-market-are-mixed-in-quiet-trading-foreign.html | Prices on the London Market Are Mixed in Quiet Trading FOREIGN MARKETS | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/robert-f-kennedy-argues-first-case-attorney-general-in-court-for.html | Robert F Kennedy Argues First Case Attorney General in Court for Georgia Voting Suit ROBERT KENNEDY ARGUES A CASE Goldberg is Critical | By Anthony Lewis Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/sidelights-whirlpool-hints-dividend-rise-rail-merger-fete-losers.html | Sidelights Whirlpool Hints Dividend Rise Rail Merger Fete Losers Exceed Gainers Polaroid Color Film Proposal to Utility | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/sorensen-urges-speed-on-tax-cut-asks-leaders-to-back-bill-to-create.html | SORENSEN URGES SPEED ON TAX CUT Asks Leaders to Back Bill to Create Jobs and Curb Business Hostility Unity on Tax Bill Pressed Unemployment Cut Needed SORENSEN URGES SPEED ON TAX CUT Total Effect Held Goal | By Tom Wicker Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/sports-of-the-times-ray-of-sunshine-hats-lost-kisses-saved.html | Sports of The Times Ray of Sunshine Hats Lost Kisses Saved | By Arthur Daley Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/syrian-president-dissuaded-rebels-talked-nahlawi-and-3-aides-out-of.html | SYRIAN PRESIDENT DISSUADED REBELS Talked Nahlawi and 3 Aides Out of Attempting Coup Among Leaders of Coups | By Dana Adams Schmidt Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/the-budget-at-a-glance.html | The Budget at a Glance | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/the-old-and-the-new-are-side-by-side-in-paraguay-contrasts-provided.html | The Old and the New Are Side by Side in Paraguay Contrasts Provided in Nations Drive to Modernize New 14Story Hotel in Asuncion Boasts Pool Night Club | By Edward C Burks Special To the New York TimesasuncionFrom Gleaming Refrigerators To Outdoor Market At Once Picturesque Sordid | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/theater-tennessee-williamss-milk-train-his-latest-play-has-hermione.html | Theater Tennessee Williamss Milk Train His Latest Play Has Hermione Baddeley | By Howard Taubman Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/trading-halted-in-inland-credit-pending-study-of-reported-loss.html | Trading Halted in Inland Credit Pending Study of Reported Loss | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/tshombe-agrees-to-yield-kolwezi-un-begins-taking-over-last.html | TSHOMBE AGREES TO YIELD KOLWEZI UN Begins Taking Over Last Secessionist Base Today Katangan Returns Tshombe Is Back Tshombe Will Give Up Kolwezi UN to Move on Base Today | Special to The New York Times UNITED NATIONS NY | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/un-congo-officers-cleared-by-bunche.html | UN CONGO OFFICERS CLEARED BY BUNCHE | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/unorthodox-budgeteer-kermit-gordon-works-way-into-problems-a-rhodes.html | Unorthodox Budgeteer Kermit Gordon Works Way Into Problems A Rhodes Scholar | Special to The New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-favors-sea-missiles-not-land-to-shield-italy-us-offers-italy.html | US Favors Sea Missiles Not Land to Shield Italy US OFFERS ITALY OFFSHORE MISSILE | By Hedrick Smith Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-links-castro-to-latin-unrest-aid-to-rebels-viewed-as-part-of.html | US LINKS CASTRO TO LATIN UNREST Aid to Rebels Viewed as Part of Pressure on Soviet Trouble Viewed as Dim Moscow Believed Cool Communist Elements Differ | By Tad Szulc Special to the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-stand-on-cuba-cited-by-gomulka-eisenhower-quoted-by-pole-in.html | US STAND ON CUBA CITED BY GOMULKA Eisenhower Quoted by Pole in Support of Khrushchev at Reds Berlin Session Gomulka Quotes Eisenhower To Back Soviet Case in Cuba Gomulka Backs Soviet Premier Visits Wall | By Sydney Gruson Special To the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/washington-on-the-french-logic-of-charles-de-gaulle-it-isnt-so-too.html | Washington On the French Logic of Charles de Gaulle It Isnt So Too Early to Tell | By James Reston | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/wide-gains-made-in-stock-market-volume-rises-to-5230000.html | WIDE GAINS MADE IN STOCK MARKET Volume Rises to 5230000 SharesBudget Figures Viewed as Inflationary AIRCRAFT ISSUES AIDED General Motors Touches New High of 61Electronics Also Move Upward 56 New Highs Recorded WIDE GAINS MADE IN STOCK MARKET | By Jh Carmical Special to the New York Times | RE0000517520 | 1991-01-24 | B00000014939 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/11-drop-shown-on-short-interest-ny-exchange-registers-5736831.html | 11 DROP SHOWN ON SHORT INTEREST NY Exchange Registers 5736831 Shares | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/3-pastors-ousted-by-mississippians-others-challenging-morality-of.html | 3 PASTORS OUSTED BY MISSISSIPPIANS Others Challenging Morality of Racism Are Threatened Ban on Discrimination Cited Ministers Forced Out | By Claude Sitton Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/3d-railroad-asks-a-role-in-merger-erielackawanna-proposes-to-join.html | 3D RAILROAD ASKS A ROLE IN MERGER ErieLackawanna Proposes to Join Pennsylvania and New York Central Plan TIED TO 2D AGREEMENT Asks to Be Included if Its Bid to Align with NW System Fails Disparity of Stock Prices | Special to The New York Times NEW YORK | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/a-ghost-from-47-haunts-bergman-one-of-swedish-directors-oldies-on.html | A GHOST FROM 47 HAUNTS BERGMAN One of Swedish Directors Oldies on New York Screen Bergman of Yesteryear A 16YearOld Reviewed | By Bosley Crowther Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/a-political-gambler-terry-sanford-parallels-to-kennedy-early-start.html | A Political Gambler Terry Sanford Parallels to Kennedy Early Start in Politics | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/adenauer-insists-on-visit-to-paris-starts-tomorrow-despite-common.html | ADENAUER INSISTS ON VISIT TO PARIS Starts Tomorrow Despite Common Market Issue Argument Disregarded | By Gerd Wilche Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/advertising-cognizance-of-culture-spreading-of-appeal.html | Advertising Cognizance of Culture Spreading of Appeal | By Peter Bart Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/arizona-financial-house-increases-assets-by-72.html | Arizona Financial House Increases Assets by 72 | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/army-copter-pilots-in-vietnam-say-h21s-are-not-adequate-us-fliers.html | Army Copter Pilots in Vietnam Say H21s Are Not Adequate US Fliers Complain Transport Craft Are Too Old With Many Needing Repairs but They Praise Armed Escorts Pilots Are Not Bitter Armed Copters Rated Highly Maintenance Problem Cited | By David Halberstam Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/auto-makers-get-warning-on-speed-from-amc-chief.html | Auto Makers Get Warning on Speed From AMC Chief | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/berlin-congress-boos-red-chinese-peking-delegates-attack-on.html | BERLIN CONGRESS BOOS RED CHINESE Peking Delegates Attack on Yugoslavia Causes Angry Demonstration Delegate Interrupted Khrushchev Absent Red China Delegate Provokes Outburst At Berlin Congress | By Sydney Gruson Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/best-seller-list-fiction-general.html | Best Seller List FICTION GENERAL | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/boat-show-sales-may-hit-record-despite-crowd-dip-sales-up-15-per.html | Boat Show Sales May Hit Record Despite Crowd Dip Sales Up 15 Per Cent Western Firms Profiting | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/books-of-the-times-more-than-deeply-troubled-heynonnienonnie.html | Books of The Times More Than Deeply Troubled HeyNonnieNonnie Treatment | By Rinna Samuel Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/brazil-to-compensate-itt-in-seizure-of-phone-subsidiary.html | Brazil to Compensate ITT In Seizure of Phone Subsidiary | By Juan de Onis Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/british-aroused-on-kowloon-issue-police-patrol-a-quiet-city-in-wake.html | BRITISH AROUSED ON KOWLOON ISSUE Police Patrol a Quiet City in Wake of Peking Protest Reasons Behind Protest | By Jacques Nevard Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/british-reporters-face-court-action.html | BRITISH REPORTERS FACE COURT ACTION | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/california-utility-gets-nuclear-plant.html | CALIFORNIA UTILITY GETS NUCLEAR PLANT | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/caravelle-jet-planes-to-get-automatic-landing-systems.html | Caravelle Jet Planes to Get Automatic Landing Systems | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ceylon-names-envoy-to-us.html | Ceylon Names Envoy to US | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/chess-victory-keeps-reshevsky-in-the-international-picture.html | Chess Victory Keeps Reshevsky In the International Picture | By Al Horowitz Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/cotton-futures-up-2-to-10-points-uncertainty-on-legislation-spurs.html | COTTON FUTURES UP 2 TO 10 POINTS Uncertainty on Legislation Spurs Some Covering | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/de-gaulle-leader-in-spanish-poll.html | DE GAULLE LEADER IN SPANISH POLL | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/dollar-stocks-show-strength-as-london-market-vacillates.html | Dollar Stocks Show Strength As London Market Vacillates | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/fiber-glass-use-in-autos-gaining-maker-points-to-value-in.html | FIBER GLASS USE IN AUTOS GAINING Maker Points to Value in SmallScale Output FIBER GLASS USE IN AUTOS GAINING Sharp Increase in Use | By Damon Stetson Special to the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/foreign-affairs-pumping-blood-into-a-ghost-sees-end-of-split-center.html | Foreign Affairs Pumping Blood Into A Ghost Sees End of Split Center Is Weaker | By Cl Sulzberger | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/france-adamant-in-market-stand-de-gaulle-believed-ready-to-defy.html | FRANCE ADAMANT IN MARKET STAND De Gaulle Believed Ready to Defy Allied Pressure for Flexibility on Britain President Is Quoted French Firm on Barring Britain Entry Germans Alerted | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/french-postpone-market-decision-barring-britain-agree-to-one-more.html | FRENCH POSTPONE MARKET DECISION BARRING BRITAIN Agree to One More Session of Negotiators but Signify Opposition Is Final BAN FOUGHT BY ALLIES Adenauer Plea to de Gaulle ExpectedLondon Clings to Hope for Change Stand Is Unchanged Explanation by Italian FRENCH PUT OFF MARKET DECISION Bombshell Dropped | By Edwin L Dale Jr Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/french-theater-holds-up-despite-a-price-increase.html | French Theater Holds Up Despite a Price Increase | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/gaitskell-a-memoir-urbane-socialists-selfless-labors-kept-his-party.html | Gaitskell A Memoir Urbane Socialists Selfless Labors Kept His Party in Line With West Go Forward Together Worn Down by Effort | By Drew Middleton Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/gaitskell-is-dead-led-british-labor-possible-successors-to.html | Gaitskell Is Dead Led British Labor Possible Successors to Gaitskell Victory on Arms Issue | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/guggenheim-will-exhibit-7-paintings-by-kandinsky.html | Guggenheim Will Exhibit 7 Paintings by Kandinsky | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/hospital-patients-will-test-the-effects-of-smog-sufferers-of.html | Hospital Patients Will Test the Effects of Smog Sufferers of Respiratory Ailments Will Aid in Pollution Research Little Data on Hand Aides of Project | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/italian-art-sleuth-pursues-tip-on-paintings-stolen-by-nazis.html | Italian Art Sleuth Pursues Tip On Paintings Stolen by Nazis Delicate Negotiations Believed in Europe | By Gladwin Hill Special to the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/its-icy-in-west-midwest-and-east.html | ITS ICY IN WEST MIDWEST AND EAST | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/kaiser-heads-sugar-concern.html | Kaiser Heads Sugar Concern | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/kennedy-confers-on-nuclear-arms-congress-group-considers-nato.html | KENNEDY CONFERS ON NUCLEAR ARMS Congress Group Considers NATO Britain and France | By Robert C Toth Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/letters-fighting-in-vietnam-drives-held-failures-through-lack-of.html | Letters Fighting in Vietnam Drives Held Failures Through Lack of Imaginative Planning | GEORGE F KNUCKEY | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/lutheran-sees-big-chances-following-vatican-council.html | Lutheran Sees Big Chances Following Vatican Council | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/macarthur-will-resolve-disputes-agreement-near-in-opening-talks.html | MacArthur Will Resolve Disputes AGREEMENT NEAR IN OPENING TALKS General Guides AAU and NCAA Toward Accord in Amateur Sports PanAmerican Meet in April Meetings to Continue | By Allison Danzig Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/minnesota-stage-will-open-in-may-guthrie-theater-schedules-hamlet.html | MINNESOTA STAGE WILL OPEN IN MAY Guthrie Theater Schedules Hamlet Production 2 Frisch Plays Due Playwrights Debut Brigadoon Leads Chosen Kidd Willson Collaborate Jill Kraft Takes Role Actors Fund Benefit | Special to The New York Times NEW YORK | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/monsanto-reports-final-quarter-gain.html | MONSANTO REPORTS FINAL QUARTER GAIN | Special To The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/more-for-military-is-not-enough-services-look-on-new-budget.html | More for Military Is Not Enough Services Look on New Budget Increases as Inadequate What It Provides Division Experiment Funds for New Ships Research Supported | By Hanson W Baldwin Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/morse-continues-longshore-parley.html | MORSE CONTINUES LONGSHORE PARLEY | Special To The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/moscow-celebrates-stanislavskys-art.html | MOSCOW CELEBRATES STANISLAVSKYS ART | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/movie-industry-seeks-us-help-hollywood-committee-plans-to-confer.html | MOVIE INDUSTRY SEEKS US HELP Hollywood Committee Plans to Confer With Wirtz Meeting Announcement Economic Advantages Spreading of Income Sinatra to Head Show | By Murray Schumach Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/music-mme-lhevinne-at-82-she-plays-with-ny-philharmonic.html | Music Mme Lhevinne At 82 She Plays With NY Philharmonic | Special to The New York Times NEW YORK | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/nationalism-looms-at-issue-in-canada.html | NATIONALISM LOOMS AT ISSUE IN CANADA | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ndr-conductor-from-old-school-his-restraint-on-the-podium-raises.html | NDR CONDUCTOR FROM OLD SCHOOL His Restraint on the Podium Raises Question of Styles Precedent of Beethoven Counterfeit Emotion | By Harold C Schonberg Special To the New York Times New York | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/negro-equality-in-jobs-is-asked-governor-of-north-carolina-sets-up.html | NEGRO EQUALITY IN JOBS IS ASKED Governor of North Carolina Sets Up State Panel to Fight Discrimination Law Alone Not Answer NEGRO EQUALITY IN SUBS IS ASKED | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/new-party-is-established-by-korea-junta-group.html | New Party Is Established By Korea Junta Group | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/pakistani-appeals-for-western-help-in-kashmir-issue-pakistan-bids.html | Pakistani Appeals For Western Help In Kashmir Issue Pakistan Bids US and Britain Prod India on Kashmir Issue Cites Pakistans Alliances | By Thomas F Brady Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/penney-names-2-vice-presidents.html | Penney Names 2 Vice Presidents | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/personal-income-in-62-hit-record-of-4405-billion-us-total-rose-24.html | PERSONAL INCOME IN 62 HIT RECORD OF 4405 BILLION US Total Rose 24 Billion or 6 Per Cent Commerce Department Reports Scope of Increase INCOME AT PEAK OF 4405 BILLION | By Edward Cowan Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/personality-mgm-chief-robert-h-obrien-president-started-in-the-film.html | Personality MGM Chief Robert H OBrien President Started in the Film Industry at the Top Approach to Movie Business Is Cool and Analytical NEW FILM LOOK MGMS OBRIEN Theater TV Proponent | By John M Lee Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/president-plans-to-see-adenauer-on-trip-in-spring-will-call-after.html | PRESIDENT PLANS TO SEE ADENAUER ON TRIP IN SPRING Will Call After Rome Visit Chancellor Pressed to Save Market Parley Eyes on Paris Meeting KENNEDY TO VISIT WITH ADENAUER Visit Pleases Bonn Greetings Elate Rome | By Max Frankel Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/prices-end-mixed-on-stock-market-mornings-gains-erased-in-light.html | PRICES END MIXED ON STOCK MARKET Mornings Gains Erased in Light AfternoonVolume Off to 4760000 Shares ADVANCES TOP DECLINES American Motors at Peak Rails Off in Seventh Successive Session Thursdays Gains Extended PRICES END MIXED ON STOCK MARKET American Motors at New High | By Jh Carmical Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/rain-in-madrid-bogs-search-for-a-mayor.html | RAIN IN MADRID BOGS SEARCH FOR A MAYOR | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ralston-named-stanford-coach-utah-state-mentor-will-get-contract.html | RALSTON NAMED STANFORD COACH Utah State Mentor Will Get Contract for 3 Years High Standards Needed Team Led in Rushing | By Wallace Turner Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/republicans-ask-more-staff-aides-cite-democrats-101-ratio-in.html | REPUBLICANS ASK MORE STAFF AIDES Cite Democrats 101 Ratio in Committee Posts Merit Key to Selection | By Cp Trussell Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/rift-considered-serious.html | Rift Considered Serious | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/road-is-closing-despite-appeals-chicago-north-shore-line-expected.html | ROAD IS CLOSING DESPITE APPEALS Chicago North Shore Line Expected to Close Monday | By Austin C Werhwein Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/russians-engulf-ethnic-enclaves-jewish-and-other-minority-units.html | RUSSIANS ENGULF ETHNIC ENCLAVES Jewish and Other Minority Units Losing Identity Step Toward Unity Seen | By Theodore Shabad Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/salinger-urges-newspaper-study-wants-board-to-investigate-industrys.html | SALINGER URGES NEWSPAPER STUDY Wants Board to Investigate Industrys Economics SALLINGER URGES NEWSPAPER STUDY Talks Continue | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/sidelights-occidental-due-for-top-year-silver-consumption-iron-ore.html | Sidelights Occidental Due for Top Year Silver Consumption Iron Ore Price Unchanged New and Modern Steel | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/soviet-paper-tells-of-housing-scandal.html | SOVIET PAPER TELLS OF HOUSING SCANDAL | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/swiss-hope-to-prevent-european-economic-split.html | Swiss Hope to Prevent European Economic Split | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/tax-cuts-for-small-business-included-in-kennedy-program-dillon-to.html | Tax Cuts for Small Business Included in Kennedy Program Dillon to Detail Plan These Are Estimates | By Richard E Mooney Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/test-ban-talks-go-on.html | Test Ban Talks Go On | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/texas-raises-quota-for-oil-production.html | TEXAS RAISES QUOTA FOR OIL PRODUCTION | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-discontent-rises-east-berliners-vocally-and-by-mail-are-openly.html | The Discontent Rises East Berliners Vocally and by Mail Are Openly Critical of Red Bosses | By Sydney Gruson Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-proceedings-in-washington-the-president-the-senate-department.html | The Proceedings In Washington THE PRESIDENT THE SENATE Department and Agencies SCHEDULED FOR TODAY Jan 19 1963 | Special to The New York Times NEW YORK | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/togos-new-chief-asks-wide-amity-grunitsky-appeals-for-ties-vague-on.html | TOGOS NEW CHIEF ASKS WIDE AMITY Grunitsky Appeals for Ties Vague on Elections Election Plans Unclear Amity with Ghana Sought Ban on Opposition Listed | By J Anthony Lukas Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/transco-exercises-option-chemetron-in-stock-deal.html | Transco Exercises Option Chemetron In Stock Deal | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/un-group-to-set-watch-on-drugs.html | UN GROUP TO SET WATCH ON DRUGS | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/un-to-enter-kolwezi-monday-tshombe-pledges-no-resistance-un-will.html | UN to Enter Kolwezi Monday Tshombe Pledges No Resistance UN Will Move Into Kolwezi Monday Accord Cheers UN Food Sent to Towns | By Lloyd Garrison Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/us-expects-instability.html | US Expects Instability | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/us-tv-production-gets-top-honor-at-monte-carlo.html | US TV Production Gets Top Honor at Monte Carlo | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/who-chief-is-renominated.html | WHO Chief Is Renominated | Special to The New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/work-capsule-is-patented-for-repair-jobs-in-space-cylinder-has.html | Work Capsule Is Patented For Repair Jobs in Space Cylinder Has Windows Room for Crewman to Move Around VARIETY OF IDEAS IN NEW PATENTS Harvester for Earthworm A Hormone Producer | By Stacy V Jones Special To the New York Times | RE0000517521 | 1991-01-24 | B00000014940 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-posts-created-from-ny-schools.html | 2 POSTS CREATED FROM NY SCHOOLS | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-tax-messages-to-detail-plans-kennedy-to-give-economic-report-to.html | 2 TAX MESSAGES TO DETAIL PLANS Kennedy to Give Economic Report to Congress Today and Program Thursday 2 TAX MESSAGES TO DETAIL PLANS 1963 Cut Arguable | By Anthony Lewis Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/accord-delights-world-of-track-macarthur-settlement-ends-2-years-of.html | ACCORD DELIGHTS WORLD OF TRACK MacArthur Settlement Ends 2 Years of Strife NonMembership Agreement | By Allison Danzig Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/adenauer-faces-dilemma.html | Adenauer Faces Dilemma | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/adenauer-in-paris-to-sign-pact-pledging-friendships-accord-is.html | Adenauer in Paris to Sign Pact Pledging Friendships Accord Is Stressed Scope of New Pact Dr Adenauer in Paris to Sign Accord Promising Friendship | By Drew Middleton Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/advertising-peril-of-comparatives-a-different-tack-account-changes.html | Advertising Peril of Comparatives A Different Tack Account Changes | By Peter Bart Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/algeria-to-get-wide-french-aid-loans-and-grants-are-set-up-in-paris.html | ALGERIA TO GET WIDE FRENCH AID Loans and Grants Are Set Up in Paris to Bolster Sagging Economy Economy to be Spurred ALGERIA TO GET WIDE FRENCH AID Can Draw up to 50000000 | By Henry Giniger Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |

| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/anthony-bade-dies-a-book-auctioneer.html | ANTHONY BADE DIES A BOOK AUCTIONEER | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/big-art-exhibitions-enshrine-tested-tastes-two-shows-honor-the.html | Big Art Exhibitions Enshrine Tested Tastes Two Shows Honor the Established and Traditional Young Talent Rewarded Many Exhibits Bought | By John Canaday Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/books-of-the-times-downward-course-told-wilhelm-a-born-ham.html | Books of The Times Downward Course Told Wilhelm A Born Ham | By Orville Prescott Special To the New York Timesjean Gorne | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/brandt-says-reds-soften-on-berlin-sees-easing-of-pressures.html | BRANDT SAYS REDS SOFTEN ON BERLIN Sees Easing of Pressures Reflected in Speeches at Party Congress Yugoslav Applauded BRANDT SAYS REDS SOFTEN ON BERLIN | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/bridge-the-ambivalent-attitude-on-bidding-weak-suit.html | Bridge The Ambivalent Attitude on Bidding Weak Suit | By Albert H Morehead Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/british-party-scheduled-to-act-on-gaitskell-successor-today-labor.html | British Party Scheduled to Act On Gaitskell Successor Today Labor Leaders Will Draw Up Timetable For Election of a New Head of Group Market Issue Put First | By Lawrence Fellows Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/bunche-asks-aid-to-bolster-congo-stevenson-joins-in-plea-for-big.html | BUNCHE ASKS AID TO BOLSTER CONGO Stevenson Joins in Plea for Big Effort to Keep Peace Little Worry Remains Two Major Issues | By Arnold H Lubasch Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/california-gop-prodding-voters-party-seeks-to-gain-stature-in.html | CALIFORNIA GOP PRODDING VOTERS Party Seeks to Gain Stature in Congress Election CALIFORNIA GOP PRODDING VOTERS Kuchel Exception Statement Challenged | By Lawrence E Davies Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/chinas-atom-blast-seen-in-two-years.html | CHINAS ATOM BLAST SEEN IN TWO YEARS | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/common-market-bombshell-de-gaulles-bid-to-exclude-britain-could.html | COMMON MARKET BOMBSHELL De Gaulles Bid to Exclude Britain Could Prevent a United Europe Tariff Problems Radification Issue | By Edwin L Dale Jr Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/crisis-in-brussels-reflected-in-fall-of-london-stock.html | Crisis in Brussels Reflected in Fall Of London Stock | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/filming-abroad-under-pressure-artists-bar-foreignmade-movies-from.html | FILMING ABROAD UNDER PRESSURE Artists Bar ForeignMade Movies From Festivals At Least 5 to Be Named Fanfare Is Avoided | By Murray Schumach Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/foreign-affairs-now-is-the-time-for-wise-men-the-bowie-theory-trade.html | Foreign Affairs Now Is the Time for Wise Men The Bowie Theory Trade Unlikely | By Cl Sulzberger | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/french-space-unit-announces-wide-program-of-rocket-probes-balloon.html | French Space Unit Announces Wide Program of Rocket Probes Balloon Project Too Stage Rocket Sought | By Robert Alden Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/gases-of-rockets-add-to-pollution-space-probes-may-affect-weather.html | GASES OF ROCKETS ADD TO POLLUTION Space Probes May Affect Weather and Radio GASES OF ROCKETS ADD TO POLLUTION Changes Are Possible | By John W Finney Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/in-the-nation-something-like-return-of-sherlock-holmes-willing-to.html | In The Nation Something Like Return of Sherlock Holmes Willing to Fight Unproved Theory | By Arthur Krock | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/industrials-gain-in-general-list-new-york-bank-stocks-off-some.html | INDUSTRIALS GAIN IN GENERAL LIST New York Bank Stocks Off Some Insurance Up | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/iraq-extends-amnesty-to-kurdish-insurgents.html | Iraq Extends Amnesty to Kurdish Insurgents | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/ironore-survey-in-chile-near-end-deepdrilling-contract-given-to.html | IRONORE SURVEY IN CHILE NEAR END DeepDrilling Contract Given to Swedish Concern | By Kathleen McLaughlin Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/jacques-fray-dies-long-a-radio-figure.html | JACQUES FRAY DIES LONG A RADIO FIGURE | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/john-k-clark-85-dies-headed-state-law-board.html | John K Clark 85 Dies Headed State Law Board | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/kennedys-two-yearschanges-in-the-program-and-the-man-the.html | KENNEDYS TWO YEARSCHANGES IN THE PROGRAM AND THE MAN The Differences Are in Outlook Approach Style and Method but the Goal Is the Sameto Get This Country Moving THE WORLD No More Irresistible Tide THE NATION Congressional Liaison THE MAN Cabinet Sits Infrequently More Time for Reading | By Tom Wicker Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/labor-group-taken-over.html | Labor Group Taken Over | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/late-india-plan-saves-talks-with-pakistan-over-kashmir.html | Late India Plan Saves Talks With Pakistan Over Kashmir | By Thomas F Brady Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/letters-aftermath-of-cuba-danger-seen-in-superficial-belief.html | Letters Aftermath of Cuba Danger Seen in Superficial Belief Firmness Paid Off Ole Miss Criticized | ALFRED HASSLERROBERT BERESFORD | RE0000517523 | 1991-01-24 | B00000014942 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/loan-ship-reaches-nigeria.html | Loan Ship Reaches Nigeria | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/mgm-international-chief-to-retire-after-40-years.html | MGM International Chief To Retire After 40 Years | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/mountain-theory-tested-in-desert-professor seeks-clues-on-how-they.html | MOUNTAIN THEORY TESTED IN DESERT Professor Seeks Clues on How They Were Built Up | By Gladwin Hill Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/music-french-opera-massenets-la-navarraise-and-other-works-are.html | Music French Opera Massenets La Navarraise and Other Works Are Heard at Carnegie Hall | By Harold C Schonberg Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/mythical-games-to-save-british-soccer-pool-bets.html | Mythical Games to Save British Soccer Pool Bets | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/nehru-gives-view-on-border-talks.html | NEHRU GIVES VIEW ON BORDER TALKS | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/news-in-the-world-of-stamps-new-issues-by-british-colonies-sierra.html | News in the World of Stamps New Issues by British Colonies SIERRA LEONE VIRGIN ISLANDS TOBACCO DEEP DIVE ICE HOCKEY WESTPEX IN MARCH STAMP NOTES | By David Lidman Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/paris-disturbed-by-deal-on-simca-chryslers-acquisition-of-control.html | PARIS DISTURBED BY DEAL ON SIMCA Chryslers Acquisition of Control Raises Problem in Common Market FRENCH SEEK PARLEY Will Discuss a Limit on US InvestmentFears Scars of Competition Fresh Capital Welcome | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/passman-to-seek-aid-cut-far-greater-than-billion-houses-arch-foe-of.html | Passman to Seek Aid Cut Far Greater Than Billion Houses Arch Foe of Foreign Assistance Asserts Majority of Subcommittee Is Determined to Reduce Fat PASSMAN SEEKS BILLION AID CUTS Aided by Tradition | By Felix Belair Jr Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/pope-canonizes-vincenzo-pallotti.html | Pope Canonizes Vincenzo Pallotti | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/pressures-on-africa-the-new-nations-having-shaken-off-colonialism.html | PRESSURES ON AFRICA The New Nations Having Shaken Off Colonialism Face Threat of Political and Economic Chaos Typical of African Patterns 3 More Nations Due | By Max Frankel Special to the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/pressures-on-asia-red-china-exploits-the-disturbances-that-trouble.html | PRESSURES ON ASIA Red China Exploits the Disturbances That Trouble Critically Important Nations to the South Plot in Thailand | By Robert Trumbull Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archiv es/printers-will-use-own-benefit-fund.html | PRINTERS WILL USE OWN BENEFIT FUND | Special to The New York Times NEW YORK | RE0000517523 | 1991-01-24 | B00000014942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/rail-merger-case-nearing-its-close-pennsycentral-hearings-open-in.html | RAIL MERGER CASE NEARING ITS CLOSE PennsyCentral Hearings Open in New York After Sessions in 10 Cities 13 Days of Testimony Loss of Jobs Feared | By John M Lee Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/random-notes-in-washington-congress-can-yield-anything-art-director.html | Random Notes in Washington Congress Can Yield Anything Art Director Confesses Landslide McGovern Buzz Buzz Buzz Some Kind of Corps | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/soviet-charges-its-writer-gave-a-balanced-picture-of-america-soviet.html | Soviet Charges Its Writer Gave A Balanced Picture of America Soviet Writer Assailed For US Report | By Theodore Shabad Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/soviet-planning-siberian-growth-20year-expansion-project-near-china.html | SOVIET PLANNING SIBERIAN GROWTH 20Year Expansion Project Near China Is Revealed Technical Help Scarce | By Harry Schwartz Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/soviet-proffers-onsite-checking-in-an-atom-pact-khrushchev-tells.html | SOVIET PROFFERS ONSITE CHECKING IN AN ATOM PACT Khrushchev Tells Kennedy He Would Permit Three Inspections a Year NOTES ARE EXCHANGED US Reported Encouraged but Doubts That Treaty Will Be Signed Soon Letters Are Disclosed SOVIET PROFFERS ONSITE CHECKING Big Questions Ahead | By Max Frankel Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/sports-of-the-times-return-of-the-mobs-halfplayers-faceless-robots.html | Sports of The Times Return of the Mobs HalfPlayers Faceless Robots | By Arthur Daley Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/spring-and-summer-styles-on-view-at-italian-show-some-notable.html | Spring and Summer Styles On View at Italian Show Some Notable Designs A Look to the East | By Jeanne Molli Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/spy-charge-hinted-for-soviet-author.html | SPY CHARGE HINTED FOR SOVIET AUTHOR | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/steel-build-up-by-firms-begun-two-mills-report-first-stockpiling.html | STEEL BUILD UP BY FIRMS BEGUN Two Mills Report First Stockpiling Orders Placing Orders Inventory Push Seen | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/swiss-stocks-spurt.html | Swiss Stocks Spurt | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-federal-budget-kennedys-estimate-for-64-appears-to-be-more.html | The Federal Budget Kennedys Estimate for 64 Appears To Be More Realistic Than Usual Kennedys 64 Budget Estimate Appears to Be More Realistic Unreasonable Budget | By Mj Rossant Special to the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-week-in-finance-stock-market-climbs-breathing-hard-but-big.html | The Week in Finance Stock Market Climbs Breathing Hard But Big Setbacks Seem Less Likely Misgivings on Tax Cut | By John G Forrest Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/treasury-rules-on-coin-altering-doesnt-imply-fraudulent-intent.html | TREASURY RULES ON COIN ALTERING Doesnt Imply Fraudulent Intent Opinion Holds | By Lincoln Grahlfs Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/turks-agreeable-to-us-removal-of-some-missiles-mediterranean.html | TURKS AGREEABLE TO US REMOVAL OF SOME MISSILES Mediterranean Submarines With Polaris to Replace LandBased Jupiter 45 Bases Affected TURKEY APPROVES MISSILE REMOVAL Similar Arrangement | By Hedrick Smith Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/ulbricht-the-hardy-khrushchevs-tribute-to-east-german-destroys.html | Ulbricht the Hardy Khrushchevs Tribute to East German Destroys Predictions of His Downfall Predictions Wide of Mark Khrushchev Signals Clear Near 70 but Undimmed | By Sydney Gruson Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/union-carbide-will-build-california-asbestos-plant.html | Union Carbide Will Build California Asbestos Plant | Special to The New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-investigates-bracero-program-labor-department-checking.html | US INVESTIGATES BRACERO PROGRAM Labor Department Checking FalseRecord Report Rigging Is Denied Wage Rates Vary | By Bill Becker Special to the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-panel-offers-its-pier-formula-as-final-chance-both-sides-in.html | US PANEL OFFERS ITS PIER FORMULA AS FINAL CHANCE Both Sides in Strike Study Terms With Congressional Action the Alternative MORSE REPORTS TODAY Kennedy to Hear Findings Plan Believed to Meet Unions Pay Terms Delays Would Be Entailed US PANEL GIVES PLAN FOR PIERS Details Are Withheld Differing Reactions Seen | By George Horne Special to the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-plans-shift-in-housing-loans-proposes-to-save-a-billion-by.html | US PLANS SHIFT IN HOUSING LOANS Proposes to Save a Billion by Transferring Financing to Private Groups 5 PROGRAMS AFFECTED ExportImport Bank and 4 Agencies Are Involved in Budget Changes Groups Involvod in Plan | By Richard E Mooney Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-seeks-to-aid-saving-concerns-wants-greater-control-and-broader.html | US SEEKS TO AID SAVING CONCERNS Wants Greater Control and Broader Activity Situation Is Better | By Edward Cowan Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/vietcong-foresees-a-protracted-war-misjudged-us-aim-vietcong-sees.html | Vietcong Foresees A Protracted War Misjudged US Aim Vietcong Sees US as Its No1 Enemy | By David Halberstam Special To the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/what-people-do-they-think-we-are-adenauer-is-urged-to-base-his.html | What People Do They Think We Are Adenauer Is Urged to Base His Policy on Suspicion of US Preposterous Idea Adenauer Must Choose | By James Reston Special to the New York Times | RE0000517523 | 1991-01-24 | B00000014942 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/y-r-names-new-media-chiefs.html | Y  R Names New Media Chiefs | Special to The New York TimesFriedmanAbeles | RE0000517523 | 1991-01-24 | B00000014942 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/2-justices-object-to-a-court-policy-doubt-right-to-fix-rules-for.html | 2 JUSTICES OBJECT TO A COURT POLICY Doubt Right to Fix Rules for Federal Tribunals Substantially Affect Rights | By Anthony Lewis Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/2-rise-listed-in-steel-output-nominal-advance-puts-rate-at-highest.html | 2 RISE LISTED IN STEEL OUTPUT Nominal Advance Puts Rate at Highest Since April | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/3-california-paradoxes-are-cited-by-hutchins.html | 3 California Paradoxes Are Cited by Hutchins | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/a-new-expansion-for-an-old-concern-dne-walter-co-one-of-the-pioneer.html | A New Expansion for an Old Concern DNE Walter Co One of the Pioneer Businesses in West Opens 3Acre Warehouse in Los Angeles CONCERN OPENS 3ACRE FACILITY Quake Razed Building | Industrial Photo ServiceBy Gladwin Hill Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/academic-unit-gets-funds-from-carnegie-corporation.html | Academic Unit Gets Funds From Carnegie Corporation | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/advertising-agency-dynasties-rare-stock-sold-to-agency-hershey-ads.html | Advertising Agency Dynasties Rare Stock Sold to Agency Hershey Ads Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/algerians-to-keep-world-labor-ties.html | ALGERIANS TO KEEP WORLD LABOR TIES | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/argentina-favors-quick-oas-action-directed-at-castro-argentina.html | Argentina Favors Quick OAS Action Directed at Castro ARGENTINA URGES ACTION ON CASTRO | By Tad Szulc Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/article-5-no-title-battered-dove-of-peace-macarthur-formula-an.html | Article 5  No Title Battered Dove of Peace MacArthur Formula An Uneasy Peace | By Arthur Daley Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/as-the-los-angeles-blades-defeated-the-stampeders-western-hockey.html | As the Los Angeles Blades Defeated the Stampeders Western Hockey League Bids for the Big Time Cites Crowds and Financial SuccessOne Faction Wants to Wait Take Different View Blades Average 90000 | By Bill Becker Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/berlin-red-talks-wind-up-calmly-soviet-appears-to-wish-to-mark-time.html | BERLIN RED TALKS WIND UP CALMLY Soviet Appears to Wish to Mark Time on Big Issues Attitude of Japanese No New Threats on Berlin | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/blyth-names-ponting-executive-unit-chief.html | Blyth Names Ponting Executive Unit Chief | Romalne of MoulinSpecial to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/bond-issue-offered-by-tennessee-gas.html | Bond Issue Offered By Tennessee Gas | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/books-of-the-times-changes-perception-surviving-is-a-triumph.html | Books of the Times Changes Perception Surviving Is a Triumph | By Harrison E Salisbury Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/booksauthors-study-of-longfellow.html | BooksAuthors Study of Longfellow | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/bridge-percy-uriss-brother-is-also-strong-contender-in-games.html | Bridge Percy Uriss Brother Is Also Strong Contender in Games | By Albert H Morehead Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/britain-rejects-chinese-claims-but-puts-off-kowloon-project.html | Britain Rejects Chinese Claims But Puts Off Kowloon Project | By Lawrence Fellows Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/brown-to-study-academic-risks-ford-grant-to-foster-hunt.html | BROWN TO STUDY ACADEMIC RISKS Ford Grant to Foster Hunt for Admissions Criteria Experimental Evidence Risks to Be Observed | By Fred M Hechinger Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/colombia-awaits-verdict-on-loans-meeting-beginning-today-in.html | COLOMBIA AWAITS VERDICT ON LOANS Meeting Beginning Today in Washington Held Vital COLOMBIA AWAITS VERDICT ON LOANS | By Richard Eder Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/continued-eec-uncertainty-pushes-london-stocks-down.html | Continued EEC Uncertainty Pushes London Stocks Down | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/cotton-futures-in-mixed-trading-new-crop-months-weakest-others-a.html | COTTON FUTURES IN MIXED TRADING New Crop Months Weakest Others a Bit Steadier | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/crash-hurts-200-in-philadelphia-rushhour-commuter-train-runs-into.html | CRASH HURTS 200 IN PHILADELPHIA RushHour Commuter Train Runs Into Local at Station Scores Go To Hospitals | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/critic-at-large-isak-dinesens-home-near-copenhagen-provides-firmer.html | Critic at Large Isak Dinesens Home Near Copenhagen Provides Firmer Impression of Her Needed New Career Publishing Difficulties | By Brooks Atkinson Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/cuba-in-trouble-with-sugar-crop-shortages-may-cut-harvest-to.html | CUBA IN TROUBLE WITH SUGAR CROP Shortages May Cut Harvest to 4000000 Tons 500000 Workers Needed | By R Hart Phillips Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/dance-how-and-why-lecturedemonstration-grows-in-popularity.html | Dance How and Why LectureDemonstration Grows in Popularity Presentation on Ballet to Be Filmed | By Allen Hughes Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/de-gaulle-vs-everybody-french-leaders-pursuit-of-his-own-brand-of.html | De Gaulle vs Everybody French Leaders Pursuit of His Own Brand of Realism a Blow to West Affront to United States | By Drew Middleton Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/dr-john-keating-cardiologist-dies.html | DR JOHN KEATING CARDIOLOGIST DIES | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/era-of-close-unity-pledged-by-de-gaulle-and-adenauer-leaders-pledge.html | Era of Close Unity Pledged By de Gaulle and Adenauer LEADERS PLEDGE PARISBONN UNITY Provisions of Treaty Military Clauses Other Exchanges Progress Is Speady | By Drew Middleton Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/excerpts-from-president-kennedys-annual-economic-report-to-congress.html | Excerpts From President Kennedys Annual Economic Report to Congress The Outlook for 1963 Tax Reduction and Reform in 1963 The Responsible Citizen and Tax Reduction Taxes and Consumer Demand Taxes and Investment Impact on the Debt Impact on Prices and the Balance of Payments Impact on State and Local Governments Policies for Faster Growth Civilian Technology Conclusion | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/fighters-crew-aid-reportedly-offered-to-saudis-by-paris.html | Fighters Crew Aid Reportedly Offered To Saudis by Paris | By Dana Adams Schmidt Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/film-producer-fears-tv-theft-comedy-has-no-script-to-block.html | FILM PRODUCER FEARS TV THEFT Comedy Has No Script to Block Plagiarism A Discret Silence | By Murray Schumach Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/forecast-for-63-message-to-congress-finds-move-to-full-employment.html | FORECAST FOR 63 Message to Congress Finds Move to Full Employment Slow Annual Growth Rate New Disclosures Kennedy Expects the Economy To Continue Gradual Expansion Caution Is Cited Addresses Opposition | By Richard E Mooney Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/gromyko-insists-france-must-sign-any-atomic-pact-makes-point-not-in.html | GROMYKO INSISTS FRANCE MUST SIGN ANY ATOMIC PACT Makes Point Not Included in Khrushchevs Exchange With President on Tests LETTERS GRATIFY US Officials Hint Compromise Is Possible on Number of OnSite Inspections West Is Encouraged Demands Made Previously Gromyko Insists France Join In Any Nuclear Test Ban Pact Insists Three Is Limit US Is Encouraged Britain Welcomes Gains | By Seymour Topping Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/in-the-nation-some-republicans-see-stars-through-fog-the-special.html | In The Nation Some Republicans See Stars Through Fog The Special Appeal Ike Move Different | By Arthur Krock | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/india-clarifies-plan-for-border-would-regain-assam-strip-but-not-in.html | INDIA CLARIFIES PLAN FOR BORDER Would Regain Assam Strip but Not in Ladakh Nehru Tells of Support China Accepts in Principle | By Thomas F Brady Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/israel-planning-chagall-tribute-bengurion-gets-artists-aid-for.html | ISRAEL PLANNING CHAGALL TRIBUTE BenGurion Gets Artists Aid for Jerusalem Pavilion Artist Is Enthusiastic Contributions Needed | By W Granger Blair Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/judy-garland-variety-show-to-appear-sunday-nights.html | Judy Garland Variety Show To Appear Sunday Nights | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/kennedy-to-ask-new-farm-plan-no-compulsory-production-controls-are.html | KENNEDY TO ASK NEW FARM PLAN No Compulsory Production Controls Are Included in Aid Program Less Milk Sought Common Market Problem KENNEDY TO ASK NEW FARM PLAN Milk Price Supports | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/kolwezi-is-taken-peaceably-by-un-entry-to-city-arranged-at-a.html | KOLWEZI IS TAKEN PEACEABLY BY UN Entry to City Arranged at a TeaTshombe Tacitly Admits Secession Ends KOLWEZI IS TAKEN WITHOUT A SHOT Thant Plai Reaffirmed Kennedys Statement | By Lloyd Garrison Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/letters-problem-of-kashmir-administration-for-period-by-un-viewed.html | Letters Problem of Kashmir Administration for Period by UN Viewed as Solution Budget Cut Favored | KARL LOEWENSTEINCHESTER D PUGSLEY | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/macmillan-hits-at-french-stand-only-a-europe-with-britain-can.html | MACMILLAN HITS AT FRENCH STAND Only a Europe With Britain Can Become Equal Partner of US He Asserts MACMILLAN HITS AT FRENCH STAND De Gaulle Informed Praises the Demand | By Sydney Gruson Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/mdonnell-lists-net-income-gain-earnings-of-114-a-share-in-view-for.html | MDONNELL LISTS NET INCOME GAIN Earnings of 114 a Share in View for Last Quarter Endicott Johnson Corporation Hart Schaffner Marx COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/new-theory-of-antibody-structure-latest-study-promises-to-shed.html | New Theory of Antibody Structure Latest Study Promises to Shed Light on a Cancer Mystery Link to Cancer Excretions Staphylococci Protection | By William L Laurence Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ny-reserve-bank-head-asks-end-of-savings-rate-ceiling.html | NY Reserve Bank Head Asks End of Savings Rate Ceiling | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ny-state-backs-pennsy-merger-spokesman-at-hearing-lists-some.html | NY STATE BACKS PENNSY MERGER Spokesman at Hearing Lists Some Conditions However | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/olympio-doomed-by-own-letter-sergeant-whose-job-appeal-failed-slew.html | OLYMPIO DOOMED BY OWN LETTER Sergeant Whose Job Appeal Failed Slew Togo Head 9 on Rebel Committee The Soldiers Concern The Presidents Attitude | By J Anthony Lukas Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/paperbacks-high-on-62-book-lists-made-up-almost-a-third-of-output.html | PAPERBACKS HIGH ON 62 BOOK LISTS Made Up Almost a Third of Output of 21904 Titles | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/payment-deficit-likely-to-remain-white-house-gives-up-hope-of.html | PAYMENT DEFICIT LIKELY TO REMAIN White House Gives Up Hope of Striking Balance by the End of This Year Common Market Admonished White House Gives Up Hope Of Ending the Payment Deficit | By Joseph A Loftus Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/philadelphia-sees-progress-in-strike.html | PHILADELPHIA SEES PROGRESS IN STRIKE | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/philippines-wary-of-reds-in-borneo-concerned-about-security-on.html | PHILIPPINES WARY OF REDS IN BORNEO Concerned About Security on Transfer to Malaya Looks to Washington A Possible Coincidence | By Robert Trumbull | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/play-a-casualty-of-press-strike-spoken-word-was-unable-to-sustain.html | PLAY A CASUALTY OF PRESS STRIKE Spoken Word Was Unable to Sustain Tiger Tiger Cliches Eliminated Does Not Preach Impressive Portrayals | By Howard Taubman Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/preferred-stocks-sold-by-san-diego-utilities.html | Preferred Stocks Sold By San Diego Utilities | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/publishers-invite-ideas-of-president-on-strike.html | Publishers Invite Ideas Of President on Strike | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/rescue-operations-are-carried-out-in-britain-as-blizzard-hits.html | Rescue Operations Are Carried Out in Britain as Blizzard Hits Europe STORMS AND COLD SPREAD IN EUROPE 18 Below in Moscow100 Roads Blocked in Britain Five Dead in Britain | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/romney-attacks-michigan-issues-new-republican-governor-busy-in.html | ROMNEY ATTACKS MICHIGAN ISSUES New Republican Governor Busy in First Days Problems of Citizens Trouble for Years | By Damon Stetson Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/russian-aid-to-neutral-nations-fails-to-stop-reds-repression.html | Russian Aid to Neutral Nations Fails to Stop Reds Repression Russian Aid to Neutral Nations Fails to Stop Reds Repression | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ship-men-attack-mediators-pact-will-meet-today-us-plan-to-end-30day.html | SHIP MEN ATTACK MEDIATORS PACT WILL MEET TODAY US Plan to End 30Day Dock Strike Is Assailed as Compulsory Arbitration Executive Assails Move Total Cost Disputed Shipping Industry Attacks Pact Drawn Up by Mediation Board Pension Correction Cited Featherbedding at Issue | By George Horne Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/sidelights-reins-on-bank-growth-cited-more-aluminum-cans-hercules.html | Sidelights Reins on Bank Growth Cited More Aluminum Cans Hercules Expectations NEW COFFEE CONTRACTS | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/stevenson-charges-answered-by-alsop.html | STEVENSON CHARGES ANSWERED BY ALSOP | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/stocks-are-firm-in-late-recovery-early-losses-erased-with-volume.html | STOCKS ARE FIRM IN LATE RECOVERY Early Losses Erased With Volume Down Slightly at 4090000 Shares MOTORS IN SPOTLIGHT American Reaches New High Chrysler and GM Also Up but Ford Drops American Motors at High Opening Prices Are Firm STOCKS ARE FIRM ON LATE BUYING | By Jh Carmical Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/syrian-vows-taken-by-opponent-of-pike.html | SYRIAN VOWS TAKEN BY OPPONENT OF PIKE | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/the-amati-quartet-wins-praise-in-ny.html | THE AMATI QUARTET WINS PRAISE IN NY | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/us-pavilion-at-ny-fair-will-float-on-4-columns.html | US Pavilion at NY Fair Will Float on 4 Columns | Special to The New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/us-technical-aid-for-industry-urged-administration-to-seek-funds.html | US Technical Aid For Industry Urged Administration to Seek Funds For Technical Aid to Industry A Limiting of Resources Broad Usage Sought | By Edward Cowan Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/vast-water-plan-outlined-by-us-fivestate-project-would-meet-growing.html | VAST WATER PLAN OUTLINED BY US FiveState Project Would Meet Growing Demands in Booming Southwest PROGRAM HELD UNIQUE Aimed at Solving Needs of AreaIgnores Outmoded State Line Concept Growth Is Cited VAST WATER PLAN IS STUDIED BY US | By William M Blair Special To the New York Times | RE0000517524 | 1991-01-24 | B00000016185 |
| 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/warning-from-nigeria.html | Warning From Nigeria | Dispatch Of The Times London | RE0000517524 | 1991-01-24 | B00000016185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/advertising-from-amity-to-enmity-hostility-to-newspapers-disregard.html | Advertising From Amity to Enmity Hostility to Newspapers Disregard of Factors Investment Advice New Officers Accounts People | By Peter Bart Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/air-force-fliers-get-role-in-space-nasa-agrees-to-let-them-share-in.html | AIR FORCE FLIERS GET ROLE IN SPACE NASA Agrees to Let Them Share in Project Gemini AIR FORCE FLIERS GET ROLE IN SPACE Rendezvous Data Needed | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ama-will-expand-its-political-action.html | AMA WILL EXPAND ITS POLITICAL ACTION | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/amnesty-asked-in-spain-for-political-prisoners.html | Amnesty Asked in Spain For Political Prisoners | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/article-is-assailed-by-stevenson-aide.html | ARTICLE IS ASSAILED BY STEVENSON AIDE | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/aviscos-sale-set-for-116000000-fmc-corp-agrees-to-buy-up-operations.html | AVISCOS SALE SET FOR 116000000 FMC Corp Agrees to Buy Up Operations for Cash Other Holdings Exempt SUBJECT TO APPROVAL Proposal to Be Presented to Stockholders and US Justice Department BSF to Sell Interest | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/bank-warns-cuts-in-interest-loom-chemicals-chairman-cites-squeeze.html | BANK WARNS CUTS IN INTEREST LOOM Chemicals Chairman Cites Squeeze on Profits | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/battle-for-power-goes-on-in-korea.html | BATTLE FOR POWER GOES ON IN KOREA | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/berlin-assured-by-khrushchev-premier-disclaims-plan-to-swallow.html | BERLIN ASSURED BY KHRUSHCHEV Premier Disclaims Plan to Swallow Western Sector Leaves for Moscow Hugs German Leaders | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/books-of-the-times-mixedup-friends-unfortunate-environment.html | Books Of The Times MixedUp Friends Unfortunate Environment | By Orville Prescott Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/bridge-every-player-criticized-for-action-in-this-hand.html | Bridge Every Player Criticized For Action in This Hand | By Albert H Morehead Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/britain-meets-with-5-of-the-common-market-6-only-france-is-missing.html | Britain Meets With 5 of the Common Market 6 Only France is Missing as Accord Is Reached on a Technical Point Problem Under Discussion | By Edwin L Dale Jr Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cabinet-resigns-in-brazil.html | Cabinet Resigns in Brazil | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/california-gop-given-1964-hope-62-election-analysis-says-victory-is.html | CALIFORNIA GOP GIVEN 1964 HOPE 62 Election Analysis Says Victory Is Within Reach For Brown and Kuchel Called Too Partisan | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cambodias-new-army-soldiers-aid-the-people-in-a-program-to-build.html | Cambodias New Army Soldiers Aid the People in a Program To Build Defenses on Popular Support Goal of the Program Inhabitants of Region | By Jacques Nevard Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cardinal-godfrey-of-britain-primate-since-1956-dies-of-73-was-first.html | Cardinal Godfrey of Britain Primate Since 1956 Dies of 73 Was First Resident Papal Envoy Since Reformation Pope John Is Grieved He Was Ordained in 1916 Pope Grieves at News | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/commons-adjourns-in-gait-skell-tribute.html | COMMONS ADJOURNS IN GAIT SKELL TRIBUTE | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/con-edisons-net-up-to-90635618-1962-income-compares-with-76351971.html | CON EDISONS NET UP TO 90635618 1962 Income Compares With 76351971 in 1961 Southern Company Pacific Lighting Corp | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/concepts-behind-teaching-machine-the-new-instruction-enables-the.html | Concepts Behind Teaching Machine The New Instruction Enables the Tutor to Do a Better Job Program Replaces Tutor Noticed Eight Years Ago Testing Inadequate Curriculum Reform | By Fred M Hechinger Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/congo-now-faces-big-jobs-of-peace-un-tackles-reintegrating-katanga.html | CONGO NOW FACES BIG JOBS OF PEACE UN Tackles Reintegrating Katanga in Nation Assurances Fail to Assure Tribal Rivalry Feared Thant Congratulates Force | By Lloyd Garrison Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cuban-insists-us-pledged-air-cover.html | CUBAN INSISTS US PLEDGED AIR COVER | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/czech-sentenced-as-spy.html | Czech Sentenced as Spy | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/economy-is-shown-to-be-indecisive-17-indicators-show-nations.html | Economy Is Shown To Be Indecisive 17 Indicators Show Nations Economy To Be Indecisive Factory Work Week | By Joseph A Loftus Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/father-of-the-dollar-to-disappear-the-maria-theresa-thaler-to-see.html | Father of the Dollar to Disappear The Maria Theresa Thaler to See Its Last Days Silver Coin Was Minted by Many Countries THALER IS DUE TO DISAPPEAR A British Protectorate | By David Lidman Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/foreign-affairs-once-every-10-years-madness-strikes-were-chic-in.html | Foreign Affairs Once Every 10 Years Madness Strikes Were Chic in War Future Is Cloudy | By Cl Sulzberger | RE0000517529 | 1991-01-24 | B00000017644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/french-germans-sign-their-pact-for-new-future-nato-barely-mentioned.html | FRENCH GERMANS SIGN THEIR PACT FOR NEW FUTURE NATO Barely Mentioned in DocumentCompromise on Market Suggested 40 Questions Unresolved France and West Germany Sign Treaty of Cooperation in Paris Cultural Ties Included Aid to Developing Nations Socialists Want Assurance | By Drew Middleton Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/gains-top-losses-in-stock-trading-but-early-strength-wanes-and.html | GAINS TOP LOSSES IN STOCK TRADING But Early Strength Wanes and Prices EaseRail Group Rises Sharply STEEL ISSUES ALSO UP Youngstowns Good Report Causes OptimismVolume Is 4810000 Shares Profit Taking Halts Rise Opening Is Higher GAINS TOP LOSSES IN STOCK TRADING American Motors Steady | By Jh Carmical Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/general-sales-manager-is-appointed-by-alcoa.html | General Sales Manager Is Appointed by Alcoa | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/hodges-notes-a-good-pace-in-retailing-for-early-january-advertising.html | Hodges Notes a Good Pace In Retailing for Early January Advertising Supported | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/india-delays-case-of-soviet-fugitive.html | INDIA DELAYS CASE OF SOVIET FUGITIVE | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/kennedy-sums-up-foreign-policies-tells-security-council-us.html | KENNEDY SUMS UP FOREIGN POLICIES Tells Security Council US Interests Must Be Guide Summary of Views Comments on de Gaulle | By Tom Wicker Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/letters-curing-education-ills-dewey-ideals-upheld-search-for.html | Letters Curing Education Ills Dewey Ideals Upheld Search for Constructive Remedies Dr Paulings Petitions | HARRY GIRVETZJAMES P WARBURG | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/limits-assailed-in-branch-banks-us-currency-controller-scores-curbs.html | LIMITS ASSAILED IN BRANCH BANKS US Currency Controller Scores Curbs by States Related to Economy He Criticizes Bankers | By Donald Janson Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/merger-plan-called-off.html | Merger Plan Called Off | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/music-sirupy-opera-adriana-lecouvreur-returns-at-insistence-of.html | Music Sirupy Opera Adriana Lecouvreur Returns at Insistence of Renata Tebaldi After 55Year Absence | By Harold C Schonberg Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/nehru-wins-deal-on-border-plan-wont-push-for-acceptance-of.html | NEHRU WINS DEAL ON BORDER PLAN Wont Push for Acceptance of Neutralists Proposals Acceptance In Principle | By Thomas F Brady Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/neutrals-chided-on-curb-of-reds-pravda-says-repression-is-inspired.html | NEUTRALS CHIDED ON CURB OF REDS Pravda Says Repression Is Inspired by West NEUTRALS CHIDED ON CURB OF REDS | By Seymour Topping Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ny-papers-union-meet-with-wagner.html | NY PAPERS UNION MEET WITH WAGNER | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/oil-well-brought-in-near-san-francisco.html | OIL WELL BROUGHT IN NEAR SAN FRANCISCO | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/philadelphia-suit-argued-as-transit-strike-goes-on.html | Philadelphia Suit Argued As Transit Strike Goes On | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/quiet-elegance-proposed-for-spring-composure-and-construction.html | Quiet Elegance Proposed for Spring Composure and Construction Stressed at Italian Showing | By Jeanne Molli Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/reforms-of-shah-transform-iran-us-aides-hopefully-watch-social.html | REFORMS OF SHAH TRANSFORM IRAN US Aides Hopefully Watch Social Convulsion Though Speed Causes Anxiety Shahs Plan for Social Reforms Closely Watched by the US Shah Rallying People Changes Little Noticed Teheran Protests Broken Up | By Max Frankel Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sec-to-guide-prudential-plan-to-set-up-variable-annuities.html | SEC to Guide Prudential Plan To Set Up Variable Annuities | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/senators-assail-common-market-javits-criticizes-de-gaulle-for.html | SENATORS ASSAIL COMMON MARKET Javits Criticizes de Gaulle for Barring British Entry Trade With US Stressed Carlson Seeks Assurance | By Ew Kenworthy Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/shipmen-agree-end-of-walkout-likely-by-friday-gulf-must-act-easts.html | SHIPMEN AGREE END OF WALKOUT LIKELY BY FRIDAY GULF MUST ACT Easts Employers See Sharp Rise in Costs in New Compact President Gratified SHIP MEN ACCEPT TERMS IN STRIKE | By George Horne Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sidelights-bank-gains-seen-east-and-west-exporting-of-tobacco-proxy.html | Sidelights Bank Gains Seen East and West Exporting of Tobacco Proxy Battle in View Sources of Profit | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/socony-mobil-to-offer-200000000-debentures.html | Socony Mobil to Offer 200000000 Debentures | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/southern-shows-rise-in-earnings.html | Southern Shows Rise in Earnings | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/soviet-intensifies-buildup-of-defense-arms-in-cuba-held-defensive.html | Soviet Intensifies Buildup Of Defense Arms in Cuba Held Defensive Weapons SOVIET PRESSING BUILDUP IN CUBA Air Support Studied | By Tad Szulc Special to the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sports-of-the-times-rose-bowl-hero-where-to-play-possible-influence.html | Sports of The Times Rose Bowl Hero Where To Play Possible Influence | By Arthur Daley Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/stocks-in-london-tend-downward-prices-reflect-uncertainty-over.html | STOCKS IN LONDON TEND DOWNWARD Prices Reflect Uncertainty Over Common Market | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/stratford-on-avon-will-open-april-2.html | STRATFORD ON AVON WILL OPEN APRIL 2 | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/strike-curtails-musical-events-ny-blackout-on-news-cuts-february-on-news-cuts-february.html | STRIKE CURTAILS MUSICAL EVENTS NY Blackout on News Cuts February Schedule Drops Out of Listing Events Listed From Stage | By Ross Parmenter Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/theater-lincoln-revival-holbrook-seen-in-new-phoenix-production.html | Theater Lincoln Revival Holbrook Seen in New Phoenix Production | Henry GossmanBy Howard TaubmanBy Howard Taubman Special to the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/us-may-escape-asian-flu-wave-no-confirmed-epidemics-so-far-despite.html | US MAY ESCAPE ASIAN FLU WAVE No Confirmed Epidemics So Far Despite Early Fears Young and Old Hit No Epidemics Yet | By Robert C Toth Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/vietcong-group-was-helped-by-a-trojan-horse-government-seizes-unit.html | Vietcong Group Was Helped by a Trojan Horse Government Seizes Unit That Led Way to Attack Penalties Planned Reds Fail to Take Chance Trainees Urged to Defect | By David Halberstam Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/vote-suit-scores-eastland-county-senators-home-area-named-by-us-in.html | VOTE SUIT SCORES EASTLAND COUNTY Senators Home Area Named by US in Action Charging Racial Discrimination Arrested on Pretexts | By Anthony Lewis Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/washington-on-art-of-tearing-up-mcguffys-reader-difficult-task.html | Washington On Art of Tearing Up McGuffys Reader Difficult Task Understanding Important | By James Reston | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/williams-to-give-papers-to-texas-u.html | WILLIAMS TO GIVE PAPERS TO TEXAS U | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/wirtz-finds-public-impotent-in-strikes-wirtz-discounts-public-in.html | Wirtz Finds Public Impotent in Strikes WIRTZ DISCOUNTS PUBLIC IN STRIKES | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/yemen-receptive-to-a-un-mission-urges-world-body-use-good-offices.html | YEMEN RECEPTIVE TO A UN MISSION Urges World Body Use Good Offices With Aggressors A Defector Is Quoted Neutral Pakistani Says | By Jay Walz Special To the New York Times | RE0000517529 | 1991-01-24 | B00000017644 |
| 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/youngstown-net-increased-in-1962-steel-concern-earned-781-a-share-a.html | YOUNGSTOWN NET INCREASED IN 1962 Steel Concern Earned 781 a Share Against 649 | Special to The New York Times | RE0000517529 | 1991-01-24 | B00000017644 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/100-million-issue-planned-by-triborough-authority.html | 100 Million Issue Planned By Triborough Authority | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/50-million-in-bonds-to-morgan-stanley.html | 50 MILLION IN BONDS TO MORGAN STANLEY | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/absentees-sway-atomban-parley-ambitions-of-de-gaulle-and-mao-are.html | Absentees Sway AtomBan Parley Ambitions of de Gaulle and Mao Are Adding to the Problems Noted By Gromyko Unpleasant Outlook An Aid in Objectives | By Seymour Topping Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/actors-unions-reach-international-agreement-wages-runaway.html | Actors Unions Reach International Agreement Wages Runaway Production and Telstar Are Covered EnglishSpeaking Countries Included in Toronto Pact Movies to Be Included John Huston Is Acting | By Murray Schumach Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/adenauer-urges-patient-parleys-on-market-snag-suggests-quiet.html | ADENAUER URGES PATIENT PARLEYS ON MARKET SNAG Suggests Quiet Negotiation Can Still Keep Britain From Being Excluded DEFENDS PARIS TREATY Sees No Contradiction With Goal of United Europe Relief Voiced in Brussels Appeals for Patience De Gaulles Proposal ADENAUER URGES PATIENT PARLEYS | By Arthur J Olsen Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/advertising-stainless-steel-razors-and-blades-joining-bandwagon.html | Advertising Stainless Steel Razors and Blades Joining Bandwagon Optimistic Recourse Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/airline-charges-fear-of-bigness-american-submits-argument-against.html | AIRLINE CHARGES FEAR OF BIGNESS American Submits Argument Against Recommendation for Merger Rejection CALLS FOR A REVERSAL The CAB Examiner Yielded to an Emotional Specter Carriers Brief Claims Plea for Public Interest Big Air Merger Attacked | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/allcalifornia-rosters-disclosed-for-two-us-olympic-squads.html | AllCalifornia Rosters Disclosed For Two US Olympic Squads | By United Press International | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/allischalmers-will-build-atomic-plant-equipment.html | AllisChalmers Will Build Atomic Plant Equipment | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/avnet-to-buy-ny-concern.html | Avnet to Buy NY Concern | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/books-of-the-times-author-of-biographies-a-set-of-rules.html | Books of The Times Author of Biographies A Set of Rules | By Kalman Seigel Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/bridge-youth-takes-a-big-role-in-the-game-these-days.html | Bridge Youth Takes a Big Role In the Game These Days | By Albert H Morehead Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/britain-agrees-to-recognize-peoples-republic-of-mongolia.html | Britain Agrees to Recognize Peoples Republic of Mongolia | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/britain-asks-rise-in-aid-to-jobless-to-help-economy-635600000-plan.html | BRITAIN ASKS RISE IN AID TO JOBLESS TO HELP ECONOMY 635600000 Plan Offered Commons Also Proposes Increase in Pensions Record Number Forecast 17 Increase Planned BRITAIN ASKS RISE IN AID TO JOBLESS | By Lawrence Fellows Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/california-gop-hails-victory-in-house-contest-terms-the-election-of.html | California GOP Hails Victory in House Contest Terms the Election of Clausen a Slap at Administration PolicyDemocrat Praises Campaign of Rivals CALIFORNIA GOP HAILS HOUSE GAIN Bore Only Party Label Unknown in District | By Lawrence E Davies Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/douglas-reports-higher-earnings-aircraft-company-recorded-them-on.html | DOUGLAS REPORTS HIGHER EARNINGS Aircraft Company Recorded Them on Lower Salesin Its Year Ended Nov 30 Burroughs Corporation National Distillers Union BagCamp Paper Corp Air Reduction Company COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/early-gain-lost-on-london-board-stocks-slacken-after-spur-of-paris.html | EARLY GAIN LOST ON LONDON BOARD Stocks Slacken After Spur of Paris Parley Result | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/envoy-will-report-move-toward-neutralism.html | Envoy Will Report Move Toward Neutralism | By Peter Braestrup Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/exhibition-built-on-renaissance-morgan-library-shows-era-of-lorenzo.html | EXHIBITION BUILT ON RENAISSANCE Morgan Library Shows Era of Lorenzo and Maximilian Literary Survival Heritages In Art | By Stuart Preston Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/export-center-for-whirlpool.html | Export Center for Whirlpool | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/french-deputies-back-atom-force-passage-of-military-budget-today.html | FRENCH DEPUTIES BACK ATOM FORCE Passage of Military Budget Today Appears Certain Program Is Outlined Sees Deterrent Possible | By Henry Giniger Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/french-restudy-role-for-europe-favor-an-equal-partnership-with-us.html | FRENCH RESTUDY ROLE FOR EUROPE Favor an Equal Partnership With US Not Standing as a Third Force Positions Are Clear FRENCH RESTUDY ROLE FOR EUROPE | By Drew Middleton Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/galitzine-collection-scores-smashing-success-excellence-and.html | Galitzine Collection Scores Smashing Success Excellence and Tastefulness of the Designs Draw Bravos at Italian Show | By Jeanne Molli Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/gleason-to-quit-saturday-show-to-drop-cbs-program-at-end-of-the.html | GLEASON TO QUIT SATURDAY SHOW To Drop CBS Program at End of the Season Replacement for Daly Sought Reprise on Hollywood ABC in Olympics Deal Arts Festival Sets Opening | By Jack Gould Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/goldwater-asks-senate-inquiry-into-us-role-in-cuba-invasion-bids.html | Goldwater Asks Senate Inquiry Into US Role in Cuba Invasion Bids Armed Services Group Look Into Complaints on Lack of Air Cover Goldwater Asks Senate Inquiry Into US Role in Cuba Invasion Clear Picture to Russell American Tells of Atrocities | By Ew Kenworthy Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/goulart-forms-new-rio-cabinet-exercise-restored-powers-dantas-in.html | GOULART FORMS NEW RIO CABINET Exercise Restored Powers Dantas in Finance Post A Big Victory for Goulart | By Juan de Onis Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/hong-kong-planning-nationalist-curbs.html | HONG KONG PLANNING NATIONALIST CURBS | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/in-the-nation-an-authoritative-aide-memoire-for-de-gaulle-common-in.html | In The Nation An Authoritative Aide Memoire for de Gaulle Common Interests Cardinal Truth | By Arthur Krock | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/kirk-made-head-of-phoenix-steel-succeeds-sisto-as-president-and.html | KIRK MADE HEAD OF PHOENIX STEEL Succeeds Sisto as President and Chairman of Concern | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/la-shows-off-smog-to-soviet-researchers.html | LA Shows Off Smog To Soviet Researchers | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/labor-party-to-propose-no-confidence-on-polaris.html | Labor Party to Propose No Confidence on Polaris | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/letters-the-3term-plan-more-emphasis-on-education-less-on-research.html | Letters The 3Term Plan More Emphasis on Education Less on Research Urged No Romance in War | GG MATHEWS | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/lipton-promotes-advertising-chief.html | Lipton Promotes Advertising Chief | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/market-pushes-to-higher-levels-price-advance-continues-after.html | MARKET PUSHES TO HIGHER LEVELS Price Advance Continues After ProfitTaking Halts Sessions Early Gains STEEL AGAIN IN FRONT Settlement of Ship Strike Earnings Reports Help 57 New Highs Listed Other Rails Also Gain Industrial Averages | By Jh Carmical Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
|---|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/message-to-monnet.html | MESSAGE TO MONNET | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/midas-satellite-may-be-dropped-costly-and-secret-program-for.html | MIDAS SATELLITE MAY BE DROPPED Costly and Secret Program for Missile Detection Is in Technical Trouble Silence Shields Project Successor Hinted MIDAS SATELLITE MAY BE DROPPED | By Jack Raymond Special To The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/monnet-praised-at-award-dinner-freedom-house-hails-french-advocate.html | MONNET PRAISED AT AWARD DINNER Freedom House Hails French Advocate of One Europe Rebuttal to de Gaulle Natural Partnership | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/moscow-urges-end-to-china-rift-seeks-a-quiet-period-after-berlin.html | MOSCOW URGES END TO CHINA RIFT Seeks a Quiet Period After Berlin Congress Debates Need Time to Prepare Tactical Reason Noted Tito Scores China Policy | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/most-futures-up-on-cotton-market-march-off-but-other-months-rise-3.html | MOST FUTURES UP ON COTTON MARKET March Off but Other Months Rise 3 to 40 Points | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/music-birgit-nilsson-she-and-andre-kostelanetz-appear-in-concert.html | Music Birgit Nilsson She and Andre Kostelanetz Appear in Concert for Pension Fund of the NY Philharmonic Verdi Aria at Start Dance and Orchestral Piece | By Ross Parmenter Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/nehru-demands-chinese-assent-hinges-talks-on-accepting-of.html | NEHRU DEMANDS CHINESE ASSENT Hinges Talks on Accepting of Neutralist Plan in Toto Final Reply Necessary The Chinese Objections | By Thomas F Brady Special to the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/new-owner-will-keep-roach-studio-operating.html | New Owner Will Keep Roach Studio Operating | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/new-president-named-by-woolson-spice-co.html | New President Named By Woolson Spice Co | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/not-only-olympio-died-assassin-removed-personal-political-way-of.html | Not Only Olympio Died Assassin Removed Personal Political Way of Life in Togo for Long Time Health Minister Is Free Mcatchi a Northerner | By J Anthony Lukas Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/palmer-penalty-stirs-golf-storm-usga-unhappy-at-rules-deviations-of.html | PALMER PENALTY STIRS GOLF STORM USGA Unhappy at Rules Deviations of PGA There are Rules and Rules Original Ball Found | By Lincoln A Werden Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pennsys-deficit-topping-3-million-2d-in-last-3-years-erielackawanna.html | Pennsys Deficit Topping 3 Million 2d in Last 3 Years ErieLackawanna RAILROADS ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/philadelphia-plans-new-skyscraper-new-skyscraper-to-grace-center.html | Philadelphia Plans New Skyscraper NEW SKYSCRAPER TO GRACE CENTER Finished Early in 1964 | By William G Weart Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pier-men-start-voting-on-pact-some-delay-due-mediators-act-to-end.html | PIER MEN START VOTING ON PACT SOME DELAY DUE Mediators Act to End Minor UnionEmployer Disputes in Half a Dozen Ports ACCEPTANCE INDICATED Partial Return to Work Is Possible if Snags Develop Over 39Cent Package Some Opposition Noted Employer Group Threatens PIER MEN START VOTING ON PACT Local Meetings Held | By George Horne Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/plan-to-curb-congress-tenures-fails-to-get-backing-in-capital-notes.html | Plan to Curb Congress Tenures Fails to Get Backing in Capital Notes Power of Elderly | By Cabell Phillips Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/power-failures-trouble-britain-even-palace-is-hit-as-cold-strains.html | POWER FAILURES TROUBLE BRITAIN Even Palace Is Hit as Cold Strains Supplies of Fuel POWER FAILURES TROUBLE BRITAIN Europe Unprepared for Cold East Germany Curbs Industry | By James Feron Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pumice-mine-plan-cause-of-concern.html | Pumice Mine Plan Cause of Concern | Speciel to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/reaction-of-market-circles-british-are-pessimistic.html | Reaction of Market Circles British Are Pessimistic | By Edwin L Dale Jr Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/salinger-gets-role-in-newspaper-talks.html | SALINGER GETS ROLE IN NEWSPAPER TALKS | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/school-job-issue-embroils-chicago-superintendent-willis-hit-for.html | SCHOOL JOB ISSUE EMBROILS CHICAGO Superintendent Willis Hit for Survey in Bay State Objection to PartTime TwoEdged Opposition | By Donald Janson Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/show-of-us-technical-books-opened-at-museum-in-moscow-some-us-books.html | Show of US Technical Books Opened at Museum in Moscow Some US Books Removed Living Standard Noted | By Theodore Shabad Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/sidelights-aluminum-plant-use-praised-record-dividend-decline-in.html | Sidelights Aluminum Plant Use Praised Record Dividend Decline in Chemical Prices More Freight Cars Due Banking Expansion Forecast | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
|---|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/simple-funeral-service-conducted-for-gaitskell.html | Simple Funeral Service Conducted for Gaitskell | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/south-korea-junta-factions-compromise-on-party-issues.html | South Korea Junta Factions Compromise on Party Issues | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/soviet-bids-un-include-arms-issue-in-trade-talks.html | Soviet Bids UN Include Arms Issue in Trade Talks | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/sports-of-the-times-wistful-waiting-signed-90000-contract.html | Sports of The Times Wistful Waiting Signed 90000 Contract | By Arthur Daley Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/strike-halts-florida-railroad-space-center-and-resorts-hit.html | Strike Halts Florida Railroad Space Center and Resorts Hit | By United Press International | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/studebaker-buys-italian-company-gets-majority-in-domowatt-an.html | STUDEBAKER BUYS ITALIAN COMPANY Gets Majority in Domowatt an Appliance Maker DelhiTaylor Oil Sale Set Carter Products Inc | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/thompson-fiber-glass-elects-new-president.html | Thompson Fiber Glass Elects New President | Special to The New York TimesAutrey | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-and-algeria-agree-on-terms-of-aid-program-rural-development-and.html | US AND ALGERIA AGREE ON TERMS OF AID PROGRAM Rural Development and Job Projects Called Evidence of Faith in Ben Bella Size Not Determined Involves Joint Planning US AND ALGERIA REACH AID ACCORD | By Hedrick Smith Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-court-orders-hughes-to-appear-in-antitrust-case-hughes-ordered.html | US Court Orders Hughes to Appear In Antitrust Case HUGHES ORDERED TO APPEAR FEB 11 Notice Called Groundless | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-economy-upswing-fails-to-aid-the-jobless.html | US Economy Upswing Fails to Aid the Jobless | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-not-planning-recognition.html | US Not Planning Recognition | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-picturing-de-gaulle-as-foe-of-united-europe-main-theme-of-us-us.html | US Picturing de Gaulle As Foe of United Europe Main Theme of US US Gives Picture of de Gaulle As an Enemy of United Europe | By Max Frankel Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-plan-for-student-aid-questioned-by-scientists-greater-output.html | US Plan for Student Aid Questioned by Scientists Greater Output Held Needed SCIENTISTS QUERY STUDENT AID NEED Plan Is Questioned Hodges Asks Industry Aid Two Factors Held Overlooked | By John W Finney Special To the New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-seizes-plant-of-arizona-paper-action-taken-at-the-journal-over.html | US SEIZES PLANT OF ARIZONA PAPER Action Taken at the Journal Over 175000 Tax Lien Option Allowed to Pass | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/versatile-californian-donald-holst-clausen-many-irons-in-the-fire.html | Versatile Californian Donald Holst Clausen Many Irons in the Fire Just an Idea Man Started on a Farm | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/windstorm-poses-a-timber-problem-in-the-northwest.html | Windstorm Poses A Timber Problem In the Northwest | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/yeshiva-u-institute-due-to-open-in-san-francisco.html | Yeshiva U Institute Due To Open in San Francisco | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/zhukovs-praise-of-stalin-cited-dictator-had-iron-nerves-in-invasion.html | ZHUKOVS PRAISE OF STALIN CITED Dictator Had Iron Nerves in Invasion Ehrenburg Says What Stalin Replied Authors Role in War | Special to The New York Times | RE0000517525 | 1991-01-24 | B00000016186 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/136-billion-cut-kennedy-also-wants-new-limits-put-on-some.html | 136 BILLION CUT Kennedy Also Wants New Limits Put on Some Deductions Quick Enaction Urged Reduction Retroactive Congress Gets Kennedys Plan For Tax Reduction and Reform Cut to Average 18 Itemizing Increased | By Richard E Mooney Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/2-expresidents-clash-in-mexico-portes-gil-calls-cardenas-a-red-and.html | 2 EXPRESIDENTS CLASH IN MEXICO Portes Gil Calls Cardenas a Red and He Denies It Focus On Election Race | By Paul P Kennedy Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/advertising-rash-of-account-shifts-other-transfers-lifted-a.html | Advertising Rash of Account Shifts Other Transfers Lifted A Transformation Newspaper Linage People | By Peter Bart Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/alvin-dark-to-get-sportsman-award.html | ALVIN DARK TO GET SPORTSMAN AWARD | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/atmospheric-snags-cut-african-communications.html | Atmospheric Snags Cut African Communications | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bay-area-negroes-stress-selfhelp-group-will-press-drive-for-adult.html | BAY AREA NEGROES STRESS SELFHELP Group Will Press Drive for Adult Education Pressure Increases Enter Political Field | By Wallace Turner Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bill-to-aid-colleges-drafted-by-gop-collegeaid-bill-drafted-by-us.html | Bill to Aid Colleges Drafted by GOP COLLEGEAID BILL DRAFTED BY GOP Would Not Restrict Aid | By Cabell Phillips Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/blizzards-sweep-continent-winter-continues-to-hold-much-of-the-us.html | Blizzards Sweep Continent Winter Continues to Hold Much of the US and Europe in Its Icy Grip | By Robert Alden Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/books-of-the-times-learning-on-the-beach-sea-bear-on-a-trolley.html | Books of The Times Learning on the Beach Sea Bear on a Trolley | By Orville Prescott Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bridge-psychic-bids-are-legal-but-seldom-used-in-us.html | Bridge Psychic Bids Are Legal But Seldom Used in US | By Albert H Morehead Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/britain-aroused-by-crisis-in-jobs-labor-presses-macmillan-lag-worst.html | BRITAIN AROUSED BY CRISIS IN JOBS Labor Presses Macmillan Lag Worst Since 47 | Special to The New York Timea | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bus-ride-from-antofagasta-reveals-unusual-grandeur-of-chiles.html | Bus Ride From Antofagasta Reveals Unusual Grandeur of Chiles Mountainous Desert Mine Like a Stadium | By Edward C Burks Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/business-loans-off-in-new-york-dip-larger-than-seasonal-average.html | BUSINESS LOANS OFF IN NEW YORK Dip Larger Than Seasonal Average Also Noted in Chicago Weekly Gold Stocks Unchanged Float Registers Drop | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/california-maps-a-major-revision-of-welfare-plan-gov-brown-is.html | CALIFORNIA MAPS A MAJOR REVISION OF WELFARE PLAN Gov Brown Is Preparing Proposals Based on 16Month Study Fraud Charges Denied Morning Raids Noted CALIFORNIA MAPS PLAN ON WELFARE Trend Toward Youth | By Lawrence E Davies Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/communists-plan-aparley-on-split-party-leaders-over-world-accede-to.html | COMMUNISTS PLAN APARLEY ON SPLIT Party Leaders Over World Accede to Chinese Plea World Red Leaders Reported Planning to Meet Over Breach | By Paul Underwood Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/congo-tightens-grip-on-katanga-army-chief-and-ileo-step-up-rule.html | CONGO TIGHTENS GRIP ON KATANGA Army Chief and Ileo Step Up Rule Eclipsing Tshombes Guard Angers Mobutu Consuls Greet Ileo | By Lloyd Garrison Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/costs-would-be-shared.html | Costs Would Be Shared | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/cotton-futures-drift-downward-trade-awaits-testimony-on-us-programs.html | COTTON FUTURES DRIFT DOWNWARD Trade Awaits Testimony on US Programs | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/critic-at-large-teenagerlove-a-smash-hit-presents-a-problem-for-the.html | Critic at Large Teenagerlove a Smash Hit Presents a Problem for the Danish Theater Setting Is Novel 800 on the Payroll | By Brooks Atkinson Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/democrats-split-two-leaders-in-house-favor-reductions-in-separate.html | DEMOCRATS SPLIT Two Leaders in House Favor Reductions in Separate Bill McCormack Skirts Issue Reduction Stressed DEMOCRATS SPLIT ON PACKAGE BILL Separate Bills Backed | By John D Morris Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/dockers-walkout-already-a-record.html | DOCKERS WALKOUT ALREADY A RECORD | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/drama-by-oneill-due-for-revival-actors-studio-to-produce-strange.html | DRAMA BY ONEILL DUE FOR REVIVAL Actors Studio to Produce Strange Interlude Dumas Classic Due | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/ehrgott-is-named-a-p-president.html | Ehrgott Is Named A P President | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/end-is-demanded-to-bracero-use-charge-of-wagereport-chiseling-is.html | END IS DEMANDED TO BRACERO USE Charge of WageReport Chiseling Is Cited | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/favorite-stocks-gain-slightly-in-quiet-trading-in-london.html | Favorite Stocks Gain Slightly In Quiet Trading in London | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/france-promises-british-tie-later-sees-no-reason-to-resume-common.html | FRANCE PROMISES BRITISH TIE LATER Sees No Reason to Resume Common Market Talk Now Spaak Warns Paris Scant Hope for Britain FRANCE PROMISES BRITISH TIE LATER Remaining Differences | By Drew Middleton Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/frances-abomb-deterrent-power-her-force-de-frappe-discouraged-by-us.html | Frances ABomb Deterrent Power Her Force de Frappe Discouraged by US Is Held to Have Validity AcresstheBoard Effort The U2 Incidents No 100 Per Cent Defense | By Hanson W Baldwin Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/franco-notes-iberian-uniting.html | Franco Notes Iberian Uniting | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/french-are-wary-of-us-investors-plan-plea-to-common-market-on.html | FRENCH ARE WARY OF US INVESTORS Plan Plea to Common Market on Foreign Capital | By Harry Giniger Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/gm-plans-plant-in-west-berlin-facility-to-supply-parts-to-opel.html | GM PLANS PLANT IN WEST BERLIN Facility to Supply Parts to Opel Subsidiaries | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/gop-chiefs-seek-california-unity-rockefeller-is-projected-into.html | GOP CHIEFS SEEK CALIFORNIA UNITY Rockefeller Is Projected Into Party TugofWar Knights Remarks Dismissed | By Bill Becher Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/hathaway-dies-aided-reds-in-us-member-of-partys-national-executive.html | HATHAWAY DIES AIDED REDS IN US Member of Partys National Executive Unit Was 69 | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/herter-is-sizing-up-common-markets-tariffs-in-brussels-for-first.html | Herter Is Sizing Up Common Markets Tariffs In Brussels for First Step in US Trade Bargaining Talks to Be Pressed Even if Britains Entry Is Rejected | By Edwin L Dale Jr Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/house-gop-unit-backs-5-aid-foes-democrats-say-move-hurts-foreign.html | HOUSE GOP UNIT BACKS 5 AID FOES Democrats Say Move Hurts Foreign Affairs Panel | By C P Trussell Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/in-the-nation-a-misconceived-gesture-of-brotherly-love-issue-lost.html | In The Nation A Misconceived Gesture of Brotherly Love Issue Lost Vigor Planners Discredited | By Arthur Krock | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/india-air-defense-weighed-by-west-team-studies-plan-on-cover-by-u-s.html | INDIA AIR DEFENSE WEIGHED BY WEST Team Studies Plan on Cover by U S and British Planes INDIA AIR DEFENSE WEIGHED BY WEST No Commitments Yet | By Thomas F Brady Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/india-gets-us-aid-for-space-study.html | INDIA GETS US AID FOR SPACE STUDY | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/japan-approves-submarine-entry-tentatively-agrees-to-admit-us-craft.html | JAPAN APPROVES SUBMARINE ENTRY Tentatively Agrees to Admit US Craft to Ports First Request in 1961 | By A M Rosenthal Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/jersey-standard-sets-record-gain-62-earnings-840000000-or-388-a.html | JERSEY STANDARD SETS RECORD GAIN 62 Earnings 840000000 or 388 a Share Up 11 From 61 BURLINGTON NET RISES Inlands Profit 54486902 Kaiser Aluminum Shows an Increase Rise in Revenues Burlington Industries Inc Inland Steel Company COMPANIES ISSUE EARNINGS FIGURES Kaiser Aluminum and Chemical | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/kennedy-appeals-for-unity-in-west-to-counter-reds-reminds-de-gaulle.html | KENNEDY APPEALS FOR UNITY IN WEST TO COUNTER REDS Reminds de Gaulle Personal or National Differences Dilute Allies Defense AFFIRMS US ARMS TIE President Scoffs at Hint of Abandoning Europe Hopeful on Test Ban Common Danger Cited Kennedy Calls for Allied Unity Chides de Gaulle for Statement Warns of Consequences | By Max Frankel Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/letters-black-box-discussion-history-of-scheme-at-pugwash.html | Letters Black Box Discussion History of Scheme at Pugwash Conferences Outlined | JOSEPH ROTBLAT | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/lima-expremier-heads-brazils-foreign-ministry.html | Lima ExPremier Heads Brazils Foreign Ministry | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/london-sees-no-gain-what-the-british-want.html | London Sees No Gain What the British Want | By Sidney Gruson Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/many-would-gain-under-tax-plan-benefits-for-aged-increased-some.html | MANY WOULD GAIN UNDER TAX PLAN Benefits for Aged Increased Some Cuts Proposed Aged Would Benefit | By Joseph A Loftus Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/movie-industry-seeks-us-help-report-on-runaway-films-cites-unfair.html | MOVIE INDUSTRY SEEKS US HELP Report on Runaway Films Cites Unfair Practices Relief Measures Studied Aid Is Primary Aim Restrictions Increase | By Murray Schumach Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/nehru-upholds-formula-for-china-border-talks.html | Nehru Upholds Formula For China Border Talks | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/new-york-times-names-eugene-black-to-board.html | New York Times Names Eugene Black to Board | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/oil-and-gas-men-face-tax-change-but-kennedy-avoids-fight-on.html | OIL AND GAS MEN FACE TAX CHANGE But Kennedy Avoids Fight on Depletion Allowances Real Estate Affected Rates on Capital Gains Four Changes Proposed | By Edward Cowan Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/otto-harbach-89-librettist-dead-author-of-indian-love-call-and-many.html | OTTO HARBACH 89 LIBRETTIST DEAD Author of Indian Love Call and Many Musicals Had Famed Collaborators Also Wrote Farces | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/polaris-is-accepted-by-italian-cabinet-italian-cabinet-accepts.html | Polaris Is Accepted By Italian Cabinet ITALIAN CABINET ACCEPTS POLARIS | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/president-denies-us-planned-air-cover-for-cuban-invaders-castro.html | President Denies US Planned Air Cover for Cuban Invaders Castro Jets Superior Senate Inquiry Urged | By Hedrick Smith Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/president-hopes-for-press-accord-notes-strike-effect-on-ny.html | PRESIDENT HOPES FOR PRESS ACCORD Notes Strike Effect on NY Publishers Union Meet | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/problems-of-hearing-aid-could-help-many-not-using-it-but-medical.html | Problems of Hearing Aid Could Help Many Not Using It But Medical Guidance Is a Necessity Six Million Afflicted Medical Advice Necessary Shortago of Personnel Cost Is a Factor | By Howard A Rusk Md Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/rail-truck-loads-off-in-dock-strike.html | Rail Truck Loads Off in Dock Strike | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/rubber-official-named-chemical-bank-director.html | Rubber Official Named Chemical Bank Director | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/settlement-reached-in-strike-of-philadelphia-transit-lines.html | Settlement Reached in Strike Of Philadelphia Transit Lines | By William G Weart Special to the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/sidelights-seed-urged-for-corporate-data-drug-innovation-lag-chain.html | Sidelights Seed Urged for Corporate Data Drug Innovation Lag Chain Letter Nuisance Airline in Quest | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/slight-advance-made-by-stocks-market-generally-ragged-with-some.html | SLIGHT ADVANCE MADE BY STOCKS Market Generally Ragged With Some Leading Issues Recording Steep Drops RAILS CONTINUE TO GAIN Oil Shares Also Improve but Steels Are Easier Con Ed Is Up 1 Neglected Issues Attract SLIGHT ADVANCE MADE BY STOCKS | By J H Carmical Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/spaak-criticizes-stand-by-france-belgian-warns-of-rebellion-to-back.html | SPAAK CRITICIZES STAND BY FRANCE Belgian Warns of Rebellion to Back Britain in Market Three Main Parties Agree Ingratitude Is Seen | By Harry Gilroy Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/sports-of-the-times-on-the-fence-open-to-best-deal-words-with-an.html | Sports of The Times On the Fence Open To Best Deal Words With An Umpire | By Arthur Daley Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/standard-oil-of-nj-is-opening-fertilizer-plants-in-six-countries.html | Standard Oil of NJ Is Opening Fertilizer Plants in Six Countries Program to Make Concern a Leader In the New Field Increased Use Foreseen | By John G Forrest Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/state-court-voids-trading-stamp-act.html | State Court Voids Trading Stamp Act | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/syndicate-may-buy-journal-in-phoenix.html | SYNDICATE MAY BUY JOURNAL IN PHOENIX | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/text-of-president-kennedys-message-to-congress-on-tax-reduction-and.html | Text of President Kennedys Message to Congress on Tax Reduction and Revision PROPOSED TAX PLAN | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/theater-i-got-shoes-monotony-unbroken-in-oneman-show.html | Theater I Got Shoes Monotony Unbroken in OneMan Show | By Howard Taubman Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/transcript-of-kennedys-news-conference-on-foreign-and-domestic.html | Transcript of Kennedys News Conference on Foreign and Domestic Affairs Conflict on Cuba Seen U S Position on Test Ban Will Act on Trade Bill On Puerto Rico Voting Support for Polaris Query on Tax Cut Comment on Riot Remarks on Meredith | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/tv-swing-benny-goodman-show-is-disappointing.html | TV Swing Benny Goodman Show Is Disappointing | By Jack Gould Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/two-sons-of-king-quit-saudi-posts-faisal-announcing-actions-names.html | TWO SONS OF KING QUIT SAUDI POSTS Faisal Announcing Actions Names New Army Chief Sauds Son Remains Princes Join Forces | By Dana Adams Schmidt Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/un-expects-costs-to-drop.html | UN Expects Costs to Drop | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/us-restricts-public-listing-of-military-satellites-in-orbit-us.html | US Restricts Public Listing Of Military Satellites in Orbit US Restricts Public Listing Of Military Satellites in Orbit | By John W Finney Special To the New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/washington-the-missing-factor-in-kennedys-program-civilian-products.html | Washington The Missing Factor in Kennedys Program Civilian Products Question Is How | By James Reston | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/western-bancorporation-notes-gain-in-consolidated-earnings.html | Western Bancorporation Notes Gain in Consolidated Earnings | Special to The New York Times | RE0000517528 | 1991-01-24 | B00000016189 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/120z-aluminum-beer-can-made-for-midwest-brewery.html | 120z Aluminum Beer Can Made For Midwest Brewery | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/13-gis-honored-in-lonesome-war-us-general-pays-tribute-to-service-in.html | 13 GIS HONORED IN LONESOME WAR US General Pays Tribute to Service in Vietnam Words Welcomed by Men | By David Halberstamr Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/14-go-on-trial-in-madrid-for-organizing-red-cell.html | 14 Go On Trial in Madrid For Organizing Red Cell | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/98369-is-given-for-white-house-years-donations-used-for-purchase-of.html | 98369 IS GIVEN FOR WHITE HOUSE Years Donations Used for Purchase of Furnishings Other Gifts Anonymous | By Marjorie Hunter Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/a-fair-us-pavilion-controversy-over-exhibit-building-ends-with.html | A Fair US Pavilion Controversy Over Exhibit Building Ends With Selection of Happy Design Matter Under Study Dignity Is Stressed | By Ada Louise Huxtable Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/advertising-a-milliondollar-switch-agency-tv-sponsor-neglected-duty.html | Advertising A MillionDollar Switch Agency TV Sponsor Neglected Duty PremiumPlan Expands | By Peter Bart Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/alcoholic-movie-is-staggering-on-now-we-have-days-of-wine-and-roses.html | ALCOHOLIC MOVIE IS STAGGERING ON Now We Have Days of Wine and Roses at Music Hall The New Picture Why Alcoholics | By Bosley Crowther Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/algerian-rebuked-on-labor-protest.html | ALGERIAN REBUKED ON LABOR PROTEST | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/aluminum-output-in-1962-set-mark2117945-tons.html | Aluminum Output in 1962 Set Mark2117945 Tons | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/anaconda-buys-division-of-howe-sound-company.html | Anaconda Buys Division Of Howe Sound Company | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/antipoll-tax-amendment-is-ratified-by-oregon.html | AntiPoll Tax Amendment Is Ratified by Oregon | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/auction-of-paper-by-us-is-stalled.html | Auction of Paper By US Is Stalled | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/august-rise-in-price-of-steel-is-forecast.html | August Rise in Price Of Steel Is Forecast | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/balloons-sought-for-arctic-study-soviet-weighs-possible-peril-in-in.html | BALLOONS SOUGHT FOR ARCTIC STUDY Soviet Weighs Possible Peril in International Project Research Especially Useful Chimney Effect a Factor | By Ben A Franklin Special To The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/betty-knox-journalist-dies.html | Betty Knox Journalist Dies | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/bonn-maps-plan-to-press-market-on-british-entry-germans-to-urge.html | BONN MAPS PLAN TO PRESS MARKET ON BRITISH ENTRY Germans to Urge Brussels Partners to Reexamine Issues Barring Accord COMPROMISE IS SOUGHT Pressure Put on Adenauer to Extend Effort to Ease de Gaulles Opposition BONN MAPS PLAN TO PRESS MARKET | By Arthur J Olsen Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/books-of-the-times-fear-of-retalition-three-cases-studied.html | Books of The Times Fear of Retalition Three Cases Studied | By Estes Kefauver Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/booksauthors-italian-success-is-due-german-satire-scheduled-goethe.html | BooksAuthors Italian Success Is Due German Satire Scheduled Goethe Psychoanalyzed | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/california-gop-ready-to-fight-state-leader-confident-he-could.html | CALIFORNIA GOP READY TO FIGHT State Leader Confident He Could Defeat Birchers Bircher Power Bid Sorry About Rousselot | By Lawrence E Davies Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/canadian-urges-new-trade-plans-paper-executive-stresses-common.html | CANADIAN URGES NEW TRADE PLANS Paper Executive Stresses Common Market Changes | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chess-robert-byrne-provides-some-rough-competition.html | Chess Robert Byrne Provides Some Rough Competition | By Al Horowitz Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chinese-welcome-year-of-the-hare-threeday-festival-being-celebrated.html | CHINESE WELCOME YEAR OF THE HARE ThreeDay Festival Being Celebrated Over World Most Important Holiday Prices Take a Jump | By Jacques Nevard Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chou-sets-terms-for-india-border-would-bar-civil-checkposts-in-some.html | CHOU SETS TERMS FOR INDIA BORDER Would Bar Civil Checkposts in Some Vacated Areas | By Robert Trumbull Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/cole-50-of-reuters-dies-at-his-office.html | COLE 50 OF REUTERS DIES AT HIS OFFICE | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/confidence-at-clemson.html | Confidence at Clemson | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/court-backs-union-on-ousting-a-local-court-says-union-can-punish.html | Court Backs Union On Ousting a Local COURT SAYS UNION CAN PUNISH LOCAL Other View of Authority One Judge Dissents | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/dallas-to-get-new-plant.html | Dallas to Get New Plant | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/decembers-prices-down-seasonally-consumer-prices-off-in-december.html | Decembers Prices Down Seasonally CONSUMER PRICES OFF IN DECEMBER | By John D Pomfret Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/deduction-curbs-draw-most-fire-in-tax-program-critics-of-proposal.html | DEDUCTION CURBS DRAW MOST FIRE IN TAX PROGRAM Critics of Proposal Protest That 5 Floor Would Diminish Reduction LIMIT IS KEY TO REFORM Would Net the Government 23 Billion Half of All It Seeks to Recover Deduction Limited DEDUCTION CURB DRAWS TAX FIRE Enforcement Work Cut Impact Hard to Figure | By Richard E Mooney Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/dockers-ordered-to-return-today-union-calls-an-end-to-strike-of-34.html | DOCKERS ORDERED TO RETURN TODAY Union Calls an End to Strike of 34 DaysLocal Issues Still to Be Negotiated Local Issues Not Settled | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/feud-among-military-chiefs-endangers-south-korea-rule-seoul-aware.html | Feud Among Military Chiefs Endangers South Korea Rule Seoul Aware of Crisis | By Am Rosenthal Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/foreign-affairs-the-legacy-of-m-kolb-and-herr-petit-nonsensical.html | Foreign Affairs The Legacy of M Kolb and Herr Petit Nonsensical View A Move Backward | By Cl Sulzberger | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/fpc-member-assails-system-morgan-implies-regulators-lack.html | FPC MEMBER ASSAILS SYSTEM Morgan Implies Regulators Lack ObjectivityAsks Not to Be Reappointed FPC MEMBER ASSAILS SYSTEM Confirmation Delayed | By Cabell Phillips Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/geneva-hotel-robbed.html | Geneva Hotel Robbed | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/henley-is-named-director.html | Henley Is Named Director | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/holders-approve-imc-share-split-mining-concern-asked-move-to.html | HOLDERS APPROVE IMC SHARE SPLIT Mining Concern Asked Move to Facilitate Merger Central Aguirre Sugar Company | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/income-is-raised-by-socony-mobil-1962-net-is-second-highest-in.html | INCOME IS RAISED BY SOCONY MOBIL 1962 Net Is Second Highest in Companys History Standard of Indiana Crown Zellerbach Corp Figures on Sales and Earnings Are Reported by Corporations Johns Manville Corporation American Electric Power Co Colonial Stores Inc | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/israels-port-growing-into-a-city-elath-now-flourishing-despite.html | Israels Port Growing Into a City Elath Now Flourishing Despite Forbidding Desert Climate | By W Granger Blair Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/johnson-to-leave-un-refugee-job-negotiations-fail-to-break.html | JOHNSON TO LEAVE UN REFUGEE JOB Negotiations Fail to Break ArabIsraeli Deadlock | By Kathleen Teltsch Special to the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/lawrence-of-arabia-producer-defends-film-story-of-hero-spiegel.html | Lawrence of Arabia Producer Defends Film Story of Hero Spiegel Charges Professor Wanted to Hide Facts About His Brother Defends Movie Sequence | By Murray Schumach Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/leach-shifts-headquarters.html | Leach Shifts Headquarters | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/letters-north-borneo-philippines-called-justified-in-presenting.html | Letters North Borneo Philippines Called Justified in Presenting Claim to Area The Congo and the UN | FRANCES L STARNERDAVID K SHEPPARD | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/leubke-supports-britain-hallstein-urges-optimism.html | Leubke Supports Britain Hallstein Urges Optimism | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mayor-takes-hand-in-ny-paper-strike.html | MAYOR TAKES HAND IN NY PAPER STRIKE | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/metal-firms-plan-joint-exploration.html | METAL FIRMS PLAN JOINT EXPLORATION | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mexican-cotton-cut-by-drought-lack-of-irrigation-reduces-yield-of.html | MEXICAN COTTON CUT BY DROUGHT Lack of Irrigation Reduces Yield of Laguna Field Water Supply Problem MEXICAN COTTON CUT BY DROUGHT | By Paul P Kennedy Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mig-plant-project-for-india-revived-soviet-union-revives-plan-for-a.html | MIG Plant Project For India Revived Soviet Union Revives Plan For a MIG Factory in India A Balancing Factor | By Seymour Topping Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/morocco-referendum-upheld.html | Morocco Referendum Upheld | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/murder-still-not-solved.html | Murder Still Not Solved | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/music-czech-program-works-of-janacek-smetana-and-dvorak-presented.html | Music Czech Program Works of Janacek Smetana and Dvorak Presented by the Philharmonic | By Harold C Shonberg Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/nehru-gets-backing.html | Nehru Gets Backing | By Thomas F Brady Special to the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-approach-sought-mediation-effort-doubted.html | New Approach Sought Mediation Effort Doubted | By Dana Adams Schmidt Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-brazil-official-plans-better-deal-for-us-investors-foreign.html | New Brazil Official Plans Better Deal For US Investors Foreign Capital Welcome BRAZIL WARMING TO US INVESTORS | By Juan de Onis Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-crop-months-in-cotton-strong-futures-close-unchanged-to-26.html | NEW CROP MONTHS IN COTTON STRONG Futures Close Unchanged to 26 Points Higher | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-un-training-program.html | New UN Training Program | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-us-bill-asks-pollution-penalties-congress-is-asked-for-stronger.html | New US Bill Asks Pollution Penalties Congress Is Asked For Stronger Laws On Pollution of Air | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/ny-mayor-thumbs-a-ride.html | NY Mayor Thumbs a Ride | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/official-favors-easing-ny-branchbank-law.html | Official Favors Easing NY BranchBank Law | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/only-a-picture-of-calm-elisabethville-now-is-a-peaceful-city-but.html | Only a Picture of Calm Elisabethville Now Is a Peaceful City But Has Many Anxieties and Shortages | By Lloyd Garrison Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/parts-would-be-rocketed-to-orbiting-area-and-assembled-by-air-tugs.html | Parts Would Be Rocketed to Orbiting Area and Assembled by Air Tugs Station Spins on Axis Wide Variety of Ideas Covered By Patents Issued During Week Costume for a Dancer Swimming Pool Shelter Safety Seat Belt Rocket Launcher from Water | By Stacy V Jones Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/personality-realtor-ruffin-sellssight-unseen-his-forte-renting.html | Personality Realtor Ruffin SellsSight Unseen His Forte Renting Offices Before Theyre Built Drive Imagination an Eye on Future Keys to Rise Drive and Imagination REALTOR TARIVES ON UNUSUAL ROLE Investing Safety | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/plea-of-reconciliation.html | Plea of Reconciliation | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/power-firms-earnings-up.html | Power Firms Earnings Up | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/protection-held-limiting-women-curbs-mathematics-ability-professor.html | PROTECTION HELD LIMITING WOMEN Curbs Mathematics Ability Professor Says in Paper Little Difference Early Encouragement Is Key | By Wallace Turner Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/racists-step-up-fight-on-editors-use-many-weapons-against.html | RACISTS STEP UP FIGHT ON EDITORS Use Many Weapons Against Mississippi Dissenters A New Weapon in Use In Reply a Bullet | By Claude Sitton Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/radio-aide-tells-of-red-link-in-45-mrs-gumpertz-of-pacifica-net.html | RADIO AIDE TELLS OF RED LINK IN 45 Mrs Gumpertz of Pacifica Net Heard by Senators Questioned About Speakers | By Warren Weaver Jr Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/readytowear-by-couturiers-subsidizes-private-creations-takes-direct.html | ReadytoWear by Couturiers Subsidizes Private Creations Takes Direct Approach Have Complete Control | By Robert Alden Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/rich-french-trot-in-frigid-setting-cold-casts-doubt-on-size-of.html | RICH FRENCH TROT IN FRIGID SETTING Cold Casts Doubt on Size of International Field French Mare Favored US Horse In Field Its Trotting in Winter | By Robert Daley Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/roy-campanellas-wife-dies-while-talking-on-phone.html | Roy Campanellas Wife Dies While Talking on Phone | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/saudis-held-key-to-yemen-peace-us-seeking-a-formula-to-get-nasser.html | SAUDIS HELD KEY TO YEMEN PEACE US Seeking a Formula to Get Nasser Withdrawal | By Hedrick Smith Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/screen-peter-lorre-heads-cast-in-the-raven.html | Screen Peter Lorre Heads Cast in The Raven | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/senators-report-soviet-buildup-in-cuba-continues-after-ruskmccone.html | SENATORS REPORT SOVIET BUILDUP IN CUBA CONTINUES After RuskMcCone Briefing They Tell of Arms Influx Hearings Planned Hearings Are Planned Cites Daily Scrutiny SENATORS REPORT ON CUBA BUILDUP Statement Is Disputed | By Ew Kenworthy Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sheridan-comedy-given-in-new-york-gielgud-and-richardson-head.html | Sheridan Comedy Given in New York Gielgud and Richardson Head Notable Cast | By Howard Taubman Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sidelights-rca-gain-seen-for-3-products-rail-grain-rate-step-a-p.html | Sidelights RCA Gain Seen for 3 Products Rail Grain Rate Step A  P Dissidents Silver Items Higher | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/soviet-acclaims-economic-gains-annual-government-report-cites-rises.html | SOVIET ACCLAIMS ECONOMIC GAINS Annual Government Report Cites Rises in Output Real Pay of Workers Industry and Incomes Crops and Construction | By Theodore Shabad Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/soviet-to-expand-biological-study-major-program-decreed-to-close.html | SOVIET TO EXPAND BIOLOGICAL STUDY Major Program Decreed to Close Gap With West | By Theodore Shabad Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sports-of-honor-among-thieves-high-efficiency-the-high-ball.html | Sports of Honor Among Thieves High Efficiency The High Ball | By Arthur Daley Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/stocks-continue-to-move-upward-fast-pace-in-last-half-hour-makes.html | STOCKS CONTINUE TO MOVE UPWARD Fast Pace in Last Half Hour Makes Ticker LateOils and Chemicals Strong GM TOUCHES NEW HIGH Market Buoyed by Good Reports on Earnings and Rise in Some Dividends Strength Not Spread STOCKS CONTINUE TO MOVE UPWARD US Steel Moves Down | By Jh Carmical Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/stop-signs-on-the-links.html | Stop Signs on the Links | By Lincoln A Werden Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/surrender-is-asked.html | Surrender Is Asked | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/tax-official-elevated-by-mckesson-robbins.html | Tax Official Elevated By McKesson Robbins | Pach Bros | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/theater-the-school-for-scandal.html | Theater The School for Scandal | Angus McBean | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/title-insurance-and-trust-reports-a-profit-increase.html | Title Insurance and Trust Reports a Profit Increase | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/trading-is-dull-on-london-board-buyers-await-resumption-of-common.html | TRADING IS DULL ON LONDON BOARD Buyers Await Resumption of Common Market Talks | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/tulane-university-admits-5-negroes-first-in-its-history-tulane.html | Tulane University Admits 5 Negroes First in Its History Tulane Admits First Negroes Campus Quiet as Five Register | By United Press International | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/twu-votes-to-end-transit-walkout.html | TWU VOTES TO END TRANSIT WALKOUT | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/union-at-lockheed-proposes-to-modify-its-key-demand.html | Union at Lockheed Proposes To Modify Its Key Demand | By Gladwin Hill Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/union-miniere-operating.html | Union Miniere Operating | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-begins-study-of-aid-for-congo-kennedy-names-panel-to-review.html | US BEGINS STUDY OF AID FOR CONGO Kennedy Names Panel to Review NeedHopes Cost Can Be Shared May Cut UN Forces Kennedy Names Special Group To Study Congo Financial Aid | By Max Frankal Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-fund-misuse-charged-to-group-aid-ended-institute-admits-it-was.html | US FUND MISUSE CHARGED TO GROUP Aid Ended Institute Admits It Was Morally at Fault Personal Gain Not Involved Other Monies Help Up | By Robert C Toth Special To the New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-optimistic-wary-on-brazil-decision-on-increased-aid-awaits.html | US OPTIMISTIC WARY ON BRAZIL Decision on Increased Aid Awaits Developments | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-seeks-continuation.html | US Seeks Continuation | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/warm-air-brings-hope-to-britain.html | WARM AIR BRINGS HOPE TO BRITAIN | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/wqr-to-drop-broadcasts-of-its-string-quartet.html | WQR to Drop Broadcasts Of Its String Quartet | Special to The New York Times | RE0000517527 | 1991-01-24 | B00000016188 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/5-children-die-as-fire-sweeps-li-bungalow.html | 5 Children Die As Fire Sweeps LI Bungalow | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/advertising-rise-through-the-ranks-guidance-was-fruitful-people.html | Advertising Rise Through the Ranks Guidance Was Fruitful People | By Peter Bart Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/aec-demands-an-atomic-navy-prods-pentagon-to-convert-surface.html | AEC DEMANDS AN ATOMIC NAVY Prods Pentagon to Convert Surface FleetNotes Cheaper Ship Reactors Undersea Fleet Grows AEC DEMANDS AN ATOMIC NAVY A Purpose of Letter Current Navy Plans | By John W Finney Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/allies-act-today-on-british-entry-in-market-group-brussels-session.html | ALLIES ACT TODAY ON BRITISH ENTRY IN MARKET GROUP Brussels Session to Resolve Crisis on French Demand to End Snagged Talks GERMANS TO ASK DELAY Erhard Sees Serious Issue London Seeks Action to Bar Slow Burial Britain Wants Decision France May Resist Plan Allies to Act on British Entry in Market Herter and Heath Meet The Major Problems BRITISH AGRICULTURE THE BRITISH COMMONWEALTH AGRICULTURE OUTSTANDING TARIFF QUESTIONS 3 Bonn Ministers Attending | By Edwin L Dale Jr Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/arizona-journal-halts-publication.html | ARIZONA JOURNAL HALTS PUBLICATION | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bengurion-urges-a-jewish-identity.html | BENGURION URGES A JEWISH IDENTITY | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bills-will-carry-a-new-signature-mrs-granahans-name-due-to-replace.html | BILLS WILL CARRY A NEW SIGNATURE Mrs Granahans Name Due To Replace Mrs Smith Her Maiden Name Ratio of Denominations | By Lincoln Grahlfs Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bonn-three-german-cartoonists-look-at-de-gaulle-and-the-common.html | Bonn THREE GERMAN CARTOONISTS LOOK AT DE GAULLE AND THE COMMON MARKET | By Arthur J Olsen Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/books-and-authors-updikes-3d-novel-set-story-of-war-exploits-how.html | Books and Authors Updikes 3d Novel Set Story of War Exploits How Angels Made Million Classic Due in English | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/books-of-the-times-discussion-is-aroused-facts-about-seymour.html | Books of The Times Discussion Is Aroused Facts About Seymour | By Orville Prescott Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/boulez-number-deferred.html | Boulez Number Deferred | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bridge-a-venerable-rule-broken-and-it-defeats-contract-violated-the.html | Bridge A Venerable Rule Broken And It Defeats Contract Violated the Rule | By Albert H Morehead Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/britain-refuses-to-share-cost-of-perfecting-polaris-rejects-request.html | Britain Refuses to Share Cost of Perfecting Polaris Rejects Request for 43 Million Eighth of Need for New WorksTalks on NATO Force Due Soon BRITAIN REJECTS POLARIS PROPOSAL Educated Guesses | By Sydney Gruson Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/brunei-rebels-seek-refuge.html | Brunei Rebels Seek Refuge | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/burke-takes-golf-tourney-texans-276-wins-by-three-strokes-burke.html | Burke Takes Golf Tourney TEXANS 276 WINS BY THREE STROKES Burke Finishes With 67 at San FranciscoPlayers Final 64 Sets Record Three Tie for Third | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/california-seen-as-gop-target-conservatives-picture-it-as-a-us.html | CALIFORNIA SEEN AS GOP TARGET Conservatives Picture It as a US Battleground in 64 Threats Not Carried Out Not on Behalf of Shell | By Lawrence E Davies Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/capital-debates-taxcut-policies-kennedy-termed-reduction-most.html | CAPITAL DEBATES TAXCUT POLICIES Kennedy Termed Reduction Most Effective Method of Balancing Budget SEEK PROPER STIMULUS Critics Believe an Increase in Government Spending Might Work Better No Budget Increases Two Major Tax Cuts | By Richard E Mooney Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/cast-assembled-for-shaws-play-allstar-group-engaged-for-too-true-to.html | CAST ASSEMBLED FOR SHAWS PLAY AllStar Group Engaged for Too True To Be Good Role for Barbara Harris Rehearsal for The Lily Oshow Musical Seltzer to Harvard Faulkner Dramatization | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/chinese-denounce-khrushchev-on-rift-china-denounces-khrushchev-acts.html | Chinese Denounce Khrushchev on Rift CHINA DENOUNCES KHRUSHCHEV ACTS | By Robert Trumbull Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/civil-rights-gains-mark-change-in-south-a-number-of-small-steps.html | CIVIL RIGHTS GAINS MARK CHANGE IN SOUTH A Number of Small Steps Toward Integration Have Been Taken VOTING TRANSPORTATION EDUCATION HOUSING AND JOBS | By Anthony Lewis Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/claims-for-drugs-bring-us-action-advertising-held-misleading-even.html | CLAIMS FOR DRUGS BRING US ACTION Advertising Held Misleading Even Though It Is True 1924 Decision Cited | By Robert C Toth Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/compact-eases-crisis-in-korea-feuding-military-leaders-agree-on.html | COMPACT EASES CRISIS IN KOREA Feuding Military Leaders Agree on Party Plan Gradual Steps Promised Leading Figure in the Truce Close Watch by US | By Am Rosenthal Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/construction-contracts-increased-in-december.html | Construction Contracts Increased In December | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/danger-in-the-tax-plan-administrations-drive-for-growth-may.html | Danger in the Tax Plan Administrations Drive for Growth May Overlook Threat of Inflation Might Take Higher Prices Threat of New Inflation Cited In an Analysis of US Tax Plan | By Mj Rossant Special to the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/de-gaulle-invites-denmark.html | De Gaulle Invites Denmark | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/dillon-declares-tax-cuts-spread-blocks-inflation-says-impact-of.html | DILLON DECLARES TAX CUTS SPREAD BLOCKS INFLATION Says Impact of OneYear Rather Than 3Year Plan Would Imperil Dollar ANSWERS US CHAMBER Denies That Upper Bracket Would Pay the Same or an Even Higher Total Chamber is Disputed Dividends a Factor DILLON EXPLAINS TAXCUT SPREAD Sees Benefit For All | By Felix Belair Jr Special to the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/douglas-fairbanks-forms-new-company-in-london.html | Douglas Fairbanks Forms New Company in London | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/ea-nyegaard-dies-headed-engravers.html | EA NYEGAARD DIES HEADED ENGRAVERS | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/fiscal-facts-on-line-issues-before-the-congress.html | FISCAL FACTS ON LINE ISSUES BEFORE THE CONGRESS | By John D Morris Special To the New York Timesthe New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/foreign-affairs-the-imprudence-of-too-much-zeal-arguments-offered.html | Foreign Affairs The Imprudence of Too Much Zeal Arguments Offered Gap Is Widening | By Cl Sulzberger | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/france-assured-europes-problems-as-seen-in-england-and-france.html | FRANCE ASSURED EUROPES PROBLEMS AS SEEN IN ENGLAND AND FRANCE | By Drew Middleton Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/france-declines-to-pay-her-share-of-un-bond-debt-world-body-fears.html | FRANCE DECLINES TO PAY HER SHARE OF UN BOND DEBT World Body Fears Soviet May Balk Too and Peril CongoMideast Funds Deducted Amount Small French Balking Over Payment Of Her Share of U N Bond Debt Provision in Charter | By Thomas J Hamilton Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/french-mare-wins-rich-europe-trot.html | FRENCH MARE WINS RICH EUROPE TROT | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/in-the-nation-big-gap-in-the-bridge-to-economic-security-arguments.html | In The Nation Big Gap in the Bridge to Economic Security Arguments Offered Under the Rug | By Arthur Krock | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/iraq-expels-cairo-diplomat-for-distributing-leaflets.html | Iraq Expels Cairo Diplomat For Distributing Leaflets | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/israeli-is-seized-as-a-spy-as-he-returns-from-egypt.html | Israeli Is Seized as a Spy As He Returns From Egypt | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/job-seeks-woman-ellen-black-winston-book-match-covers-studied-at.html | Job Seeks Woman Ellen Black Winston Book Match Covers Studied at Chicago | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/kadinsky-exhibition-is-due-to-open-in-ny-work-on-loan-from-russia.html | Kadinsky Exhibition Is Due to Open in NY Work on Loan From Russia to Be Shown At Guggenheim | By Stuart Preston Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/labor-party-figure-drops-out-of-race.html | LABOR PARTY FIGURE DROPS OUT OF RACE | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/letters-our-cuban-policies-disagreement-expressed-over-value-of.html | Letters Our Cuban Policies Disagreement Expressed Over Value of Economic Aid A British View of Us Rights Over Taiwan | CHARLES O PORTERDJ HAYCOCKERNEST T NASH | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/london-britain-is-bitter-toward-both-us-and-france-some.html | London Britain Is Bitter Toward Both US and France Some Alternatives | By Sydney Gruson Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/machinists-at-lockheed-yield-over-key-union-shop-demand-machinists.html | Machinists at Lockheed Yield Over Key Union Shop Demand Machinists at Lockheed Yield Over Key Union Shop Demand Suggestion by US Panel Makes Polaris Missile | By Gladwin Hill Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/mayor-continuing-news-strike-talks.html | MAYOR CONTINUING NEWS STRIKE TALKS | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/moscow-reports-booming-economy-but-observers-find-facts-unsupported.html | MOSCOW REPORTS BOOMING ECONOMY But Observers Find Facts Unsupported by Figures 95 Growth Asserted Local Statistics Questioned Soviet Maintains Industry Showed 95 Growth in 62 | By Seymour Topping Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/most-issues-gain-on-general-list-overthecounter-trade-is-moderately.html | MOST ISSUES GAIN ON GENERAL LIST OvertheCounter Trade Is Moderately Active | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/music-a-fine-fidelio-birgit-nilsson-is-a-magnificent-leonora-as-met.html | Music A Fine Fidelio Birgit Nilsson Is a Magnificent Leonora as Met Performs Beethoven Opera | By Harold C Schonberg Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/nato-force-to-be-tpic.html | NATO Force to be Tpic | By Drew Middleton Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/negro-to-register-at-clemson-today.html | NEGRO TO REGISTER AT CLEMSON TODAY | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/new-york-decked-in-snow-and-slush-new-york-pelted-by-4inch-snow.html | New York Decked in Snow and Slush NEW YORK PELTED BY 4INCH SNOW | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/news-in-the-world-of-stamps-drive-for-bald-eagle-stressed-israels.html | News in the World of Stamps Drive for Bald Eagle Stressed ISRAELS BIRDS FIRST FLIGHT | By David Lidman Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/ny-stock-exchange-enabled-to-impose-fines-on-members-revised.html | NY Stock Exchange Enabled To Impose Fines on Members Revised Procedure Lets Disciplined Employe of Firm Seek Review Stock Exchange Tightens Discipline For Member Firms | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/patrick-de-berentzen-shows-romantic-19thcentury-look.html | Patrick de Berentzen Shows Romantic 19thCentury Look | By Jeanne Molli Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pier-men-return-to-reduce-backlog.html | PIER MEN RETURN TO REDUCE BACKLOG | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/politics-enters-pennsy-merger-rail-men-see-pattern-of-democratic.html | POLITICS ENTERS PENNSY MERGER Rail Men See Pattern of Democratic Opposition in 3 Vital States ECONOMICS OUTWEIGHED Kennedy However Appears SympatheticHis Panel Has Yet to Report Many Are Opposed | By John M Lee Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pope-urges-newspapermen-to-serve-cause-of-truth.html | Pope Urges Newspapermen To Serve Cause of Truth | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/questions-for-europe-common-market-indicates-nations-know-only-what.html | Questions for Europe Common Market Indicates Nations Know Only What They Do Not Want Belgium an Example Conflicting Emotions | By Edwin L Dale Jr Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/random-notes-in-washington-sleeper-found-in-redistricting-rave-for.html | Random Notes in Washington Sleeper Found in Redistricting Rave for Mrs Kennedy Aphorism at State Caps and Small Caps | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/recital-a-triumph-for-de-los-angeles.html | RECITAL A TRIUMPH FOR DE LOS ANGELES | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/red-blocks-bank-is-thinking-big-major-world-role-predicted-by.html | RED BLOCKS BANK IS THINKING BIG Major World Role Predicted by Soviet Official | By Harry Schwartz Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/rhoades-resigns-as-president-of-kaiser-aluminum-company-executives.html | Rhoades Resigns as President of Kaiser Aluminum Company EXECUTIVES SHIFT AT KAISER UNIT | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/sales-record-set-by-american-can-company-plans-expansion-and.html | SALES RECORD SET BY AMERICAN CAN Company Plans Expansion and Modernization in 63 Strikes Hit Pittston Great Northern Paper American and Foreign Power | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/school-aid-bill-ready-this-week-presidential-message-to-ask.html | SCHOOL AID BILL READY THIS WEEK Presidential Message to Ask Congress for 6 Billion in a Program of 5 Years School Aid Measure Ready This Week Disputes May be Renewed | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/soviet-poet-55-cautions-youth-says-party-wont-let-them-abandon.html | SOVIET POET 55 CAUTIONS YOUTH Says Party Wont Let Them Abandon Communist Ideals Earlier Poem Recalled Deviations Criticized | By Theodore Shabad Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/soviet-tunes-up-mars-i-in-flight.html | SOVIET TUNES UP MARS I IN FLIGHT | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/spain-is-pressing-for-us-alliance-madrid-papers-also-hint-at-entry.html | SPAIN IS PRESSING FOR US ALLIANCE Madrid Papers Also Hint at Entry Into NATO as Condition for Bases Tells of Revision Aim SPAIN IS PRESSING FOR US ALLIANCE | By Paul Hofmann Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/sports-of-the-times-the-baseball-writers-show-touching-all-bases.html | Sports of The Times The Baseball Writers Show Touching All Bases Safety In Numbers | By Arthur Daley Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/steel-orders-reported-rising-concern-notes-20-gain-seasonal-factors.html | STEEL ORDERS REPORTED RISING Concern Notes 20 Gain Seasonal Factors and Strike Hedging Cited Production Gain Seen | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/stocks-in-london-continue-to-drop-sharpest-dip-since-october.html | STOCKS IN LONDON CONTINUE TO DROP Sharpest Dip Since October Reflects Uncertainty | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/story-on-stalin-offered-by-nbc-program-recaptures-drama-and-mystery.html | STORY ON STALIN OFFERED BY NBC Program Recaptures Drama and Mystery of His Death Larger Purpose Funeral of Stalin | By Jack Gould Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/syrian-red-chief-said-to-be-back-move-against-nasser-seen-in-return.html | SYRIAN RED CHIEF SAID TO BE BACK Move Against Nasser Seen in Return of Exile Led Threat to Regime Politicians Brought Back | By Dana Adams Schmidt Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/tax-audit-guide-going-to-agents-us-seeks-more-revenue-from-check-on.html | TAX AUDIT GUIDE GOING TO AGENTS US Seeks More Revenue From Check on Returns Emphasis Is Changed A Matter of Interpretation | By Edward Cowan Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/test-halt-called-aid-to-atom-pact-kennedy-seeks-to-convince.html | TEST HALT CALLED AID TO ATOM PACT Kennedy Seeks to Convince Russians of Good Faith Test Dates Recalled Negotiators Are Listed | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/thaw-begins-in-britain.html | Thaw Begins in Britain | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/the-week-in-finance-wall-street-not-impressed-by-tax-plan-economic.html | The Week in Finance Wall Street Not Impressed by Tax Plan Economic Indicators Still Wavering Study Offsets Optimism Bad News on Rails Now Out of Favor | By John G Forrest Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/theater-lost-evening-the-love-nest-has-leueen-mcgrath.html | Theater Lost Evening The Love Nest Has Leueen McGrath | By Howard Taubman Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/togo-assassination-studied.html | Togo Assassination Studied | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/warning-by-khruschchev.html | Warning By Khruschchev | Special to The New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/washington-kennedy-turns-to-bonn-mood-in-the-capital-changed-as.html | Washington Kennedy Turns to Bonn Mood in the Capital Changed as European Crisis Continues The Hopeful Clauses Element of Time | By James Reston Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/welfare-bureau-is-set-up-by-us-program-is-separated-from-social.html | WELFARE BUREAU IS SET UP BY US Program is Separated From Social Security Unit Result of Long Study Financing of Programs Additional Programs | By Marjorie Hunter Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/what-policy-on-cuba-if-the-united-states-will-provide-the-answer.html | WHAT POLICY ON CUBA If the United States Will Provide the Answer Latin America Is Likely to Follow Our Leadership Opinion Solidified Feeling Mounts Only 2 Alternatives Territory Open | By Tad Szulc Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/wirtz-to-revamp-labor-programs-to-assist-jobless-will-reshuffle.html | WIRTZ TO REVAMP LABOR PROGRAMS TO ASSIST JOBLESS Will Reshuffle Agencies to Meet Challenge of Technological Changes Manpower Activities Grow WIRTZ TO REVAMP MANPOWER ROLES | By John D Pomfret Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |
| 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/yemen-thwarts-nasser-puppet-baidani-expulsion-to-cairo-seen-as.html | YEMEN THWARTS NASSER PUPPET Baidani Expulsion to Cairo Seen as Ending Threat Personal Rebuff Seen | By Hedrick Smith Special To the New York Times | RE0000517526 | 1991-01-24 | B00000016187 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/14-billion-profit-cleared-by-gm-a-world-record-1962-net-tops-at-ts.html | 14 BILLION PROFIT CLEARED BY GM A WORLD RECORD 1962 Net Tops AT Ts Mark of 1961Company Sold 52 of US Cars SALES HIT 146 BILLION Earnings Estimated 510 a Share Compared With 311 a Year Earlier Sales Pace Reflected Stock Reaches Peak GM SETS RECORD 14 BILLION PROFIT | By John M Lee Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/4-growth-standard-assailed-as-too-ambitious-for-the-us-sessions-a.html | 4 Growth Standard Assailed As Too Ambitious for the US Sessions A Premise | By Joseph A Loftus Special to the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/85-of-machinists-vote-to-accept-lockheed-pact.html | 85 of Machinists Vote to Accept Lockheed Pact | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/advertising-results-hard-to-trace-fuzziness-is-found.html | Advertising Results Hard to Trace Fuzziness Is Found | By Peter Bart Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/argentines-tour-antarctic.html | Argentines Tour Antarctic | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/arrival-of-4-migs-in-bombay-reported.html | ARRIVAL OF 4 MIGS IN BOMBAY REPORTED | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/bonn-sets-inquiry-on-exnazi-official.html | BONN SETS INQUIRY ON EXNAZI OFFICIAL | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/books-of-the-times-a-national-calamity-why-so-little-known.html | Books of The Times A National Calamity Why So Little Known | By Ep Richardson Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/booksauthors-a-funny-spy-novel-history-of-the-copts.html | BooksAuthors A Funny Spy Novel History of the Copts | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/brazil-strengthens-guard-at-her-embassy-in-havana.html | Brazil Strengthens Guard At Her Embassy in Havana | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/bridge-new-book-should-please-the-downtoearth-players.html | Bridge New Book Should Please the DowntoEarth Players | By Albert H Morehead Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/british-alert-troops-for-brunei-on-reports-of-outside-threats.html | British Alert Troops for Brunei On Reports of Outside Threats British Alert Troops for Brunei On Reports of Outside Threats | By Sydney Gruson Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/california-gets-a-vast-program-for-new-housing-gov-brown-outlines-a.html | CALIFORNIA GETS A VAST PROGRAM FOR NEW HOUSING Gov Brown Outlines a Plan to Help Finance Homes for Lower Incomes Difference in Programs Interest Guaranteed CALIFORNIA GETS HOUSING PROGRAM 700000 Substandard Units | By Gladwin Hill Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/can-concern-advances-its-general-counsel.html | Can Concern Advances Its General Counsel | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/canadas-parties-look-to-election-new-vote-favored-to-settle.html | CANADAS PARTIES LOOK TO ELECTION New Vote Favored to Settle Deadlock on Policies Cabinet Indecision Seen | By Raymond Daniell Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/clemson-admits-a-negro-quietly-150-local-guards-on-hand-as-south.html | CLEMSON ADMITS A NEGRO QUIETLY 150 Local Guards on Hand as South Carolina Last Holdout Desegregates Gantt Very Pleased CLEMSON ADMITS A NEGRO QUIETLY Arrival on Campus Says He Has Friends A StateLed Campaign The Home of Calhoun | By Claude Sitton Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/cotton-futures-move-narrowly-market-becomes-irregular-as.html | COTTON FUTURES MOVE NARROWLY Market Becomes Irregular as ProfitTaking Widens | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/court-hears-arguments-in-antired-cards-case.html | Court Hears Arguments In AntiRed Cards Case | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/critic-at-large-quaint-little-voyages-lend-variety-to-life-of-the.html | Critic at Large Quaint Little Voyages Lend Variety to Life of the Traveler in Foreign Countries Joyless Passengers Original Engine | By Brooks Atkinson Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/critics-still-aim-at-soviet-artists-red-leaders-face-problems-in.html | CRITICS STILL AIM AT SOVIET ARTISTS Red Leaders Face Problems in Ideological Dilemma An Unlucky Coincidence Why They Were Picked Social Message Slighted | By Theodore Shabad Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/de-gaulle-and-us-diplomats-see-french-bloc-tactics-as-challenge-to.html | De Gaulle and US Diplomats See French Bloc Tactics As Challenge to American Diplomacy Spain Is Opposed Visit Is Considered | By Drew Middleton Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dockers-stay-away-from-2-ny-piers.html | DOCKERS STAY AWAY FROM 2 NY PIERS | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/douglas-deplores-religious-bigotry.html | DOUGLAS DEPLORES RELIGIOUS BIGOTRY | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dr-edward-solomons-56-dies.html | Dr Edward Solomons 56 Dies | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/du-pont-reports-a-record-income-452000000-in-1962-is-8-above-6l-and.html | DU PONT REPORTS A RECORD INCOME 452000000 in 1962 Is 8 Above 6l and Equal to 960 a Share SALES INCREASE BY 10 HarrisIntertype Earnings UpOther Corporations Tell of Operations HarrisIntertype Corp Continental Air Lines Kaiser Steel Corp Atlantic Refining Company COMPANIES ISSUE EARNINGS FIGURES Phillips Petroleum Company New York Central Railroad | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/elia-kazan-finds-good-film-script-leaves-america-america.html | ELIA KAZAN FINDS GOOD FILM SCRIPT Leaves America America UntouchedIts His Own Puzzled by Own Script Returned to Istanbul | By Murray Schumach Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/energy-resources-of-atomic-power-development-of-breeder-reactors.html | Energy Resources of Atomic Power Development of Breeder Reactors Can Open a Vast Supply Federal Aid Pledged Possibilities for Shipping | By William L Laurence Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/fashions-in-paris-confusing-to-men-observer-at-shows-finds-there-is.html | FASHIONS IN PARIS CONFUSING TO MEN Observer at Shows Finds There Is Too Much to See Amusing Notations Seniority is Observed | By Robert Alden Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/financial-firm-in-arizona-reports-60-million-assets.html | Financial Firm in Arizona Reports 60 Million Assets | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/first-negro-is-elected-to-city-council-in-la.html | First Negro Is Elected To City Council in LA | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/fox-studio-used-briefly-for-cleopatra-insert.html | Fox Studio Used Briefly For Cleopatra Insert | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/france-courting-spain-on-new-tie-high-de-gaulle-aides-going-to.html | FRANCE COURTING SPAIN ON NEW TIE High de Gaulle Aides Going to MadridAim to Counter US and Britain Seen De Gaulle May be Visitor FRANCE COURTING SPAIN ON NEW TIE | By Paul Hofmann Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/france-insistent-market-bloc-end-talks-on-britain-couve-de-murville.html | FRANCE INSISTENT MARKET BLOC END TALKS ON BRITAIN Couve de Murville Reported Ready to Bar Any Plan to Extend Negotiations WALKOUT IS POSSIBLE But de Gaulle Aide is Willing to Let Parley on Londons Entry Die Peacefully Schroeder Is Delayed US STANDS FIRM ON POLARIS COSTS Version from London | By Edwin L Dale Jr Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/gaullist-official-accused-at-trial-defense-declares-finance-chief.html | GAULLIST OFFICIAL ACCUSED AT TRIAL Defense Declares Finance Chief Aided Terrorists Deny Plot to Kill Criticizes Court | By Henry Giniger Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/gilpatrick-is-expected-to-leave-the-pentagon.html | Gilpatrick Is Expected To Leave the Pentagon | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/herter-opens-talks-with-gatt-leaders.html | HERTER OPENS TALKS WITH GATT LEADERS | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/house-unit-backs-curb-on-junkets-rules-group-gives-plan-to-limit.html | HOUSE UNIT BACKS CURB ON JUNKETS Rules Group Gives Plan to Limit Members Use of US Credits Abroad House Rules Committee Backs Plan to Limit Members Junkets Restrictions Proposed Approval Is Expected | By Cp Trussell Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/in-the-nation-another-ironic-burden-of-the-usa-delusions-about-un.html | In The Nation Another Ironic Burden of the USA Delusions About UN | By Arthur Krock | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/india-still-nonaligned-she-is-committed-against-china-but-her.html | India Still Nonaligned She Is Committed Against China but Her Attitude on West and Soviet Is Not Clear A Signficant Step Preference Not Clear Attractive to West | By Thomas S Brady Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/kennedy-hails-62-space-gain-satellites-exceeded-soviets-41.html | Kennedy Hails 62 Space Gain Satellites Exceeded Soviets 41 PRESIDENT HAILS SPACE GAIN IN 62 Score Is 120 to 83 | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/letters-peace-through-world-law-present-nationstate-system-is.html | Letters Peace Through World Law Present NationState System Is Termed Obsolete | DOUGLAS J MATTEN | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/liptons-plans-campaign-for-soups.html | Liptons Plans Campaign for Soups | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/made-scores-of-movies-he-worked-as-sailor.html | Made Scores of Movies He Worked as Sailor | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/mart-attracts-buyers-to-west-4500-at-opening-of-exhibit-in-san.html | MART ATTRACTS BUYERS TO WEST 4500 at Opening of Exhibit in San Francisco Colors More Subdued SF MART EVENT PROVES ENTICING | By Wallace Turner Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/missouri-to-get-a-london-church-college-will-rebuild-it-in-honor-of.html | MISSOURI TO GET A LONDON CHURCH College Will Rebuild It in Honor of Churchill | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/most-stocks-rise-on-brisk-trading-but-exchange-prices-close-below.html | MOST STOCKS RISE ON BRISK TRADING But Exchange Prices Close Below the Best Levels Attained in Morning MOTOR SHARES ACTIVE GM Stock Opens at 62 on Strength of Record in Sales and Profits Key Shares Active Chemical Section Mixed MOST STOCKS RISE ON BRISK TRADING Some Profit Taking | By Jh Carmical Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/municipal-leaders-join-battle-against-proposed-rail-merger.html | Municipal Leaders Join Battle Against Proposed Rail Merger | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/mutual-fund-gains-for-final-quarter.html | MUTUAL FUND GAINS FOR FINAL QUARTER | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/negro-at-clemson-harvey-bernard-gantt-parents-are-active-a-sports.html | Negro at Clemson Harvey Bernard Gantt Parents Are Active A Sports Enthusiast | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/operainconcert-revivals-of-seldom-heard-works-suggest-reasons-for.html | OperainConcert Revivals of Seldom Heard Works Suggest Reasons for Their Neglect The New Fashion Textbook Modulations | By Harold C Schonberg Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/organisms-found-in-stratosphere-balloon-captures-becteria-at.html | ORGANISMS FOUND IN STRATOSPHERE Balloon Captures Becteria at Altitude of 65000 Feet Organisms From Earth | By Robert C Toth Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/peking-pleading-to-world-reds-bids-them-choose-between-mao-and.html | PEKING PLEADING TO WORLD REDS Bids Them Choose Between Mao and Khrushchev World Parley Urged Humiliation Resisted | By Robert Trumbull Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/philadelphia-court-is-studying-strike.html | PHILADELPHIA COURT IS STUDYING STRIKE | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/plant-beneficial-to-orlando-area-10800-men-women-work-on.html | PLANT BENEFICIAL TO ORLANDO AREA 10800 Men Women Work on AroundClock Basis Martin Making Missiles in Peaceful Citrus Country Martin Undergoes Change Security Is Tight | By R Hart Phillips Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/polishsoviet-power-link.html | PolishSoviet Power Link | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/pope-urges-church-group-to-expand-council-agenda.html | Pope Urges Church Group To Expand Council Agenda | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/production-of-steel-in-us-takes-drop-steel-production-in-us.html | Production of Steel In US Takes Drop STEEL PRODUCTION IN US DECLINES 3 District Report Gains | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/record-boat-sales-predicted-for-1963-boating-industry-expected-to.html | Record Boat Sales Predicted for 1963 BOATING INDUSTRY EXPECTED TO GAIN | By Lawrence E Davies Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/santa-fe-reports-profit-up-in-1962.html | Santa Fe Reports Profit Up in 1962 | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/science-institute-vows-to-pay-debt-hopes-federal-support-can-now-be.html | SCIENCE INSTITUTE VOWS TO PAY DEBT Hopes Federal Support Can Now Be Resumed Loans Are Pledged | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/senate-coalition-moves-for-antifilibuster-vote-motion-by-anderson.html | Senate Coalition Moves For AntiFilibuster Vote Motion by Anderson Southerners Contention FILIBUSTER FOES MOVE FOR VOTE Some Control Sought | By Ew Kenworthy Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/sidelights-toothbrushes-do-mix-with-oil-air-freight-gains.html | Sidelights Toothbrushes Do Mix With Oil Air Freight Gains Devaluation Menace A Record Claimed Mutual Fund Sales Gain | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/soviet-appoints-economic-guards-fills-the-upper-echelons-of-new.html | SOVIET APPOINTS ECONOMIC GUARDS Fills the Upper Echelons of New Watchdog Agency Duties of the Teams Most Virtually Unknown | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/special-paper-containers-invented-for-mt-everest.html | Special Paper Containers Invented for Mt Everest | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/sports-of-the-times-the-slingshot-boys-pole-holds-the-key.html | Sports of The Times The Slingshot Boys Pole Holds the Key | By Arthur Daley Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/stocks-in-london-generally-lower-talks-on-common-market-still.html | STOCKS IN LONDON GENERALLY LOWER Talks on Common Market Still Dominate Trading | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/svare-taking-a-giant-step-to-rehabilitate-rams-he-calls-upon-his.html | Svare Taking a Giant Step to Rehabilitate Rams He Calls Upon His ExTeammates to Provide Means The Lone Exception Is Likely to Be Les Richter Youthful But Skilled Depth May Be Lacking | By Bill Becker Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/tax-on-art-gifts-is-issue-in-court-miss-rebays-deductions.html | TAX ON ART GIFTS IS ISSUE IN COURT Miss Rebays Deductions Challenged by US A Trustee of Foundation | By Brian ODoherty Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/top-congo-bandit-flees-jail-again-legendary-slayer-awaiting-death.html | TOP CONGO BANDIT FLEES JAIL AGAIN Legendary Slayer Awaiting Death Hunted Once More His Elusiveness a Legend Cause National Crisis | By J Anthony Lukas Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/trots-literally-out-in-the-cold-warm-months-reserved-for-flat.html | TROTS LITERALLY OUT IN THE COLD Warm Months Reserved for Flat Racing in Paris No Flat Racing for 3 Months | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/un-finds-2-million-gone-116-left-in-katanga-bank-ileo-issues.html | UN Finds 2 Million Gone 116 Left in Katanga Bank Ileo Issues Warning Books Finally Opened KATANGA COFFERS YIELD ONLY 116 | By Lloyd Garrison Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/union-oil-shows-record-profit-of-45850000-in-62-up-24-company.html | Union Oil Shows Record Profit Of 45850000 in 62 Up 24 Company Elects CF Parker as Senior Vice President Succeeding Sanders | Special to The New York TimesCurtis Studios | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-insists-britain-share-cost-of-improving-polaris-but.html | US Insists Britain Share Cost of Improving Polaris But Administration Minimizes Report of MisunderstandingCites Aid to the British on Revolutionary Jet France Insistent Market Bloc Halt Conferences With British Crisis Blame Denied | By John W Finney Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-mission-leaves-today-us-pledges-support.html | US Mission Leaves Today US Pledges Support | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-opens-talks-on-nato-aforce-begins-talks-on-command-control-and.html | US OPENS TALKS ON NATO AFORCE Begins Talks on Command Control and Composition 3 Difficult Problems Due to Be Seaborne | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-sees-paris-maneuver.html | US Sees Paris Maneuver | By Tad Szulc Special To the New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/wagner-proposes-a-nostrike-pledge.html | WAGNER PROPOSES A NOSTRIKE PLEDGE | Special to The New York Times | RE0000517534 | 1991-01-24 | B00000017649 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/2-italians-near-peak-in-alps-after-6-days.html | 2 Italians Near Peak In Alps After 6 Days | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/5000-in-london-attend-cardinal-godfrey-funeral.html | 5000 In London Attend Cardinal Godfrey Funeral | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/a-poet-of-rural-spirit-robert-frost-spoke-to-the-urban-man-who-had.html | A Poet of Rural Spirit Robert Frost Spoke to the Urban Man Who Had a Vision of the Country Life Of Another Time | By Thomas Lask Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/advertising-succession-of-editors-an-editors-progress-acquisition.html | Advertising Succession of Editors An Editors Progress Acquisition Accounts People Addenda | By John M Lee Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/amity-for-khrushchev-diplomats-in-moscow-are-divided-on-how.html | Amity for Khrushchev Diplomats in Moscow Are Divided on How Friendly West Should be to Him Khrushchev Not Hesitant Central Figure at Congress The Contrary Viewpoint | By Seymour Topping Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/argentina-plans-curb-on-spending-caretaker-regime-changes-mind.html | ARGENTINA PLANS CURB ON SPENDING Caretaker Regime Changes Mind About Waiting | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/avery-adhesives-names-a-new-vice-president.html | Avery Adhesives Names A New Vice President | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/bases-are-issues-in-japan-election-candidates-score-military-for.html | BASES ARE ISSUES IN JAPAN ELECTION Candidates Score Military for Using Up Space A Simmering Issue Jet Noise Annoys | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/beatty-gets-warners-role.html | Beatty Gets Warners Role | Special to The New York Times NEW YORK | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/beckman-instruments-inc-increases-share-earnings.html | Beckman Instruments Inc Increases Share Earnings | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/books-of-the-times-interesting-as-history-wonder-of-the-world.html | Books of The Times Interesting as History Wonder of the World | By Orville Prescott Special To the New York Timesralph Steiner | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/bridge-an-apocryphal-story-of-the-late-mr-jimmie.html | Bridge An Apocryphal Story Of the Late Mr Jimmie | By Albert H Morehead Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/britain-may-cut-her-nato-force-reduction-in-army-of-rhine-likely-to.html | BRITAIN MAY CUT HER NATO FORCE Reduction in Army of Rhine Likely to Follow Nations Failure to Enter Market BRUSSELS PARLEY MAY AFFECT NATO Pessimism on Future New Political Problems | By Drew Middleton Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/british-debating-merger-in-steel-government-defends-plan-of.html | BRITISH DEBATING MERGER IN STEEL Government Defends Plan of Nationalized Company | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/briton-is-bitter-heath-says-one-mans-will-has-thwarted-hopes-of.html | BRITON IS BITTER Heath Says One Mans Will Has Thwarted Hopes of Many Some Gains Are Seen A Heavy Blow to London By SYDNEY GRUSON BRITAIN IS BITTER AT FRENCH VETO Humiliation Is Denied | Special to The New York TimesSpecial to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/brussels-break-depresses-bonn-germans-fear-they-will-be-chief-loser.html | BRUSSELS BREAK DEPRESSES BONN Germans Fear They Will Be Chief Loser From Failure of Britains Market Bid Comment by Ollenhauer Preventive Action Urged BRUSSELS FAILURE DEPRESSES BONN | By Arthur J Olsen Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/budget-director-explains-tax-cut-tells-congress-arithmetic-of.html | BUDGET DIRECTOR EXPLAINS TAX CUT Tells Congress Arithmetic of Levies and Deficit BUDGET DIRECTOR EXPLAINS TAX CUT | By Joseph A Loftus Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/clay-to-join-bank-concern-in-post-of-senior-partner-continental-can.html | Clay to Join Bank Concern In Post of Senior Partner Continental Can ExHead to Join Lehman Brothers if Exchange Approves | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/common-market-aids-consumers-dramatic-declines-in-price-accompany.html | COMMON MARKET AIDS CONSUMERS Dramatic Declines in Price Accompany Freer Trade | Special to The New York Times NEW YORK | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/copper-official-added-to-chase-bank-board.html | Copper Official Added To Chase Bank Board | Special to The New York TimesRichard Cassar | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/cotton-futures-show-weakness-losses-laid-to-uncertainty-over-farm.html | COTTON FUTURES SHOW WEAKNESS Losses Laid to Uncertainty Over Farm Legislation | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/dairy-leaders-to-diet-with-an-accent-on-milk.html | Dairy Leaders to Diet With an Accent on Milk | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/de-gaulle-foes-seek-to-outlast-court.html | DE GAULLE FOES SEEK TO OUTLAST COURT | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/de-gaulle-is-firm-erhard-says-britains-exclusion-is-black-day-for.html | DE GAULLE IS FIRM Erhard Says Britains Exclusion Is Black Day for Europe Kennedy Plan Shattered Briton Is Summoned Common Market Talks Wrecked as France Turns Down the Entry of Britain DE GAULLE STAND STIRS BITTERNESS Erhard Declares Exclusion of Britain Marks Black Day for Europe British Policy Few Remaining Problems Late US Intervention | By Edwin L Dale Jr Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/decision-to-seek-entry-in-eec-touched-off-furor-in-britain-won.html | Decision to Seek Entry in EEC Touched Off Furor in Britain Won Commons Approval | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/east-german-reds-threaten-artists-resisting-party-line-threats.html | East German Reds Threaten Artists Resisting Party Line Threats Aimed at Rebels | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/ehrenburg-view-of-purge-scored-izvestia-critic-says-writer.html | EHRENBURG VIEW OF PURGE SCORED Izvestia Critic Says Writer Simplified Stalin Acts Memoirs Are Serialized | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/europes-deficit-in-timber-rising-imports-excess-is-subject-of.html | EUROPES DEFICIT IN TIMBER RISING Imports Excess Is Subject of Careful Scrutiny Excess of Imports EUROPES DEFICIT IN TIMBBR RISING | By Kathleen McLaughlin Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/excerpts-from-president-kennedys-message-to-congress-on-aid-to.html | Excerpts From President Kennedys Message to Congress on Aid to Education Poor Economics Nationwide Challenge Scope of Appraisal I The Expansion of Opportunities for Individuals in Higher Education II Expansion and Improvement of Higher Education Grant Program Urged III Improvement of Educational Quality Proposal for Science IV Strengthening Public Elementary and Secondary Education V Vocational and Special Education VI Continuing Education Courses for Adults VII Conclusion | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/few-take-notice-of-finns-missiles-press-silence-on-arms-pact-is.html | FEW TAKE NOTICE OF FINNS MISSILES Press Silence on Arms Pact Is Puzzle to Helsinki Event Scarcely Noted British Had Misgivings | By Werner Wiskari Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/foreign-affairs-when-the-atom-splits-the-world-the-splitting-force.html | Foreign Affairs When the Atom Splits the World The Splitting Force More Divisions | By Cl Sulzberger | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/governor-seeks-to-end-philadelphia-transit-strike.html | Governor Seeks to End Philadelphia Transit Strike | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/gulfs-earnings-are-up-slightly-concern-reports-12-gain-in-last-6.html | GULFS EARNINGS ARE UP SLIGHTLY Concern Reports 12 Gain in Last 6 Months Figures on Sales and Earnings Are Reported by Corporations National Steel National Biscuit Company LibbeyOwensFord Tidewater Oil Co Lear Siegler Inc | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/herter-in-paris.html | | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kazakhs-ceding-lands-of-uzbeks-area-twice-the-size-of-new-jersey-is.html | KAZAKHS CEDING LANDS OF UZBEKS Area Twice the Size of New Jersey Is Involved Tranfer is Opposed Cotton Output a Factor | By Theodore Shabad Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kennecott-plans-expansion-in-utah-kennecott-maps-utah-expansion.html | Kennecott Plans Expansion in Utah KENNECOTT MAPS UTAH EXPANSION | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kennedy-to-open-tax-returns-of-foreign-agents-to-senate-senate-will.html | Kennedy to Open Tax Returns Of Foreign Agents to Senate SENATE WILL GET AGENTS TAX DATA Fulbright Urged Inquiry | By Tad Szulc Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/largest-hotel-in-far-east-opens-in-hong-kong-in-april.html | Largest Hotel in Far East Opens in Hong Kong in April | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/letters-little-dewey-issue-seen-educator-charges-californias.html | Letters Little Dewey Issue Seen Educator Charges Californias Rafferty Is Creating Ghosts Foreign Policy Legacy | WILLIAM H BOYERJAMES W WIGGS | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/liston-will-get-160000-of-his-fight-purse-today.html | Liston Will Get 160000 Of His Fight Purse Today | By United Press International | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/longdistance-rate-in-us-cut-to-1-top-after-9-pm-offsetting.html | LongDistance Rate in US Cut to 1 Top After 9 PM Offsetting Reduction Positions Set Forth PHONE RATES CUT ON LONG DISTANCE | By Anthony Lewis Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/madrid-hails-tie-with-paris-bonn-but-press-disavows-idea-of-new.html | MADRID HAILS TIE WITH PARIS BONN But Press Disavows Idea of New ThreePower Axis Leftist Paper Quoted Consuls Having Contacts | By Paul Hofmann Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/major-fight-on-mental-illness-urged-on-congress-by-kennedy-program.html | Major Fight on Mental Illness Urged on Congress by Kennedy PROGRAM READY ON MENTAL ILLS Sweeping Effort | By Robert C Toth Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/mandatory-inspection-of-smog-units-urged.html | Mandatory Inspection Of Smog Units Urged | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/national-interests-clash-opinion-surveyed.html | National Interests Clash Opinion Surveyed | By Robert Trumbull Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-influx-of-cuban-refugees-adds-to-problems-of-agency.html | New Influx of Cuban Refugees Adds to Problems of Agency | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-scott-comedy-to-open-march-18.html | NEW SCOTT COMEDY TO OPEN MARCH 18 | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-york-stock-exchange-lists-wesco-corporation.html | New York Stock Exchange Lists Wesco Corporation | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/news-source-saves-a-british-reporter-from-prison.html | News Source Saves a British Reporter From Prison | Special to The New York TimesUnited Press International Radiophoto | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/nixon-returning-as-a-guest-on-tv-he-will-appear-march-8-on-the-jack.html | NIXON RETURNING AS A GUEST ON TV He Will Appear March 8 on the Jack Paar Show Griffin Show Leaving Memorable TV Show Wider Festival Audience Braggiatti on WQXR | By Jack Gould Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/ny-prosecutors-car-is-tagged-in-albany.html | NY Prosecutors Car Is Tagged in Albany | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/oneill-eligible-for-oscar-award-panel-rules-he-is-qualified-for.html | ONEILL ELIGIBLE FOR OSCAR AWARD Panel Rules He Is Qualified for Long Days Journey No Rewriting Done Earlier Movies Ridiculed | By Murray Schumach Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/oregon-legislators-pay-up-from-50-to-840-a-month.html | Oregon Legislators Pay Up From 50 to 840 a Month | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/paris-show-opens-with-cardin-styles-suits-and-evening-clothes-are.html | Paris Show Opens With Cardin Styles Suits and Evening Clothes Are His Strong Points | By Jeanne Molli Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/peking-steps-up-rural-campaign-experts-and-officials-urged-to-shift.html | PEKING STEPS UP RURAL CAMPAIGN Experts and Officials Urged to Shift From the Cities | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/philco-gets-space-project.html | Philco Gets Space Project | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/polish-press-attacks-proposal-for-new-harsher-criminal-code.html | Polish Press Attacks Proposal For New Harsher Criminal Code Parliament to Consider It Terms Are Broadened | By Paul Underwood Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/president-asks-broad-program-to-aid-education-message-to-congress.html | PRESIDENT ASKS BROAD PROGRAM TO AID EDUCATION Message to Congress Calls for Package Bill Costing 12 Billion First Year TOTAL PUT AT 6 BILLION Funds Would Help States in Building Schools and Raising Teachers Pay SinglePackage Plan Items in Proposal President Asks Wide Program Of Federal Aid to Education Provision on Salaries Other College Proposals | By Marjorie Hunter Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/president-to-act-on-space-system-he-gets-papers-setting-up.html | PRESIDENT TO ACT ON SPACE SYSTEM He Gets Papers Setting Up Communications Company Approval Is Expected Several Spurn Post | By John W Finney Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/prices-in-london-dip-before-rally-steels-and-chemicals-gain.html | PRICES IN LONDON DIP BEFORE RALLY Steels and Chemicals Gain Chrysler is Strong | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/publisher-surveys-westerners-tastes-publisher-cites-western-tastes.html | Publisher Surveys Westerners Tastes PUBLISHER CITES WESTERN TASTES Simplicity in Furniture | By Wallace Turner Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/record-budget-for-italy-is-approved-by-cabinet.html | Record Budget for Italy Is Approved by Cabinet | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rep-patman-reserve-officials-in-a-rare-show-of-harmony-all-very.html | Rep Patman Reserve Officials In a Rare Show of Harmony All Very Happy PATMAN APPLAUDS FEDERAL RESERVE | By Richard E Mooney Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rhodesians-protest-soviet-chrome-deal.html | RHODESIANS PROTEST SOVIET CHROME DEAL | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
|---|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rockefeller-is-critical.html | Rockefeller Is Critical | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/sidelights-us-steel-fights-profit-malady-tax-adjustments-help-the.html | Sidelights US Steel Fights Profit Malady Tax Adjustments Help The High Cost of Seats Improvement Planned | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/sports-of-the-times-in-belated-recognition-enduring-records-sam.html | Sports of The Times In Belated Recognition Enduring Records Sam Explained | By Arthur Daley Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/stocks-end-mixed-as-demand-eases-efforts-to-advance-prices-prove.html | STOCKS END MIXED AS DEMAND EASES Efforts to Advance Prices Prove Difficult at Present High Level of Averages STEEL RATE A FACTOR Decline in Operations Leads to Caution529 Issues Rise and 526 Decline Drop in Steel Rate Noted Reports Lack Luster STOCKS END MIXED AS DEMAND EASES Chemical Issues Strong | By Jh Carmical Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/thant-sees-a-threat-in-borneo-that-may-require-un-action-thant-sees.html | Thant Sees a Threat in Borneo That May Require UN Action Thant Sees a Threat in Borneo That May Require UN Action Manilas Point of View | By Arnold H Lubasch Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/the-convocation-as-adult-education-interchange-of-ideas-is-too.html | The Convocation as Adult Education Interchange of Ideas Is Too Likely to Become Mere Monologues An Illustrious Example Method Lacks Testing Skilled Hand Needed | By Fred M Hechinger Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/theater-chevalier-at-75-french-entertainer-opens-4week-show.html | Theater Chevalier at 75 French Entertainer Opens 4Week Show | Wilson MillarBy Ross Parmenter Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/theater-open-roof-puerto-rican-theme-is-weakly-handled.html | Theater Open Roof Puerto Rican Theme Is Weakly Handled | By Howard Taubman Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/treaty-talks-deadlock-questions-brushed-aside.html | Treaty Talks Deadlock Questions Brushed Aside | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/tshombe-and-ileo-meet.html | Tshombe and Ileo Meet | By Lloyd Garrison Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/u-thant-hopeful-of-atom-test-ban-sees-bright-prospects-for.html | U THANT HOPEFUL OF ATOM TEST BAN Sees Bright Prospects for SovietWestern Treaty No Comment on China Concession Evaluated | By Kathleen Teltsch Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/u-thant-praises-stevenson.html | U Thant Praises Stevenson | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/un-chief-invites-nations-to-give-congo-direct-aid-thant-report-on.html | UN CHIEF INVITES NATIONS TO GIVE CONGO DIRECT AID Thant Report on Bilateral Help Attributed to World Bodys Lack of Funds Soviet Aid Recalled Military Phase Over UN CHIEF INVITES DIRECT CONGO AID Contributions Lag | By Thomas J Hamilton Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/unruh-is-assailed-by-gop-chairman.html | UNRUH IS ASSAILED BY GOP CHAIRMAN | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-envoy-tells-brazil-she-can-expand-exports.html | US Envoy Tells Brazil She Can Expand Exports | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-steels-62-net-lowest-since-52-earnings-of-256-a-share-reported.html | US STEELS 62 NET LOWEST SINCE 52 Earnings of 256 a Share Reported Despite Rise in Sales to 35 Billion DIVIDEND STAYS AT 500 Blough Sees First Quarter as Reasonably Good Shipments Increase Rise in Shipments Seen Dividend Slashed US STEELS 62 NET LOWEST SINCE 52 | By Kenneth S Smith Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-to-increase-fees-for-grazing-will-use-money-to-restore-lands-in.html | US TO INCREASE FEES FOR GRAZING Will Use Money to Restore Lands in WestStrong Protest Expected US TO INCREASE FEES FOR GRAZING Strong Protest Expected | By William M Blair Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/vice-president-chosen-by-american-cyanamid.html | Vice President Chosen By American Cyanamid | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/violation-charged-in-labor-importing.html | VIOLATION CHARGED IN LABOR IMPORTING | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/volcanoes-lure-mexican-artist-murillo-87-completing-big-mural-of.html | VOLCANOES LURE MEXICAN ARTIST Murillo 87 Completing Big Mural of Fiery Mountains Special Chair Used | By Paul P Kennedy Special To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/wagner-continues-talks-in-ny-strike.html | WAGNER CONTINUES TALKS IN NY STRIKE | Special to The New York Times NEW YORK | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/washington-is-concerned-moscow-welcomes-split-de-gaulle-aims.html | Washington Is Concerned Moscow Welcomes Split De Gaulle Aims Studied US IS CONCERNED OVER FRENCH VETO Adenauer a Factor Discord Pleases Soviet Disarray Among Western Allies Is Welcomed by Soviet Union Marxist Analysis Bolstered | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/washington-why-the-wounded-cries-about-france-paradox-of-policy.html | Washington Why the Wounded Cries About France Paradox of Policy Reason for the Fuss | By James Reston | RE0000517532 | 1991-01-24 | B00000017647 |
| 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/woman-envoy-has-surgery.html | Woman Envoy Has Surgery | Special to The New York Times | RE0000517532 | 1991-01-24 | B00000017647 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2-million-in-expansion-loans-approved-by-lutheran-board.html | 2 Million in Expansion Loans Approved by Lutheran Board | By Gladwin Hill Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2-tv-networks-vie-in-newscasts-nbc-and-cbs-to-match-stars-and.html | 2 TV NETWORKS VIE IN NEWSCASTS NBC and CBS to Match Stars and Lengthen Time Race for Prestigo Local Resistance Daly Retained | By Jack Gould Special to the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/28-billion-asked-by-rockefeller-governor-would-raise-car-fees-to.html | 28 BILLION ASKED BY ROCKEFELLER Governor Would Raise Car Fees to Balance Budget GOP Rebellion Hinted 30 Fee Rise Asked Spending Outlined | By Douglas Dales Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2d-big-diamondmining-center-under-construction-in-siberia-details.html | 2d Big DiamondMining Center Under Construction in Siberia Details of Town Layout Temperatures over 50 | By Theodore Shabad Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/3-finance-plans-outlined-by-us-another-bond-sale-through-private.html | 3 FINANCE PLANS OUTLINED BY US Another Bond Sale Through Private Channels Included in Treasury Program FEB 15 REFUNDING SET Junior Advance Offer and Auction in April Are Also Explained by Roosa Details Not Disclosed | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/40-students-win-science-awards-seniors-in-high-school-will-vie-for.html | 40 STUDENTS WIN SCIENCE AWARDS Seniors in High School Will Vie for Scholarships | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/advertising-62-merger-is-snagged-drug-makers-cats-and-dogs-accounts.html | Advertising 62 Merger Is Snagged Drug Makers Cats and Dogs Accounts People | By Peter Bart Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/at-least-27-killed-in-crashes-of-4-planes-in-8hour-period-airline.html | At Least 27 Killed in Crashes Of 4 Planes in 8Hour Period Airline Crash Kills 8 | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/balmain-ricci-and-chanel-inject-parisian-vigor-into-the-years.html | Balmain Ricci and Chanel Inject Parisian Vigor Into the Years Fashion Race Rain Forest Lushness Crahays Smock Suit | By Jeanne Molli Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/big-gain-reported-by-westinghouse-62-net-at-156-a-share-from-123-in.html | BIG GAIN REPORTED BY WESTINGHOUSE 62 Net at 156 a Share From 123 in 1961 Texas Eastern in Rise Texas Eastern Philip Morris Inc GeorgiaPacific Corporation COMPANIES ISSUE EARNINGS FIGURES Magma Copper Company Marathon Oil Company Hercules Powder Company Other Company Reports | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bonds-are-offered-for-dallas-power-third-japanese-loan.html | Bonds Are Offered For Dallas Power Third Japanese Loan | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bonn-will-press-entry-of-britain-begins-intensive-drive-for-market.html | BONN WILL PRESS ENTRY OF BRITAIN Begins Intensive Drive for Market RoleAdenauer May Meet Macmillan BONN WILL PRESS ENTRY OF BRITAIN Erhard Joins Colleagues | By Arthur J Olsen Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/books-of-the-times-a-bitter-picture-he-scorns-vengeance.html | Books of The Times A Bitter Picture He Scorns Vengeance | By Sheldon Binn Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bridge-jacobys-winning-form-shown-in-quick-analysis-wanted-a-trophy.html | Bridge Jacobys Winning Form Shown in Quick Analysis Wanted a Trophy | By Albert Moretheal Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/brigitte-bardot-gets-divorce.html | Brigitte Bardot Gets Divorce | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/canada-power-deal-made-by-bonneville.html | CANADA POWER DEAL MADE BY BONNEVILLE | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/colombia-fears-wave-of-violence-concern-felt-over-leftist-actions.html | COLOMBIA FEARS WAVE OF VIOLENCE Concern Felt Over Leftist Actions After Bombings Massive Efforts Discounted | By Richard Eder Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/commission-urges-brazil-curb-use-of-funds-by-oil-monopoly.html | Commission Urges Brazil Curb Use of Funds by Oil Monopoly | By Juan de Onis Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/debut-of-a-symphony-roy-harriss-ninth-a-patriotic-work-as-played-in.html | Debut of a Symphony Roy Harriss Ninth a Patriotic Work as Played in NY by Philadelphia Orchestra | By Harold C Schonberg Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/douglas-delivers-convertible-cargopassenger-jet.html | Douglas Delivers Convertible CargoPassenger Jet | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/earnings-are-off-at-sperry-rand-drop-in-quarter-ended-dec-31.html | EARNINGS ARE OFF AT SPERRY RAND Drop in Quarter Ended Dec 31 Despite Sales Gain | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/eastland-testifies-at-newsmans-trial.html | EASTLAND TESTIFIES AT NEWSMANS TRIAL | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/ecuador-plans-major-resettlement-to-aid-economy-ecuador-plans.html | Ecuador Plans Major Resettlement to Aid Economy ECUADOR PLANS POPULATION SHIFT Aid to Irrigation | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/fha-cites-reserves-to-cope-with-mortgage-foreclosures-strength-of.html | FHA Cites Reserves to Cope With Mortgage Foreclosures Strength of Position FHA CAN ABSORB MORTGAGE LOSSES | By Edward Cowan Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/fpc-head-dismisses-complaints-of-domination-swidler-defends-record.html | FPC Head Dismisses Complaints of Domination Swidler Defends Record of Commission Against Morgans Charges FPC CHAIRMAN DEFENDS RECORD | By William M Blair Special to the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/francis-poulenc-is-dead-at-64-was-leading-french-composer-he-also.html | Francis Poulenc Is Dead at 64 Was Leading French Composer He Also Was Noted Pianist Heart Attack Is Fatal at His Paris Home Musical Output Was Large Composed Sacred Works | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/frost-is-cremated-private-rites-today.html | FROST IS CREMATED PRIVATE RITES TODAY | By United Press International | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/in-the-nation-the-pledge-to-limit-our-share-of-un-costs-system.html | In The Nation The Pledge to Limit Our Share of UN Costs System Ended | By Arthur Krock | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/japans-war-indemnity-bill-is-increased-to-115-billion.html | Japans War Indemnity Bill Is Increased to 115 Billion | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/katanga-currency-is-being-replaced.html | KATANGA CURRENCY IS BEING REPLACED | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/kimberlyclark-promotes-2.html | KimberlyClark Promotes 2 | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/letters-britain-and-the-eec-francogerman-dominance-fear-held.html | Letters Britain and the EEC FrancoGerman Dominance Fear Held Unwarranted Adlai Stevenson | ERICH C RASSBACHFRANK H NELSON | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/macmillan-backs-polaris-pact-calls-british-atom-arms-vital.html | Macmillan Backs Polaris Pact Calls British Atom Arms Vital Macmillan Backs Polaris Pact Calls British Atom Arms Vital | By James Feron Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/mnamara-sees-gains-in-defense-but-cites-perils-report-to-house.html | MNAMARA SEES GAINS IN DEFENSE BUT CITES PERILS Report to House Committee Notes Soviet Is Pressing Its Military Buildup Notes MoscowPeking Split Defends US Policies MNAMARA SEES GAINS IN DEFENSE Grave Dangers Listed Notes Problem in Europe | By Jack Raymond Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/more-fiber-acreage-asked-less-support-asked-west-asks-rise-in.html | More Fiber Acreage Asked Less Support Asked WEST ASKS RISE IN COTTON ACRES | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/negro-assistant-film-director-solves-problems-of-protocol-subject.html | Negro Assistant Film Director Solves Problems of Protocol Subject Helped Adjustment Parking Lot Attendant Previous Experience | By Murray Schumach Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/nevada-atests-termed-success-aec-reports-underground-blasts-develop.html | NEVADA ATESTS TERMED SUCCESS AEC Reports Underground Blasts Develop New Arms and Peaceful Energy AEC Says Underground Tests Have Proved Quite Successful Electronic Lock Sought Nuclear DitchDigging | By John W Finney Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/newspaper-parleys-go-on-at-new-york.html | NEWSPAPER PARLEYS GO ON AT NEW YORK | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/no-rest-in-seoul-in-silent-hours-city-waits-uneasily-for-blowup-of.html | No Rest in Seoul in Silent Hours City Waits Uneasily for Blowup of Koreas Political Crisis Distrust Is Mutual Compromise Not Implemented | By Am Rosenthal Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/outlook-on-health-care-kennedy-bill-will-include-compromises-but.html | Outlook on Health Care Kennedy Bill Will Include Compromises But Another Long Battle Is in Prospect To Be Introduced Soon The Means Test | By Howard A Rusk Md Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/paris-says-ban-on-britain-will-mean-better-market-but-monnet.html | Paris Says Ban on Britain Will Mean Better Market But Monnet Assails Action at Brussels Some Observers View the US as Real Target of French Move Paris Declares Ban on Britain Will Result in a Better Market Foresees Later Action | By Drew Middleton Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/paris-to-assist-algeria-farming-will-help-finance-purchase-of.html | PARIS TO ASSIST ALGERIA FARMING Will Help Finance Purchase of FrenchOwned Land | By Henry Giniger Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/presidential-disability-bill.html | Presidential Disability Bill | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/profits-advance-for-oil-concern-california-standard-reports-a-rise.html | PROFITS ADVANCE FOR OIL CONCERN California Standard Reports a Rise of 7 Over 1961 Record Capital Outlay | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/red-blocs-views-on-market-mixed-continued-trade-welcomed-but-bonn.html | RED BLOCS VIEWS ON MARKET MIXED Continued Trade Welcomed but Bonn Pact Is Feared Bonn Object of Suspicion Source of Hard Currency | By Paul Underwood Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/representatives-junkets-cut-by-rules-committee-committees-specified.html | Representatives Junkets Cut by Rules Committee Committees Specified Reports Open to Public JUNKETS CURBED BY RULES GROUP | By Cabell Phillips Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sidelights-blough-sets-hope-in-steel-union-us-british-paint-tie.html | Sidelights Blough Sets Hope in Steel Union US British Paint Tie Aluminum Uuder Sea Polaroid in Color | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sir-pelham-warner-excricketer-dies.html | SIR PELHAM WARNER EXCRICKETER DIES | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/soviet-accused-of-fraud-at-sailors-trial-in-india.html | Soviet Accused of Fraud At Sailors Trial in India | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/soviet-says-bonn-aids-12-exnazis-denial-of-visas-to-russian.html | SOVIET SAYS BONN AIDS 12 EXNAZIS Denial of Visas to Russian Witnesses Is Assailed Criticizes Bonn Documents Shown | By Seymore Topping Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/spain-disavows-parisbonn-link-repudiates-editorial-urging-that.html | SPAIN DISAVOWS PARISBONN LINK Repudiates Editorial Urging That Madrid Join Pact Source of the Article | By Paul Hofmann Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sports-of-the-times-land-of-makebelieve-way-of-life-in-britain-the.html | Sports of The Times Land of MakeBelieve Way of Life in Britain The Pay Off Is Real | By Arthur Daley Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/stock-prices-improve-slightly-in-quiet-trading-in-london.html | Stock Prices Improve Slightly In Quiet Trading in London | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/stocks-drift-off-on-lower-volume-us-steel-10year-low-may-have.html | STOCKS DRIFT OFF ON LOWER VOLUME US Steel 10Year Low May Have Sparked Corrective Reaction to Advance LOSSES ARE FRACTIONAL Industrials Utilities Rails and Some Motors Off as Favorites Falter Steels Have Greatest Loss STOCKS DRIFT OFF ON LOWER VOLUME Rails and Utilities Off | By Jh Carmical Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/theater-the-hollow-crown-revue-an-enchanting-evening-from-england.html | Theater The Hollow Crown Revue An Enchanting Evening From England The Program | By Howard Taubman Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/tito-closing-rift-with-soviet-bloc-suggests-common-aims-but-not.html | TITO CLOSING RIFT WITH SOVIET BLOC Suggests Common Aims but Not Membership He Scorns Flatteries Points of Difference | By Paul Underwood Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/trading-narrow-in-cotton-futures-market-awaiting-kennedys-farm.html | TRADING NARROW IN COTTON FUTURES Market Awaiting Kennedys Farm Message | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/transit-talks-pressed-in-philadelahia-strike.html | Transit Talks Pressed In Philadelahia Strike | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/un-hears-appeal-for-3-moroccans.html | UN HEARS APPEAL FOR 3 MOROCCANS | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/unemployment-appalls-wirtz-warns-it-may-be-worse-by-1967.html | Unemployment Appalls Wirtz Warns It May Be Worse by 1967 Joblessness Appalls Wirtz Warns It May Be Worse by 67 | By Joseph A Loftus Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/urge-rejection-in-vote-foes-launch-wide-campaign-on-new-wheat.html | Urge Rejection in Vote Foes Launch Wide Campaign On New Wheat Control Plan Kennedy Message Today | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-panel-sees-foreign-aid-cut-as-a-safe-move-a-presidential-group.html | US PANEL SEES FOREIGN AID CUT AS A SAFE MOVE A Presidential Group Finds Tentatively That Security Would Not Be Affected REPORT DUE IN MARCH Unit Seeks More Direct Tie Between Spending Abroad and American Needs Concentrated Plan Urged Reduced Level Favored Panel Agrees Foreign Aid Cut Would Not Affect US Security | By Felix Belair Jr Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-seeks-a-way-to-erase-tariffs-moves-to-blunt-exclusion-of-britain.html | US SEEKS A WAY TO ERASE TARIFFS Moves to Blunt Exclusion of Britain From Market Formula Is Complicated Proposal by Javits | By Richard E Mooney Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-to-avoid-any-move-to-penalize-de-gaulle-limited-power-over.html | US to Avoid Any Move To Penalize de Gaulle Limited Power Over France First Reaction in US US BARS EFFORT TO PUNISH FRENCH Aims to Stiffen Resistance | By Max Frankel Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-weighs-plan-on-kashmir-issue-meets-britain-on-proposal-for.html | US WEIGHS PLAN ON KASHMIR ISSUE Meets Britain on Proposal for Partition if Pakistan Talks With India Fail US WEIGHS PLAN ON KASHMIR ISSUE Displeasure Is Voiced | By Hedrick Smith Special To the New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/uscommonwealth-group-in-india-in-defense-study.html | USCommonwealth Group In India in Defense Study | Special to The New York Times | RE0000517531 | 1991-01-24 | B00000017646 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/2-railroads-show-a-rise-in-1962-net-southern-and-union-pacific.html | 2 RAILROADS SHOW A RISE IN 1962 NET Southern and Union Pacific Revise Their Accounting | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/advertising-tab-on-securities-data-matters-under-review-full.html | Advertising Tab on Securities Data Matters Under Review Full Disclosure Rule A Travel Account People Accounts | By John M Lee Special To the New York Timessidney J Wain Inc | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/air-force-assails-strategic-plans-holds-counterforce-policy-is.html | AIR FORCE ASSAILS STRATEGIC PLANS Holds Counterforce Policy Is Being Dropped for One of Nuclear Stalemate McNamaras Report Timed for Hearings AIR FORCE ASSAILS STRATEGIC PLANS Air Force Rate Reduced | By Jack Raymond Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/alan-j-gould-retires-as-ap-executive-editor.html | Alan J Gould Retires As AP Executive Editor | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/algerian-cabinet-minister-to-make-long-us-visit.html | Algerian Cabinet Minister To Make Long US Visit | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/apollo-project-makes-headway-an-explosive-roar-in-the-desertand-man.html | APOLLO PROJECT MAKES HEADWAY An Explosive Roar in the DesertAnd Man Moves Nearer the Moon | By Gladwin Hill Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/article-3-no-title.html | Article 3  No Title | United Press International Telephoto | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bethlehem-steel-reports-net-off-earnings-are-88677761-equal-to-180.html | BETHLEHEM STEEL REPORTS NET OFF Earnings Are 88677761 Equal to 180 a Share Drop From 254 in 61 BILLINGS INCREASED 2 15Year Low Laid to Labor Costs and Changes in Depreciation and Prices 40 Cents a Share | By Kenneth S Smith Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/big-atom-carrier-shows-its-power-enterprise-sets-records-as.html | BIG ATOM CARRIER SHOWS ITS POWER Enterprise Sets Records as Critical Officials Watch Combat Capability High | By Hanson W Baldwin Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bogota-offered-500-million-aid-official-says-loans-depend-on-fiscal.html | BOGOTA OFFERED 500 MILLION AID Official Says Loans Depend on Fiscal Discipline Wide Range of Projects | By Richard Eder Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bonnparis-pact-scored-by-dutch-germans-urged-to-bar-it-british-gain.html | BONNPARIS PACT SCORED BY DUTCH Germans Urged to Bar It British Gain Favor BONNPARIS PACT SCORED BY DUTCH Treaty Called Insult | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/books-of-the-times-not-quite-believable-subject-expertly-covered.html | Books of The Times Not Quite Believable Subject Expertly Covered | By Orville Prescott Special To the New York Timeswilliam G Berkeley | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/brazilian-governor-scores-foreign-aid.html | BRAZILIAN GOVERNOR SCORES FOREIGN AID | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bridge-prepared-hand-presents-challenge-to-both-sides.html | Bridge Prepared Hand Presents Challenge to Both Sides | By Albert H Morehead Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/business-to-aid-educational-tv-institutional-mentions-are-planned.html | BUSINESS TO AID EDUCATIONAL TV Institutional Mentions Are Planned for WNDT Plan Has Federal Approval No Perils Anticipated Truman Series Is Sold | By Jack Gould Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/california-gains-in-pesticide-war-states-program-cuts-down.html | CALIFORNIA GAINS IN PESTICIDE WAR States Program Cuts Down Contamination of Foods Pesticides Used Heavily Improvement in Milk Small Percentage Checked | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/canadians-denounce-us-on-defense-interference-issue-of-fact-not.html | Canadians Denounce US On Defense Interference Issue of Fact Not Raised CANADIANS SCORE US INTERFERING Other Leaders Agree | By Raymond Daniell Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/cold-wave-reduces-loading-tonnages.html | Cold Wave Reduces Loading Tonnages | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/de-gaulle-vetoes-debate-on-policy-senate-opposition-sough-diplomacy.html | DE GAULLE VETOES DEBATE ON POLICY Senate Opposition Sough Diplomacy Discussion Majority Backs de Gaulle Gaullist Bloc Is Solid A Personal Rebuff | By Henry Giniger Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/death-sentence-suspension-asked-gov-browns-move-is-step-toward.html | DEATH SENTENCE SUSPENSION ASKED Gov Browns Move Is Step Toward Abolition Long a State Issue Exceptions to Moratorium | By Lawrence E Davies Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/excerpts-from-agriculture-message-farmers-backing-sought-i-feed.html | Excerpts From Agriculture Message Farmers Backing Sought I Feed Grains H Cotton III Dairying IV Expanded Utilitzation of Our Farm Abundance V Rural Area Development and Rural Electrification Land Contracts to Expire | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/explorer-i-ends-5th-year-in-orbit-up-since-58-it-outlasts-all-us.html | EXPLORER I ENDS 5TH YEAR IN ORBIT Up Since 58 It Outlasts All US and Soviet Satellites Orbit No 24090 The USSoviet Tally Three Successful Series Course Changed Little | By Bill Becker Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/farm-bureau-head-criticizes-message.html | FARM BUREAU HEAD CRITICIZES MESSAGE | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/fight-on-open-tennis-looms-in-us-resolution-sure-to-stir-a-dispute.html | Fight on Open Tennis Looms in US RESOLUTION SURE TO STIR A DISPUTE Opponents Will Renew Open Tennis Debate at Florida Meeting of USLTA | By Allison Danzig Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/filibuster-foes-set-back-in-senate-test-53-to-42-liberals-split.html | Filibuster Foes Set Back In Senate Test 53 to 42 Liberals Split Over Procedure Face Full Defeat Monday After Losing Chance to Wear Down Southerners FILIBUSTER FOES LOSE TEST VOTE 5 Attempts in 10 Years | By Ew Kenworthy Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/gop-makes-issue-of-kennedy-stand-on-banning-tests-house-leaders.html | GOP MAKES ISSUE OF KENNEDY STAND ON BANNING TESTS House Leaders Cite Teller Warning on Danger of Letting Soviet Excel Policy Groups Set Up GOP MAKES ISSUE OF BAN ON TESTS | By John W Finney Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/herter-outlines-us-tariff-aim-for-major-cut-in-world-rates-linear.html | Herter Outlines US Tariff Aim For Major Cut in World Rates Linear Deals Are Aim US View Is Stressed | By Edwin L Dale Jr Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/i-t-t-elects-2-vice-presidents.html | I T T Elects 2 Vice Presidents | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/in-the-nation-pertinent-questions-by-rockefeller-review-of-history.html | In The Nation Pertinent Questions by Rockefeller Review of History Other Questions | By Arthur Krock | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/insurance-securities-fund-reports-record-in-assets.html | Insurance Securities Fund Reports Record in Assets | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/khrushchev-warns-of-flareup-danger.html | KHRUSHCHEV WARNS OF FLAREUP DANGER | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/laroche-and-heim-showings-in-paris-signal-curves-ahead.html | Laroche and Heim Showings in Paris Signal Curves Ahead | By Jeanne Molli Special To the New York Timessketched By Tod Dray For the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/london-expects-a-kennedy-visit-in-market-crisis-believes-french.html | LONDON EXPECTS A KENNEDY VISIT IN MARKET CRISIS Believes French Veto Will Lead President to Revise Spring Trip Itinerary OFFICIALS WILL CONFER Herter Will See Britons TodayBruce Returning From England to Report Summons Ambassador President May Visit London As a Result of Frances Veto Herters Views Sought Rome Awaits Macmillan Rival Axis Proposed | By Sydney Gruson Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/loral-stock-is-approved.html | Loral Stock Is Approved | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/los-angeles-reports-a-strange-new-fallout.html | Los Angeles Reports A Strange New Fallout | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/mediator-gives-up-on-refugee-accord.html | MEDIATOR GIVES UP ON REFUGEE ACCORD | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/montana-told-of-peril-to-a-valuable-painting.html | Montana Told of Peril To a Valuable Painting | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/movie-industry-freer-in-italy-roman-producers-are-said-to-ignore.html | MOVIE INDUSTRY FREER IN ITALY Roman Producers Are Said to Ignore Pressure Groups | By Murray Schumach Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-border-gateways-to-welcome-the-visitor-to-mexico.html | New Border Gateways to Welcome the Visitor to Mexico | By Pall P Kennedy Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-crisis-for-us-by-max-frankel-selfdefense-is-seen.html | New Crisis for US By MAX FRANKEL SelfDefense Is Seen | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-york-business-loans-up-for-the-first-time-this-year.html | New York Business Loans Up For the First Time This Year | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/ny-atom-power-plant-now-at-its-full-output.html | NY Atom Power Plant Now at Its Full Output | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/peronists-facing-new-crackdown-argentinas-military-fears-tieup-with.html | PERONISTS FACING NEW CRACKDOWN Argentinas Military Fears Tieup With Frondizi Grave Doubts Raised National Front Feared | By Edward C Burks Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/portland-company-offers-power-link.html | Portland Company Offers Power Link | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/president-calls-bonn-envoy-home-dowling-scheduled-to-join-policy.html | PRESIDENT CALLS BONN ENVOY HOME Dowling Scheduled to Join Policy TalksAdenauer Market Role Assessed Optimism Unjustified PRESIDENT CALLS BONN ENVOY HOME Foundation for Community | By Arthur J Olsen Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/president-urges-voluntary-curbs-in-farm-program-asks-congress-to.html | PRESIDENT URGES VOLUNTARY CURBS IN FARM PROGRAM Asks Congress to Approve New Controls for Cotton Feed Grains and Milk PRICE CUT IS ESTIMATED Wheat Surplus Plan Called EssentialAdministration Pledges Aid to Exports Butter Holdings Cited KENNEDY SUBMITS FARM PROPOSALS Likely Rejection Noted | By William M Blair Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/progress-noted-in-paper-parleys-but-wagner-says-two-sides-are-far.html | PROGRESS NOTED IN PAPER PARLEYS But Wagner Says Two Sides Are Far From Accord The Mayors Statement | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/republicans-give-civil-rights-bill-9-in-house-present-measure.html | REPUBLICANS GIVE CIVIL RIGHTS BILL 9 in House Present Measure Seeking Voting Statistics by Race and Color Financial Aid Proposed | By Cp Trussell Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/revival-at-city-center-has-old-magic-theater-brigadoon.html | Revival at City Center Has Old Magic Theater Brigadoon | By Howard Taubman Special To the New York Timesalix Jeffry | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/senators-ask-action-on-split-in-market-us-action-asked-on-market.html | Senators Ask Action On Split in Market US ACTION ASKED ON MARKET SPLIT Trade Impact Favorable Export Drive Affected De Gaulles Stand Awaited | By Joseph A Loftus Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/shipyards-see-propaganda-bid-navy-accused-of-drive-to-retain-all.html | SHIPYARDS SEE PROPAGANDA BID Navy Accused of Drive to Retain All Work | By Wallace Turner Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/sidelights-japanese-seek-coalcost-cut-irving-trust-at-retail-rubber.html | Sidelights Japanese Seek CoalCost Cut Irving Trust at Retail Rubber Record Set Univac For Britain | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/soviet-is-selling-gold-in-the-west-london-is-pondering-cause-of.html | SOVIET IS SELLING GOLD IN THE WEST London Is Pondering Cause of Substantial Offerings by the Russians Another Selling Wave | By Lawrence Fellows Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/soviet-voids-pact-for-sale-of-novel.html | SOVIET VOIDS PACT FOR SALE OF NOVEL | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/sports-of-the-times-the-yale-blues-olivars-decision-a-note-of-pride.html | Sports of The Times The Yale Blues Olivars Decision A Note of Pride | By Arthur Daley Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/stocks-recover-as-demand-rises-industrial-averages-gain-427oils.html | STOCKS RECOVER AS DEMAND RISES Industrial Averages Gain 427Oils Electronics and Metals Are Strong CHRYSLER GAINS 218 Volume Totals 4270000 Shares660 Issues Are Higher 362 Lower Market Is Narrow STOCKS RECOVER AS DEMAND RISES Steels Little Changed | By Jh Carmical Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/strong-stand-on-amateurism.html | Strong Stand on Amateurism | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/teller-testban-warning-tests-needed-for-advances-russian-maneuver.html | Teller TestBan Warning Tests Needed for Advances Russian Maneuver | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/texaco-reports-a-profit-record-162-gain-in-4th-period-111-in-year.html | TEXACO REPORTS A PROFIT RECORD 162 Gain in 4th Period 111 in Year Shown Aluminum Company of America Ralston Purina Company | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/trading-is-sluggish-in-cotton-futures.html | TRADING IS SLUGGISH IN COTTON FUTURES | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/uc-gallery-will-exhibit-viennese-expressionists.html | UC Gallery Will Exhibit Viennese Expressionists | Special To The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-jobless-rate-goes-up-slightly-58-in-january-or-02-above-december.html | US JOBLESS RATE GOES UP SLIGHTLY 58 in January or 02 Above December Mark US JOBLESS RATE GOES UP SLIGHTLY Duration of Idleness | By Edward Cowan Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-offers-to-train-crews-for-europes-polaris-craft-condition-is.html | US Offers to Train Crews For Europes Polaris Craft Condition Is noted US DUE TO TRAIN POLARIS FORCES | By Hedrick Smith Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-reports-6-secret-soviet-space-launchings-2-are-called.html | US Reports 6 Secret Soviet Space Launchings 2 Are Called Unsuccessful Venus ProbesRest of Objectives Unlisted Greek Alphabet Gain | By United Press International | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-treads-softly-in-korea-crisis-defers-action-despite-growing.html | US Treads Softly in Korea Crisis Defers Action Despite Growing Danger in Power Struggle Knives Are Still Out US Relies on Junta | By Am Rosenthal Special To the New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/washington-the-walkoff-folks-are-gainin-on-us-just-one-thing.html | Washington The Walkoff Folks Are Gainin on Us Just One Thing Question of Time | By James Reston | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/whitehead-iron-heads-upturn-of-stocks-on-london-market.html | Whitehead Iron Heads Upturn Of Stocks on London Market | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/win-or-die-in-school-overcrowding-in-japans-classrooms-subjects.html | Win or Die in School Overcrowding in Japans Classrooms Subjects Pupils to Fight for Survival Dominates Middle Years Study During the Night | Special to The New York Times | RE0000517533 | 1991-01-24 | B00000017648 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/a-correction.html | A Correction | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/advertising-organization-man-chided-cover-for-decisions-new-account.html | Advertising Organization Man Chided Cover for Decisions New Account Advertising Outlay People Addenda | By Peter Bart Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/agency-promotes-3-executives.html | Agency Promotes 3 Executives | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/aluminum-buys-facilities-in-california-new-jersey.html | Aluminum Buys Facilities In California New Jersey | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/amputees-still-fight-two-navy-men-waging-own-war-on-rules-setting.html | Amputees Still Fight Two Navy Men Waging Own War on Rules Setting Conflict of Interest An Army Background Taussig Long in Navy Two Challenges Form | By Hanson W Baldwin Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/blockbusting-curbs-proposed-california-aide-maps-fight-on-racial.html | BLOCKBUSTING CURBS PROPOSED California Aide Maps Fight on Racial Issue | By Gladwin Hill Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/bonn-assures-us-of-fidelity-to-nato-bonn-assures-us-of-ties-to-nato.html | Bonn Assures US Of Fidelity to NATO BONN ASSURES US OF TIES TO NATO Bonns Attitude Stressed | By Arthur J Olsen Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/books-of-the-times-senses-are-dazzled-love-of-italy-in-common.html | Books of The Times Senses Are Dazzled Love of Italy in Common | By Robert Halsband Special To the New York Timesdrawing By Wilhelm Tischbein | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/booksauthors-football-wifes-story-early-history-of-palestine-fred-a.html | BooksAuthors Football Wifes Story Early History of Palestine Fred Allen Letters A Novel About Samson New Courtroom Melodrama Translation of The Torah | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/british-in-kenya-to-speed-plan-for-resettling-africa.html | British in Kenya to Speed Plan for Resettling Africa | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/bruce-arrives-in-us.html | Bruce Arrives In US | Special to The New York Times NEW YORK | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/ceylon-deadline-extended-by-us-talks-about-expropriation-defer.html | CEYLON DEADLINE EXTENDED BY US Talks About Expropriation Defer Action on Aid Interim Plan Reached | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/chess-grand-master-korchnoi-shows-reversal-of-form.html | Chess Grand Master Korchnoi Shows Reversal of Form | By Al Horowitz Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/custom-computer-industry-booms-business-is-small-in-size-but-not-in.html | Custom Computer Industry Booms Business Is Small in Size but Not in Importance BUSINESS GROWS FOR COMPUTERS Forecasting the Future | By John G Forrest Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/de-gaulle-views-a-changing-europe-but-he-is-said-to-believe-nato.html | De Gaulle Views a Changing Europe But He Is Said to Believe NATO Indispensable to France for Present Viewed as Irrelevant Wary of Future US Role | By Drew Middleton Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/device-changes-voice-to-writing-spoken-sounds-identified-in-new.html | DEVICE CHANGES VOICE TO WRITING Spoken Sounds Identified in New Invention VARIETY OF IDEAS IN NEW PATENTS Antidote for Bombs New Fingerprint Aid Changing Color of Pearls Equal Pie for Everybody | By Stacy V Jones Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/dior-and-capucci-bring-breath-of-spring-to-paris-fresh-young.html | Dior and Capucci Bring Breath of Spring to Paris Fresh Young Fashions Warmly Applauded | By Jeanne Molli Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/european-markets-continue-steady-in-eec-crisis-effect-would-be-slow.html | European Markets Continue Steady In EEC Crisis Effect Would be Slow | By Edwin L Dale Jr Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/examiners-report-to-oecd-notes-a-lag-in-us-education.html | Examiners Report to OECD Notes a Lag in US Education | By Robert Alden Special to the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/far-west-fights-floods-and-snow-reno-hit-hardest-by-storm-roads.html | FAR WEST FIGHTS FLOODS AND SNOW Reno Hit Hardest by Storm Roads Closed Families Evacuated in California Normal Rain Predicted FAR WEST FIGHTS FLOODS AND SNOW | By United Press International | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/film-producers-sing-new-tune-hopes-for-oscar-rest-on-praise-for.html | FILM PRODUCERS SING NEW TUNE Hopes for Oscar Rest on Praise for Hollywood An Inherent Requirement | By Murray Schumach Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/finland-signs-for-trade-fair.html | Finland Signs for Trade Fair | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/foreign-affairs-ruling-out-a-western-trade-war-shes-still-an-ally.html | Foreign Affairs Ruling Out a Western Trade War Shes Still an Ally Trade War Fruitless | By Cl Bulzberger | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/general-to-study-congo-war-damage.html | GENERAL TO STUDY CONGO WAR DAMAGE | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/growers-in-west-focus-on-europe-plans-made-for-maintaining-market.html | GROWERS IN WEST FOCUS ON EUROPE Plans Made for Maintaining Market on the Continent GROWERS IN WEST FOCUS ON EUROPE | Special to The New York Times SAN FRANCISCO | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/head-of-reserve-favors-a-tax-cut-but-not-a-deficit-martin.html | HEAD OF RESERVE FAVORS A TAX CUT BUT NOT A DEFICIT Martin Testifying to Joint Congress Panel Decries Any Greater Imbalance SEES CALCULATED RISK Says That Current Policy Is to Make Money Slightly Less Easy Than Before Payments Balance Factor Agrees With Kennedy TAX CUT APPROVED BY RESERVE HEAD | By Richard E Mooney Special To the New York Timesunited Press International Telephoto | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/herter-in-london-for-tariff-talks-us-britain-weigh-steps-in.html | HERTER IN LONDON FOR TARIFF TALKS US Britain Weigh Steps in Brussels Aftermath Plans for GATT Curbed Talks More Complex Discussion Limited Herter and British Leaders Confer on Tariff Negotiations | By Sydney Gruson Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/humble-oil-lifts-output-to-supply-cold-europe.html | Humble Oil Lifts Output To Supply Cold Europe | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/international-group-seeks-funds-to-restore-robie-house-in-chicago.html | International Group Seeks Funds to Restore Robie House in Chicago | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/iran-distributes-2-million-acres-land-reform-now-reality-arsanjani.html | IRAN DISTRIBUTES 2 MILLION ACRES Land Reform Now Reality Arsanjani Declares Other Reforms Predicted Could Use US Aid | By Jay Walz | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/jamaica-obtains-3000000-loan.html | Jamaica Obtains 3000000 Loan | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/katanga-general-balks-at-pledge-name-is-left-off-tshombes-list-of.html | KATANGA GENERAL BALKS AT PLEDGE Name Is Left Off Tshombes List of Officers Ready to Vow Congo Loyalty No One From Kolwezi KATANGA GENERAL BALKS AT PLEDGE Calls Muke the Key Man | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/latin-bias-charged-on-us-school-aid.html | LATIN BIAS CHARGED ON US SCHOOL AID | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/lawyer-for-nazi-may-go-to-soviet-german-plans-to-examine-minsk.html | LAWYER FOR NAZI MAY GO TO SOVIET German Plans to Examine Minsk Murder Documents Soviet Scored Refusal Documentary Film Shown | By Gerd Wilcke Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/letters-apartheid-economics-dissent-offered-to-opposition-to-south.html | Letters Apartheid Economics Dissent Offered to Opposition to South Africa Sanctions Future of New Nations Protecting Mona Lisa | REGINALD H GREEN Yale University African Studies Committee | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/long-island-busmans-strike.html | Long Island Busmans Strike | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/macmillan-in-italy.html | Macmillan in Italy | By Arnaldo Cortesi Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/mission-to-mideast-for-un-is-ended.html | MISSION TO MIDEAST FOR UN IS ENDED | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/more-sahara-oil-forecast-in-1962-activity-held-a-reflection-of.html | MORE SAHARA OIL FORECAST IN 1962 Activity Held a Reflection of Confidence in Ben Bella No CooperationDifficulties | By Peter Braestrup Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/nationalized-firm-wins-fight-for-british-steel-company-questions-of.html | Nationalized Firm Wins Fight For British Steel Company Questions of Principle | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/news-strike-talks-on-after-recess.html | NEWS STRIKE TALKS ON AFTER RECESS | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/norman-ward-banker-dies.html | Norman Ward Banker Dies | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/north-african-talk-to-seek-arab-unity.html | NORTH AFRICAN TALK TO SEEK ARAB UNITY | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/olin-foil-to-open-new-plant.html | Olin Foil to Open New Plant | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/ottawa-quiets-down.html | Ottawa Quiets Down | By Raymond Daniell Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/philippinebritish-talks-end-but-key-differences-remain.html | PhilippineBritish Talks End But Key Differences Remain | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/political-ban-in-korea-is-lifted-for-275-more.html | Political Ban in Korea Is Lifted for 275 More | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/poulencs-music-reflected-man-works-like-writer-half-monk-half.html | POULENCS MUSIC REFLECTED MAN Works Like Writer Half Monk Half Bounder He Found Techniques Each Perfect in Its Way | By Allen Hughes Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/president-ready-to-resume-tests-as-parley-halts-orders-preparation.html | PRESIDENT READY TO RESUME TESTS AS PARLEY HALTS Orders Preparation for New Underground Atom Blasts Talks Deadlocked ISSUE TAKEN TO GENEVA Soviet Ask Renewal There Rusk Asserts Inspection Snag Is Top Problem Kennedy Halted Tests Status of Trials in Doubt President Set to Resume Tests As Talk on Ban Is Deadlocked Theory Is Advanced | By Hedrick Smith Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/prices-of-cotton-move-narrowly-old-crop-months-steady-as-spot-price.html | PRICES OF COTTON MOVE NARROWLY Old Crop Months Steady as Spot Price Sets High | Special to The New York Times NEW YORK | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/railroads-seeking-new-rules-in-labor-disputes-on-mergers.html | Railroads Seeking New Rules In Labor Disputes on Mergers | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/revolt-and-serenity-casual-togo-resumes-peaceful-ways-in-wake-of.html | Revolt and Serenity Casual Togo Resumes Peaceful Ways in Wake of Rebels Seizure of Power | By J Anthony Lukas Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/rhodesia-tightening-laws.html | Rhodesia Tightening Laws | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/rusk-apologizes-on-canada-issue-but-backs-charge-regrets-tone-of.html | RUSK APOLOGIZES ON CANADA ISSUE BUT BACKS CHARGE Regrets Tone of Statement Calling Ottawa Slow in Building Up Arms Rush Cites Tradition Statement by Rusk RUSK APOLOGIZES ON CANADA ISSUE Senate Unit to Meet Warheads Sought | By Ew Kenworthy Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/satellite-corp-seeks-a-charter-files-articles-in-capital-setting-up.html | SATELLITE CORP SEEKS A CHARTER Files Articles in Capital Setting Up Company Capital Estimates Vary Wide Distribution Planned | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/sidelights-fall-shoe-prices-start-upward-5-stocks-lose-listing-life.html | Sidelights Fall Shoe Prices Start Upward 5 Stocks Lose Listing Life Policy Gain Slips Fewer Freightcars Expansion Widened | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/somozas-sway-nicaragua-vote-their-man-expected-to-win-presidency-to.html | SOMOZAS SWAY NICARAGUA VOTE Their Man Expected to Win Presidency Tomorrow Maintaining Dynasty Identities of Candidates | By Paul P Kennedy Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soustelle-sees-de-gaulle-moving-toward-fascism.html | Soustelle Sees de Gaulle Moving Toward Fascism | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soviet-and-france-sign-a-trade-pact-soviet-and-paris-sign-trade.html | Soviet and France Sign a Trade Pact SOVIET AND PARIS SIGN TRADE PACT No Commitment Made | By Seymour Topping Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soviet-oil-plans-balked-by-west-embargo-on-pipe-by-nato-nations.html | SOVIET OIL PLANS BALKED BY WEST Embargo on Pipe by NATO Nations Bars Completion of Giant Fuel Network PRAVDA ASSAILS MOVES The Blocked Line Would Be Used to Supply Troops in East Germany Pressure Put On Businessmen Strategic Lines Hampered | Special to The New York TimesJean Raeburn | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/spain-relishing-new-importance-split-in-west-ends-nations-long-era.html | SPAIN RELISHING NEW IMPORTANCE Split in West Ends Nations Long Era of Neglect Paper Set New Mood New Trends Are Noted | By Paul Hofmann Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/stocks-end-week-without-a-trend-price-changes-are-narrow-but-volume.html | STOCKS END WEEK WITHOUT A TREND Price Changes Are Narrow but Volume Holds Steady Motor Issues Active ATT MOVES UP 1 18 Universal Oil Drops 3 18 in Heavy TradingSteels Chemicals in Supply Averages Hold Steady STOCKS END WEEK WITHOUT A TREND Motor Group Rises | By Jh Carmical Special To the New York Times New York | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/stocks-on-the-london-board-continue-rise-on-broad-front.html | Stocks on the London Board Continue Rise on Broad Front | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/sunoco-reports-rise-in-earnings-1962-net-is-53195000-united-air.html | SUNOCO REPORTS RISE IN EARNINGS 1962 Net Is 53195000 United Air Lines Also Records a Gain United Airlines American Smelting and Refining Raytheon Company Libby  McNeill and Libby MasseyFerguson Ltd Figures on Sales and Earnings Are Reported by Corporations Other Company Reports UTILITY REPORTS | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/tax-agreement-signed-by-france-and-monaco.html | Tax Agreement Signed By France and Monaco | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-theater-natural-affection-new-inge-work-shows-sordid-view-of.html | The Theater Natural Affection New Inge Work Shows Sordid View of Love Kim Stanley Guardino in Ironic Drama | By Howard Taubman Special To the New York Timesmartna Holmes | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/un-committee-proposes-expanded-housing-program.html | UN Committee Proposes Expanded Housing Program | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/us-seeks-to-aid-college-science-foundation-would-promote-centers-of.html | US SEEKS TO AID COLLEGE SCIENCE Foundation Would Promote Centers of Excellence Spur Graduate Work Graduate Study Encouraged US ACTS TO SPUR SCIENCE CENTERS Face Rough Sledding | By Robert C Toth Special To the New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/us-team-arrives-in-india-to-study-arms-expansion.html | US Team Arrives in India To Study Arms Expansion | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/wheat-purchase-aids-sudan.html | Wheat Purchase Aids Sudan | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/wirtz-says-restive-public-may-stiffen-labor-laws-new-elements-noted.html | Wirtz Says Restive Public May Stiffen Labor Laws New Elements Noted Wirtz Foresees Tighter Labor Laws Strains on Bargaining New Procedures Evolving | Special to The New York Times | RE0000517530 | 1991-01-24 | B00000017645 |
| 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/yankees-sign-five.html | Yankees Sign Five | Special to The New York Times NEW YORK | RE0000517530 | 1991-01-24 | B00000017645 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/80-un-nations-to-join-parley-on-help-for-developing-areas-un-parley.html | 80 UN Nations to Join Parley On Help for Developing Areas UN PARLEY TO AID DEVELOPING AREAS | By Kathleen McLaughlin Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/advertising-tv-and-print-use-abroad-appeal-of-television.html | Advertising TV and Print Use Abroad Appeal of Television | By Peter Bart Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/aid-to-students-at-highest-level-study-shows-yearly-help-is-above.html | AID TO STUDENTS AT HIGHEST LEVEL Study Shows Yearly Help Is Above 700 Million | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/algeria-spurred-by-foodforpay-frenchman-puts-thousands-to-work.html | ALGERIA SPURRED BY FOODFORPAY Frenchman Puts Thousands to Work Planting Trees Three 10000Man Shifts Trial By Pick and Shovel | By Peter Braestrup Special to the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-7-no-title-at-end-of-january-big-mills-were-running-at-80.html | Article 7  No Title At End of January Big Mills Were Running at 80 | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/autos-and-steel-offer-contrast-gm-reports-record-profit-while-us.html | AUTOS AND STEEL OFFER CONTRAST GM Reports Record Profit While US and Bethlehem Post Lowest in Years DIVERGENCY ANALYZED Blough Notes Competition From AbroadImports of Cars Continue Down GM Nets 15 Billion Cites Drop in Demand STEEL AND AUTOS OFFER CONTRASTS | By Kenneth S Smith Special To the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/beethoven-reigns-in-serkin-concert.html | BEETHOVEN REIGNS IN SERKIN CONCERT | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/books-of-the-times-versatile-young-writer.html | Books of The Times Versatile Young Writer | By Orville Prescott Special To the New York Timesivan Massar | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/bridge-deal-is-taken-from-play-of-dutch-and-icelanders-todays-hand.html | Bridge Deal Is Taken From Play Of Dutch and Icelanders Todays Hand | By Albert H Morehead Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/british-see-artistic-emergency-in-lack-of-modern-foreign-art-short.html | British See Artistic Emergency In Lack of Modern Foreign Art Short on Surrealism American Group Helpful | By Lawrence Fellows Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/burton-crane-dies-a-ny-times-writer.html | BURTON CRANE DIES A NY TIMES WRITER | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/castros-island-fort-for-both-military-and-political-reasons-russia.html | CASTROS ISLAND FORT For Both Military and Political Reasons Russia Is Helping Cuba Become a Stronghold 21000 Troops at Peak Coastal Missiles Soviet Keeps Control Why Do They Stay | By Tad Szulc Special to the New York Timesthe New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/common-market-defers-decisions-period-of-inaction-expected-to.html | COMMON MARKET DEFERS DECISIONS Period of Inaction Expected to Benefit Outsiders Tariff Delay Considered African Pact Pending Grain Prices an Indicator | By Edwin L Dale Jr Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/common-market-feels-slowdown-un-study-lays-deficit-to-food-and-fuel.html | COMMON MARKET FEELS SLOWDOWN UN Study Lays Deficit to Food and Fuel Imports West German Surplus Heavy Strain on Fuels | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/congo-secession-ends-but-big-ifs-remain-there-appear-to-be-far-more.html | CONGO SECESSION ENDS BUT BIG IFS REMAIN There Appear to Be Far More Questions Than Answers | By Lloyd Garrison Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/congress-drive-on-to-prevent-navy-from-retiring-rickover-special.html | Congress Drive On to Prevent Navy From Retiring Rickover Special Bill May Be Needed to Keep Admiral in His Two Nuclear Posts Congress Drive on to Prevent Navy From Retiring Rickover Job is Changing View Taken by Navy | By John W Finney Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/de-gaulle-is-analyzed-by-uniquack-serious-answers-great-natural.html | De Gaulle Is Analyzed by Uniquack Serious Answers Great Natural Resource of FranceLike Wine and Brigitte Bardot | By James Resion Special to the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/display-of-bingham-paintings-to-aid-library-knoedlers-showing.html | Display of Bingham Paintings to Aid Library Knoedlers Showing Benefits St Louis Mercantile Poor Works on View Collages by Horiuchi Loiseaus Landscape Oils Exhibited by Hammer Galleries | By Stuart Preston Special to the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/diversity-shown-by-mutual-funds-utilities-and-oils-bought-in-last.html | DIVERSITY SHOWN BY MUTUAL FUNDS Utilities and Oils Bought In Last Quarter of 62 Dollar Value Down Enthusiasm for GM | By John M Lee Special to the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/dock-strike-in-nigeria.html | Dock Strike in Nigeria | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/duke-ellington-cheered-in-paris-overflow-audiences-greet-him-at-3.html | DUKE ELLINGTON CHEERED IN PARIS Overflow Audiences Greet Him at 3 Jazz Concerts Shakespeare Interpreted | By Robert Alden Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/economics-and-politics-kennedys-report-underscores-need-for.html | Economics and Politics Kennedys Report Underscores Need For Analysis by a Bipartisan Group Kennedys Report Shows Need For Study by a Bipartisan Group | By Mj Rossant Special to the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/filibuster-fight-ending-this-week-congress-turns-to-hearings-on.html | FILIBUSTER FIGHT ENDING THIS WEEK Congress Turns to Hearings on Taxes Fiscal Policy and Canadian Dispute FILIBUSTER FIGHT ENDING THIS WEEK | By Felix Belair Jr Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/finn-pushes-record-for-pole-vault-higher.html | Finn Pushes Record for Pole Vault Higher | By Joseph M Sheehan Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/first-1963-coins-on-way-to-banks-some-of-new-silver-pieces-have.html | FIRST 1963 COINS ON WAY TO BANKS Some of New Silver Pieces Have Reached the Public | By Lincoln Grahlfs Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/foreign-affairs-what-de-gaulle-wants-europe-i-no-russian-deal.html | Foreign Affairs What de Gaulle Wants Europe I No Russian Deal | By Cl Sulzberger | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/french-mission-in-madrid-may-seek-military-bases-focus-on-canary.html | French Mission in Madrid May Seek Military Bases Focus on Canary Islands Interest in Uranium | by Paul Hofmann Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/french-to-shift-unit-in-germany-accord-reached-on-moving-nato.html | FRENCH TO SHIFT UNIT IN GERMANY Accord Reached on Moving NATO Division Eastward but Delay Is Foreseen FRENCH TO SHIFT UNIT IN GERMANY Allied Aides Cautious Adenauer Gave Assurance | By Gerd Wilcke Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/garroway-is-host-for-science-show-portrays-curious-layman-on.html | GARROWAY IS HOST FOR SCIENCE SHOW Portrays Curious Layman on Educational Network Tangled In Narration Conventional White Paper | By Jack Gould Special To the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/gaxton-dies-at-69-star-on-broadway.html | GAXTON DIES AT 69 STAR ON BROADWAY | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/general-list-shows-some-signs-of-gain-general-strength-shown-last.html | General List Shows Some Signs of Gain General Strength Shown Last Week By Counter Stocks | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/housing-projects-for-elderly-beset-by-economic-problems-housing-for.html | Housing Projects for Elderly Beset by Economic Problems HOUSING FOR AGED FACES PROBLEMS Hearings Expected Fund Raising Campaign | By Edward Cowan Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/in-the-nation-moscow-could-exploit-our-testban-zeal-an-easy.html | In The Nation Moscow Could Exploit Our TestBan Zeal An Easy Concession Split Would Widen Question Answered | By Arthur Krock | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/ire-over-russians-in-cuba-growing-stennis-asserts-us-may-insist.html | IRE OVER RUSSIANS IN CUBA GROWING Stennis Asserts US May Insist Soviet Move Forces Curb on Ships Likely IRE OVER RUSSIANS IN CUBA GROWING Thurmond Gives View | By Hedrick Smith Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/jersey-gop-considers-backing-rockefeller-in-64-gets-warm-welcome.html | Jersey GOP Considers Backing Rockefeller in 64 Gets Warm Welcome Public Confidence Stressed | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kennedy-to-cross-a-kennedy-is-to-ignite-a-fuse-second-thoughts.html | Kennedy To Cross a Kennedy Is to Ignite a Fuse Second Thoughts Loyalty to Alliance The Bid Decisions Limitation on President PRESIDENT COOL Kennedy Does Not Want a Battle | By Max Frankel Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kennedy-to-meet-envoys-on-france-challenge-to-europe-unity-to-be.html | KENNEDY TO MEET ENVOYS ON FRANCE Challenge to Europe Unity to Be Conference Topic Urgent Discussions A Disturbing View | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kremlins-watchdogs-a-new-organization-staffed-by-millions-will.html | KREMLINS WATCHDOGS A New Organization Staffed by Millions Will Guard Against SoCalled Economic Crimes Economic Crime Prevalent Network of Informers How the Crimes Occur Systems Strong Points Tighter Control Likely | By Harry Schwartz Special To the New York Timessovfoto | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/letters-press-censorship-slanting-of-dispatches-from-foreign.html | Letters Press Censorship Slanting of Dispatches From Foreign Countries Charged Dominican Elections | DAVID LAURENTRAFAEL VELAZQUEZ HERNANDEZ Ambassador Dominican Rupublic Paris Dec 18 1962 | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/london-and-rome-move-to-counter-veto-on-market-fanfani-says-he-will.html | LONDON AND ROME MOVE TO COUNTER VETO ON MARKET Fanfani Says He Will Help Revivify a Dormant Union That Includes Britain TIES TO US AFFIRMED Premier and Macmillan End 2Day Talks With Pledge of Full Collaboration Receives US Envoy LONDON AND ROME PLAN A NEW MOVE | By Arnaldo Cortesi Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/london-attributes-rift-to-de-gaulle-and-hopes-to-keep-tie-to-french.html | London Attributes Rift to de Gaulle and Hopes to Keep Tie to French DE GAULLE TARGET OF BRITISH ANGER New Grouping Barred | By Sydney Gruson Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/macmillan-back-home.html | Macmillan Back Home | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/nepalese-invited-to-israel.html | Nepalese Invited to Israel | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/new-grants-for-research-in-cancer-on-the-increase.html | New Grants for Research In Cancer on the Increase | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/new-talks-today-in-papers-strike.html | NEW TALKS TODAY IN PAPERS STRIKE | Special to The New York Times NEW YORK | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/news-of-the-world-of-stamps-jackson-to-replace-washington-regular.html | News of the World of Stamps Jackson to Replace Washington Regular 1Cent Issue Is Due on Sale March 22 at the Philatelic Exhibitoin Issued In 1829 Marked In Corner THE PONY EXPRESS | By David Lidman Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/old-prejudices-in-paris-bar-an-early-return-to-cordial-relations.html | Old Prejudices in Paris Bar an Early Return to Cordial Relations BritishFrench Ties Expected To Remain Thin for Long Time Some Sympathizers Diplomats Conviction | By Drew Middleton Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/omissions-in-bill-stir-tax-debate-oil-depletion-allowances.html | OMISSIONS IN BILL STIR TAX DEBATE Oil Depletion Allowances Municipal Bonds and Gift Levies Unlisted EXCISE IMPOSTS KEPT Treasury Puts Off Decisions To Avoid Controversy and Revenue Losses Oil A Popular Target Personal Deductions Touchy | By Richard E Mooney Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/panel-in-ny-asks-welfare-reform-would-limit-commissioners-role-to.html | PANEL IN NY ASKS WELFARE REFORM Would Limit Commissioners Role to That of Assistant Inefficiency Found Other Recommendations | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-and-moscow-their-basic-interests-seem-to-conflict-despite.html | Paris and Moscow Their Basic Interests Seem to Conflict Despite Improvement in Trade Relations What Can de Gaulle Offer But Relations Improve | By Seymour Topping Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-challenge-de-gaulle-confirms-french-primacy-de-gaulle-such.html | PARIS CHALLENGE De Gaulle Confirms French Primacy De Gaulle Such Success Must Add to His Confidence Confidence Grows Few Consultants Historical Perspective Accepted by People | By Drew Middleton Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-sees-plays-about-two-heretics.html | PARIS SEES PLAYS ABOUT TWO HERETICS | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/peak-is-hit-in-1962-by-georgiapacific.html | Peak Is Hit in 1962 By GeorgiaPacific | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/perfect-composure-marks-collection-of-vries-designs-at-paris.html | Perfect Composure Marks Collection Of Vries Designs at Paris Showings Simple Linens for Evening | By Jeanne Molli Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/prospects-worsen-for-kashmir-talks.html | PROSPECTS WORSEN FOR KASHMIR TALKS | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/random-notes-in-washington-justice-douglas-could-retire-challenge.html | Random Notes in Washington Justice Douglas Could Retire Challenge to Service Suburban Orbit Shes Married Now High Cost of Legislation Couple of Bills No Peace in Peace Corps | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/red-cross-expenses-99-million-in-196162.html | Red Cross Expenses 99 Million in 196162 | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/skorzeny-voices-surprise-on-austrias-accusation.html | Skorzeny Voices Surprise On Austrias Accusation | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-courts-neutrals.html | Soviet Courts Neutrals | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-criticizes-us-for-failure-of-test-ban-talks-says-west-has-no.html | SOVIET CRITICIZES US FOR FAILURE OF TEST BAN TALKS Says West Has No Intention of Doing Its PartWoos Neutrals at Geneva Exchange of Letters Cited SOVIET CRITICIZES US ON TEST TALKS | By Seymour Topping Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-salutes-khrushchev-on-20th-war-anniversary.html | Soviet Salutes Khrushchev On 20th War Anniversary | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/sports-of-the-times-men-of-distinction-the-heroes-of-legend-was.html | Sports of The Times Men of Distinction The Heroes of Legend Was Thorpe Real | By Arthur Daley Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/stocks-in-london-gain-surprisingly-buoyancy-reflected-despite.html | STOCKS IN LONDON GAIN SURPRISINGLY Buoyancy Reflected Despite Failure at Brussels Talks Sense of Relief Noted A Rare Occurrence | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/swiss-prices-are-mixed.html | Swiss Prices Are Mixed | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-week-in-finance-dip-in-volume-may-hint-further-advance-trend.html | The Week in Finance Dip in volume May Hint Further Advance Trend Reflects Faith in Washington WEEK IN FINANCE MARKET STEADIES | By John G Forrest Special To the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/theater-dolls-house-ibsen-classic-retains-power-to-enchant-first.html | Theater Dolls House Ibsen Classic Retains Power to Enchant First Act Creaks Cast Uncommmonly Good | By Howard Taubman Special To the New York Times New York | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/treasury-trims-its-cash-balance-but-officials-deny-move-to-tighten.html | TREASURY TRIMS ITS CASH BALANCE But Officials Deny Move to Tighten Easy Money US Balances Reduced | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/tshombes-gendarmerie-chief-to-vow-loyalty-in-leopoldville.html | Tshombes Gendarmerie Chief To Vow Loyalty in Leopoldville Whereabouts Uncertain Tshombe Seen in Danger | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/udall-to-inquire-into-profit-made-on-helium-deals-155million.html | UDALL TO INQUIRE INTO PROFIT MADE ON HELIUM DEALS 155Million Overpayment on 4 Federal Contracts Charged by Controller CONGRESS DUE TO ACT Former Officials Protests StudiedValue of Gas in Space Age Cited Congress May Investigate UDALL TO REVIEW PROFIT ON HELIUM Recovered From Gas | By William M Blair Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/un-and-the-congo-warfare-over-organization-can-turn-to-the-lasting.html | UN and the Congo Warfare Over Organization Can Turn To the Lasting Problems of Peacetime Subseriptions Needed A Door is Opened Objective of Action | By Thomas J Hamilton Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/us-pianist-makes-comeback-in-vienna.html | US PIANIST MAKES COMEBACK IN VIENNA | Special to The New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/virus-role-seen-in-tree-mutation-genetic-changes-said-to-take-form.html | VIRUS ROLE SEEN IN TREE MUTATION Genetic Changes Said to Take Form of Symptoms Grafting Combines Two Due to Genetic Change | By Wallace Turner Special To the New York Times | RE0000517535 | 1991-01-24 | B00000017650 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2-of-louvre-masterpieces-arrive-for-atlanta-show.html | 2 of Louvre Masterpieces Arrive for Atlanta Show | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2-officers-leave-alcoa-subsidiary.html | 2 Officers Leave Alcoa Subsidiary | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2d-london-reporter-found-in-contempt.html | 2D LONDON REPORTER FOUND IN CONTEMPT | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/3-networks-near-completion-of-fall-television-schedules-abc-cbs-nbc.html | 3 Networks Near Completion Of Fall Television Schedules ABC CBS NBC | By Jack Gould Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/4-brokers-guilty-of-stock-swindle-costing-5-million.html | 4 Brokers Guilty Of Stock Swindle Costing 5 Million | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/adenauer-meets-us-ambassador.html | ADENAUER MEETS US AMBASSADOR | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/advertising-a-bet-on-second-place-drive-has-two-goals-merger.html | Advertising A Bet on Second Place Drive Has Two Goals Merger Newspaper Prices Accounts People | By Peter Bart Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/africa-and-asia-warned-on-reds-tanganyikan-voices-fear-of.html | AFRICA AND ASIA WARNED ON REDS Tanganyikan Voices Fear of Colonizing Scramble AFRICA AND ASIA WARNED ON REDS Many Reds Present | By Robert Conley Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/alphand-assures-us-on-alliance-and-trade-aims-envoy-says-french.html | ALPHAND ASSURES US ON ALLIANCE AND TRADE AIMS Envoy Says French Policies Backed by People Look to Rest of the World Policy is Described Specifics Are Added French Envoy Assures the US On Alliance and Trade Aims Farm Study Urged Sums Up French Aims | By Tom Wicker Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-5-no-title.html | Article 5  No Title | FriedmanAbeles | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/b-o-stock-goes-to-c-o-control-midnight-ceremony-marks-step-that-is.html | B  O STOCK GOES TO C  O CONTROL Midnight Ceremony Marks Step That Is Expected to Lead to Merger SPEEDY AID IS PLANNED 2 Roads Though Operating Separately Will Share in Improvement Program 61 Per Cent of Voting Stock B  O STOCK GOES TO C  O CONTROL | By John M Lee Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ball-finds-lobbies-of-foreign-powers-have-useful-role-quite-an.html | Ball Finds Lobbies Of Foreign Powers Have Useful Role Quite an Authority FOREIGN LOBBIES UPHELD BY BALL Fulbright Gives View | By Ew Kenworthy Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ben-bella-stresses-food-relief-by-us.html | BEN BELLA STRESSES FOOD RELIEF BY US | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/books-of-the-times-carlyle-vs-swinburne-an-enemy-of-shaw.html | Books of The Times Carlyle vs Swinburne An Enemy of Shaw | By Kalman Seigel Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/booksauthors-new-farrell-series-wylie-has-tale-of-doomsday.html | BooksAuthors New Farrell Series Wylie Has Tale of Doomsday | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/bridge-haphazard-bidding-play-sometimes-is-effective-few-would-pass.html | Bridge Haphazard Bidding Play Sometimes Is Effective Few Would Pass | By Albert H Morehead Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/britain-increases-currency-reserve.html | Britain Increases Currency Reserve | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/british-nuclear-delegate-in-us-for-test-ban-talks.html | British Nuclear Delegate In US for Test Ban Talks | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/broad-reforms-proposed-for-police-in-syracuse.html | Broad Reforms Proposed For Police in Syracuse | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/c-k-yang-hopes-to-vault-the-9000point-mark-wants-to-be-first-to.html | C K Yang Hopes to Vault the 9000Point Mark Wants to Be First to Break the Decathlon Barrier UCLA Senior Thinks He Can Do It in 63 or 64 | By Bill Becker Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/charles-boasberg-heads-paramount-distributing.html | Charles Boasberg Heads Paramount Distributing | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/coats-and-suits-by-simonetta-et-fabiani-put-stress-on-return-of-the.html | Coats and Suits by Simonetta et Fabiani Put Stress on Return of the Belt | By Jeanne Molli Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/common-market-executive-predicts-economic-growth.html | Common Market Executive Predicts Economic Growth | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/common-market-ministers-agree-to-meet-this-month.html | Common Market Ministers Agree to Meet This Month | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/cotton-futures-traded-unevenly-closing-at-3-points-higher-to-13.html | COTTON FUTURES TRADED UNEVENLY Closing at 3 Points Higher to 13 Points Lower | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/critic-at-large-alien-ideas-are-travelers-awkward-baggage-at.html | Critic at Large Alien Ideas Are Travelers Awkward Baggage at Checkpoint at the Soviet Border Soft Seat Car A Passport Evasion | By Brooks Atkinson Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/dr-burns-favors-kennedy-tax-cut-decries-spending-eisenhower.html | DR BURNS FAVORS KENNEDY TAX CUT DECRIES SPENDING Eisenhower Economic Aide Would Hold Deficit to This Years or Lower STRESSES INVESTMENT Tells Congress Committee Stimulation of Consumer Is a Roundabout Way Sets Limit on Deficit Dr Burns Endorses Tax Cut But Favors Lower Spending | By Joseph A Loftus Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/fda-to-approve-radiated-bacon-sterilization-allows-storing-for.html | FDA TO APPROVE RADIATED BACON Sterilization Allows Storing For Years Unrefrigerated Saving on Refrigeration Precision Exposure Needed | By Robert C Toth Special to the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/first-national-buys-share-in-the-london-house-m-samuel-co.html | First National Buys Share in the London House M Samuel  Co | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/french-military-leaders-confer-in-spain-on-ties.html | French Military Leaders Confer in Spain on Ties | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/frick-fines-players-for-winter-baseball.html | Frick Fines Players For Winter Baseball | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/fund-reports-dip-in-assets-for-62-one-william-street-posts-3months.html | FUND REPORTS DIP IN ASSETS FOR 62 One William Street Posts 3Months Gain However | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/general-precision-picks-a-new-vice-president.html | General Precision Picks A New Vice President | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/general-tire-sales-rise-for-12th-year.html | GENERAL TIRE SALES RISE FOR 12TH YEAR | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/in-the-nation-the-state-departments-junior-senior-partner-different.html | In The Nation The State Departments Junior Senior Partner Different Conclusion A Loose Shop | By Arthur Krock | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/insurance-concern-invests-in-steam-productivity-verified.html | INSURANCE CONCERN INVESTS IN STEAM Productivity Verified | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/islamic-pakistan-republic.html | Islamic Pakistan Republic | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/israeli-musician-denies-helping-nazis-during-war.html | Israeli Musician Denies Helping Nazis During War | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/katanga-officers-on-way-to-capital.html | KATANGA OFFICERS ON WAY TO CAPITAL | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/letters-check-on-pacifica-support-is-given-members-of-investigating.html | Letters Check on Pacifica Support Is Given members of Investigating Committee Action on Cuba Urged Immunity from War | WILLIAM L KONIGSFORD Berkeley Calif Jan 17 1963CECIL SELIG Belmont Mass Jan 2 1963DERWOOD M DUDLEY Atlanta Jan 8 1963 | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/london-exchange-mixed-at-closing-increase-in-gold-reserves.html | LONDON EXCHANGE MIXED AT CLOSING Increase in Gold Reserves Apparently Discounted | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mary-e-cornell-86-dies.html | Mary E Cornell 86 Dies | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/million-donated-to-aid-redwoods-fund-to-help-bar-flood-peril-in.html | MILLION DONATED TO AID REDWOODS Fund to Help Bar Flood Peril in Rockefeller Forest 50 Acres Washed Away | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mooney-named-president-of-savings-association.html | Mooney Named President Of Savings Association | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/morgan-guaranty-firm-joins-group-planning-venture-in-spain.html | Morgan Guaranty Firm Joins Group Planning Venture in Spain | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/named-by-giannini-controls.html | Named by Giannini Controls | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/nations-steel-mills-increase-output-slightly-during-week-shipments.html | Nations Steel Mills Increase Output Slightly During Week Shipments Up 67 Per Cent | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/new-chief-executive-picked-by-ny-store.html | New Chief Executive Picked by NY Store | Special to The New York TimesFabian Bachrach | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/new-information-on-our-galaxy-astronomers-draw-an-uptodate-picture.html | New Information on Our Galaxy Astronomers Draw an UptoDate Picture of the Milky Way Radiation of Energy Oldest Star Observed | By William L Laurence Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/opening-delayed-for-frisch-play-andorra-will-make-its-bow-saturday3.html | OPENING DELAYED FOR FRISCH PLAY Andorra Will Make Its Bow Saturday3 Days Late New Toy for Milky Way Danny Kaye Returning Stark Young Tribute Mikado Is Scheduled Addition to Cast Joyce Work Closing | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ottawa-minister-quits-in-dispupe-over-atom-arms-harkness-gives-up.html | OTTAWA MINISTER QUITS IN DISPUPE OVER ATOM ARMS Harkness Gives Up Defense PostCalls Diefenbaker Policies Untenable EARLY ELECTION LIKELY US Interference on Issue of Nuclear Warheads to Be Factor in the Campaign Election Expected Soon Figures in Canadas Dispute Over Nuclear Weapons OTTAWA MINISTER QUITS IN DISPUTE US Move Called Blunder Rebellion in Cabinet Confidence Vote Awaited | By Raymond Daniell Special To the New York Timescanadian Press Wirephotos | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/peking-tightens-farm-controls-moves-to-transfer-grain-acreage-back.html | PEKING TIGHTENS FARM CONTROLS Moves to Transfer Grain Acreage Back to Cotton How Economy Suffered Chou Demands Action | By Robert Trumbull Special to the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/preminger-tries-a-new-film-trick-sells-theater-tickets-for-a-movie.html | PREMINGER TRIES A NEW FILM TRICK Sells Theater Tickets for a Movie Not Yet Made | By Murray Schumach Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/proposal-for-electoral-reform-stirring-wide-debate-in-mexico.html | Proposal for Electoral Reform Stirring Wide Debate in Mexico Unanimously Supported Complaint by Senator | By Paul P Kennedy Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rangers-and-bruins-swap-star-players.html | RANGERS AND BRUINS SWAP STAR PLAYERS | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/record-32-billion-budget-suggested-by-gov-brown-austerity-outlay.html | Record 32 Billion Budget Suggested by Gov Brown Austerity Outlay Highest for a State Unruh Foresees Fight in Senate Over Narrowly Balanced Plan 32 BILLION ASKED IN BROWN BUDGET Tax Deadline is Set Nixon Charge Recalled | By Lawrence E Davies Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/reds-infiltrate-us-unit-spread-propaganda-vietcong-deliver-leaflets.html | Reds Infiltrate US Unit Spread Propaganda Vietcong Deliver Leaflets at Post Near Airstrip But Guerrillas Do Not Attack Personnel or Equipment Earlier Sabotage Recalled Leaflets Distributed General Warns of Offenses | By David Halberstam Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rise-in-jobless-worries-britain-midlands-south-booming-but.html | RISE IN JOBLESS WORRIES BRITAIN Midlands South Booming but Depressed Sections Raise Specter of 30s Wide Depressed Areas RISE IN JOBLESS WORRIES BRITAIN Population Drift Noted | By Sydney Gruson Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rusk-questioned-on-canadian-rift-testifies-before-a-senate.html | RUSK QUESTIONED ON CANADIAN RIFT Testifies Before a Senate Subcommittee on Critical US Defense Statement Aiken Is Puzzled Resignation Is Cited RUSK QUESTIONED ON CANADIAN RIFT Aiken Comments on Issue | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/saudi-bid-to-us-on-yemen-is-seen-a-special-envoy-to-propose.html | SAUDI BID TO US ON YEMEN IS SEEN A Special Envoy to Propose Settlement Is Sought Nature of the Task AntiAircraft Assistance Bitter Fight Near Sana The Efforts by U Thant | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/share-in-profits-uaw-goal-in-64-reuther-also-warns-auto-makers-on.html | SHARE IN PROFITS UAW GOAL IN 64 Reuther Also Warns Auto Makers on Cut in Hours | By Damon Stetson Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sidelights-world-bank-matches-name-plywood-sales-down-ductile-iron.html | Sidelights World Bank Matches Name Plywood Sales Down Ductile Iron Popular Program of ACF | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sir-ralph-edwards-61-british-admiral-is-dead.html | Sir Ralph Edwards 61 British Admiral Is Dead | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-falters-in-race-official-data-indicate-production-lags-in.html | Soviet Falters in Race Official Data Indicate Production Lags In Attempt to Overtake US by 1970 Worse in Early 1960s | By Harry Schwartz Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-leading-as-translator-paces-the-west-in-adapting-works-from.html | SOVIET LEADING AS TRANSLATOR Paces the West in Adapting Works From Orient Bible and Lenin Lead Translation of a Translation | By Robert Alden Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-reactions-mixed-in-france-disunity-in-west-is-hailed-nuclear.html | SOVIET REACTIONS MIXED IN FRANCE Disunity in West Is Hailed Nuclear Fears Remain Worries Are Reflected Concern on Nuclear Arms Canadian Rift Noted | By Seymour Topping Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/spaak-says-paris-risks-wests-aims-holds-de-gaulle-put-policy-of-20.html | SPAAK SAYS PARIS RISKS WESTS AIMS Holds de Gaulle Put Policy of 20 Years Into Question Great Confusion Seen | By Harry Gilroy Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sports-of-the-times-the-space-cadets-classic-tale-recalled-finn-due.html | Sports of The Times The Space Cadets Classic Tale Recalled Finn Due in US | By Arthur Daley Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stanford-to-scan-learning-process-million-grant-to-provide-an.html | STANFORD TO SCAN LEARNING PROCESS Million Grant to Provide an Automated Laboratory Research on Youths Three Study Areas Reactions Are Analyzed | By Fred Hechinger Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/statements-by-harkness-statement-in-commons-differs-with.html | Statements by Harkness Statement in Commons Differs with Diefenbaker | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stikker-sees-good-hopes-for-joining-nuclear-force-importance.html | Stikker Sees Good Hopes For Joining Nuclear Force Importance Stressed STIKKER FORESEES JOINT ATOM FORCE | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stock-prices-slip-after-fast-start-mixed-trend-gives-way-in-face-of.html | STOCK PRICES SLIP AFTER FAST START Mixed Trend Gives Way in Face of ProfitTaking Volume Off Sharply MOTOR SHARES STRONG Chrysler and G M Reach 196263 HighsATT ImprovesRails Weak No Outside Influences STOCK PRICES SLIP AFTER FAST START Chrysler Most Active | By Jh Carmichal Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/subway-for-queens-proposed-by-authority.html | Subway for Queens Proposed by Authority | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sumitomo-bank-marks-10th-year-california-concern-increases-its.html | SUMITOMO BANK MARKS 10TH YEAR California Concern Increases Its Assets 17Fold SUMITOMO BANK MARKS 10TH YEAR | By Lawrence E Davies Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/talks-are-resumed-in-ny-paper-strike.html | TALKS ARE RESUMED IN NY PAPER STRIKE | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/thant-says-science-must-help-the-poor-scientists-urged-to-help-the.html | Thant Says Science Must Help the Poor SCIENTISTS URGED TO HELP THE POOR 93 Sessions Scheduled De Gaulle Is Brief Weisner Proposes Institute | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/theater-designs-policy-for-youth-schedule-at-the-phoenix-is.html | THEATER DESIGNS POLICY FOR YOUTH Schedule at the Phoenix Is Directed at Students Emphasis on Students 8 Performances Weekly | By Howard Taubman Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/tobacco-maker-had-record-year-americans-net-income-in-62-was.html | TOBACCO MAKER HAD RECORD YEAR Americans Net Income in 62 Was 68580000Sales Also at Peak St Joseph Lead Company MinneapolisHoneywell Crucible Steel Company Figures on Sales and Earnings Are Reported by Corporations Fairchild Camera Wrather Corporation US Borax  Chemical Other Company Reports | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/tribute-to-le-corbusier-museum-of-modern-art-photo-exhibition-hails.html | Tribute to Le Corbusier Museum of Modern Art Photo Exhibition Hails Recent World Work of Architect | By Stuart Preston Special To the New York Timesmagnum | RE0000517536 | 1991-01-24 | B00000019251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/un-is-renewing-efforts-to-speed-assembly-work.html | UN Is Renewing Efforts To Speed Assembly Work | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/un-population-commission-to-plan-birth-control-aid.html | UN Population Commission To Plan Birth Control Aid | Special to The New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/us-asked-to-aid-needy-in-courts-bar-asks-new-system-of-providing.html | US ASKED TO AID NEEDY IN COURTS Bar Asks New System of Providing Free Counsel | By Anthony Lewis Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/us-revises-view-on-electron-belt-now-sees-an-early-end-of-radiation.html | US REVISES VIEW ON ELECTRON BELT Now Sees an Early End of Radiation Zone Caused by Pacific Test One Test in Particular Now a Middle Ground US REVISES VIEW OF ELECTRON BELT | By John W Finney Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/westernoriented-periodical-grows-in-business-field-business-review.html | WesternOriented Periodical Grows in Business Field BUSINESS REVIEW GROWS IN WEST To Form a Bridge | By Gladwin Hill Special To the New York Times | RE0000517536 | 1991-01-24 | B00000019251 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/9-million-in-rental-fees-missing-in-san-francisco-target-of-inquiry.html | 9 Million in Rental Fees Missing in San Francisco Target of Inquiry Residents are Concerned RENT FEES LOST IN SAN FRANCISCO | By Wallace Turner Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/a-gentle-lawyer-lewis-franklin-powell-jr-role-in-education-pushed.html | A Gentle Lawyer Lewis Franklin Powell Jr Role in Education Pushed Study of Russia | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/advertising-just-the-facts-please-play-is-straight-bragging.html | Advertising Just the Facts Please Play Is Straight Bragging Condemned Symbolism Criticized People | By Peter Bart Special to the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/aerojet-profit-up-13-to-new-peak.html | Aerojet Profit Up 13 to New Peak | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/aircraft-issues-lead-stocks-up-large-order-to-mcdonnell-spurs.html | AIRCRAFT ISSUES LEAD STOCKS UP Large Order to McDonnell Spurs Market Recovery From Early Losses RAIL SHARES IN DEMAND NY Central Pennsy Gain Steels Motors Oils Also Actively Traded Declines Outnumber Gains Central and Pennsy Up AIRCRAFT ISSUES LEAD STOCKS UP | By John H Carmical Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/article-3-no-title.html | Article 3  No Title | Karsh Ottawa | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/avis-car-rental-concern-acquires-california-firm.html | Avis Car Rental Concern Acquires California Firm | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/barnum-brown-dies-at-89-noted-collector-of-fossils-vice-admiral-w.html | Barnum Brown Dies at 89 Noted Collector of Fossils Vice Admiral W Farber Dies ExMilwaukee Publisher Dies | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/berlin-students-protest-frances-veto-on-britain.html | Berlin Students Protest Frances Veto on Britain | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bid-on-phone-issue-announced.html | Bid on Phone Issue Announced | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bonn-details-role-in-spiegel-affair.html | BONN DETAILS ROLE IN SPIEGEL AFFAIR | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bonn-lends-syria-87-million.html | Bonn Lends Syria 87 Million | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/books-of-the-times-atmosphere-is-the-key-the-ring-of-realism.html | Books of The Times Atmosphere Is the Key The Ring of Realism | By Orville Prescott Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bridge-the-right-lead-results-in-2000point-difference-designed-for.html | Bridge The Right Lead Results In 2000Point Difference Designed for Defense | By Albert H Morehead Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/britain-may-buy-oil-from-soviet-pressure-rising-for-a-deal.html | BRITAIN MAY BUY OIL FROM SOVIET Pressure Rising for a Deal Involving Ship Orders | By Sydney Gruson Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/campaign-to-introduce-cigarettes.html | Campaign to Introduce Cigarettes | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cinerama-backs-a-new-theater-design-aimed-at-reducing-costs-ending.html | CINERAMA BACKS A NEW THEATER Design Aimed at Reducing Costs Ending Friction Hopes for 600 Theaters | By Murray Schumach Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/commercial-plane-flies-nuclear-fuel.html | COMMERCIAL PLANE FLIES NUCLEAR FUEL | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/concerns-aid-test-of-smog-devices.html | CONCERNS AID TEST OF SMOG DEVICES | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cotton-futures-trade-irregular-market-opens-unchanged-closes-10.html | COTTON FUTURES TRADE IRREGULAR Market Opens Unchanged Closes 10 Point Up 1 Down | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/de-gaulle-cites-the-polaris-pact-says-britains-treaty-with-us.html | DE GAULLE CITES THE POLARIS PACT Says Britains Treaty With US Prompted Him to Bar Common Market Entry French Plans Defended French View Stressed DE GAULLE CITES THE POLARIS PACT Remarks Gain Stature | By Drew Middleton Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/de-gaulle-scored-by-markets-head.html | DE GAULLE SCORED BY MARKETS HEAD | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/dissension-rends-argentine-party-intransigent-radicals-irate-over.html | DISSENSION RENDS ARGENTINE PARTY Intransigent Radicals Irate Over Rival of Frondizi Leadership Aspirations Other Parties Splintered Frondizi Keeps in Touch | By Edward C Burks Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/erhard-challenges-paris-pact-after-moving-to-oust-adenauer-west.html | Erhard Challenges Paris Pact After Moving to Oust Adenauer West Germanys Relations With France Endanger Ties With the US Erhard Challenges Paris Pact After Moving to Oust Adenauer Treaty Will Be Defended | By Arthur J Olsen Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/exciting-fashions-in-st-laurents-new-collection-bring-to-an-end.html | Exciting Fashions in St Laurents New Collection Bring to an End Couture Week in Paris Buyers Also Report Balenciagas Show One of His Best StandOff Collars | By Jeanne Molli Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/farm-aid-urged-for-new-nations-un-science-group-asked-to-spur.html | FARM AID URGED FOR NEW NATIONS UN Science Group Asked to Spur Research FARM AID URGED FOR NEW NATIONS | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/fiberglas-to-build-new-plant-in-texas.html | FIBERGLAS TO BUILD NEW PLANT IN TEXAS | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/filibuster-test-set-by-senators-both-sides-agree-to-using-closure.html | FILIBUSTER TEST SET BY SENATORS Both Sides Agree to Using Closure Rule Itself to Solve Closure Dispute Mansfield Files Petition FILIBUSTER TEST SET BY SENATORS | By John D Morris Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/ford-foundation-grants-200000-to-ilo-school.html | Ford Foundation Grants 200000 to ILO School | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/foreign-affairs-what-de-gaulle-wants-iithe-usa-doityourselfism.html | Foreign Affairs What de Gaulle Wants IIThe USA DoItYourselfism Nothing to Discuss | By Cl Sulzberger | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/four-new-films-are-imitations-all-but-one-fail-to-attain-success-of.html | FOUR NEW FILMS ARE IMITATIONS All But One Fail to Attain Success of Predecessors The DeMille Formula A Fine Imitation | By Bosley Crowther Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/french-rightist-faces-disbarring-isorni-impugns-fairness-of-judge.html | FRENCH RIGHTIST FACES DISBARRING Isorni Impugns Fairness of Judge in de Gaulle Trial Prominent Figure in Trial Second Target of Isorni | By Henry Giniger Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/heavier-duties-are-big-factor-nigeria-increases-exports-and-almost.html | HEAVIER DUTIES ARE BIG FACTOR Nigeria Increases Exports and Almost Eliminates Her Trade Deficit of 65000000 | By Kathleen McLaughlin Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/hughes-tries-new-maneuver-in-fight-to-block-court-call-hughes.html | Hughes Tries New Maneuver in Fight to Block Court Call HUGHES LAWYERS TRY NEW ACTION Pan Am Cases Cited | By John M Lee Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/in-public-posts-64-years-montreal-scientist-dies.html | In Public Posts 64 Years Montreal Scientist Dies | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/inquiries-draw-congress-focus-60-investigations-already-on-lists-of.html | INQUIRIES DRAW CONGRESS FOCUS 60 Investigations Already on Lists of Both Houses Inquiries Into Security House Study on Cuba | By Cp Trussell Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/japan-and-soviet-to-widen-trade-accord-provides-increases-of-about.html | JAPAN AND SOVIET TO WIDEN TRADE Accord Provides Increases of About 50 | By A M Rosenthal Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/jobless-in-west-germany-up-to-410000-in-january.html | Jobless in West Germany Up to 410000 in January | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/kirby-may-be-able-to-retake-alleghany-from-murchisons-he-has.html | Kirby May Be Able to Retake Alleghany From Murchisons He Has Obtained Equivalent of Million Votes Over His Present Holding | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/letters-de-gaulle-stand-upheld-policy-defended-as-based-on-national.html | Letters De Gaulle Stand Upheld Policy Defended as Based on National Interests | AARON SEGAL Berkeley Calif Jan 25 1963 | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/lord-samuel-92-liberal-is-dead-held-high-british-posts-and-led.html | LORD SAMUEL 92 LIBERAL IS DEAD Held High British Posts and Led Social Reforms In Top Palestine Post | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/machine-maker-to-vote-on-sale-goodman-plans-disposal-to.html | MACHINE MAKER TO VOTE ON SALE Goodman Plans Disposal to IngersollRand Company Reichhold Chemicals Inc Avnet Electronics Corp | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/martin-expected-to-keep-us-post-kennedy-due-to-reappoint-chief-of.html | MARTIN EXPECTED TO KEEP US POST Kennedy Due to Reappoint Chief of Federal Reserve in Air of Harmony President Expected to Rename Martin Federal Reserve Chief Disagreement on Pegging Term Runs to 1970 | By Richard E Mooney Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/meetings-resume-in-ny-news-strike.html | MEETINGS RESUME IN NY NEWS STRIKE | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/mexico-adjusts-to-urban-shift-big-migration-from-farms-creates-new.html | MEXICO ADJUSTS TO URBAN SHIFT Big Migration From Farms Creates New Problems | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/mig21-mystery-deepens-in-india-new-delhi-vague-on-arrival-of-soviet.html | MIG21 MYSTERY DEEPENS IN INDIA New Delhi Vague on Arrival of Soviet Jets Due Jan 28 Astonishment Expressed | By Thomas F Brady Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/moscow-assails-parisbonn-pact-as-peace-threat-notes-reported-to.html | MOSCOW ASSAILS PARISBONN PACT AS PEACE THREAT Notes Reported to Discuss Possibility of Germans Getting Atom Arms Uneasiness Mounting MOSCOW ASSAILS PARISBONN PACT | By Seymour Topping Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/nationality-in-voice-tebaldi-and-nilsson-represent-two-distinct.html | Nationality in Voice Tebaldi and Nilsson Represent Two Distinct Approaches to Their Art Melbas Voice Supreme Versatile Americans | By Harold C Schonberg Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/new-president-chosen-for-texaco-of-canada.html | New President Chosen For Texaco of Canada | Special to The New York TimesFabian Bachrach | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/panel-is-set-up-for-recreation-citizens-group-will-promote-federal.html | PANEL IS SET UP FOR RECREATION Citizens Group Will Promote Federal Park Laws 50000 Fund Is Provided | By William M Blair Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/paris-discusses-meeting-finnish-chief-to-visit-soviet.html | Paris Discusses Meeting Finnish Chief to Visit Soviet | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/peking-woos-cuba-at-african-parley-red-china-woos-cuba-at-parley.html | Peking Woos Cuba At African Parley RED CHINA WOOS CUBA AT PARLEY Solidarity Is Stressed | By Robert Conley Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/pompidou-notes-existing-ties.html | Pompidou Notes Existing Ties | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/premier-pledges-honest-iran-vote-alam-says-elections-will-be-held.html | PREMIER PLEDGES HONEST IRAN VOTE Alam Says Elections Will Be Held Within 5 Months Premier a Rich Landowner The Day of Reckoning Seen Land Reform Comes First | By Jay Walz Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/president-seeks-funds-to-reduce-mental-illness-asks-congress-to.html | PRESIDENT SEEKS FUNDS TO REDUCE MENTAL ILLNESS Asks Congress to Approve Plan to Stimulate State and Private Efforts URGES HEALTH CENTERS Limited Aid to Communities Would Cost 400000000 Over 4 or 5 Years Aim of New Program Fund for Mental Health Message Due KENNEDY ASKS AID FOR MENTALLY ILL Cites New Approach | By Robert C Toth Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/radford-is-elected-to-witco-board.html | Radford Is Elected to Witco Board | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/remodeled-liner-in-ny.html | Remodeled Liner in NY | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/reynolds-officials-named.html | Reynolds Officials Named | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/rio-unions-oppose-antiinflation-aim.html | RIO UNIONS OPPOSE ANTIINFLATION AIM | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/russian-writer-and-critic-clash-ehrenburg-asserts-he-was-insulted.html | RUSSIAN WRITER AND CRITIC CLASH Ehrenburg Asserts He Was Insulted by Yermilov Views Under Attack | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/russians-resume-attack-on-tanner.html | RUSSIANS RESUME ATTACK ON TANNER | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/schisgal-offers-humor-but-little-drama-theater-double-header.html | Schisgal Offers Humor but Little Drama Theater Double Header | By Howard Taubman Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/school-aid-urged-in-special-areas-congress-expected-to-help-the.html | SCHOOL AID URGED IN SPECIAL AREAS Congress Expected to Help the Impacted Regions Troublesome Factors Program Has Grown California Gets Most | By Marjorie Hunter Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/sidelights-3-trends-abroad-dim-exchanges-deal-with-indians-savings.html | Sidelights 3 Trends Abroad Dim Exchanges Deal With Indians Savings Bank Merger Caution on Trading | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/southwest-utility-offers-bond-issue.html | SOUTHWEST UTILITY OFFERS BOND ISSUE | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/soviet-sailor-challenges-indian-courts-jurisdiction.html | Soviet Sailor Challenges Indian Courts Jurisdiction | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/soviet-television-is-attacked-for-its-grayness-and-cliches-a-lack.html | Soviet Television Is Attacked For Its Grayness and Cliches A Lack of Competition | By Theodore Shabad Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/spaniards-decry-hasty-alliances-caution-on-common-market-urged-by.html | SPANIARDS DECRY HASTY ALLIANCES Caution on Common Market Urged by Falange Paper | By Paul Hofmann Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/sports-of-the-times-vitt-and-the-crybabies-the-riding-begins.html | Sports of The Times Vitt and the Crybabies The Riding Begins Conspirators Meet | By Arthur Daley Special to the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/stocks-in-london-are-mixed-industrial-dollar-issues-ease.html | Stocks in London Are Mixed Industrial Dollar Issues Ease | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/syrians-again-raid-village-in-lebanon.html | SYRIANS AGAIN RAID VILLAGE IN LEBANON | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/tax-cut-backed-by-3-economists-congressional-panel-hears-educators.html | TAX CUT BACKED BY 3 ECONOMISTS Congressional Panel Hears Educators Split However on Spending and Deficit CORPORATE HELP ASKED Savings Suggested on Aid Agricultural Subsidies and Veteran Benefits Wider Deficit Forecast TAX CUT IS BACKED BY 3 ECONOMISTS | By Joseph A Loftus Special to the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/thant-drafts-congo-report-ankara-crash-toll-up-to-84.html | Thant Drafts Congo Report Ankara Crash Toll Up to 84 | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/the-new-approach-to-education-aid-presidents-package-bill-is.html | The New Approach to Education Aid Presidents Package Bill Is Unusual for Its Selectivity The New Proposals Localities Must Pay Too Salvage Projects Aided The Question of Control | By Fred M Hechinger Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/tshombe-leaving-congo-for-health-departs-for-rhodesia-today-and-may.html | TSHOMBE LEAVING CONGO FOR HEALTH Departs for Rhodesia Today and May Go to Europe Kimba Acts for Him TSHOMBE LEAVING CONGO FOR HEALTH Silent on Destination | By J Anthony Lukas Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/union-carbide-corp-reports-its-second-best-earnings-year-standard.html | Union Carbide Corp Reports Its Second Best Earnings Year Standard Brands Inc Thriftimart Inc Babcock and Wilcox Co Maytag Company | Special to The New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/us-bar-group-again-supports-ban-on-cameras-in-courtrooms-lawyers.html | US Bar Group Again Supports Ban on Cameras in Courtrooms LAWYERS OPPOSE PHOTOS OF TRIALS Interference Is Seen | By Anthony Lewis Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/vote-in-ottawa-topples-cabinet-in-nuclear-row-diefenbaker-is.html | VOTE IN OTTAWA TOPPLES CABINET IN NUCLEAR ROW Diefenbaker Is Defeated by ThreeParty Coalition in NoConfidence Action STORMY SESSION IS HELD Interference by US In Defense Policy Is Stressed by Prime Minister Dissolution Avoided Cites Rusk Statement Diefenbaker Cabinet Toppled By Ottawa Vote in Nuclear Rift | By Raymond Daniell Special To the New York Timescanadian Press Wirephoto | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/was-france-perfidious-british-see-doublecross-on-market-veto-after.html | Was France Perfidious British See DoubleCross on Market Veto After HearttoHeart Talks No Clear Understanding No Political Veto Feared | By Edwin L Dale Jr Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/washington-kennedy-still-agonizing-but-also-reappraising-polaris.html | Washington Kennedy Still Agonizing but Also Reappraising Polaris Crews Allies in Space | By James Reston | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/winter-peril-frostbite-theories-on-treatment-of-the-injury-have.html | Winter Peril Frostbite Theories on Treatment of the Injury Have Shifted Radically in Recent Years Wind Is Big Factor Body Heat Is Vital Hints on Treatment Hot Liquids Desirable | By Howard A Rusk Md Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/womens-international-tennis-is-set-wimbledon-gets-team-competition.html | Womens International Tennis Is Set WIMBLEDON GETS TEAM COMPETITION Womens Tennis Patterned After Davis Cup Will be Staged in US in 1964 Competition Set for June | By Allison Danzig Special To the New York Times | RE0000517537 | 1991-01-24 | B00000019252 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/11700-ask-job-aid-in-papers-strike.html | 11700 ASK JOB AID IN PAPERS STRIKE | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/40-million-offer-of-stock-is-made-greatamerica-corp-sale-of-2500000.html | 40 MILLION OFFER OF STOCK IS MADE Greatamerica Corp Sale of 2500000 Shares Set | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/89079000-bond-offering.html | 89079000 Bond Offering | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/advertising-growing-confidence-in-kennedy-administration-specific.html | Advertising Growing Confidence in Kennedy Administration Specific Comments Accounts People | By Peter Bart Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/aerojetgeneral-names-2-topranking-officers.html | AerojetGeneral Names 2 TopRanking Officers | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/algeria-hails-farm-aid.html | Algeria Hails Farm Aid | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/american-motors-head-denies-compactcar-market-shrinks-standard.html | American Motors Head Denies CompactCar Market Shrinks Standard Sales Passed American Motors Head Denies CompactCar Market Shrinks | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/bank-of-america-wars-on-badcheck-industry-vanmounted-clinic-to.html | Bank of America Wars on BadCheck Industry VanMounted Clinic to Carry Warning Through State | By Gladwin Hill Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/books-of-the-times-a-precise-reckoning-history-of-futility.html | Books of The Times A Precise Reckoning History of Futility | By Harrison E Salisbury Special To the New York Timesbassano | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/bridge-100000-may-compete-in-2d-annual-tourney.html | Bridge 100000 May Compete In 2d Annual Tourney | By Albert H Morehead Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/british-sweeps-4-matches-against-us-in-racquets.html | British Sweeps 4 Matches Against US in Racquets | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/briton-rejects-gaullist-europe-home-scores-idea-continent-can-meet.html | BRITON REJECTS GAULLIST EUROPE Home Scores Idea Continent Can Meet Communist Challenge by Itself BRITON REJECTS GAULLIST EUROPE Minutes Are Cited | By Sydney Gruson Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/canadians-elect-commons-april-8-parties-unite-behind-leaders-as.html | CANADIANS ELECT COMMONS APRIL 8 Parties Unite Behind Leaders as Canadas Parliament Is Dissolved | By Raymond Daniell Special To the New York Timescanadian Press Wirephotos | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/caution-is-urged-on-indian-moves-termination-of-us-control-of.html | CAUTION IS URGED ON INDIAN MOVES Termination of US Control of Klamaths Studied First To be Freed Alcoholism Problem Training Is Necessary | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/chrysler-dramatizes-its-consideration-for-the-ear.html | Chrysler Dramatizes Its Consideration for the Ear | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/colorado-fuel-and-iron-scores-a-first-in-the-west.html | Colorado Fuel and Iron Scores a First in the West | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/congo-gives-un-a-katanga-force-thant-reports-leopoldville-agreement.html | CONGO GIVES UN A KATANGA FORCE Thant Reports Leopoldville Agreement to Surrender Control for Present CONGO GIVES UN A KATANGA FORCE New Rearming Possible Adoula Letter Released | By Arnold H Lubasch Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/continental-can-reports-62-gains-share-earnings-in-year-were.html | CONTINENTAL CAN REPORTS 62 GAINSShare Earnings in Year Were 326Sales Also Rose Republic Steel Figures on Sales and Earnings Are Reported by Corporations OwensIllinois Glass Standard Oil Co Ohio Other Company Reports | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/cotton-is-steady-to-38-points-up-light-offerings-and-short-covering.html | COTTON IS STEADY TO 38 POINTS UP Light Offerings and Short Covering Are Factors | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/cuban-addresses-parley-of-asianafrican-group.html | Cuban Addresses Parley Of AsianAfrican Group | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/douglas-aircraft-votes-a-stock-dividend-of-5-names-3-new-directors.html | Douglas Aircraft Votes A Stock Dividend of 5 Names 3 New Directors Plans Layoffs for 1700 More Workers Douglas Votes Stock Dividend Of 5 Elects 3 New Directors | By Bill Becker Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/earnings-by-ford-in-62-set-record-480700000-is-6-more-than-the.html | EARNINGS BY FORD IN 62 SET RECORD 480700000 Is 6 More Than the Previous High Mark Reported in 1955 SALES UP 21 OVER 61 Profits a Share Adjusted to Stock Split of Last May Reach Peak of 436 Earnings in Fourth Quarter | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/economist-calls-for-easier-money-meltzer-sees-policy-as-curb-on.html | ECONOMIST CALLS FOR EASIER MONEY Meltzer Sees Policy as Curb on Deficit Boon to Jobs ECONOMIST CALLS FOR EASIER MONEY | By Joseph A Loftus Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/france-and-spain-will-cooperate-in-military-area-program-is-said-to.html | FRANCE AND SPAIN WILL COOPERATE IN MILITARY AREA Program Is Said to Foresee Joint Maneuvers and the Mutual Use of Bases Distrustful of US Trouble Over Visit ADENAUER VOWS US COOPERATION Fidelity to NATO Stressed | By Paul Hofmann Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/france-disbars-rightist-3-years-isorni-is-ruled-in-contempt-in-de.html | FRANCE DISBARS RIGHTIST 3 YEARS Isorni Is Ruled in Contempt in de Gaulle Attack Case Lawyers Are Upset Intensified Fight Seen | By Henry Giniger Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/general-dynamics-achieves-1962-net-after-loss-in-1961.html | General Dynamics Achieves 1962 Net After Loss in 1961 | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/hercules-gets-missile-contract.html | Hercules Gets Missile Contract | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/in-the-nation-a-herd-of-bulls-in-the-world-china-shop-spirit-of.html | In The Nation A Herd of Bulls in the World China Shop Spirit of Nationalism 2 Principal Issues | By Arthur Krock | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/irish-blizzard-blacks-out-rites-for-cardinal-dalton.html | Irish Blizzard Blacks Out Rites for Cardinal dAlton | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/kashmir-parley-set-to-resume-amid-talk-of-us-intervention-bhutto.html | Kashmir Parley Set to Resume Amid Talk of US Intervention Bhutto Seeks Clarification Speculation on Partition | By Thomas F Brady Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/kennedy-softens-his-tax-program-new-levy-on-rich-eased-low-income.html | KENNEDY SOFTENS HIS TAX PROGRAM New Levy on Rich Eased Low Income Aided Too Capital Gains Involved Minimum Is Raised New Details Given KENNEDY SOFTENS HIS TAX PROGRAM | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/king-to-see-kennedy-on-morocco-bases.html | KING TO SEE KENNEDY ON MOROCCO BASES | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/letters-new-german-step-challenge-to-us-policy-seen-in-treatys.html | Letters New German Step Challenge to US Policy Seen in Treatys Clause Poor Public Relations Foundation Aint Purchases Cameron Explains | ERICH FROMM Mexico City Jan 26 1963LAURENCE W LEVINE New York Jan 16 1963DAVID A PRAGER New York Jan 24 1963RONALD BROOKS CAMERON Member of Congress Washington Jan 18 1963 | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/liberalizing-due-on-education-act-changes-in-defense-aid-plan-held.html | LIBERALIZING DUE ON EDUCATION ACT Changes in Defense Aid Plan Held to Have Good Chance Possible Controversy Administration Proposals | By Marjorie Hunter Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/list-is-stronger-as-utilities-rise-rails-have-their-best-day-in.html | LIST IS STRONGER AS UTILITIES RISE Rails Have Their Best Day in Some TimeVolume Increases to 4340000 INDUSTRIAL GAINS CUT Space Issues Run Into Profit TakingMotec Is Most Active and Move up Space Issues Easier LIST IS STRONGER AS UTILITIES RISE | By Jh Carmical Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/los-angeles-artists-retrospective-steady-development-evident-in.html | Los Angeles Artists Retrospective Steady Development Evident in Show of Morris Broderson Rituals Called Games Painters OneMan Show Is His First in New York | By John Canaday Special To the New York Times New York | RE0000517538 | 1991-01-24 | B00000019253 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/modern-museum-gets-grant.html | Modern Museum Gets Grant | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/movie-unionists-ignore-unity-bid-they-argue-over-ways-to-fight.html | MOVIE UNIONISTS IGNORE UNITY BID They Argue Over Ways to Fight Runaway Trend Problems Are Complex Point Said to Be Old | By Murray Schumach Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/paris-cautioned-on-arming-bonn-soviet-denounces-treaty-on-nuclear.html | PARIS CAUTIONED ON ARMING BONN Soviet Denounces Treaty on Nuclear Weapons Threat German Agression Scored | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/patterson-joins-ma-schapiro.html | Patterson Joins MA Schapiro | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/pazelle-gixes-xerox-rights-to-evaluate-film-process.html | Pazelle Gixes Xerox Rights To Evaluate Film Process | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/political-arrests-reported-in-mexico.html | POLITICAL ARRESTS REPORTED IN MEXICO | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/problem-of-getting-a-bill-to-floor-enlarged-committee-or-a.html | Problem of Getting a Bill to Floor Enlarged Committee or a Discharge Petition Not Always a Help Many Attempts Fail Rebukes Received | By Cp Trussell Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/san-francisco-hospitals-save-through-joint-buying-program.html | San Francisco Hospitals Save Through Joint Buying Program | By Wallace Turner Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/security-prices-waver-in-london-trading-lacks-incentive-in-stocks.html | SECURITY PRICES WAVER IN LONDON Trading Lacks Incentive in Stocks and Bonds | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sidelights-major-carriers-cut-traffic-loss-tax-program-assayed.html | Sidelights Major Carriers Cut Traffic Loss Tax Program Assayed Airlines Maneuver Howe Sound Recasting | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/soviet-press-assails-defectors-who-try-to-slip-across-border.html | Soviet Press Assails Defectors Who Try to Slip Across Border DEFECTORS STIR SOVIET CONCERN | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sports-of-the-times-problem-child-a-rare-bargain-a-calculated-risk.html | Sports of The Times Problem Child A Rare Bargain A Calculated Risk | By Arthur Daley Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sterling-drug-votes-to-split-its-common-stock-3-for-1.html | Sterling Drug Votes to Split Its Common Stock 3 for 1 | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/stokowski-will-mark-a-golden-anniversary.html | Stokowski Will Mark A Golden Anniversary | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/the-view-from-paris-in-many-respects-it-does-not-jibe-with-that.html | The View From Paris In Many Respects It Does Not Jibe With That Seen From Other Capitals Canada Top Customer Britain Seen in Past | By Drew Middleton Special to the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/titans-file-as-bankrupt-ask-to-stay-in-business.html | Titans File as Bankrupt Ask to Stay in Business | By United Press International | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/tshombe-leaves-congo-in-haste-departs-ahead-of-schedule-whereabouts.html | TSHOMBE LEAVES CONGO IN HASTE Departs Ahead of Schedule Whereabouts a Mystery Unsighted in Rhodesia Officials Are Puzzled Elisabethville Speculates Kennedy Aide Resigns | By J Anthony Lukas Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/udall-will-act-on-helium-costs-asks-price-redetermination-clause-in.html | UDALL WILL ACT ON HELIUM COSTS Asks Price Redetermination Clause in 4 Contracts Component of Natural Gas | By William M Blair Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-denies-its-cargoes-to-ships-in-cuba-trade-scaleddown-version.html | US Denies Its Cargoes To Ships in Cuba Trade ScaledDown Version Problems of Enforcement CUBATRADE SHIPS DENIED US CARGO View Order as Mild | By Max Frankel Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-forces-to-train-excuban-prisoners.html | US FORCES TO TRAIN EXCUBAN PRISONERS | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-indian-policy-assailed.html | US Indian Policy Assailed | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/vietnam-patrol-is-wiped-out-by-guerrilla-ambush-in-forest-area-a.html | Vietnam Patrol Is Wiped Out By Guerrilla Ambush in Forest Area A Stronghold Crash Victims Identified | By David Halberstam Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/white-house-tells-gop-test-ban-would-aid-us-final-effort-seen-gains.html | White House Tells GOP Test Ban Would Aid US Final Effort Seen Gains Outweigh Risks WHITE HOUSE SEES US TEST BAN GAIN Chance of Surprise Conceded Changes Explained Rockefeller Assailed | By John W Finney Special To the New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/world-prayer-for-the-hungry.html | World Prayer for the Hungry | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/youth-work-director-named.html | Youth Work Director Named | Special to The New York Times | RE0000517538 | 1991-01-24 | B00000019253 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/501-million-revenue-for-pan-american-net-is-up-626.html | 501 Million Revenue For Pan American Net Is Up 626 | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/6-in-nato-back-us-on-aforce-progress-on-plan-viewed-as-important.html | 6 IN NATO BACK US ON AFORCE Progress on Plan Viewed as Important for Unity Reason for Rejection Frances Status Discussed West Germanys Position | By Drew Middleton Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/a-question-of-silence-why-did-the-soviet-elite-say-nothing-while.html | A Question of Silence Why Did the Soviet Elite Say Nothing While Stalin Lived Critic Stirs Debate A Question of Knowledge Party Decides How Much | By Seymour Topping Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/adenauer-is-firm-on-aiding-britain-reveals-de-gaulle-promise-to.html | ADENAUER IS FIRM ON AIDING BRITAIN Reveals de Gaulle Promise to Renew Market Issue Under Paris Treaty Opposition Scolded Adenauer Cites de Gaulle Vow On British Entry Into Market | By Arthur J Olsen Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/advertising-dilemma-on-cigarettes-parallel-in-the-past-troubles-in.html | Advertising Dilemma on Cigarettes Parallel in the Past Troubles in Chicago | By Peter Bart Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ag-grey-gets-kaiser-post.html | AG Grey Gets Kaiser Post | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/aid-to-usjapan-trade-seen-in-tokyos-easing-credit-curb.html | Aid to USJapan Trade Seen In Tokyos Easing Credit Curb | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/air-conditioning-firm-set-up.html | Air Conditioning Firm Set Up | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/aluminum-shipments-rise.html | Aluminum Shipments Rise | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/arms-and-men-in-cuba-survey-of-islands-army-depicted-in-relation-to.html | Arms and Men in Cuba Survey of Islands Army Depicted In Relation to Debate at Washington Capability of Weapons | By Hanson W Baldwin Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/atlantic-gas-light-plans-a-27000000-bond-issue.html | Atlantic Gas Light Plans A 27000000 Bond Issue | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/attack-on-powell-causes-argument.html | ATTACK ON POWELL CAUSES ARGUMENT | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ban-on-love-song-saddens-vietnam-government-rules-lyrics-must-be.html | BAN ON LOVE SONG SADDENS VIETNAM Government Rules Lyrics Must Be AntiCommunist War Song Affected Sadness Comes Natural | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/beersheba-hums-as-negevs-portal-town-draws-pioneers-and-is-bazaar.html | BEERSHEBA HUMS AS NEGEVS PORTAL Town Draws Pioneers and Is Bazaar for Bedouin Luxury Hotel Built Wide Research Going On | By W Granger Blair Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/books-of-the-times-it-has-many-drawbacks-vital-and-wild.html | Books of The Times It Has Many Drawbacks Vital and Wild | By Orville Prescott Special to the New York Timesrama | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brazil-enacts-airline-subsidy.html | Brazil Enacts Airline Subsidy | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/bridge-deal-is-a-good-example-of-skill-where-needed-low-club.html | Bridge Deal Is a Good Example Of Skill Where Needed Low Club Trumped | By Albert H Morehead Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/briefing-officer-anonymous-again-cuba-report-on-tv-brings-passing.html | BRIEFING OFFICER ANONYMOUS AGAIN Cuba Report on TV Brings Passing Fame to Hughes Returns to Guarded Office | By John W Finney Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/britons-cooling-to-soccer-pools-bad-weather-and-changing-betting.html | BRITONS COOLING TO SOCCER POOLS Bad Weather and Changing Betting Habits Take Toll Extent of the Wagering | By Lawrence Fellows Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brunswick-to-buy-burke-inc.html | Brunswick to Buy Burke Inc | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brussels-community-spirit-fades-national-feelings-rise-as-common.html | Brussels Community Spirit Fades National Feelings Rise as Common Market Rift Dilutes Europeanism An Impossible Operation Work on Proposals | By Harry Gilroy Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/cargoes-piling-up-at-eastern-ports.html | CARGOES PILING UP AT EASTERN PORTS | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/chamber-group-shows-a-profit-los-angeles-music-guild-reverses.html | CHAMBER GROUP SHOWS A PROFIT Los Angeles Music Guild Reverses Tradition She Was Concert Pianist | By Murray Schumach Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/chrysler-to-split-stock-and-double-its-dividend-chrysler-board.html | Chrysler to Split Stock And Double Its Dividend CHRYSLER BOARD VOTES 21 SPLIT 724 a Share Earned in 62 | By Kenneth S Smith Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/colorado-fuel-reports-deficit-4thquarter-figure-after-accounting.html | COLORADO FUEL REPORTS DEFICIT 4thQuarter Figure After Accounting Adjustments Is Listed at 72448 American Airlines Inc Sharon Steel Corporation American Metal Climax Figures on Sales and Earnings Are Reported by Corporations Reynolds Metals Company Tejon Ranch Company AnheuserBusch Inc American Cement Corporation Special to The New York Times Other Company Reports | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/conference-highlights.html | Conference Highlights | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/cotton-futures-rise-2105-points-buying-linked-to-new-loan-rate-of.html | COTTON FUTURES RISE 2105 POINTS Buying Linked to New Loan Rate of 3247 Cents | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/dh-asks-part-in-a-rail-merger-prefers-an-affiliation-with-n-w-and-n.html | DH ASKS PART IN A RAIL MERGER Prefers an Affiliation With N  W and Nickel Plate D  H ASKS PART IN A RAIL MERGER | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/europe-warned-on-french-plans-britian-sees-peril-in-role-of-a-third.html | EUROPE WARNED ON FRENCH PLANS Britian Sees Peril in Role of a Third Force Warns of Real Danger Upholds US Role | By Harry Gilroy Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/filibuster-foes-defeated-drop-senate-fight-in-63-liberals-10-votes.html | Filibuster Foes Defeated Drop Senate Fight in 63 Liberals 10 Votes Short in Final Test Javitss Move to Carry On Rebuffed by Johnson and Mansfield FILIBUSTER FOES LOSE FINAL TEST | By Joseph A Loftus Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/fire-at-warner-brothers-fails-to-interrupt-filming.html | Fire at Warner Brothers Fails to Interrupt Filming | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/french-academy-bars-membership-to-faure.html | French Academy Bars Membership to Faure | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/french-tv-bars-khrushchev-talk-soviet-irked-by-rejection-of-attack.html | FRENCH TV BARS KHRUSHCHEV TALK Soviet Irked by Rejection of Attack on Bonn Policy in Stalingrad Film Talk Was Unexpected Malinovsky Also on Film | By Robert Alden Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/german-relieve-augstein-from-pretrial-detention.html | German Relieve Augstein From PreTrial Detention | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gop-criticizes-deductions-curb-in-new-tax-bill-republicans-in-house.html | GOP CRITICIZES DEDUCTIONS CURB IN NEW TAX BILL Republicans in House Group Say Kennedys Plan Hits the Middle Bracket Byrnes Heads Attack GOP CRITICIZES DEDUCTIONS CURB | By John D Morris Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gov-barnetts-contempt-trial-opens-today-in-us-court-first-hearing.html | Gov Barnetts Contempt Trial Opens Today in US Court First Hearing Will Deal With Motions Attacking Legality of Prosecution Will Consider Legality Expect Court Action | By Anthony Lewis Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gov-brown-proposes-highway-safety-program.html | Gov Brown Proposes Highway Safety Program | By Lawrence E Davies Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/grazers-in-west-beset-congress-members-from-10-states-fight-rise-in.html | GRAZERS IN WEST BESET CONGRESS Members From 10 States Fight Rise in Range Fees as Blow to Stockmen Plea for Congress Role GRAZERS IN WEST BESET CONGRESS | By William M Blair Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/hong-kong-secret-agents-accused-of-imperiling-people.html | Hong Kong Secret Agents Accused of Imperiling People | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/in-the-nation-issues-quelled-stressed-by-mcnamara-show-favorable.html | In The Nation Issues Quelled Stressed by McNamara Show Favorable Public Response Some Things to Quell | By Arthur Krock | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/increase-in-commercial-loans-reflects-upswing-in-business-business.html | Increase in Commercial Loans Reflects Upswing in Business BUSINESS LOANS UP IN NEW YORK | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/international-loans-for-last-week.html | International Loans for Last Week | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-bars-disaster-of-cutting-european-ties-softer-toward-de.html | Kennedy Bars Disaster Of Cutting European Ties Softer Toward de Gaulle KENNEDY EXTOLS LINKS TO EUROPE Sees Bargaining Power Still Backs Alliance | By Tom Wicker Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-submits-health-program-urges-aid-to-aged-calls-for-funds-to.html | KENNEDY SUBMITS HEALTH PROGRAM URGES AID TO AGED Calls for Funds to Relieve Manpower Shortage and to Improve Facilities SEEKS STUDENT LOANS Social Security Insurance Plan to Be Presented in Message Next Week Other Proposals KENNEDY SUBMITS HEALTH MESSAGE Program on Nursing | By Robert C Toth Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-to-rename-martin-for-4-years.html | KENNEDY TO RENAME MARTIN FOR 4 YEARS | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennnedy-scores-ny-press-talks-says-bargaining-in-strike-lacks.html | KENNNEDY SCORES NY PRESS TALKS Says Bargaining in Strike Lacks Responsibility Union Executive Arrives KENNEDY SCORES NY PRESS TALKS | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/larger-arms-role-is-urged-in-japan.html | LARGER ARMS ROLE IS URGED IN JAPAN | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/largest-drydock-in-west-opens-shipping-developments-in-oregon-a-new.html | LARGEST DRYDOCK IN WEST OPENS Shipping Developments in Oregon A New Drydock and a New Policy | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/letters-importance-of-kashmir-separation-from-india-viewed-as.html | Letters Importance of Kashmir Separation From India Viewed as Threat to Unity Aspirations of Arabs | HARISH KAPUR Geneva Jan 29 1963TAHSEEN M BASHEER United Arab Republic Consulate GeneralSan Francisco Jan 22 1963 | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/london-trading-keeps-dull-tone-stock-prices-show-small-and.html | LONDON TRADING KEEPS DULL TONE Stock Prices Show Small and Irregular Changes | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mechanical-contractors-to-air-bargaining-dispute.html | Mechanical Contractors To Air Bargaining Dispute | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/modern-housing-developments-spawn-disease-un-reports-life-is-noisy.html | Modern Housing Developments Spawn Disease UN Reports Life Is Noisy and Agitated PreConstruction Talks | By Arnold H Lubasch Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mona-lisa-opens-run-in-new-york-lady-from-france-has-some.html | MONA LISA OPENS RUN IN NEW YORK Lady From France Has Some NotSoLadylike Fans | By Stuart Preston Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/nasserite-radio-station-blown-up-syrians-say.html | Nasserite Radio Station Blown Up Syrians Say | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/navy-missile-order-awarded-to-martin.html | NAVY MISSILE ORDER AWARDED TO MARTIN | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-record-set-on-kilimanjaro-us-diplomat-and-3-french-friends-stay.html | NEW RECORD SET ON KILIMANJARO US Diplomat and 3 French Friends Stay 10 Days Camped in Crater | By Robert Conley Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-ship-for-grace-line-gets-harbor-salute-today.html | New Ship for Grace Line Gets Harbor Salute Today | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-york-city-now-offers-skiing-in-tke-park-area-in-the-bronx-is.html | New York City Now Offers Skiing in tke Park Area in the Bronx Is Opened to Winter Enthusiasts Its Golf Course in Summer No Cost to Taxpayers | By Lincoln A Werden Special To the New York Timeswerner J Kulin | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-york-gift-to-greece.html | New York Gift to Greece | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/occidental-petroleum-expects-l40-a-share.html | Occidental Petroleum Expects l40 a Share | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/octane-numbering-fought-in-new-york.html | Octane Numbering Fought in New York | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ottawa-cautious-on-antius-line-aides-remind-diefenbaker-of-vow-to.html | OTTAWA CAUTIOUS ON ANTIUS LINE Aides Remind Diefenbaker of Vow to Avoid Theme Fear Shattering Issue Urge Stress on Program Joined to Avert Defeat | By Raymond Daniell Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/parties-negotiate-in-redimport-case.html | PARTIES NEGOTIATE IN REDIMPORT CASE | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/pope-asks-work-for-his-council-writes-prelates-to-prepare-2d.html | POPE ASKS WORK FOR HIS COUNCIL Writes Prelates to Prepare 2d Ecumenical Session | By Arnaldo Cortesi Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/president-hints-he-prods-soviet-on-cuba-forces-says-presencels.html | PRESIDENT HINTS HE PRODS SOVIET ON CUBA FORCES Says Presencels Unfinished Business but Poses No Threat to Hemisphere CAUTIONS HIS CRITICS Stresses Need to Keep Our HeadsAssesses Russian Motives and Capabilities Cuba Is Main Subject Kennedy Sees No Cuba Threat Hints Prodding on Soviet Troops He Expects Worst The Defense Briefing Stresses Latin Problems | By Max Frankel Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/pressure-for-african-party-growing-in-south-rhodesia.html | Pressure for African Party Growing in South Rhodesia | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/princess-margaret-cancels-paris-trip-margarets-trip-to-france-is.html | Princess Margaret Cancels Paris Trip MARGARETS TRIP TO FRANCE IS OFF Way to Show Anger | By Sydney Gruson Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/propulsion-firm-becomes-a-division-of-lockheed.html | Propulsion Firm Becomes A Division of Lockheed | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/republic-aviation-adds-2-directors.html | Republic Aviation Adds 2 Directors | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/russians-offer-trade-to-britain-pravda-notes-opportunities.html | RUSSIANS OFFER TRADE TO BRITAIN Pravda Notes Opportunities Sympathizes With London No Major Impact Seen RUSSIANS OFFER TRADE TO BRITAIN | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sculptured-pillar-ready-for-building-at-ucla.html | Sculptured Pillar Ready For Building at UCLA | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/selective-gains-made-in-stocks-but-most-issues-on-list-post-small.html | SELECTIVE GAINS MADE IN STOCKS But Most Issues on List Post Small ChangesRails and Motors Active NEW HIGH FOR CHRYSLER Auto Makers Shares End 3 38 UpWashington Tax Plans a Market Factor Averages Fluctuate SELECTIVE GAINS MADE IN STOCKS Chemical Issues Drop Some Oils Are Easier | By Jh Carmical Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sidelights-ford-puts-credo-to-businessmen-roads-to-test-tires-low.html | Sidelights Ford Puts Credo to Businessmen Roads to Test Tires Low Economic Visibility Copy as a Barometer Murchisons Study Stock Sale | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/skills-called-key-to-nations-growth.html | SKILLS CALLED KEY TO NATIONS GROWTH | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sports-of-the-times-school-days-rule-will-hurt-some-houk-is-serene.html | Sports of The Times School Days Rule Will Hurt Some Houk Is Serene All Just Kids | By Arthur Daley Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/standard-and-poor-merger-on.html | Standard and Poor Merger On | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/swallows-and-tourists-flock-to-capistranosan-luis-rey-popular-too.html | Swallows and Tourists Flock to CapistranoSan Luis Rey Popular Too The Heart of a Village Church to Be Restored | By Walter Carlson Special To the New York Timesthe New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/teheran-women-ask-reform-role-insist-on-right-to-join-men-in-drive.html | TEHERAN WOMEN ASK REFORM ROLE Insist on Right to Join Men in Drive Against Illiteracy Women Organize Villages Not Salons | By Jay Walz Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/tennessee-gas-achieves-a-coup-firm-is-apparently-winner-of-contract.html | TENNESSEE GAS ACHIEVES A COUP Firm Is Apparently Winner of Contract to Supply Los Angeles Area A 2000000000 DEAL Transmission Company Also Completes Its Plans for Another Big Project 30 Days for Analysis TENNESSEE GAS ACHIEVES A COUP Lengthy Litigation | By Gladwin Hill Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/thorium-studies-approved-in-pact-general-atomics-research-set-into.html | THORIUM STUDIES APPROVED IN PACT General Atomics Research Set Into Nuclear Fuel Use THORIUM STUDIES APPROVED IN PACT Reactor Being Built | By Wallace Turner Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/tv-soso-pygmalion-hall-of-fame-production-lacking-in-style-and.html | TV SoSo Pygmalion Hall of Fame Production Lacking in Style and FlavorA Static Higgins | By Jack Gould Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/u-thant-snubbed-by-alphand-boycotts-dinner-for-mona-lisa-thant.html | U Thant Snubbed by Alphand Boycotts Dinner for Mona Lisa THANT BOYCOTTS FRENCH DINNER Reports Called Untrue | By Sam Pope Brewer Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/unitedcarr-acquires-firm.html | UnitedCarr Acquires Firm | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-detains-soviet-army-bus.html | US Detains Soviet Army Bus | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-everest-team-will-start-may-1.html | US EVEREST TEAM WILL START MAY 1 | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-france-reportedly-asked-to-back-spains-nato-bid-us-interest-in.html | US France Reportedly Asked To Back Spains NATO Bid US Interest in Rota Spain Expects Request | Special to The New York TimesSpecial to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/washington-making-things-worse-than-they-really-are-the-role.html | Washington Making Things Worse Than They Really Are The Role Rankles Question of Control | By James Reston | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/western-utility-is-offering-notes-bond-issue-is-being-made-by.html | WESTERN UTILITY IS OFFERING NOTES Bond Issue Is Being Made by MooreMcCormack MooreMcCormick Offering | Special to The New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/wider-agedaid-sought-by-ama-medical-plan-called-effort-to-bar.html | WIDER AGEDAID SOUGHT BY AMA Medical Plan Called Effort to Bar Federal Proposal Programs in 25 States Wants Tax Law Change | By Donald Janson Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/williams-spends-5-days-in-algeria-tour-publicizes-aid-by-us.html | WILLIAMS SPENDS 5 DAYS IN ALGERIA Tour Publicizes Aid by US Officials Are Cautious No Dollars for the Budget | By Peter Braestrup Special To the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/wilson-tops-vote-for-gaitskell-job-but-fails-to-win-a-majority-in.html | WILSON TOPS VOTE FOR GAITSKELL JOB But Fails to Win a Majority in Contest With Brown General Election Due Results Surprise Many | By James Feron Special to the New York Times | RE0000517451 | 1991-01-24 | B00000020706 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/3-million-offered-to-16-astronauts-3-million-offered-to-astronauts.html | 3 Million Offered To 16 Astronauts 3 Million Offered to Astronauts For Stories on Space Flights Talks in Tentative Form Plan for Use of Profits Restrictions Set Forth May Pass 22 Orbits | By John W Finney Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/advertising-years-report-of-agency-tv-share-increased-account-shift.html | Advertising Years Report of Agency TV Share Increased Account Shift Endorsements People | By Peter Bart Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/barnett-fights-for-jury-to-hear-contempt-case-governor-and-aide.html | BARNETT FIGHTS FOR JURY TO HEAR CONTEMPT CASE Governor and Aide Plead for Ruling in Mississippi Race Conflict Issue JUDGES HINT AT DENIAL Cite Supreme Court Bar Trial Expected in March on Blame for Riot Rises from Meredith Case 17 Motions Considered BARNETT FIGHTING FOR JURY HEARING Bar Leader Speaks | By Anthony Lewis Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/battle-of-dunes-comes-to-climax-indianas-conservationists-may-keep.html | BATTLE OF DUNES COMES TO CLIMAX Indianas Conservationists May Keep Industry Out Welsh to Continue Fight | By Donald Janson Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/belgian-concern-notes-profit-decline-in-1962.html | Belgian Concern Notes Profit Decline in 1962 | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/biblical-story-before-cameras-atmosphere-on-set-hushed-as-scene-is.html | BIBLICAL STORY BEFORE CAMERAS Atmosphere on Set Hushed as Scene Is Shot Whispers Die Away Scene Shot Again Exchange With Judas | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/blockade-grips-congos-capital-as-tribe-tries-to-regain-power.html | Blockade Grips Congos Capital As Tribe Tries to Regain Power Provincial Police Roadblock Cuts Congo Capital Food Supply Tshombe Visits Katanga UN Denies Knowledge Says Formula is Implemented Passes Through Salisbury | By Lloyd Garrison Special To the New York Timesby J Anthony Lukas Special To the New York Timesspecial To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/bonn-and-paris-as-allies-germany-politicians-uneasy-over-aims-of-de.html | Bonn and Paris as Allies Germany Politicians Uneasy Over Aims of de Gaulle in Treaty With Adenauer Strong Hand at Helm | By Arthur Olsen Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/bonn-seeks-rise-in-farm-income-more-subsidies-are-only-remedy-now.html | BONN SEEKS RISE IN FARM INCOME More Subsidies Are Only Remedy Now Offered Funds for Farmers | By Gerd Wilcke Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/books-of-the-times-fresh-gossip-offered-instructive-arguments.html | Books of The Times Fresh Gossip Offered Instructive Arguments | By Henry F Graff Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/booksauthors-faulkner-award-alternatives-to-annihilation-printers.html | BooksAuthors Faulkner Award Alternatives to Annihilation Printers Union Is Topic | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/britains-allies-baffled-by-snag-in-market-talks-five-explore-ways.html | BRITAINS ALLIES BAFFLED BY SNAG IN MARKET TALKS Five Explore Ways to Allay de Gaulle Veto but Find Obstacles Formidable Germans Are Doubtful BRITAINS ALLIES BAFFLED BY SNAG de Gaulle Design Noted Party Leaders Urge Action | By Sydney Gruson Special To the New York Timesspecial To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/britons-criticize-party-trip-snub-newspapers-call-canceling-of.html | BRITONS CRITICIZE PARTY TRIP SNUB Newspapers Call Canceling of Margarets Visit Silly Labor MR Protest | By Lawrence Fellows Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/capitals-in-dark-on-iraquis-intent-iraq-is-scene-of-pronasser-coup.html | CAPITALS IN DARK ON IRAQUIS INTENT Iraq Is Scene of ProNasser Coup CAPITALS IN DOUBT OF IRAQUIS INTENT Anxiety In Britain Situation Is Watched Turkey Sees Arab Trend Close Watch In Israel | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/ceylon-to-lose-3-million-in-aid-government-fails-to-pay-us-for.html | CEYLON TO LOSE 3 MILLION IN AID Government Fails to Pay US for Seized Property Facilities Seized Food Aid to Continue | By Edward Cowan Special to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/chess-final-match-at-hastings-posed-delicate-problem.html | Chess Final Match at Hastings Posed Delicate Problem | By Al Horowitz Special to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/cinerama-head-sees-no-control-fight-in-formans-assumption-of-big.html | Cinerama Head Sees No Control Fight In Formans Assumption of Big Loan Reisini Declares the Idea of Shift Originated With Him CINERAMA HEAD SEES NO FIGHT | By Murray Schumach Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/city-of-no-memories-teheran-is-sprawling-and-unimpressive-fine.html | City of No Memories Teheran Is Sprawling and Unimpressive Fine Persian Rugs Are Growing Scarce | By Jay Walz Special to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/corner-grocery-victor-in-japan-beats-off-an-invasion-by-american.html | CORNER GROCERY VICTOR IN JAPAN Beats Off an Invasion by American Supermarkets Contact and Grapevine | By Am Rosenthal Special to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/cotton-is-steady-in-quiet-trading-prices-end-10-points-lower-to-8.html | COTTON IS STEADY IN QUIET TRADING Prices End 10 Points Lower to 8 Points Higher | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/critic-at-large-leningrad-one-of-the-worlds-splendors-has-special.html | Critic at Large Leningrad One of the Worlds Splendors Has Special Charm on a Winter Sunday Peasant Boots Gone | By Brooks Atkinson Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dancers-explore-wild-new-ideas-crazy-or-not-innovations-have-impact.html | DANCERS EXPLORE WILD NEW IDEAS Crazy or Not Innovations Have Impact An Unleashing of Ideas Collision of Motifs A Sedate Offering | By Allen Hughes Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/east-berlin-bars-bid-for-reunions-ulbricht-rejects-trade-deal-for.html | EAST BERLIN BARS BID FOR REUNIONS Ulbricht Rejects Trade Deal for Visits Across Wall West Germany Oppose A Hint From Khrushchev Badly Needed Goods | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/eastern-us-hit-by-subzero-cold-winds-add-to-the-sharpness-of-2.html | EASTERN US HIT BY SUBZERO COLD Winds Add to the Sharpness of 2 Below in New York | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/exiles-report-new-forces.html | Exiles Report New Forces | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fair-will-feature-1-chinese-dinners.html | FAIR WILL FEATURE 1 CHINESE DINNERS | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fairbanks-aides-ready-to-settle-company-welcomes-move-by-two-who.html | FAIRBANKS AIDES READY TO SETTLE Company Welcomes Move by Two Who Resigned | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fifth-avenue-thronged-by-mona-lisa-viewers.html | Fifth Avenue Thronged By Mona Lisa Viewers | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/finlands-version-of-neutrality-nation-seen-as-doing-best-within.html | Finlands Version of Neutrality Nation Seen as Doing Best Within Limits of Geography United States Reaction See Nation Doing Well | By Werner Wiskari Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/first-boston-corp-elects-cooke-director.html | First Boston Corp Elects Cooke Director | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/foreign-affairs-what-de-gaulle-wants-iiiborderlands-just-point-of.html | Foreign Affairs What de Gaulle Wants IIIBorderlands Just Point of Geography Dumbbell Theory | By Cl Sulzberger | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/franco-and-cabinet-discuss-us-talks.html | FRANCO AND CABINET DISCUSS US TALKS | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/heavy-air-strike-rips-vietnam-reds-in-a-new-offensive-heros-story.html | Heavy Air Strike Rips Vietnam Reds In a New Offensive Heros Story Told Heavy Air Strike Rips Reds In a New Offensive in Vietnam 50 Missions in Korea | By David Halberstam Special To the New York Timesspecial to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/herbert-e-hall-69-dies-a-san-francisco-lawyer.html | Herbert E Hall 69 Dies A San Francisco Lawyer | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/hughes-indicates-default-in-suit-industrialist-will-not-appear-for.html | HUGHES INDICATES DEFAULT IN SUIT Industrialist Will Not Appear for Questioning in TWA 115000000 Action Enormous Expenses HUGHES INDICATES DEFAULT IN SUIT Court Studies Motion | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/igor-cassini-indicted-as-failing-to-register-as-trujillo-agent.html | Igor Cassini Indicted as Failing To Register as Trujillo Agent Columnist Accused of Getting Part of 200000 Fund He Denies the Charges Igor Cassini Indicted as Failing To Register as Trujillo Agent Counts of Indictment Executive of Concern Writes Society Column Deprived of Sugar Bonus New Contract Proposed Method of Payments | By Ted Szulc Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/india-offers-plan-to-divide-kashmir-as-end-to-impasse-makes-a.html | INDIA OFFERS PLAN TO DIVIDE KASHMIR AS END TO IMPASSE Makes a Compromise Move as Third Round of Talks With Pakistan Begins Leaders Meet Privately Question Is Left Open INDIA OFFERS PLAN TO SLICE KASHMIR First Round in December | By Thomas F Brady Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/indonesia-to-take-control-of-west-new-guinea-may-1.html | Indonesia to Take Control Of West New Guinea May 1 | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/jersey-concern-to-build-waterpipe-plant-in-saigon.html | Jersey Concern to Build WaterPipe Plant in Saigon | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/juilliard-begins-series-of-concerts-honoring-191213-season.html | Juilliard Begins Series of Concerts Honoring 191213 Season | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/kassim-regime-was-founded-in-58-revolution-its-history-was-marked.html | Kassim Regime Was Founded in 58 Revolution Its History Was Marked by Many Acts of Violence General Kept Rule Through Strong Police Measures 58 Coup Was Simple Fight Against Kurds | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/letters-to-halt-gold-outflow-agreement-advocated-to-keep-reserves.html | Letters To Halt Gold Outflow Agreement Advocated to Keep Reserves in Dollars Too Much Research Future of Kashmir | BERNARD GELLES New York Jan 28 1963J KESNER KAHN Chicago Jan 21 1963PETER A THATCHER Tucson Ariz Jan 27 1963 | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/liberia-to-get-new-hospital.html | Liberia to Get New Hospital | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/liggett-myers-gains-in-quarter-but-earnings-sales-in-62-continue-to.html | LIGGETT  MYERS GAINS IN QUARTER But Earnings Sales in 62 Continue to Decline BorgWarner Gains BorgWarner Corporation AnheuserBusch Union Tank Car Company Figures on Sales and Earnings Are Reported by Corporations National Lead Company Investment Company of America Other Company Reports | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/london-paper-raises-price.html | London Paper Raises Price | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/magma-copper-pays-us-loan-with-54-million-from-prudential.html | Magma Copper Pays US Loan With 54 Million From Prudential | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/martin-reappointment-marks-change-in-reserves-working.html | Martin Reappointment Marks Change in Reserves Working | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/measles-vaccine-expedited-by-us-final-rules-slated-one-company.html | Measles Vaccine Expedited by US Final Rules Slated One Company Ready | By Robert C Toth Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/methodist-official-is-received-by-pope.html | METHODIST OFFICIAL IS RECEIVED BY POPE | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/moroccans-ask-ban-on-2-french-papers.html | MOROCCANS ASK BAN ON 2 FRENCH PAPERS | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/mrs-selznick-loses-jewels.html | Mrs Selznick Loses Jewels | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/music-more-of-leo-janacek-three-works-open-new-york-series.html | Music More of Leo Janacek Three Works Open New York Series SeldomHeard Pieces Played by Firkusny | By Harold C Schonberg Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/nasserite-coup-in-iraq-topples-kassims-regime-premiers-fate-is-in.html | NASSERITE COUP IN IRAQ TOPPLES KASSIMS REGIME Premiers Fate Is in Doubt After Air Force Leads Revolt in Baghdad ALL BORDERS ARE SHUT Rebels Radio Only Contact Group Seen Favorable to Pact With Kurds Early Appeals to People Nations Borders Closed NASSERITES OUST REGIME IN IRAQ Kassim is Denounced Student Strikes a Factor | By Dana Adams Schmidt Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/new-thurberbased-musical-in-rehearsal-for-may-opening-enter.html | New ThurberBased Musical In Rehearsal for May Opening Enter Laughing Kelcey Allen Award Timon of Athens The Pocket Theater Mother Courage | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/nigerian-urges-conscription-to-fight-african-illiteracy.html | Nigerian Urges Conscription To Fight African Illiteracy | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archiv es/pagan-fresco-found-in-roman-wine-cave.html | PAGAN FRESCO FOUND IN ROMAN WINE CAVE | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/patented-ultrasonic-unit-cleans-teeth-painlessly-variety-of-ideas.html | Patented Ultrasonic Unit Cleans Teeth Painlessly VARIETY OF IDEAS IN NEW PATENTS Hoop for Playgrounds Polaroid Patents For Calmer Smokestacks Toothbrush Fluoride Windproof Clothespin | By Stacy V Jones Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/peace-corps-cites-lack-of-linguists-too-few-members-in-africa-can.html | PEACE CORPS CITES LACK OF LINGUISTS Too Few Members in Africa Can Speak French Shortage of Personnel Moroccan Program Near | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/refinancing-by-treasury-found-highly-successful.html | Refinancing by Treasury Found Highly Successful | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/refugee-cuban-lawyers-to-get-a-special-course-in-us-law-in-three.html | Refugee Cuban Lawyers to Get A Special Course in US Law In Three Volumes | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/reynolds-buys-pacific-hawaiian-purchase-price-is-reported-to-run.html | REYNOLDS BUYS PACIFIC HAWAIIAN Purchase Price Is Reported to Run About 40 Million | By Gladwin Hill Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/rockefeller-shields-64-plans-during-2day-visit-to-capital-key-word.html | Rockefeller Shields 64 Plans During 2Day Visit to Capital Key Word Is Premature He Gives Two Dinners | By Warren Weaver Jr Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/russians-honor-new-writer-70-shklovsky-once-known-for-unorthodox.html | RUSSIANS HONOR NEW WRITER 70 Shklovsky Once Known for Unorthodox Works | By Theodore Shabad Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sales-increase-for-studebaker-company-shows-operating-profit-after.html | SALES INCREASE FOR STUDEBAKER Company Shows Operating Profit After 1961 Loss | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/saxons-innovations-as-controller-roil-bankers-his-plan-to-extend.html | Saxons Innovations as Controller Roil Bankers His Plan to Extend Branches Fought in States Chartering of New Competing Banks Is Resented SAXONS IDEAS ROIL BANKERS | By Edward Cowan Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sidelights-world-quest-for-copper-widens-divco-dividend-cut-soviet.html | Sidelights World Quest for Copper Widens Divco Dividend Cut Soviet Feels Output Up To Sell More Than Food | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sound-and-fury-emanate-from-lausanne-parley-but-view-is-that.html | Sound and Fury Emanate From Lausanne Parley But View Is That Ultimatum Fails to Solve Problems Politics Held an Inescapable Part of Sports Now Europe Begins Paying | Special to The New York Times By Robert Daley | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sports-of-the-times-the-parachute-pitch-beyond-description-deadeye.html | Sports of The Times The Parachute Pitch Beyond Description Deadeye Dick Generating Power | By Arthur Daley Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sudan-and-bonn-sign-pact.html | Sudan and Bonn Sign Pact | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/trading-is-dull-on-stock-market-price-changes-are-slight-as.html | TRADING IS DULL ON STOCK MARKET Price Changes Are Slight as Developments Over Weekend Are Awaited A T  T STILL SOUGHT International Oils Are Off on Iraq NewsRailroads Gain but Motors Lag 31 Issues at New Highs TRADING IS DULL ON STOCK MARKET Oil Group Is Mixed | By Jh Carmical Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/transit-strike-hits-philadelphia-area.html | TRANSIT STRIKE HITS PHILADELPHIA AREA | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/underseas-items-shown.html | Underseas Items Shown | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/undertone-firm-in-london-stocks-moves-are-mostly-narrow-though-oils.html | UNDERTONE FIRM IN LONDON STOCKS Moves Are Mostly Narrow Though Oils Turn Down | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-is-fifth-in-apple-trade.html | US Is Fifth in Apple Trade | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-plywood-sales-increase.html | US Plywood Sales Increase | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-resumes-atom-tests-after-lag-in-treaty-talks-underground-blasts.html | US Resumes Atom Tests After Lag in Treaty Talks Underground Blasts End a TwoMonth Suspension While Soviets Offer of Inspection Was Being Debated US IS RESUMING NUCLEAR TESTS Soviet Accepts Inspection Soviet Charges Retreat Parleys Resume Tuesday View Taken by Kennedy What Americans Sought | Special to The New York TimesSpecial to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-trade-exhibition-is-opened-in-mexico.html | US Trade Exhibition Is Opened in Mexico | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/west-coast-gets-business-center-management-unit-is-first-in-us.html | WEST COAST GETS BUSINESS CENTER Management Unit Is First in US Outside NY CoChairmen Named | By Lawrence E Davies Special To the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/wilbur-johns-is-retiring-as-ucla-athletic-head.html | Wilbur Johns Is Retiring As UCLA Athletic Head | Special to The New York Times | RE0000517539 | 1991-01-24 | B00000019254 |
| 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/wirtz-links-jobs-to-cut-in-taxes-secretary-tells-house-panel.html | WIRTZ LINKS JOBS TO CUT IN TAXES Secretary Tells House Panel Country Is Becoming Too Used to Unemployment VIEWS ARE CHALLENGED Republican Expresses Doubt That Presidents Plan Offers Great Good Work Force Explosion GOP Assails Tax Plan | By John D Pomfret Special to the New York Times | RE0000517539 | 1991-01-24 | B00000019254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/11-negroes-accepted-by-tulane-without-fanfare-or-incident-racial-in.html | 11 Negroes Accepted by Tulane Without Fanfare or Incident Racial Integration Comes to Louisiana Campus in Sharp Contrast to Bloody Violence Recalled at Mississippi School Protest in 1960 A Receptive Atmosphere Vote by Trustees | By Anthony Lewis Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/16-soviet-church-leaders-to-attend-parley-in-us.html | 16 Soviet Church Leaders To Attend Parley in US | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/3-million-is-given-to-pennsylvania-u.html | 3 MILLION IS GIVEN TO PENNSYLVANIA U | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/4-sisters-are-drowned-when-ice-on-pond-breaks.html | 4 Sisters Are Drowned When Ice on Pond Breaks | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/5-gimbels-stores-hold-art-exhibits.html | 5 Gimbels Stores Hold Art Exhibits | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/5year-program-urged-for-guam-udalls-plan-would-repair-damage-of.html | 5YEAR PROGRAM URGED FOR GUAM Udalls Plan Would Repair Damage of Typhoon Elect Governors New Schools Restrictions Eased | By William M Blair Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/a-rise-in-tension-is-seen-in-steel-suppliers-and-users-due-to.html | A RISE IN TENSION IS SEEN IN STEEL Suppliers and Users Due to Decide on Inventories Some Hedge Buying Tonnage Available A RISE IN TENSION IS SEEN IN STEEL | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/advertising-agencies-counter-strike-diverted-to-radio-learned-from.html | Advertising Agencies Counter Strike Diverted To Radio Learned From Strike Accounts People | By Peter Bart Special to the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/atlanta-unveils-french-art-loan.html | ATLANTA UNVEILS FRENCH ART LOAN | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/baghdad-revolt-watched-by-iran-shah-defers-judgment-but-teheran-is.html | BAGHDAD REVOLT WATCHED BY IRAN Shah Defers Judgment But Teheran Is Uneasy Officials Are Uneasy Proud of His Program | by Jay Walz Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/ben-bella-dismisses-regional-army-head.html | BEN BELLA DISMISSES REGIONAL ARMY HEAD | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/bogota-police-increased-after-seventh-bombing.html | Bogota Police Increased After Seventh Bombing | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archiv es/bonn-is-resisting-paris-bid-to-sell-more-armaments-germans-favor-us.html | BONN IS RESISTING PARIS BID TO SELL MORE ARMAMENTS Germans Favor US Arms Find French Material Unsuited to Needs Best Equipment Bonn Is Resisting French Bid to Sell More Armaments | By Gerd Wilcke Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/books-of-the-times-will-to-live-chance-played-role.html | Books of The Times Will to Live Chance Played Role | By Orville Prescott Special To the New York Timesnew Yorkalfred A Knopf | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/booksauthors-two-for-de-selincourt-heinzs-second-novel-first-on.html | BooksAuthors Two for de Selincourt Heinzs Second Novel First on Cuban Crisis | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/bridge-deal-causes-discussion-in-roundrobin-match.html | Bridge Deal Causes Discussion In RoundRobin Match | By Albert H Morehead Special To the New York Timesnew york | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/britain-swaying-us-trade-policy-her-failure-to-win-market-role.html | BRITAIN SWAYING US TRADE POLICY Her Failure to Win Market Role Undermines Power to Modify Tariffs REMEDY NOW UNLIKELY Kennedys Decision Against Seeking New Authority Ends Bargaining Plan Only 2 Categories | By Richard E Mooney Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/creativity-linked-to-hard-work-more-than-brains-of-a-genius-thrives.html | Creativity Linked to Hard Work More Than Brains of A Genius Thrives on Disorder Intense Commitment | Special to The New York TimesNEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/debate-over-military-strategy-is-on-again-end-of-the-skybolt.html | DEBATE OVER MILITARY STRATEGY IS ON AGAIN End of the Skybolt Program Raises Fundamental Defense Questions Not Merely to Punish Difficult to Destroy All Sites | By Jack Raymond Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/debris-sighted-in-plane-search-for-tanker-missing-off-florida.html | Debris Sighted in Plane Search For Tanker Missing Off Florida | By United Press International | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/democrats-hit-back.html | Democrats Hit Back | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/exnazi-dismissed-by-east-germany-bartsch-politburo-member-was.html | EXNAZI DISMISSED BY EAST GERMANY Bartsch Politburo Member Was Agriculture Chief He Admits Membership A Native of Danzig Predecessor Also Implicated | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/federal-reserve-status-harmony-could-be-increased-by-linking-term.html | Federal Reserve Status Harmony Could Be Increased by Linking Term of Chairman to That of President Tax Cut Warning Advantages Seen in Changing Term of Federal Reserve Chief Not Always Independent | By Mj Rossant Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/felix-slatkin-dies-violinist-was-47.html | FELIX SLATKIN DIES VIOLINIST WAS 47 | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/field-is-widened-for-numismatics-spreads-from-coins-to-scrip-medals.html | FIELD IS WIDENED FOR NUMISMATICS Spreads from Coins to Scrip Medals Paper Currency Some Are Frowned Upon All Do Not Approve | By Lincoln Grahlfs Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/fighting-goes-on-in-iraq-capital-communists-keep-up-battle-as-arif.html | FIGHTING GOES ON IN IRAQ CAPITAL Communists Keep Up Battle as Arif Takes Command Kassim Is Slain FIGHTING GOES ON IN IRAQ CAPITAL Tells of the Fighting New Regime Recognized | By Dana Adams Schmidt Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/foreign-affairs-what-de-gaulle-wants-ivfrance-no-amendment-now.html | Foreign Affairs What de Gaulle Wants IVFrance No Amendment Now Parties in Vacuum | By Cl Sulzberger | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/france-to-center-navy-in-atlantic-shift-from-mediterranean-is-due.html | FRANCE TO CENTER NAVY IN ATLANTIC Shift From Mediterranean Is Due by 1965 as Part of New Defense Concept FRANCE TO CENTER NAVY IN ATLANTIC Algerian Pact | By Henry Giniger Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/frances-economic-ties-paris-continues-to-be-international-on.html | Frances Economic Ties Paris Continues to Be International On Monetary and Investment Policies New Investment Policy Tarriff Cut Position | By Edwin L Dale Jr Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/gen-ac-critchley-is-dead-in-britain.html | GEN AC CRITCHLEY IS DEAD IN BRITAIN | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/gop-hopes-rising-republicans-find-numerous-resasons-for-renewed.html | GOP HOPES RISING Republicans Find Numerous Resasons for Renewed Political Pep but 64 Prospects Are Dim Opening for Republicans GOP Chances Dim | By Tom Wicker Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/hanoi-reds-urge-parley.html | Hanoi Reds Urge Parley | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/health-agencies-enter-a-new-era-national-institutes-grow-but-may.html | HEALTH AGENCIES ENTER A NEW ERA National Institutes Grow but May Lose a Member The Two New Agencies Separation Is Debated | By Robert C Toth Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/icc-will-hear-new-haven-today-railroad-to-urge-inclusion-in-central.html | ICC WILL HEAR NEW HAVEN TODAY Railroad To Urge Inclusion in Central Merger | By John M Lee Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/in-the-nation-implicit-disclosures-in-the-pentagon-tv-show-clarity.html | In The Nation Implicit Disclosures in the Pentagon TV Show Clarity of Presentation Unrecorded Facts | By Arthur Krock | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/in-the-north-canada-resents-power-of-american-colossus-canada-it-in.html | IN THE NORTH Canada Resents Power of American Colossus CANADA It Insists on Its Right to Disagree With Us US Tariffs Hurt | By Max Frankel Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/india-and-pakistan-reported-still-far-apart-over-kashmir.html | India and Pakistan Reported Still Far Apart Over Kashmir | By Thomas F Brady Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/international-loans-for-last-week.html | International Loans for Last Week | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/jh-taylor-dies-famed-as-golfer-contemporary-of-braid-and-vardon-was.html | JH TAYLOR DIES FAMED AS GOLFER Contemporary of Braid and Vardon Was 91 | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/kennedy-ends-private-social-visit-in-new-york-president-ends-new.html | Kennedy Ends Private Social Visit in New York PRESIDENT ENDS NEW YORK VISIT | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/latin-america-it-wants-redefinition-of-its-role-and-ours-current.html | LATIN AMERICA It Wants Redefinition of Its Role and Ours Current Problem Emphasis Shifts | By Tad Szulc Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/lehmbruck-works-on-view-in-ny-sculpture-by-german-placed-on-exhibit.html | Lehmbruck Works on View in NY Sculpture by German Placed on Exhibit at Gerson Gallery Scientific Spirit Moyer Paintings | By Stuart Preston Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/letters-aid-to-education-governments-judgment-on-valuable-areas.html | Letters Aid to Education Governments Judgment on Valuable Areas Questioned A British View | TAD ALAN BECKMAN Assistant Professor of ChemistryClaremont Calif Jan 25 1963FT WELLS West Horsley Surrey England Jan 30 1963 | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/limestone-find-will-help-togo-un-team-discovery-opens-prospects-for.html | LIMESTONE FIND WILL HELP TOGO UN Team Discovery Opens Prospects for Building Discovery of Togo Limestone Opens Prospects for Building Survey Continuing | By Kathleen McLaughlin Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/londons-market-is-down-in-week-but-tone-remains-firm-swiss-trading.html | LONDONS MARKET IS DOWN IN WEEK But Tone Remains Firm Swiss Trading Quiet Swiss Markets Are Dull Special to The New York Times Interhandel Trading Brisk | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/mona-lisa-approach-to-diplomacy-maybe-the-old-days-of-whistlers.html | Mona Lisa Approach to Diplomacy Maybe the Old Days of Whistlers Mother Were Better Criticized Diefenbaker Effect Of Bad Manners Why Shes Smiling | By James Reston Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/moscow-party-proposes-meeting-at-any-level-to-end-ideology-rift.html | Moscow Party Proposes Meeting at Any Level to End Ideology Rift Soviet Declares It Would Meet Peking Officials At Any Level Take Initiative No Retreat | By Theodore Shabad Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/nassers-old-friend-abdelsalam-arif-appointed-by-kassim-sentenced-to.html | Nassers Old Friend AbdelSalam Arif Appointed by Kassim Sentenced to Death | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/national-lead-to-retire-stock.html | National Lead to Retire Stock | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/nations-in-bloc-gain-on-soviet-now-account-for-nearly-a-half-of.html | NATIONS IN BLOC GAIN ON SOVIET Now Account for Nearly a Half of Easts Output Industrialized States | By Harry Schwartz Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/negro-family-of-10-sent-north-in-hoax.html | NEGRO FAMILY OF 10 SENT NORTH IN HOAX | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/ny-may-acquire-a-tax-windfall-state-income-levy-linked-to-federal.html | NY MAY ACQUIRE A TAX WINDFALL State Income Levy Linked to Federal Program as Proposed by Kennedy Bill Filed at Albany Impact In California Minor Special to The New York Times NY MAY ACQUIRE A TAX WINDFALL | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/press-strike-talks-resumed-by-wagner.html | PRESS STRIKE TALKS RESUMED BY WAGNER | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/random-notes-in-washington-a-fine-flight-of-bipartisanship-3.html | Random Notes in Washington A Fine Flight of Bipartisanship 3 Democrats Find Themselves on Rockefellers Normally AllRepublican Plane A Pentagon Glossary Competition for Keating The Rains Came | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/risky-loans-fret-us-fiscal-aides-martin-and-mcmurray-find-problem.html | RISKY LOANS FRET US FISCAL AIDES Martin and McMurray Find Problem Exists in Banks and in Savings Groups SPECULATION INDICATED An Overbuilding of Luxury Apartment Houses and of Office Buildings Feared Surveyed Five Areas WEEK IN FINANCE LITTLE MOVEMENT Possible Source of Apathy | By Edward Cowan Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/rockefeller-bid-pleases-midwest-chicago-talks-are-viewed-as-plea-to.html | ROCKEFELLER BID PLEASES MIDWEST Chicago Talks Are Viewed as Plea to Conservatives in Drive for Presidency ROCKEFELLER BID PLEASES MIDWEST Ridicule And Laughter | By Austin C Wehrwein Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/russian-spurns-the-idea-of-coalition-with-us-to-counter-peking.html | Russian Spurns the Idea of Coalition With US to Counter Peking KHRUSHCHEV BARS TIE AGAINST CHINA Contentions Discounted Proverb is Recalled | By Seymour Topping Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/showing-by-jime-dine.html | Showing by Jime Dine | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/smaller-transistor-takes-on-features-of-a-vacuum-tube-transistor.html | Smaller Transistor Takes On Features Of a Vacuum Tube TRANSISTOR ADDS TUBES FEATURES Voltage Versus Current | Special to The New York Times NEW YORKDevelopment of a new fundamental building block forelectronics that combines the best properties of transistors and vacuum tubes was announced yesterday by the Radiocorporation of America | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/some-values-dip-in-general-list-unsettled-air-prevails-insurance.html | SOME VALUES DIP IN GENERAL LIST Unsettled Air Prevails Insurance Issues Gain | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/soviet-leader-critical.html | Soviet Leader Critical | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/sports-of-the-times-immobilized-by-a-freeze-complicated-story.html | Sports of The Times Immobilized by a Freeze Complicated Story Develop Players Analyzed Situation | By Arthur Daley Special To the New York Timesnew York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/stamps-vietnam-issue-reflects-military-effort-strategic-hamlets.html | Stamps Vietnam Issue Reflects Military Effort Strategic Hamlets Series Shows Village Defenses A Second Release Depicts More Pleasant Events SIR CASIMIR EMANCIPATION NOT GREEK ISSUES | By David Lidman Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/stroessner-victory-conceded-as-paraguay-votes-victory-assured-for.html | Stroessner Victory Conceded As Paraguay Votes VICTORY ASSURED FOR STROESSNER Opposition Members Jailed | By Edward C Burks Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/testban-policy-found-confused-by-gop-attack-administration-in.html | TESTBAN POLICY FOUND CONFUSED BY GOP ATTACK Administration in Quandary Over Charge of Secrecy in onSite Inspections REPUBLICANS CRITICAL Ending Bipartisanship They Note Failure to Protect Nation Adequately Secrecy is Assailed Critical of Concessions POLICY CONFUSED BY GOP ATTACK | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-week-in-finance-wall-street-thinks-itself-to-a-standstill-big.html | The Week in Finance Wall Street Thinks Itself to a Standstill Big News Fails to Cause Sharp Movement Auto Center of News Risky Loans Fret Federal Officials Curbs Are Sought | By John G Forrest Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/theater-andorra-frisch-drama-aimed-at-german-conscience.html | Theater Andorra Frisch Drama Aimed at German Conscience | By Howard Taubman Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/tito-a-main-storm-center.html | Tito a Main Storm Center | Special to The New York Times NEW YORK | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/tristan-returns-to-metropolitan-and-george-solti-is-there-as-the.html | TRISTAN RETURNS TO METROPOLITAN And George Solti Is There As The Conductor Lacked Emotional Depth Not Total Loss | By Raymond Ericson Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/upsets-in-track-paced-by-grelle-snell-loss-first-since-61-thomas-to.html | UPSETS IN TRACK PACED BY GRELLE Snell Loss First Since 61 Thomas Tops Brumel Foul Costly to Boston | By Joseph M Sheehan Special To the New York Times New York | RE0000517449 | 1991-01-24 | B00000020704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-again-urging-soviet-to-hasten-pullout-in-cuba-diplomatic-efforts.html | US AGAIN URGING SOVIET TO HASTEN PULLOUT IN CUBA Diplomatic Efforts Continue Washington Annoyed by Critics of Policy BALL VOICES CRITICISM Calls for End of Hectoring Each Other While the Situation Develops Negotiations Continue US Conveys Concern US Again Urging Russians To Speed Up Pullout in Cuba Remarks Raise Hope Doubts Persist | By Tad Szulc Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-aids-argentine-fight-on-footandmouth-disease.html | US Aids Argentine Fight On FootandMouth Disease | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-newsman-in-pakistan-says-he-was-told-to-leave.html | US Newsman in Pakistan Says He Was Told to Leave | Special to The New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/vote-tasks-grow-for-diefenbaker-defections-of-3-in-cabinet-add-to.html | VOTE TASKS GROW FOR DIEFENBAKER Defections of 3 in Cabinet Add to Election Woes Two More Quit Posts Vote Strength Affected Liberals Prospects Rise | By Raymond Daniell Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/who-are-the-jobless-wirtz-is-focusing-on-12-per-cent-of-teenagers.html | WHO ARE THE JOBLESS Wirtz Is Focusing on 12 Per cent of Teenagers Unskilled and Negroes Who Are Unemployed Emphasis on Human Side Dramatic Slowdown Loss of 425000 Jobs Program Under Fire | By John D Pomfret Special To the New York Times | RE0000517449 | 1991-01-24 | B00000020704 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/2000-who-desire-space-contracts-besiege-nasa-industrys.html | 2000 WHO DESIRE SPACE CONTRACTS BESIEGE NASA Industrys Representatives Swarm on Washington at Governments Request BILLIONS IN AWARDS DUE Manned Flight to the Moon Is the Main Attraction and After That Mars On ClosedCircuit TV CrawlerTrackers Ordered Most Lucrative Area AWARD SEEKERS OVERWHELM NASA Choice of Dates Noted | By John W Finney Special to the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/37500000-taxes-sought-in-jersey-increase-asked-to-balance-a.html | 37500000 TAXES SOUGHT IN JERSEY Increase Asked to Balance a 547479498 Budget Bond Issue Urged | By George Cable Wright Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/3d-round-of-talks-on-kashmir-ended.html | 3D ROUND OF TALKS ON KASHMIR ENDED | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/a-correction.html | A Correction | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/advertising-2-views-of-strike-effect-comparison-with-newark.html | Advertising 2 Views of Strike Effect Comparison With Newark Advertising Ratings Western Edition Appointment Accounts People | By Peter Bart Special To the New York Times New York | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/afroasian-group-favors-violence-unanimous-vote-of-parley-is.html | AFROASIAN GROUP FAVORS VIOLENCE Unanimous Vote of Parley Is Directed at Apartheid Policy in South Africa Israel And UN Assailed Touchy Issue Avoided | By Robert Conley Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/augstein-is-back-at-work-vows-aggressive-policy.html | Augstein Is Back at Work Vows Aggressive Policy | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/balloon-astronomy-high-ambition-36inch-telescope-will-be-sent-up.html | Balloon Astronomy High Ambition 36Inch Telescope Will Be Sent Up for Better View of Universe Systems Mission The Mars Canals | By William L Laurence Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bank-considering-offer-of-merger-board-of-citizens-national-to-hear.html | BANK CONSIDERING OFFER OF MERGER Board of Citizens National to Hear Crocker Proposal | Special To The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/benrus-watch-co-elects-new-director.html | Benrus Watch Co Elects New Director | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/blast-kills-tug-captain.html | Blast Kills Tug Captain | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bonn-leak-quotes-adenauer-as-opposed-to-wider-market-weekend-of.html | Bonn Leak Quotes Adenauer As Opposed to Wider Market Weekend of Explanations Perils of Broadening Two Officials to Visit | By Arthur J Olsen Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bonn-may-require-spur-for-economy-report-suggests-stimulus-through.html | BONN MAY REQUIRE SPUR FOR ECONOMY Report Suggests Stimulus Through Budget Policies Less Export Stimulus | By Edwin L Dale Jr Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/books-and-authors-book-about-schnabel-big-day-for-richardson-art-of.html | Books and Authors Book About Schnabel Big Day for Richardson Art of the Short Story Wartime in Germany | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/books-of-the-times-german-version-of-dday-germans-outgenerated.html | Books of The Times German Version of DDay Germans OutGenerated | By Harold Faber Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bridge-doubling-of-slam-contract-not-always-catastrophic.html | Bridge Doubling of Slam Contract Not Always Catastrophic | By Albert H Morehead Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-consults-common-wealth-on-trade-accord-macmillan-announces.html | BRITAIN CONSULTS COMMON WEALTH ON TRADE ACCORD Macmillan Announces Plans for Bilateral Agreements and Parley in London London Trade Talks Set BRITAIN CONSULTS COMMONWEALTH | By James Feron Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-gives-backing.html | Britain Gives Backing | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-will-allow-soviet-oil-imports-britain-to-admit-oil-from.html | Britain Will Allow Soviet Oil Imports BRITAIN TO ADMIT OIL FROM SOVIET | By Lawrence Fellows Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/british-confirm-snub-to-france-macmillan-calls-halting-of-margarets.html | BRITISH CONFIRM SNUB TO FRANCE Macmillan Calls Halting of Margarets Trip Political Beginning of Explanation | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britons-end-soviet-trip-on-note-of-optimism.html | Britons End Soviet Trip On Note of Optimism | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/brown-and-supervisors-divided-on-transit-plan.html | Brown and Supervisors Divided on Transit Plan | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bruce-co-shows-quarterly-gains-retained-earnings-reflect-cumulative.html | BRUCE CO SHOWS QUARTERLY GAINS Retained Earnings Reflect Cumulative Operations Comparisons Unavailable | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cabinet-shifted-by-diefenbaker-diefenbaker-announces-three-cabinet.html | CABINET SHIFTED BY DIEFENBAKER Diefenbaker Announces Three Cabinet Appointments | By Raymond Daniell Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/california-gop-is-wooing-labor-new-los-angeles-group-has-union.html | CALIFORNIA GOP IS WOOING LABOR New Los Angeles Group Has Union Representatives Groups Represented Aim of New Committee | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/chang-gets-3year-term-court-suspends-it-5-years.html | Chang Gets 3Year Term Court Suspends It 5 Years | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/colombia-is-facing-a-crisis-in-cabinet.html | COLOMBIA IS FACING A CRISIS IN CABINET | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/composers-avoid-soviet-party-bar-paradox-seen-in-modernism-during.html | COMPOSERS AVOID SOVIET PARTY BAR Paradox Seen in Modernism During Conformity Drive Few Requiems Produced New Line Inserted | By Theodore Shabad Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cotton-futures-close-strongly-gain-on-new-york-exchange-30-cents-to.html | COTTON FUTURES CLOSE STRONGLY Gain on New York Exchange 30 Cents to 140 a Bale | Special to The New York Times NEW YORK | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/critic-at-large-soviet-bookman-keeps-busy-assembling-foreign.html | Critic at Large Soviet Bookman Keeps Busy Assembling Foreign WorksTwain Still a Favorite Favorite for Years American Books Plentiful | By Brooks Atkinson Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cyanamid-sales-set-mark-in-62-chemical-producer-also-had-record.html | CYANAMID SALES SET MARK IN 62 Chemical Producer Also Had Record Earnings in Year Quarter Figures Up Western Union Telegraph Textron Inc Kroger Company Figures on Sales and Earnings Are Reported by Corporations | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/electronic-associates-elects-vice-president.html | Electronic Associates Elects Vice President | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/farley-hits-fear-of-industrial-aid-says-developed-countries-are.html | FARLEY HITS FEAR OF INDUSTRIAL AID Says Developed Countries Are Customers for US Planning in America Oil Industry Included | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/frances-primacy-conceded-by-five-partners-in-market-deplore-failure.html | FRANCES PRIMACY CONCEDED BY FIVE Partners in Market Deplore Failure to Budge de Gaulle Chiefly an Economy Parley Attitude on Nuclear Pool | By Drew Middleton Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/general-time-selects-a-new-board-member.html | General Time Selects A New Board Member | Special to The New York Times NEW YORK | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/gilpatric-meets-fanfani-and-aide.html | GILPATRIC MEETS FANFANI AND AIDE | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/hughess-appearance-delayed-by-court-in-115-million-case.html | Hughess Appearance Delayed By Court in 115 Million Case | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/in-the-nation-earlier-links-between-presidents-and-hiking-roads-are.html | In The Nation Earlier Links Between Presidents and Hiking Roads Are Crowded 12 Miles for Book | By Arthur Krock | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/indonesian-view-quoted.html | Indonesian View Quoted | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/investment-banker-dies.html | Investment Banker Dies | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/ivon-a-bailey-dead-a-nickel-executive.html | IVON A BAILEY DEAD A NICKEL EXECUTIVE | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/john-hancock-set-record-in-62-with-37-billion-paidfor-sales.html | John Hancock Set Record in 62 With 37 Billion Paidfor Sales | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-back-trouble-is-reported-persisting.html | Kennedy Back Trouble Is Reported Persisting | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-to-push-aid-to-idle-youth-backers-hope-for-action-by-this.html | KENNEDY TO PUSH AID TO IDLE YOUTH Backers Hope for Action by This Session of Congress 2 Work Corps Planned High Priority Is Sought KENNEDY TO PUSH AID TO IDLE YOUTH 60 Monthly at Start | By John D Pomfret Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/lehman-fractures-hip-in-fall-at-palm-springs.html | Lehman Fractures Hip In Fall at Palm Springs | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/letters-to-discourage-smoking.html | Letters To Discourage Smoking | AARON BODINELEANOR C GUREWITSCH | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/lilienthal-decries-disarmament-talk.html | LILIENTHAL DECRIES DISARMAMENT TALK | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/london-market-firm-and-quiet-government-bonds-dip-again.html | London Market Firm and Quiet Government Bonds Dip Again | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/long-talk-fails-in-paper-strike-key-points-still-unresolved-after.html | LONG TALK FAILS IN PAPER STRIKE Key Points Still Unresolved After 20Hour Session Substantial Differences | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/los-angeles-bonanza-small-texas-companys-competition-saves-55000000.html | Los Angeles Bonanza Small Texas Companys Competition Saves 55000000 in Utility Bills Mystery Remains 55 MILLION SAVED FOR LOS ANGELES | By Gladwin Hill Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/mary-christmas-best-toy-poodle-85-of-popular-breed-shown-at.html | MARY CHRISTMAS BEST TOY POODLE 85 of Popular Breed Shown at Westminster Final Decision Among Seven Fourth in Row at Garden | By Lincoln A Werden New York Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/molinas-gets-1015year-term-in-college-basketball-fixing-expro-star.html | Molinas Gets 1015Year Term In College Basketball Fixing ExPro Star and 3 Others Given Prison Sentences in 195861 Scandals | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/more-suicides-in-chicago-area.html | More Suicides in Chicago Area | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/moscow-warns-of-race-no-warning-given-un-resolution-recalled.html | Moscow Warns of Race No Warning Given UN Resolution Recalled | By Seymour Topping Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nasser-foes-active-reply-to-syrian-leaders.html | Nasser Foes Active Reply to Syrian Leaders | By Dana Adams Schmidt Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nbc-man-avoids-ouster-by-apologizing-to-pakistan.html | NBC Man Avoids Ouster By Apologizing to Pakistan | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/new-dolly-hauls-big-loads-over-difficult-terrain.html | New Dolly Hauls Big Loads Over Difficult Terrain | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nuclear-hazard-held-overrated-radiologists-issue-kit-and.html | NUCLEAR HAZARD HELD OVERRATED Radiologists Issue Kit and Instruction for War Documents in Kit Differ on Body Dose | By Robert C Toth Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/ny-city-opera-sets-schedule.html | NY City Opera Sets Schedule | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/pledge-given-to-un.html | Pledge Given to UN | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/posner-again-heads-american-exchange.html | Posner Again Heads American Exchange | By United Press International | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/prewar-holiday-ignored-in-japan-faw-hail-day-dedicated-to-emperor.html | PREWAR HOLIDAY IGNORED IN JAPAN Faw Hail Day Dedicated to Emperor Worship No National Day AntiForeign Sympathies | By Am Rosenthal Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/price-is-right-to-leave-the-air-durable-giveaway-show-not-on-next.html | PRICE IS RIGHT TO LEAVE THE AIR Durable Giveaway Show Not on Next Seasons Schedule Enter Drindl Exit Car 54 Parr to Shift Como to Relax Gleason Will Carry On Smith Commentary Uncertain | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/republican-chiefs-charge-ineptness-in-foreign-affairs-republican.html | Republican Chiefs Charge Ineptness In Foreign Affairs Republican Leaders Charge Ineptness in Foreign Affairs Prestige Termed Low Portugal Issue Noted | By Felix Belair Jr Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/role-for-giscard-is-noted-at-trial-terrorist-asserts-minister-was.html | ROLE FOR GISCARD IS NOTED AT TRIAL Terrorist Asserts Minister Was to Succeed de Gaulle Car Speeded Away Sentence Said to be Legal | By Henry Giniger Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/servicemen-candidates-stir-british-investigation.html | Servicemen Candidates Stir British Investigation | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/sidelights-new-jet-ready-if-eastern-is-a-smoke-and-a-shave-move-by.html | Sidelights New Jet Ready if Eastern Is A Smoke and a Shave Move By Dillon Read German Inflation Threat | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/steel-output-up-sharply-in-week-inventory-building-doubted-as.html | STEEL OUTPUT UP SHARPLY IN WEEK Inventory Building Doubted as Factor in Gains | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/stocks-fall-a-bit-after-indecision-3880000share-volume-is-also.html | STOCKS FALL A BIT AFTER INDECISION 3880000Share Volume Is Also DownChrysler Gains More Than Point RAILS AND UTILITIES UP Oils and Chemicals Ease Issues Also Slide Lower on American Exchange Opening Prices Mixed STOCKS FALL A BIT AFTER INDECISION | By Jh Carmical Special to the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/superhighways-extension-into-london-now-planned.html | Superhighways Extension Into London Now Planned | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/surface-finishes-keep-improving-surface-finishes-keep-improving.html | Surface Finishes Keep Improving SURFACE FINISHES KEEP IMPROVING | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/tennessee-negro-sues-to-end-segregation-in-urban-renewal-tennessee.html | Tennessee Negro Sues to End Segregation in Urban Renewal Tennessee Negro Sues to End Segregation in Urban Renewal | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/the-filibuster-fight-battle-was-sad-futile-irrelevant-and-already.html | The Filibuster Fight Battle Was Sad Futile Irrelevant And Already Overtaken by History Matters of Tactics Attitude of the Liberals For the Future | By Ew Kenworthy Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/toy-creator-doesnt-play-at-game-rb-klamers-forte-is-predicting.html | Toy Creator Doesnt Play at Game RB Klamers Forte Is Predicting Tastes in Years Ahead CREATOR OF TOYS PLANS FAR AHEAD Suggestions Rejected | By George Horne Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/tv-eisenhowers-chat-former-president-and-historian-catton-discuss.html | TV Eisenhowers Chat Former President and Historian Catton Discuss Some of Lincolns Problems During Civil War | By Jack Gould Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/us-and-britain-recognize-iraq-soviet-also-acts-soviet-union-gives.html | US AND BRITAIN RECOGNIZE IRAQ SOVIET ALSO ACTS Soviet Union Gives West a Glimpse of Its RocketsFrom a Distance | By Tad Szulc Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/us-plans-academy-on-foreign-affairs-us-plans-school-on-foreign.html | US Plans Academy On Foreign Affairs US PLANS SCHOOL ON FOREIGN POLICY Based on Perkins Report | By Tom Wicker Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/west-may-lower-testban-demand-insists-soviet-prove-treaty-can-be.html | WEST MAY LOWER TESTBAN DEMAND Insists Soviet Prove Treaty Can Be Kept With Fewer Than 8 Inspections Soviet Notes Own Concession Area a Crucial Point WEST MAY LOWER TESTBAN DEMAND | By Sydney Gruson Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/whos-chief-says-health-is-neglected-in-economics.html | WHOs Chief Says Health Is Neglected in Economics | Special to The New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/wrestling-loses-appeal-in-europe-promoter-seeks-recruits-to-replace.html | WRESTLING LOSES APPEAL IN EUROPE Promoter Seeks Recruits to Replace Old Favorites Sumo With Spanish Accent Angels Pay Scale Higher | By Robert Daley Special To the New York Times | RE0000517452 | 1991-01-24 | B00000020707 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/10-new-cars-to-aid-service-on-chicagonorth-western.html | 10 New Cars to Aid Service On ChicagoNorth Western | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/1600000-navy-job-given-general-precision.html | 1600000 Navy Job Given General Precision | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/29-angels-begin-spring-training-advance-squad-put-through-drill-at.html | 29 ANGELS BEGIN SPRING TRAINING Advance Squad Put Through Drill at Palm Springs Turley and Jones in Trials Solid Relief Corps | By Bill Becker Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/adenauer-foresees-britain-in-market.html | ADENAUER FORESEES BRITAIN IN MARKET | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/advertising-what-price-television-variance-in-approach-categories.html | Advertising What Price Television Variance In Approach Categories of Responses Something For Nothing | By Peter Bart Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/air-boat-builder-has-no-patents-no-competition-craft-designed-to-go.html | Air Boat Builder Has No Patents No Competition Craft Designed to Go Where Man Cant Walk Builder Designs Strange Craft To Negotiate the Everglades | By R Hart Phillips Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/aluminum-executive-elected.html | Aluminum Executive Elected | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/american-petrofina-seeks-to-acquire-cosden-corp-move-apparently.html | American Petrofina Seeks To Acquire Cosden Corp Move Apparently Would Involve Merger of All OperationsWR Grace Co Silent on Earlier Purchase Offer Texas Pacific Coal  Oil | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/art-works-of-brooks-retrospective-exhibit-of-his-paintings-is-at.html | Art Works of Brooks Retrospective Exhibit of His Paintings is at Whitney Museum Until March 17 Churchill Nebraska Citizen | By Stuart Preston Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/betancourt-foes-widen-terrorism-havana-and-peking-aid-but-moscow.html | BETANCOURT FOES WIDEN TERRORISM Havana and Peking Aid but Moscow Appears Aloof US Property is Target Center of Dispute Havana Urges Revolt | By Tad Szulc Special To the New York Timesunited Press International Telephoto | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/boise-cascade-sets-acquisition-concern-announces-plans-to-absorb.html | BOISE CASCADE SETS ACQUISITION Concern Announces Plans to Absorb Columbia Envelope Company STOCK TRADE PROPOSED Purchase Would Further Diversify Pacific Coast Firms Operations Largest Pine Harvester | By Wallace Turner Special To the New York Timesan Francisco Feb 12 Plans of the Boise Cascade Corporation To Expand Its Operations Through Acquisition of the Columbia Envelope Company Were Announced In Boise and Chicago Today | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/books-of-the-times-questions-on-decisions-his-place-in-history.html | Books of the Times Questions on Decisions His Place in History | By Orville Prescott Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/bridge-apparently-easy-contract-requires-good-technique-planned.html | Bridge Apparently Easy Contract Requires Good Technique Planned CrossRuff | By Albert H Morehead Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-atompowered-liner-believed-possible-by-1967.html | British AtomPowered Liner Believed Possible by 1967 | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-tax-cuts-urged-as-a-spur-study-terms-buying-power-key-to.html | BRITISH TAX CUTS URGED AS A SPUR Study Terms Buying Power Key to Job Problem BRITISH TAX CUTS URGED AS A SPUR | By Lawrence Fellows Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-to-offer-wider-aid-to-natos-polaris-force-impetus-to.html | British to Offer Wider Aid To NATOs Polaris Force Impetus to Nuclear Force BRITISH TO WIDEN SHARE IN POLARIS 1969 Appears Key Italian Shift Due April 1 | By Drew Middleton Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/chinese-protesting-job-displacements-dutch-plan-a-peace-corps.html | CHINESE PROTESTING JOB DISPLACEMENTS Dutch Plan a Peace Corps | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/chinese-reds-told-to-apply-marxist-tests-to-classics.html | Chinese Reds Told to Apply Marxist Tests to Classics | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/civil-rights-fight-shifting-to-north-report-to-president-cites.html | CIVIL RIGHTS FIGHT SHIFTING TO NORTH Report to President Cites Menial Status of Negro and Curbs on Housing Freedom to the Free CIVIL RIGHTS FIGHT TURNING TO NORTH Ceremony at Springfield | By Marjorie Hunter Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/curb-on-polaris-asked-by-soviet-at-arms-parley-as-the-disarmament.html | CURB ON POLARIS ASKED BY SOVIET AT ARMS PARLEY As the Disarmament Conference Resumed in Geneva CURB ON POLARIS ASKED BY SOVIET Proposals by Russians Protests by Kuznetsov | By Sydney Gruson Special To the New York Timesunited Press International Radiophoto | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dalmatian-and-greyhound-win-variety-groups-at-dog-show-afghan-is.html | Dalmatian and Greyhound Win Variety Groups at Dog Show Afghan Is Popular Frisky Is Just That | By Lincoln A Werden Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dismissal-of-professor-is-allowed-to-stand-association-says.html | Dismissal of Professor Is Allowed to Stand Association Says Academic Freedom Is Not Involved Michigan State Historian Is a Critic of US Policy Foreign Policy Issue | By Damon Stetson Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dividend-is-sliced-by-bath-iron-works.html | Dividend Is Sliced By Bath Iron Works | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/envoy-in-vietnam-urges-frankness-nolting-bids-saigon-be-less-touchy.html | ENVOY IN VIETNAM URGES FRANKNESS Nolting Bids Saigon Be Less Touchy in Ties With US Objective of Speech Increased Frankness | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/fccs-inquiry-was-awkward-hearing-unfairly-penalized-omaha-tv.html | FCCS INQUIRY WAS AWKWARD Hearing Unfairly Penalized Omaha TV Stations Just Given Renewals Two Mild Complaints Matter of Promises Rusk to Speak on Coast | By Jack Gould Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/fee-plan-arouses-ny-republicans-rockefeller-indifference-is-tested.html | FEE PLAN AROUSES NY REPUBLICANS Rockefeller Indifference is Tested by CarTag Rise Rebellion in the GOP Fee Rise Versus Tax Rise Road List Prepared Kennedy Sees Press Tomorrow | By Douglas Dales Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/foreign-affairs-nationalismfrom-two-angles-the-double-standard-a.html | Foreign Affairs NationalismFrom Two Angles The Double Standard A Wise Course | By Cl Sulzberger | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/foresees-he-will-contribute-much-to-entity-of-europe-falange-paper.html | Foresees He Will Contribute Much to Entity of Europe Falange Paper Acclaims Franco Likens Spains Chief to Napoleon and to Emperor Charles V | By Paul Hofmann Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/general-tire-expands-privatebrand-market.html | General Tire Expands PrivateBrand Market | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/gis-set-up-a-training-camp-in-midst-of-vietcong-sanctuary-americans.html | GIs Set Up a Training Camp In Midst of Vietcong Sanctuary Americans Organizing a Center for Native Resistance in Sight of Foe 12 Men Make Up US Force Ten miles From Border Control Is Challenged An Inferiority Complex | By David Halberstam Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/goodyear-sales-up-but-net-dips-1962-profits-drop-to-204-a-share-on.html | GOODYEAR SALES UP BUT NET DIPS 1962 Profits Drop to 204 a Share on Peak Volume of 1592462625 Pacific Telephone Abbott Laboratories Polaroid Corporation National Sugar Refining Co | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/gov-brown-praises-nixon.html | Gov Brown Praises Nixon | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hawaii-democrats-push-bills-for-land-and-tax-reforms-sale-leads-to.html | Hawaii Democrats Push Bills For Land and Tax Reforms Sale Leads to Review Two Land Proposals | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hit-struggles-to-stay-alive-los-angeles-revue-forced-to-give-free.html | HIT STRUGGLES TO STAY ALIVE Los Angeles Revue Forced to Give Free Tickets Business Off in MidWeek Backers Paid for Album | By Murray Schumach Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hodges-cautions-on-loss-in-trade-bids-us-develop-industry-in-face.html | HODGES CAUTIONS ON LOSS IN TRADE Bids US Develop Industry in Face of Foreign Rivalry HODGES CAUTIONS ON LOSS IN TRADE | By Tom Wicker Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hong-kong-faces-union-pay-drive-colony-officials-worried-by-effect.html | HONG KONG FACES UNION PAY DRIVE Colony Officials Worried by Effect of Higher Costs | By Jacques Nevard Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/indian-reds-shift-to-a-rightist-line.html | INDIAN REDS SHIFT TO A RIGHTIST LINE | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/ingersollrand-company.html | IngersollRand Company | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/kennedy-shifting-his-cuba-tactics-effort-to-get-soviet-troops-out.html | KENNEDY SHIFTING HIS CUBA TACTICS Effort to Get Soviet Troops Out Quietly Is Given Up KENNEDY SHIFTING HIS CUBA TACTICS Assurance Acceptable Keating Asks Details Dirksen Prepares Report | By Max Frankel Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/kt-fredericks-dies-new-york-lawyer-washington-newsman-is-dead.html | KT FREDERICKS DIES NEW YORK LAWYER Washington Newsman Is Dead Beeler Ohio Publisher Dies Spain Lists French Rightists | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/laborite-assails-british-policies-lays-duplicity-and-double-dealing.html | LABORITE ASSAILS BRITISH POLICIES Lays Duplicity and Double Dealing to Government Censure Motion Fails Humiliations Shared LABORITE ASSAILS BRITISH POLICIES Suggestion by Spaak | By James Feron Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/late-rally-puts-stock-prices-up-gains-made-on-broad-front-but.html | LATE RALLY PUTS STOCK PRICES UP Gains Made on Broad Front but Volume Is Reduced by Lincolns Holiday STEELS LEAD RECOVERY Motors Also Become Firm Two Issues Hit Hard by Dividend Slashes In Professionals Hands Market Is Narrow LATE RALLY PUTS STOCK PRICES UP Missouri Pacific Up | By Jh Carmical Special to the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/legislation-due-on-oregon-dunes-us-bill-may-end-concern-over-park.html | LEGISLATION DUE ON OREGON DUNES US Bill May End Concern Over Park Boundary | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/letters-loss-of-vietnam-feared-change-in-us-policy-toward-diem.html | Letters Loss of Vietnam Feared Change in US Policy Toward Diem Regime Urged | To the Fditor of The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/london-stock-prices-easier-bonds-recover-after-early-dip.html | London Stock Prices Easier Bonds Recover After Early Dip | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/multination-aid-for-congo-asked-by-us-mission-troop-retraining-and.html | MULTINATION AID FOR CONGO ASKED BY US MISSION Troop Retraining and Curbs on Inflation Are Stressed as Primary Needs UN Umbrella Urged MULTINATION AID FOR CONGO ASKED Indian Units Leaving Congo | By Lloyd Garrison Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/negro-violinist-wins-an-apology-mrs-palmer-capitulates-robert.html | NEGRO VIOLINIST WINS AN APOLOGY Mrs Palmer Capitulates Robert Kennedy on Field Trip | By Donald Janson Special To the New York Timesunited Press International Telephotos | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/new-crops-spur-cotton-futures-prices-close-3-points-lower-to-22.html | NEW CROPS SPUR COTTON FUTURES Prices Close 3 Points Lower to 22 Higher in New York | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/new-strike-zone-seen-as-problem-dimaggio-at-yanks-camp-says-hitters.html | NEW STRIKE ZONE SEEN AS PROBLEM DiMaggio at Yanks Camp Says Hitters Must Adjust Good Hitters Study Art No Handicap to Clipper | By John Drebinger Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/pennsy-and-central-question-new-havens-status-in-merger-colloquy-on.html | Pennsy and Central Question New Havens Status in Merger Colloquy on Objective Steps Taken by Trustees NEW HAVEN BASIS IN MERGER ASKED | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/president-is-selected-by-a-division-of-it-t.html | President Is Selected By a Division of IT T | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/publishers-fear-talks-are-futile-conclude-accord-by-normal.html | PUBLISHERS FEAR TALKS ARE FUTILE Conclude Accord by Normal Bargaining Is Unlikely Denial by Mrs Schiff Wagner Awaits Reports George Goodwin Dewey Dies | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/rabat-ramadan-aids-kings-power-moroccos-religious-fast-stresses-his.html | RABAT RAMADAN AIDS KINGS POWER Moroccos Religious Fast Stresses His Authority Special Sermons Televised | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/readin-ritin-rithmetic-rafferty-the-nation-also-might-like.html | Readin Ritin Rithmetic Rafferty The Nation Also Might Like Californias Chief Educator Case for Catch Words Moderates Paralyzed Real Issues Blurred | By Fred M Hechinger Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/rise-in-allied-gold-stocks-to-help-us-recoup-loss-gold-share-may.html | Rise in Allied Gold Stocks To Help US Recoup Loss Gold Share May Grow GOLD STOCKS RISE FOR US RESERVE Surplus Near 150000000 | By Edwin L Dale Jr Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/satellite-corp-seeks-to-expand-moves-with-us-to-include-other.html | SATELLITE CORP SEEKS TO EXPAND Moves With US to Include Other Countries SATELLITE CORP SEEKS TO EXPAND Exploratory Talks | By John W Finney Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/scholarlabor-tie-stressed-by-peking.html | SCHOLARLABOR TIE STRESSED BY PEKING | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/sidelights-labor-contracts-due-for-action-diversity-of-products.html | Sidelights Labor Contracts Due for Action Diversity of Products Another Board Dispute A Canners Prospects New York Banks Closed | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/south-rhodesians-protest-widening-of-death-penalty.html | South Rhodesians Protest Widening of Death Penalty | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/soviet-bids-nbc-close-its-bureau-cites-rise-of-khrushchev-and-other.html | SOVIET BIDS NBC CLOSE ITS BUREAU Cites Rise of Khrushchev and Other Slanderous TV Gross Distortion Seen CBS Office Was Shut French Reporter Ousted Reaction in Washington Called Premier Barbarian | Special to The New York TimesSpecial to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/soviets-bid-in-brazil-it-is-held-more-revealing-than-cuba-of.html | Soviets Bid in Brazil It Is Held More Revealing Than Cuba Of Strategic Plan for Latin America Aid Program Is Target LongTerm Pact Sought Spur to Other Countries | By Seymour Topping Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/sport-of-the-times-the-breakthrough-fascinating-duel-brumels-theory.html | Sport of The Times The Breakthrough Fascinating Duel Brumels Theory | By Arthur Daley Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/swiss-bank-corp-reports-assets-rose-to-new-peak.html | Swiss Bank Corp Reports Assets Rose to New Peak | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/teenagers-get-advice-on-things-they-can-do.html | Teenagers Get Advice On Things They Can Do | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/text-of-statement-by-ny-publishers-many-areas-explored-common.html | Text of Statement by NY Publishers Many Areas Explored Common Problems | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/thant-acts-to-ease-tensions-on-borneo.html | THANT ACTS TO EASE TENSIONS ON BORNEO | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/thants-chivalry-jolted-by-ghost-he-is-explaining-way-out-of-report.html | THANTS CHIVALRY JOLTED BY GHOST He Is Explaining Way Out of Report He Didnt Write | By Kathleen Teltsch Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/the-firebugs-opens-off-broadway-theater-more-frisch.html | The Firebugs Opens Off Broadway Theater More Frisch | By Howard Taubman Special To the New York Timesmartha Swope | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/tidal-power-plant-planned-in-soviet.html | Tidal Power Plant Planned in Soviet | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/us-aid-official-rates-health-tasks-scientist-gets-order-of-lenin.html | US AID OFFICIAL RATES HEALTH TASKS Scientist Gets Order of Lenin | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/us-data-show-decline-in-sonsumption-of-cotton.html | US Data Show Decline in Sonsumption of Cotton | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/utah-truce-ends-beryllium-war-us-court-order-enforced-on-rival.html | UTAH TRUCE ENDS BERYLLIUM WAR US Court Order Enforced on Rival Claimants Counter Charges Made UTAH TRUCE ENDS BERYLLIUM WAR | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/vice-president-named-by-kaiser-aluminum.html | Vice President Named By Kaiser Aluminum | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/washington-how-to-turn-victory-into-defeat-stand-not-new-proof-or.html | Washington How to Turn Victory Into Defeat Stand Not New Proof or Withdrawal | By James Reston | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/william-street-fund-picks-a-new-director.html | William Street Fund Picks a New Director | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/yehudi-and-hephzibah-menuhin-open-2d-festival-of-arts-series.html | Yehudi and Hephzibah Menuhin Open 2d Festival of Arts Series | By Alan Rich Special To the New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/yemenis-assert-british-must-go-republican-note-called-move-to-force.html | YEMENIS ASSERT BRITISH MUST GO Republican Note Called Move to Force Recognition Tie to Saudi Arabia Aden Areas Threatened | Special to The New York Times | RE0000517450 | 1991-01-24 | B00000020705 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/8-neutrals-lean-to-us-position-on-banning-tests-hint-that-total-of.html | 8 NEUTRALS LEAN TO US POSITION ON BANNING TESTS Hint That Total of Atom Inspections Hinges on Clear Statement of Terms Report on Consensus NEUTRALS BACK US ON TEST BAN Suggestion by Delegate | By Sydney Gruson Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/advertising-opposition-to-a-tv-tax-recruitment-drive-candid-advice.html | Advertising Opposition to a TV Tax Recruitment Drive Candid Advice Accounts People | By Peter Bart Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-1-no-title.html | Article 1  No Title | United Press International Telephoto | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-3-no-title.html | Article 3  No Title | Jean Raeburn | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/atom-preserved-bacon-hailed-for-use-by-army.html | Atom Preserved Bacon Hailed for Use by Army | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/baghdad-smiles-after-storm.html | Baghdad Smiles After Storm | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bishop-mcnulty-of-jersey-sent-by-pope-to-buffalo-see.html | Bishop McNulty of Jersey Sent by Pope to Buffalo See | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bonn-assures-us-on-french-treaty-adenauer-tells-gilpatric-he-will.html | BONN ASSURES US ON FRENCH TREATY Adenauer Tells Gilpatric He Will Uphold Agreements With Washington US Very Encouraged Many Studies Made BONN ASSURES US ON FRENCH TREATY | By Gerd Wilcke Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/books-of-the-times-enthusiasm-proprietary-a-fine-self-portrait.html | Books of The Times Enthusiasm Proprietary A Fine Self Portrait | By Ebgarside Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bridge-distribution-ruins-hand-with-a-perfect-stopper-any-other.html | Bridge Distribution Ruins Hand With a Perfect Stopper Any Other Holding Wins | By Albert H Morehead Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/british-a-fixture-along-broadway-their-theatrical-invasion-is-at-a.html | BRITISH A FIXTURE ALONG BROADWAY Their Theatrical Invasion Is at a Peak This Season Continues to Draw Still Some Tasteless Bits | By Howard Taubman Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bulgarian-police-beat-africans-opposing-ban-on-student-union.html | Bulgarian Police Beat Africans Opposing Ban on Student Union BULGARIAN POLICE BATTLE AFRICANS Failed to Keep Date | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cbs-names-controller.html | CBS Names Controller | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/church-at-princeton-burns.html | Church at Princeton Burns | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/civil-defense-body-attacked-in-oregon.html | CIVIL DEFENSE BODY ATTACKED IN OREGON | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cliburn-concerts-canceled.html | Cliburn Concerts Canceled | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/common-market-trade-balance-with-other-countries-worsens-trade.html | Common Market Trade Balance With Other Countries Worsens TRADE BALANCE OF MARKET OFF | By Edwin M Dale Jr Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/copper-mine-in-katanga-resumes-work-in-part.html | Copper Mine in Katanga Resumes Work in Part | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cotton-futures-off-615-points-mills-and-shippers-to-seek-oneprice.html | COTTON FUTURES OFF 615 POINTS Mills and Shippers to Seek OnePrice Bill Approval | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cuba-farm-depot-approved-by-un-its-special-fund-authorizes-research.html | CUBA FARM DEPOT APPROVED BY UN Its Special Fund Authorizes Research Project Despite United States Objection Statement by US Pressure Is Discounted | By Sam Pope Brewer Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/dock-strike-costs-continue-to-rise-time-lost-in-congested-ports.html | Dock Strike Costs Continue to Rise Time Lost in Congested Ports Adds to Loss From Walkout Schedules Are Disrupted May Appeal for Help 4 Days to Unload | By George Horne Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/dr-killian-elected-to-att-board.html | Dr Killian Elected To ATT Board | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/educator-finds-an-era-is-passing-wisconsin-dean-sees-peril-to.html | EDUCATOR FINDS AN ERA IS PASSING Wisconsin Dean Sees Peril to Teachers Colleges A Partnership Envisioned | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/fox-studio-back-in-production-film-work-resumes-after-long.html | FOX STUDIO BACK IN PRODUCTION Film Work Resumes After Long Inactivity Film Set for Spring Other Scripts Prepared | By Murray Schumach Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/general-telephone-sets-profif-record.html | General Telephone Sets Profif Record | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/gm-reports-pay-in-1962-hit-peak-average-weekly-wage-put-at-13619-in.html | GM REPORTS PAY IN 1962 HIT PEAK Average Weekly Wage Put at 13619 in US Fringe Benefits GM REPORTS PAY IN 1982 HIT PEAK | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/hoffa-testifies-in-los-angeles-barely-misses-robert-kennedy-robert.html | Hoffa Testifies in Los Angeles Barely Misses Robert Kennedy Robert Kennedy Hoffa Almost Meet in Los Angeles | By Bill Becker Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/in-the-nation-in-context-hectoring-was-revealing-word-reports.html | In The Nation In Context Hectoring Was Revealing Word Reports Confirmed Irresponsibility Implied | By Arthur Krock | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/investors-diversified-services-shifts-executives-clark-moves-up-to.html | Investors Diversified Services Shifts Executives Clark Moves Up to Chairman and Moses to President Clint W Murchison Jr Heads TopLevel Committee | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/italy-backs-us-on-nato.html | Italy Backs US on NATO | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/katangas-national-zoo-retains-independence-despite-surrender-foray.html | Katangas National Zoo Retains Independence Despite Surrender Foray by Two Elephants Scattering UN Patrols Calls Attention to Holdout Whos to Pay Is the Problem Tshombe Picture Still Up Who is Going to Pay | By J Anthony Lukas Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/kennedy-studies-policy-on-europe-with-chief-aides-stocktaking.html | KENNEDY STUDIES POLICY ON EUROPE WITH CHIEF AIDES StockTaking Sessions Held in Light of Problems Posed by de Gaulle MAJOR SHIFT UNLIKELY Economic Difficulties Are Held Greater Than Those in Military Areas Presidents Aim Cited Kennedy and Advisers Confer On US Relations With Europe | By Ew Kenworthy Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/letters-evaluating-de-gaulle-attributing-great-statesmanship-to-him.html | Letters Evaluating de Gaulle Attributing Great Statesmanship to Him Believed Erroneous Pakhtun View Opposed A Canadian Viewpoint Students of Ole Miss | NEIL MARTINSYED WALIULLAHALEC C BEASLEYARTHUR L TEBBITT | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/london-stock-prices-better-although-most-gains-modest.html | London Stock Prices Better Although Most Gains Modest | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/merger-is-voted-for-ashland-oil-holders-approve-acquisition-of.html | MERGER IS VOTED FOR ASHLAND OIL Holders Approve Acquisition of United States Carbon Doman Helicopters Inc DivcoWayne Corporation | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/monaco-saddened-by-details-of-taxes-details-of-taxes-sadden-monaco.html | Monaco Saddened By Details of Taxes DETAILS OF TAXES SADDEN MONACO Deep Sense of Bitterness | By Robert Alden Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/montgomery-ward-sales-up-75-per-cent-in-year.html | Montgomery Ward Sales Up 75 Per Cent in Year | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/more-africans-urged.html | More Africans Urged | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/moscow-revives-yiddish-theater-first-professional-jewish-play-in-15.html | MOSCOW REVIVES YIDDISH THEATER First Professional Jewish Play in 15 Years Is Put On A Slow Rebirth Appreciative Audience | By Theodore Shabad Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/nations-exports-continue-to-rise-ivory-coast-an-economic-bright.html | NATIONS EXPORTS CONTINUE TO RISE Ivory Coast An Economic Bright Spot on the Dark Continent PICTURE BRIGHT IN IVORY COAST | By Kathleen McLaughlin Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/negro-legislator-in-georgia-finds-problems-with-own-race-conferred.html | Negro Legislator in Georgia Finds Problems With Own Race Conferred with Johnson Minister Comments | By Claude Sitton Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/ny-philharmonic-in-london-concert.html | NY PHILHARMONIC IN LONDON CONCERT | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/opera-1843-revival-singers-fail-to-meet-coloratura-demands-of.html | Opera 1843 Revival Singers Fail to Meet Coloratura Demands of Donizettis Maria di Rohan | By Harold C Schonberg Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/paris-acts-to-end-stalling-in-trial-assembly-prolongs-life-of-court.html | PARIS ACTS TO END STALLING IN TRIAL Assembly Prolongs Life of Court in de Gaulle Case Rift Involved in Delay de Gaulle Set Up Court | By Henry Giniger Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/paris-seeks-to-reassure-toulon-on-shift-of-navy.html | Paris Seeks to Reassure Toulon on Shift of Navy | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/printers-chief-off-for-colorado-talks.html | PRINTERS CHIEF OFF FOR COLORADO TALKS | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/problemyouth-centers-planned-in-five-cities.html | ProblemYouth Centers Planned in Five Cities | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/prosecutor-quits-in-mexican-state.html | PROSECUTOR QUITS IN MEXICAN STATE | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/red-china-hails-success-of-asianafrican-meeting.html | Red China Hails Success Of AsianAfrican Meeting | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/red-cross-in-algeria-inquiry.html | Red Cross in Algeria Inquiry | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/reporters-appeal-denied-in-britain.html | REPORTERS APPEAL DENIED IN BRITAIN | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/research-on-the-heart-recent-encouraging-developments-bringing.html | Research on the Heart Recent Encouraging Developments Bringing Disease Prevention Closer Fat Content a Factor Research Funds Increase | By Howard A Rusk Md Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/rhodesia-pledge-denied-by-britain-she-disavows-guarantee-of.html | RHODESIA PLEDGE DENIED BY BRITAIN She Disavows Guarantee of Permanent Federation Stand on Nyasaland The Economic Keystone | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/rusk-vows-arms-in-cuba-will-not-peril-neighbors-reviews-us-policies.html | Rusk Vows Arms in Cuba Will Not Peril Neighbors Reviews US Policies Rusk Promises Arms in Cuba Will Not Endanger Neighbors Firm on Nuclear Force 1500 Attend Forums | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/russians-remind-peking-of-treaty-on-anniversary-they-say-it-is.html | RUSSIANS REMIND PEKING OF TREATY On Anniversary They Say It Is Dedicated to Peace Soviet Position Interpreted | By Seymour Topping Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sales-set-record-at-weyerhaeuser-543197275-reported-for-1962-partly.html | SALES SET RECORD AT WEYERHAEUSER 543197275 Reported for 1962 Partly Attributed to Gains From Paper Lukens Steel Company Grumman Aircraft Engeering Mergenthaler Linotype Co Xerox Corporation Figures on Sales and Earnings Are Reported by Corporations Vons Grocery Company Aluminum Ltd Columbia Broadcasting System | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sidelights-incentive-hailed-in-us-tax-cut-oil-under-algeria-gas.html | Sidelights Incentive Hailed in US Tax Cut Oil Under Algeria Gas Insulation in the Sky AT T Dividend | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/soviet-oil-deals-in-west-assailed-testimony-before-senate.html | SOVIET OIL DEALS IN WEST ASSAILED Testimony Before Senate Subcommittee Warns of Russian Exports TRADE CURBS PUSHED Communists Increase Share of the Market by Dual System of Pricing Trouble for US Feared SOVIET OIL DEALS IN WEST ASSAILED | By Warren Weaver Jr Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/soviet-rebuffs-swiss-plea-on-politics-in-red-cross.html | Soviet Rebuffs Swiss Plea On Politics in Red Cross | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sports-of-the-times-kansas-city-blues-dollars-not-bullets.html | Sports Of The Times Kansas City Blues Dollars Not Bullets Ammunition Aplenty | By Artaur Daley Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/springer-is-first-of-breed-to-win-westminister-ch-wakefields-black.html | Springer Is First of Breed to Win Westminister Ch Wakefields Black Knight Is Jadged BestinShow Competition Is Keen Among the 6 Finalists at Garden Five Springers in Kennel Toy Dog Makes Strong Bid | By Lincoln A Werden Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/stocks-continue-to-move-upward-trading-pace-quickens-and-volume.html | STOCKS CONTINUE TO MOVE UPWARD Trading Pace Quickens and Volume Rises to Nearly 5000000 Shares INDUSTRIALS ARE UP 510 Rails Have Their Best Day in WeeksMotors and Steels Also Active Volume Is Near 5000000 50 Stocks at New Highs Motors Lead In Activity STOCKS CONTINUE TO MOVE UPWARD | By Jh Carmical Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-hollow-crown-extends-run-in-ny.html | THE HOLLOW CROWN EXTENDS RUN IN NY | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-rental-items-are-renting-well-sanders-trailers-skis-and-even.html | THE RENTAL ITEMS ARE RENTING WELL Sanders Trailers Skis and Even Oxygen Bring Profits RentalShop Operators Report Record Profits on YouNameIt | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/theater-ustinovs-photo-finish-actor-offers-inventive-tour-de-force.html | Theater Ustinovs Photo Finish Actor Offers Inventive Tour de Force | Special to The New York TimesFriedmanAbeles | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/tresh-of-yankees-at-advance-camp-leagues-top-rookie-of-62-not.html | TRESH OF YANKEES AT ADVANCE CAMP Leagues Top Rookie of 62 Not Resting on Laurels 20 Homers for a Rookie Doesnt Believe in Jinx | By John Drebinger Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/tribesmens-excess-weapons-are-sought-by-us-in-vietnam-situation.html | Tribesmens Excess Weapons Are Sought by US in Vietnam Situation Stirs Memories | By David Halberstam Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/tshombes-rival-back-in-katanga-chief-sendwa-wildly-hailed-by-baluba.html | TSHOMBES RIVAL BACK IN KATANGA Chief Sendwa Wildly Hailed by Baluba Tribesmen Confers with Officials Politics Avoided Greeters Wear Uniforms | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/u-s-labor-scans-its-world-policy-may-cut-aid-to-international.html | U S LABOR SCANS ITS WORLD POLICY May Cut Aid to International Solidarity Fund and Help Unions in Other Ways U S LABOR SCANS ITS WORLD POLICY Alternative Approach | By John D Pomfret Special to the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-planning-to-sell-plutonium-to-france-us-plans-to-sell-paris.html | US Planning to Sell Plutonium to France US PLANS TO SELL PARIS PLUTONIUM Handled by Euratom Discussions Cover Year | By John W Finney Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-schools-told-to-revise-plans-new-programs-are-urged-for-foreign.html | US SCHOOLS TOLD TO REVISE PLANS New Programs Are Urged for Foreign Students Most Come From Asia Some Without Money | By Fred Hechinger Special To the New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-to-see-works-of-sephardic-jews.html | US TO SEE WORKS OF SEPHARDIC JEWS | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/usmorocco-deal-on-bases-reported.html | USMOROCCO DEAL ON BASES REPORTED | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/van-allen-shifts-atomic-criticism.html | VAN ALLEN SHIFTS ATOMIC CRITICISM | Special to The New York Times | RE0000517448 | 1991-01-24 | B00000020703 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/100000000-issue-for-ny-bridge-put-on-the-market.html | 100000000 Issue For NY Bridge Put on the Market | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/14-million-cast-for-film-listed-producer-of-how-west-was-won.html | 14 MILLION CAST FOR FILM LISTED Producer of How West Was Won Details Expense Cost for Location Only Buffalo Cheap | By Murray Schumach Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-countries-buy-un-bonds.html | 2 Countries Buy UN Bonds | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-french-restaurants-merging-in-new-york.html | 2 French Restaurants Merging in New York | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-records-in-1962-set-by-reynolds-119803165-is-earned-on-sales-of.html | 2 RECORDS IN 1962 SET BY REYNOLDS 119803165 Is Earned on Sales of 1603006158 Bought by New Stock | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/250000-see-mona-lisa.html | 250000 See Mona Lisa | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/a-new-us-satellite-is-lost-22300-miles-up-satellite-lost-22300.html | A New US Satellite Is Lost 22300 Miles Up Satellite Lost 22300 Miles Up Goal Was Stationary Orbit Functions as Planned Cost Put at 6 Million | By John W Finney Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/advertising-sidetracked-proposals-new-goals-set-forth-and-left-to.html | Advertising Sidetracked Proposals New Goals Set Forth And Left to the Future Gold Medal | By Peter Bart Special to the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/algiers-settles-rift-with-tunis-foreign-ministers-parley-achieves.html | ALGIERS SETTLES RIFT WITH TUNIS Foreign Ministers Parley Achieves Its Objective Rift Taken Into Open Talks May Resume | By Peter Braestrup Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/books-of-the-times-some-brief-samples-baffling-and-fascinating.html | Books of The Times Some Brief Samples Baffling and Fascinating | By Orville Prescott Special To the New York Timesjerry Bauer | RE0000517453 | 1991-01-24 | B00000020708 |

| Date | URL | Title | Byline | Reg. No. | Reg. Date | Accession |
|---|---|---|---|---|---|---|
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/bridge-duplicate-play-leads-to-defeat-of-contract.html | Bridge Duplicate Play Leads To Defeat of Contract | By Albert H Morehead Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-children-applaud-bernstein.html | BRITISH CHILDREN APPLAUD BERNSTEIN | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-get-proposal-customs-union-weighed.html | British Get Proposal Customs Union Weighed | By Harry Gilroy Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-labor-picks-wilson-over-brown-as-partys-leader-labor-in.html | British Labor Picks Wilson Over Brown As Partys Leader LABOR IN BRITAIN SELECTS WILSON NATO Support Affirmed Praises His Opponent | By James Feron Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-publishers-appeal-to-printers.html | BRITISH PUBLISHERS APPEAL TO PRINTERS | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/brown-offers-program-to-end-racial-nightmare-in-california-brown.html | Brown Offers Program to End Racial Nightmare in California Brown Proposes A Program to End Racial Nightmare | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/business-loans-show-declines-chicago-drop-for-week-is-sharper-than.html | BUSINESS LOANS SHOW DECLINES Chicago Drop for Week Is Sharper Than New Yorks Frequently Vary | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/california-plans-college-cluster-400-million-project-charted-for-u.html | CALIFORNIA PLANS COLLEGE CLUSTER 400 Million Project Charted for U of C San Diego Annual Cost 12 Million | By Bill Becker Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/colgate-reports-1962-rise-in-net-domestic-sales-increased-15-and.html | COLGATE REPORTS 1962 RISE IN NET Domestic Sales Increased 15 and Foreign 8 Dan River Mills Inc Puget Sound Power Light California Financial Corp Electric Bond Share Co COMPANIES ISSUE EARNINGS FIGURES Cities Service Company International Silver Co Pauley Petroleum | Special to The New York TimesSpecial to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/death-rate-drops-in-stroke-cases.html | DEATH RATE DROPS IN STROKE CASES | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/dickens-profile-is-inventive-tv-show-gives-viewers-zest-to.html | DICKENS PROFILE IS INVENTIVE TV Show Gives Viewers Zest to Rediscover Author Intergrated Excerpts | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/early-atom-pact-urged-on-powers-canada-and-italy-caution-conference.html | EARLY ATOM PACT URGED ON POWERS Canada and Italy Caution Conference on Delay Serious Negotiations Urged Proposal By Russians | By Sydney Gruson Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/early-spring-may-close-the-intermountain-skiing-season-by-midmarch.html | Early Spring May Close the Intermountain Skiing Season by MidMarch | By Jack Goodman Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ewald-named-farm-chief-by-east-german-regime.html | Ewald Named Farm Chief By East German Regime | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/france-to-back-an-interim-plan-for-british-link-ready-to-accept.html | FRANCE TO BACK AN INTERIM PLAN FOR BRITISH LINK Ready to Accept Some Form of Transitional Market Tie With London Concept Is Redefined France Will Back Interim Plan For Economic Link to Britain French Explain Position | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/french-warn-us-on-wool-tariffs-industry-fears-barriers-questions.html | FRENCH WARN US ON WOOL TARIFFS Industry Fears Barriers Questions Trade Aim | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/futures-irregular-on-cotton-market.html | FUTURES IRREGULAR ON COTTON MARKET | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ge-atom-reactor-in-california-put-on-business-basis-led-to-gains-in.html | GE Atom Reactor In California Put On Business Basis Led to Gains in Field | By Wallace Turner Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/gerhardt-von-westerman-berlin-philharmonic-aide.html | Gerhardt von Westerman Berlin Philharmonic Aide | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/governor-moves-in-papers-strike-sends-two-officials-to-talk-with.html | GOVERNOR MOVES IN PAPERS STRIKE Sends Two Officials to Talk With Printers Leaders French Unionists Comment | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/highlights-of-conference.html | Highlights of Conference | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/housewives-system-aiding-industry-kitchen-procedure-used-in-defense.html | Housewives System Aiding Industry Kitchen Procedure Used in Defense and Space Jobs Industry Using Housewives System The Critical Path | By Gladwin Hill Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/in-the-nation-the-uns-latest-tests-of-us-fealty-administrations.html | In The Nation The UNs Latest Tests of US Fealty Administrations Fear Logical Conclusion | By Arthur Krock | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/kennedy-assures-europe-us-units-will-stay-there-he-tells-allies.html | KENNEDY ASSURES EUROPE US UNITS WILL STAY THERE He Tells Allies Forces Will Be Kept Abroad as Long as They Are Wanted NUCLEAR VOICE PLEDGED Kennedy Cites Difficulty of Multinational Control Warns on Defense Costs Stresses Role in Europe Kennedy Assures Europeans US Will Keep Forces There | By Max Frankel Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/kennedy-defends-plan-for-tax-cut-without-it-he-warns-the-chance-of.html | KENNEDY DEFENDS PLAN FOR TAX CUT Without It He Warns the Chance of a Recession Is Much Greater President Defends Plans for Tax Cut As Recession Bar Gordon To Testify | By Richard E Mooney Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/lending-changes-proposed-for-us-presidential-panel-urges-private.html | LENDING CHANGES PROPOSED FOR US Presidential Panel Urges Private Credit Get First Priority Changes Suggested Housing Loans Cited | By Edward Cowan Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/letters-nuclear-arms-for-europe-unified-defense-system-urged-to.html | Letters Nuclear Arms for Europe Unified Defense System Urged to Contain Russia US View of de Gaulle | CLARE BOOTHE LUCEPETER SOBOL | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/london-prices-gain-widely-tax-cut-hope-spurs-buying.html | London Prices Gain Widely Tax Cut Hope Spurs Buying | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/man-gets-kidney-from-a-dead-man-briton-says-he-feels-good-2-months.html | MAN GETS KIDNEY FROM A DEAD MAN Briton Says He Feels Good 2 Months After Operation | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/mansfield-loses-committee-test-attempt-to-enlarge-finance-panel-is.html | MANSFIELD LOSES COMMITTEE TEST Attempt to Enlarge Finance Panel Is Turned Down | By Cp Trussell Special to the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/masseys-son-due-for-his-first-role.html | MASSEYS SON DUE FOR HIS FIRST ROLE | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/midwest-universities-group-balks-over-refunds-to-aec-payments-are.html | Midwest Universities Group Balks Over Refunds to AEC Payments Are Listed Criticizes Loss of Title | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/molybdenum-elects-bennett-president.html | Molybdenum Elects Bennett President | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/morton-wishengrad-dies-a-radiotv-script-writer.html | Morton Wishengrad Dies A RadioTV Script Writer | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/nbc-asks-rusk-to-help-reopen-moscow-bureau.html | NBC Asks Rusk to Help Reopen Moscow Bureau | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-foreign-study-idea-students-from-brandeis-university-use-nation.html | New Foreign Study Idea Students From Brandeis University Use Nation of Israel As Their Text Trips Supplement Lectures 13 in First Year | By W Granger Blair Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-korean-crisis-brews-over-voting.html | NEW KOREAN CRISIS BREWS OVER VOTING | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-labor-party-chief-james-harold-wilson-a-change-of-view-in-the.html | New Labor Party Chief James Harold Wilson A Change of View In the Cabinet at 31 | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/norway-offers-aid-to-congo.html | Norway Offers Aid to Congo | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/occidental-reports-dip-in-1962-sales.html | Occidental Reports Dip in 1962 Sales | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ozawa-to-conduct-in-san-francisco.html | OZAWA TO CONDUCT IN SAN FRANCISCO | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/president-calls-for-2-work-corps-to-aid-idle-youth-asks-congress-to.html | PRESIDENT CALLS FOR 2 WORK CORPS TO AID IDLE YOUTH Asks Congress to Create Groups for National and Hometown Projects THE COST IS 100 MILLION Bigger Peace Corps and a Domestic Setup Like It Also Are Sought President Cites Needs How Corps Would Work PRESIDENT CALLS FOR YOUTH CORPS Puts It Up To Congress | MARJORIE HUNTER Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/race-bar-is-issue-in-oregon-sports-legislator-says-university-teams.html | RACE BAR IS ISSUE IN OREGON SPORTS Legislator Says University Teams Exclude Negroes | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/railroad-talks-recess-in-west-us-mediator-expects-pact-chicago.html | RAILROAD TALKS RECESS IN WEST US Mediator Expects Pact Chicago Parley Slated Center of Dispute | By Lawrence E Davies Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/reds-in-baghdad-wage-new-fight-members-of-overthrown-iraqi.html | REDS IN BAGHDAD WAGE NEW FIGHT Members of Overthrown Iraqi Government Questioned by New Regime | By Dana Adams Schmidt Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/relief-pitcher-shot-by-woman-bridges-of-yankees-suffers-broken.html | RELIEF PITCHER SHOT BY WOMAN Bridges of Yankees Suffers Broken Fibula and Torn Muscle in Left Leg Houk Rushes to Hospital Still Some Good Pitchers Woman Gives Version | By John Drebinger Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sidelights-upsurge-in-steel-is-forecast-rising-demand-seen-taiwan.html | Sidelights Upsurge in Steel Is Forecast Rising Demand Seen Taiwan Chemical Plant Sarnoff Sells Shares Satellite Stock Issue | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/similar-operation-in-us.html | Similar Operation in US | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sports-of-the-times-charlie-conerlys-cheerleader-a-prod-of-the.html | Sports of The Times Charlie Conerlys Cheerleader A Prod of the Needle On Winning Margins | By Arthur Daley Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/stanford-gets-million-gift.html | Stanford Gets Million Gift | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/steadier-service-inspires-ralston-us-davis-cup-hope-aided-by.html | STEADIER SERVICE INSPIRES RALSTON US Davis Cup Hope Aided by Gonzalez This Winter Collapse of Service Costly McKinley Is Extended | By Allison Danzig Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/steels-set-pace-for-market-rise-tape-runs-late-as-volume-jumps-to.html | STEELS SET PACE FOR MARKET RISE Tape Runs Late as Volume Jumps to 5640000 Rails Turn Easier PROFITTAKING IS HEAVY Chrysler Slumps but Other Motors Are StrongRise in Utilities Subsides 1306 Issues Traded STEELS SET PACE FOR MARKET RISE | By Jh Carmical Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/strict-inspections-of-vehicles-held-way-to-save-thousands-sponsor.html | Strict Inspections of Vehicles Held Way to Save Thousands Sponsor of Project | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sukarno-is-firm-on-borneo-issue-pledges-support-to-rebels-fighting.html | SUKARNO IS FIRM ON BORNEO ISSUE Pledges Support to Rebels Fighting Malaysia Plan Malaya Bolstering Forces | By Robert Trumbull Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/theater-revival-as-good-as-new-wonderful-town-still-has-its-bounce.html | Theater Revival as Good as New Wonderful Town Still Has Its Bounce | By Howard Taubman Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/tirades-of-reds-alienate-africans-communists-tactics-at-tanganyika.html | Tirades of Reds Alienate Africans Communists Tactics at Tanganyika Parley Cause Resentment Communists Well Prepared Arabs Views Resented Cuban Denounces US | By Robert Conley Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/tv-minows-future-reports-he-may-resign-are-no-surprise-magazine.html | TV Minows Future Reports He May Resign Are No Surprise Magazine Started Flurry One Speech Made Fame | By Jack Gould Special to the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/un-defends-role-in-reuniting-congo.html | UN DEFENDS ROLE IN REUNITING CONGO | Special to The New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/us-spurs-allies-on-firm-defense-readiness-for-90day-stand-in-europe.html | US SPURS ALLIES ON FIRM DEFENSE Readiness for 90Day Stand in Europe Called Vital in Gilpatric Talks Gilpatric Ends Tour US SPURS ALLIES ON FIRM DEFENSE Costs Are Realized | By Drew Middleton Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/us-wont-curb-lumber-imports-tariff-commission-decides-against.html | US WONT CURB LUMBER IMPORTS Tariff Commission Decides Against Appeal by the Softwood Industry RULING IS UNANIMOUS Case Significant Because It Is First Under the New Foreign Trade Law First Demonstration | By Richard E Mooney Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/usvietnam-tie-is-in-tense-stage-americans-apply-pressure-for.html | USVIETNAM TIE IS IN TENSE STAGE Americans Apply Pressure for Improved Program People Closely Observed Saigon More Confident A Replacement Is Cited | By David Halberstam Special To the New York Times | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/washington-drinkers-of-the-world-unite-prime-examples-bobbys-the.html | Washington Drinkers of the World Unite Prime Examples Bobbys the Villain | By James Reston | RE0000517453 | 1991-01-24 | B00000020708 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/2-meat-concerns-discuss-earnings-armour-and-cudahy-explain-trends.html | 2 MEAT CONCERNS DISCUSS EARNINGS Armour and Cudahy Explain Trends for Stockholders | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/advertising-streamlining-of-agency-media-decisions-accounts-people.html | Advertising Streamlining of Agency Media Decisions Accounts People | By Peter Bart Special to the New York Timesthe New York Times Studio | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/allegheny-ludlum-weighs-expansion.html | Allegheny Ludlum Weighs Expansion | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/anniversary-armory-show-includes-works- from-1913.html | Anniversary Armory Show Includes Works From 1913 | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/argentina-bars-peronist-action-president- guido-prohibits.html | ARGENTINA BARS PERONIST ACTION President Guido Prohibits ExDictators Followers From Role in Election Peronist Strength Feared Peron Disavowal Encouraged ARGENTINA BARS PERONIST ACTION | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/article-4-no-title.html | Article 4  No Title | FriedmanAbeles | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/article-6-no-title-mayor-reenters-news- mediation-he-sets-new-talks.html | Article 6  No Title MAYOR REENTERS NEWS MEDIATION He Sets New Talks for Monday in N Y Strike City Hall Talks Set | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/atomic-reactor-loading-begun-pg-es-new- plant-has-first-chain.html | ATOMIC REACTOR LOADING BEGUN PG  Es New Plant Has First Chain Reactor First in Commercial Field ATOMIC REACTOR LOADING BEGUN | By Wallace Turner Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/bargaining-fails-in-rail-industry- technology-and-dwindling-revenues.html | BARGAINING FAILS IN RAIL INDUSTRY Technology and Dwindling Revenues Raise Barriers to Collective Solutions 65000 Jobs at Stake Some Other Disputes Technology Sagging Business Affect Rail Industry Bargaining Less Business Too | By John D Pomfret Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/books-of-the-times-blame-for-tragic-battle- attack-without-limit.html | Books of The Times Blame for Tragic Battle Attack Without Limit | By Robert C Doty Special to the New York Timeskeith Swot | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/booksauthors-prize-book-by-mcgill- problems-in-caribbean.html | BooksAuthors Prize Book by McGill Problems in Caribbean | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/canton-officials-shifted-to-farms-chinese- city-aides-sent-out-to.html | CANTON OFFICIALS SHIFTED TO FARMS Chinese City Aides Sent Out to Spur Production A Fillip to Production Farm Has No 1 Role Technical Reforms Urged | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archiv es/cassini-arraignment-put-off.html | Cassini Arraignment Put Off | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/catholics-ask-spain-to-reform-labor-laws-and-permit-strikes.html | Catholics Ask Spain to Reform Labor Laws and Permit Strikes CATHOLICS ASSAIL MADRID ON LABOR Who Can Deny Rights | By Paul Hofmann Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/chess-sicilian-defense-signals-fighting-exciting-game.html | Chess Sicilian Defense Signals Fighting Exciting Game | By Al Horowitz Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/cinerama-interest-sold-by-prudential.html | Cinerama Interest Sold by Prudential | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/critic-at-large-mr-arbutnot-the-cliche-expert-conducts-a-survey-in.html | Critic at Large Mr Arbutnot the Cliche Expert Conducts a Survey in Depth of Moscow Field Solution of Crisis | By Brooks Atkinson Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/democrats-widen-split-in-michigan-labor-group-is-dominating-1-of-2.html | DEMOCRATS WIDEN SPLIT IN MICHIGAN Labor Group Is Dominating 1 of 2 Rival Factions 1960 Was Turning Point Displacing of Chairman Issue of Constitution | By Damon Stetson Special to the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dr-mlean-is-dead-headed-blue-cross.html | DR MLEAN IS DEAD HEADED BLUE CROSS | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/drug-companies-reassured-by-us-fda-says-industry-will-gain-by-new.html | DRUG COMPANIES REASSURED BY US FDA Says Industry Will Gain by New Laws Questons Postponed | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dutch-luxury-liner-hits-wreck-all-508-on-board-are-saved-passengers.html | Dutch Luxury Liner Hits Wreck All 508 on Board are Saved Passengers and Crew Flee Maasdam After Collision | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/early-elections-promised-kenya-sandys-in-nairobi-to-spur-action-on.html | EARLY ELECTIONS PROMISED KENYA Sandys in Nairobi to Spur Action on Constitution March with Suitcases | By Robert Conley Special To the New York Timesspecial To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/eric-keown-drama-critic-of-punch-is-dead-at-58.html | Eric Keown Drama Critic Of Punch Is Dead at 58 | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/europe-is-long-on-market-ideas-but-no-economic-solutions-are-in.html | EUROPE IS LONG ON MARKET IDEAS But No Economic Solutions Are in Sight Yet Austria Seeks Waiver | By Edward L Dale Jr Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/exdodger-warns-watch-out-in-63-stan-williams-now-a-yank-sees-old.html | EXDODGER WARNS WATCH OUT IN 63 Stan Williams Now a Yank Sees Old Club Improved Now With Yankees Reenacting the Crime | By John Drebinger Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/films-flourish-despite-strike-theater-men-are-undecided-on-total.html | FILMS FLOURISH DESPITE STRIKE Theater Men Are Undecided on Total Effect The Other Side | By Bosley Crowther Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/flu-cases-spread-to-3-new-states-westward-path-of-disease-from-east.html | FLU CASES SPREAD TO 3 NEW STATES Westward Path of Disease From East Indicated No New Outbreaks Cases Less Severe | By Robert C Toth Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/foreign-affairs-sifting-the-sands-of-araby-assumption-in-error.html | Foreign Affairs Sifting the Sands of Araby Assumption In Error Sudden Union Unlikely | By Gl Sulzberger | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/french-rebel-held-in-madrid.html | French Rebel Held in Madrid | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/french-seize-5-in-plot-to-take-de-gaulles-life-army-men-accused-of.html | FRENCH SEIZE 5 IN PLOT TO TAKE DE GAULLES LIFE Army Men Accused of Plan to Shoot Him on Visit to Military School CACHE OF ARMS TAKEN General Is Unruffled but Continuing Threats Worry Leaders of the West President Is Calm Dangerous Opposition 5 Arrested as French Thwart Plot to Assassinate de Gaulle | By Drew Middleton Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/front-page-1-no-title-gov-brown-hails-california-lead-hits.html | Front Page 1  No Title GOV BROWN HAILS CALIFORNIA LEAD HITS ROCKEFELLER His Own State He Says Is Better Than NY and He Is a Better Governor Concerning 1964 Ticket Reason for Growth Brown Hails California Lead And Is Critical of Rockefeller Fiscal Policies Contrast | By Cabell Phillips Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/gend-armes-hide-in-katanga-wilds-government-appeals-fail-to-attract.html | GEND ARMES HIDE IN KATANGA WILDS Government Appeals Fail to Attract Armed Men Promise No Reprisals 9 Camps for Registering Must Surrender Weapon | By J Anthony Lukas Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/glass-company-made-43004000-figures-on-sales-and-earnings-are.html | GLASS COMPANY MADE 43004000 Figures on Sales and Earnings Are Reported by Corporations | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/iraqi-coup-waged-on-shoestring-by-rebels-incensed-by-kassim-iraqi.html | Iraqi Coup Waged on Shoestring By Rebels Incensed by Kassim IRAQI REBELS WON ON SLENDER ODDS Military Base Seized One Plane Shot Down Kassim Tried to Bargain | By Dana Adams Schmidt Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/jersey-cuts-auto-inspection.html | Jersey Cuts Auto Inspection | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/kennecott-pares-its-dividend-to-1-quarterly-rate-is-reduced-to-help.html | KENNECOTT PARES ITS DIVIDEND TO 1 Quarterly Rate is Reduced to Help Finance Utah Divisions Expansion 4 NOW ANNUAL BASIS Payout Was 5 in 1950 Hit 925 in 1956 Fell to 5 in 196062 4 Annual Basis | By Kenneth S Smith Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/khrushchev-lauds-bond-with-peking-says-russians-and-chinese-will.html | KHRUSHCHEV LAUDS BOND WITH PEKING Says Russians and Chinese Will Join in the Final Act of Burying Capitalism KHRUSHCHEV LAUDS BOND WITH PEKING Offer Is Ignored | By Seymour Topping Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/labor-demands-kennedy-revamp-economic-policy-terms-it-too.html | LABOR DEMANDS KENNEDY REVAMP ECONOMIC POLICY Terms It too Conservative Tax Cut Now and More Public Spending Asked HIGHER PAY PROPOSED Trim in Hours Again Urged Attack by Reuther Is the First of a Series More Criticism Likely Administration Proposal LABOR CRITICIZES KENNEDY POLICIES | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/letter-to-the-editor-1-no-title-no-blueprint-for-world-law.html | Letter to the Editor 1  No Title No Blueprint for World Law | ROGER M WHITMAN | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/letters-withdrawal-of-bases-invitation-to-soviets-to-witness.html | Letters Withdrawal of Bases Invitation to Soviets to Witness Removal Is Advocated | EDWARD JAHN | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/london-market-in-subdued-mood-reports-of-low-industrial-output.html | LONDON MARKET IN SUBDUED MOOD Reports of Low Industrial Output Depress Stocks | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/mantle-maris-in-oscar-race-eligibility-rules-lead-to-curious.html | MANTLE MARIS IN OSCAR RACE Eligibility Rules Lead to Curious Decisions Must Have Distinctions Studio Makes Decision Who Are the Stars 12 Others in Top Category | By Murray Schumach Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/military-side-of-the-canadian-crisis-dispute-centers-on-key-concept.html | Military Side of the Canadian Crisis Dispute Centers on Key Concept of the North American Defense Military Issues Vital Part of SAGE System Effectiveness Compared | By Hanson W Baldwin Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/mirisch-concern-to-be-acquired-by-united-artists.html | Mirisch Concern To Be Acquired By United Artists | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/monorail-plans-stir-up-debates-san-francisco-los-angeles-are-cool.html | MONORAIL PLANS STIR UP DEBATES San Francisco Los Angeles Are Cool to Proposals Los Angeles Proposal Financing a Problem Report on Bay Area | By Lawrence E Dames Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/moscow-aroused-by-events-in-iraq-criticizes-sinister-forces-that.html | MOSCOW AROUSED BY EVENTS IN IRAQ Criticizes Sinister Forces That well Communists Series of Reverses | By Seymour Topping Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/moscow-moves-to-centralize-economic-rule-in-4-republics.html | Moscow Moves to Centralize Economic Rule in 4 Republics | By Theodore Shabad Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/music-the-youngest-generation-works-of-5-composers-show.html | Music The Youngest Generation Works of 5 Composers Show Independence Group Breaks From Serial Technique | By Harold C Schonberg Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/new-amphibian-fills-two-roles-craft-patented-that-flies-or-skims-on.html | NEW AMPHIBIAN FILLS TWO ROLES Craft Patented That Flies or Skims on Surface VARIETY OF IDEAS IN NEW PATENTS Speedy Typewriter For Flabby Yogis | By Stacy V Jones Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/new-haven-loss-on-commuters-is-minimized-in-a-4state-study-computer.html | New Haven Loss on Commuters Is Minimized in a 4State Study Computer Service Studied NEW HAVEN LOSS TRACED IN STUDY | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/officials-designated-by-itek-ibm.html | Officials Designated by Itek IBM | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/patterson-to-get-165827.html | Patterson to Get 165827 | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/plots-reflect-french-unrest-de-gaulle-regime-beset-by-dissatisfied.html | PLOTS REFLECT FRENCH UNREST De Gaulle Regime Beset by Dissatisfied Groups Look to the Future Dissidence Is Cited | By Henry Giniger Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/prices-dip-slightly-on-cotton-market.html | PRICES DIP SLIGHTLY ON COTTON MARKET | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/prices-end-mixed-on-stock-market-changes-are-fractional-as-volume.html | PRICES END MIXED ON STOCK MARKET Changes Are Fractional as Volume DipsKennecott Cut Depresses Coppers MOTOR GROUP IS EASY Texas Gulf Producing Adds 2 Points557 Issues Advance 494 Decline Advances Top Declines PRICES END MIXED ON STOCK MARKET CurtisWright Most Active | By Jh Carmical Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/ramadan-in-karachi-westernminded-leaders-have-not-tampered-with.html | Ramadan in Karachi WesternMinded Leaders Have Not Tampered With Moslem Fast Month | By Thomas F Brady Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/recovered-paintings-by-pollaivolo-are-on-way-to-gallery-in-italy.html | Recovered Paintings by Pollaivolo Are on Way to Gallery in Italy | By Stuart Preston Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/red-pirates-pledge-to-sink-seized-ship-and-not-to-give-up-a-report.html | Red Pirates Pledge To Sink Seized Ship And Not to Give Up A Report is Denied Reds on Seized Ship Threaten To Destroy Vessel and Not Yield | By United Press International | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/russian-exmayor-doomed-to-die-for-bribery-guilt.html | Russian ExMayor Doomed To Die for Bribery Guilt | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/safeway-votes40c-on-common.html | Safeway Votes40c on Common | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/santa-fe-plans-realignment.html | Santa Fe Plans Realignment | Special to The New York TimesSpecial to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/satellite-radios-may-share-bands-500-at-un-parley-agree-on.html | SATELLITE RADIOS MAY SHARE BANDS 500 at UN Parley Agree on Utilizing Frequencies | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/sidelights-airlines-merger-delayed-by-rift-mexican-flotation-steel.html | Sidelights Airlines Merger Delayed by Rift Mexican Flotation Steel Price Conjecture Snellenburgs Closed New Spark Plugs | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-limit-on-inspection-snags-talks-on-test-ban-concessions.html | Soviet Limit on Inspection Snags Talks on Test Ban Concessions Required RUSSIANS TERMS SNAG ARMS TALK Soviet Position Cited West Maintains Stand | By Sydney Gruson Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-sailors-plea-fails-in-indian-extradition-case.html | Soviet Sailors Plea Fails In Indian Extradition Case | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-still-shuns-fair.html | Soviet Still Shuns Fair | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/spain-seeking-frances-aid-in-getting-atomic-plants.html | Spain Seeking Frances Aid In Getting Atomic Plants | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/sports-of-the-times-trophy-collector-pleasant-dreams-alphabet-soup.html | Sports of The Times Trophy Collector Pleasant Dreams Alphabet Soup Anchors Aweigh | By Arthur Daley Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/theater-richardsons-lorenzo-much-rhetoric-and-little-drama.html | Theater Richardsons Lorenzo Much Rhetoric and Little Drama | By Howard Taubman Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/trading-stamp-law-argued.html | Trading Stamp Law Argued | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/un-may-prohibit-childrens-tours-proposal-opposed-by-us-is.html | UN MAY PROHIBIT CHILDRENS TOURS Proposal Opposed by US Is Attributed to Crowds Visit Council Chambers | By Kathleen Telsch Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/un-rebuts-charges-of-congo-atrocities.html | UN REBUTS CHARGES OF CONGO ATROCITIES | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-backs-africans-quitting-bulgaria-us-backs-africans-quitting.html | US Backs Africans Quitting Bulgaria US Backs Africans Quitting In Racial Dispute Problems in US Cited | By Max Frankel Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-court-hears-appeal-by-negro-weighs-order-to-admit-him-to-the.html | US COURT HEARS APPEAL BY NEGRO Weighs Order to Admit Him to the Mississippi U Termed Ineligible | By Claude Sitton Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/vatican-cardinal-confers-with-jews.html | VATICAN CARDINAL CONFERS WITH JEWS | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/w-l-thorp-heads-a-unit-of-economic-organization.html | W L Thorp Heads a Unit Of Economic Organization | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/west-berliners-rail-at-red-campaigners.html | WEST BERLINERS RAIL AT RED CAMPAIGNERS | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/williams-tours-leopoldville.html | Williams Tours Leopoldville | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/winds-of-change-in-iraq-anticommunism-of-the-new-regime-shifts.html | Winds of Change in Iraq AntiCommunism of the New Regime Shifts Middle East Balance of Power Unhurried Toward Egypt 2 Kurds in Goverment | By Dana Adams Schmidt Special To the New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/yevgeny-v-litoshko-48-a-pravda-editor-is-dead.html | Yevgeny V Litoshko 48 A Pravda Editor Is Dead | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/yevtushenko-visit-invited-by-israel.html | YEVTUSHENKO VISIT INVITED BY ISRAEL | Special to The New York Times | RE0000517454 | 1991-01-24 | B00000020709 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/1965-parley-on-population-asked-by-un-commission.html | 1965 Parley on Population Asked by UN Commission | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/3-named-to-study-ny-liquor-laws-governor-orders-revision-to.html | 3 NAMED TO STUDY NY LIQUOR LAWS Governor Orders Revision to Maintain Confidence | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/6-jailed-for-bribery-in-lvov.html | 6 Jailed for Bribery in Lvov | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/7-in-trade-group-to-study-tariffs-european-ministers-meeting-in.html | 7 IN TRADE GROUP TO STUDY TARIFFS European Ministers Meeting in Geneva to Plan Means or Strengthening Bloc GOAL IS A FREE MARKET All Except Austria Have Dropped Negotiations With the Common Market Austria an Exception | By Edwin L Dale Jr Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/action-by-kremlin-to-fix-jews-status-believed-pending-purge.html | Action by Kremlin To Fix Jews Status Believed Pending Purge Question Raised SOVIET PONDERS STATUS OF JEWS Notation on Passport Dilemma Dramatized | By Seymour Topping Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/administrations-grand-design-is-again-being-redefined-the.html | ADMINISTRATIONS GRAND DESIGN IS AGAIN BEING REDEFINED The Objectives of Our Foreign Policy the Problems the Nation Faces and Our Means of Resolving Them Are Being Studied Movable Objects IOBJECTIVES The Goal of Unity IIPROBLEMS IIIREAPPRAISAL The Goal of Schemes Factors in Policy Path Ahead | By Max Frankel Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/advertising-pros-and-con-of-tieins-negotiations-newspaper-tally.html | Advertising Pros and Con of Tieins Negotiations Newspaper Tally Spot Television Accounts People | By Peter Bart Special to the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/ailing-boy-flying-to-coast.html | Ailing Boy Flying To Coast | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/allied-chemical-has-best-quarter-net-income-increased-19-and-62.html | ALLIED CHEMICAL HAS BEST QUARTER Net Income Increased 19 and 62 Sales Hit Peak Boise Cascade Gains Boise Cascade | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/bonn-to-build-own-tanks-despite-pact-with-france-approval-is-sought.html | Bonn to Build Own Tanks Despite Pact With France Approval Is Sought Bonn Is Prepared To Begin Output Of Its Own Tanks | By Gerd Wilcke Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/books-and-authors-negroes-in-depression-places-in-mexico.html | Books and Authors Negroes in Depression Places in Mexico | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/books-of-the-times-seagoing-adventure-why-an-award.html | Books of The Times SeaGoing Adventure Why an Award | By Orville Prescott Special To the New York Timesjerry Bauer | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/brandt-is-victor-in-west-berlin-by-a-landslide-adenauers-party-and.html | BRANDT IS VICTOR IN WEST BERLIN BY A LANDSLIDE Adenauers Party and Reds Lose HeavilyMayors Prestige Enhanced NEW COALITION LIKELY Socialists Margin Up 10 Leader Voices Readiness for National Role 90 of Voters Turn Out May Dissolve Coalition BRANDT IS VICTOR IN BERLIN VOTING | By Arthur J Olsen Spcial To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/bridge-taking-out-insurance-involving-a-bid-of-slam-west-was-void.html | Bridge Taking Out Insurance Involving a Bid of Slam West Was Void | By Albert H Morehead Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/british-legation-quits-yemen.html | British Legation Quits Yemen | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/crime-rate-in-ny-shows-rise-for-62.html | CRIME RATE IN NY SHOWS RISE FOR 62 | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/denmark-demands-farm-action.html | Denmark Demands Farm Action | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/dr-nikolsky-dies-helicopter-pioneer-research-center.html | DR NIKOLSKY DIES HELICOPTER PIONEER Research Center | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/englewood-negroes-end-sitin-at-nj-state-house.html | Englewood Negroes End Sitin at NJ State House | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/erhard-advocates-widening-of-trade.html | Erhard Advocates Widening of Trade | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/fanfani-sees-world-aided-by-stable-policy-in-italy.html | Fanfani Sees World Aided By Stable Policy in Italy | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/foreign-affairs-replacing-of-machines-with-minds-avoid-collision.html | Foreign Affairs Replacing of Machines With Minds Avoid Collision Moving French Fleet | By Cl Sulzberger | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/france-is-called-top-us-problem-fulbright-asserts-paris-not-havana.html | FRANCE IS CALLED TOP US PROBLEM Fulbright Asserts Paris Not Havana Gave Washington Most Serious Setback Cuba Not a Threat Fulbright Calls France Top US Problem They Dont Have the Ships Aim of Partnership | By Arnold Lubasch Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/gardner-pleads-for-innovators-carnegie-heads-warns-of-ineffective.html | GARDNER PLEADS FOR INNOVATORS Carnegie Heads Warns of Ineffective Education Years Grants Reported Jeopardy in Change | By Fred Hechinger Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/hard-education-of-john-f-kennedy-doubt-drift-replacing-exuberant.html | Hard Education of John F Kennedy Doubt Drift Replacing Exuberant Optimism of Early Days of Term Grand Design Rejected Areas of Trouble | By James Reston Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/harriman-to-be-advanced-to-under-secretary-due-to-be-state.html | Harriman to Be Advanced to Under Secretary Due to Be State Departments Political Affairs Director Would Succeed McGhee in the 3d Highest Position | By Felix Belair Jr Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/humphrey-sees-threat.html | Humphrey Sees Threat | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/icc-bombarded-by-merger-pleas-pennsy-n-w-and-project-for-new.html | ICC BOMBARDED BY MERGER PLEAS Pennsy N  W and Project For New England Popular | By John M Lee Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/in-the-nation-a-presidential-policy-of-prudent-invisibility.html | In The Nation A Presidential Policy of Prudent Invisibility Clearance Obtained Hints of Pressures | By Arthur Krock | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/incident-disturbs-caracas.html | Incident Disturbs Caracas | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/italian-denounced-on-quitting-reds.html | ITALIAN DENOUNCED ON QUITTING REDS | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/kennedy-revives-aged-care-plan-congress-gets-details-this-week-but.html | KENNEDY REVIVES AGED CARE PLAN Congress Gets Details This Week but Action Waits Main Points of Bill Gordon to Testify | By Anthony Lewis Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/kurd-chiefs-leaving-mountains-for-peace-meetings-in-baghdad-kurd.html | Kurd Chiefs Leaving Mountains For Peace Meetings in Baghdad Kurd Chiefs Leaving Mountains for Baghdad Talks Would Ease Pressure Peace Pressures Strong Assurances to Soviet | By Dana Adams Schmidt Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/labor-to-assess-kennedy-policies-aflcio-top-leaders-meet-today-in.html | LABOR TO ASSESS KENNEDY POLICIES AFLCIO Top Leaders Meet Today in Florida Cautious on Criticism Strike Ban Problem Call Fear Exaggerated | By John D Pomfret Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/letters-our-nuclear-deterrent-destruction-of-world-is-called-an.html | Letters Our Nuclear Deterrent Destruction of World Is Called an Impossibility at Present Frances UN Payments | NICHOLAS ROSAARTHUR KROCK | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/london-prices-up-on-tax-cut-hope-research-institute-proposal-spurs.html | LONDON PRICES UP ON TAX CUT HOPE Research Institute Proposal Spurs 48 Point Rise | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/loyalty-oath-wins-us-court-decision.html | LOYALTY OATH WINS US COURT DECISION | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/macmillans-zero-hour-he-must-either-promote-own-cause-or-build-up-a.html | Macmillans Zero Hour He Must Either Promote Own Cause Or Build Up a Younger Successor Election Predicted Butler Included | ByJames Feron Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/mills-reporting-business-upturn-new-gains-predicted-for-steel.html | MILLS REPORTING BUSINESS UPTURN New Gains Predicted for Steel Orders in March Steel Industry Reports Orders Showed Strong Upturn Recently | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/music-an-exchange-canadian-pianist-french-cellist-indian-conductor.html | Music An Exchange Canadian Pianist French Cellist Indian Conductor US Orchestra at Carnegie | By Harold C Schonberg Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/nehru-denies-india-asked-west-for-emergency-air-umbrella-nehru.html | Nehru Denies India Asked West For Emergency Air Umbrella Nehru Denies India Asked West For Emergency Air Umbrella Version by the West | By Thomas F Brady Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/news-of-the-world-of-stamps-public-voices-views-on-design-thousands.html | News of the World of Stamps Public Voices Views on Design Thousands Offered Suggestions for the Battle of Gettysburg IssueWork of California Artist Chosen Artists to Get 500 | By David Lidman Special To the New York Timesunited Press International Telephoto | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/no-college-fives-stay-undefeated-cincinnati-and-loyola-both-beaten.html | NO COLLEGE FIVES STAY UNDEFEATED Cincinnati and Loyola Both Beaten Saturday 13 in a Row for Duke Penn and Princeton Tied | By Joseph M Sheehan Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/no-usinsured-banks-failing-patman-is-worried-over-trend-congressman.html | No USInsured Banks Failing Patman Is Worried Over Trend Congressman Says Financial Institutions Are Avoiding SmallBusintss Risks REPORT ON BANKS WORRIES PATMAN | By Edward Cowan Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/numismatic-authority-offers-5th-edition-of-his-coin-guide-what-lies.html | Numismatic Authority Offers 5th Edition of His Coin Guide What Lies Beyond the Border 1963 ANNIVERSARIES | By Lincoln Grahlfs Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/paintings-by-bernard-on-view-at-ny-gallery-puzzling-case-of-the.html | Paintings by Bernard on View at NY Gallery Puzzling Case of the Interesting French Artist Recalled | By Stuart Preston Special To the New York Timesbrenwasser | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/paraguay-gains-under-dictator-stroessner-and-colorados-strengthen.html | PARAGUAY GAINS UNDER DICTATOR Stroessner and Colorados Strengthen Economy Coloradoes and Communists Virgin Lands Program | By Edward C Burks Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/pentagon-faces-broad-shakeup-in-major-posts-navy-and-air-force-also.html | PENTAGON FACES BROAD SHAKEUP IN MAJOR POSTS Navy and Air Force Also to Get Personnel Changes In Next Few Months FRICTION IN SERVICES Korth Is at Odds With High OfficersNew Accent on Youth Also a Factor Factors in the Change Advice Seen Downgraded Pentagon and Services Facing Broad Shakeup in Top Posts Classed as Missile Man | By Hantson W Baldwin Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/poland-again-asks-un-economic-help.html | POLAND AGAIN ASKS UN ECONOMIC HELP | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/princeton-hails-stevenson-as-outstanding-alumnus.html | Princeton Hails Stevenson As Outstanding Alumnus | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/printers-up-hold-leader-of-strike-powers-says-papers-lack.html | PRINTERS UP HOLD LEADER OF STRIKE Powers Says Papers Lack Negotiating Machinery He Cites Mian Issues Tells of ITU Parley No New York Distribution | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/ralston-halts-sangster-and-takes-tennis-title-californian-wins-us.html | Ralston Halts Sangster and Takes Tennis Title CALIFORNIAN WINS US INDOOR FINAL Ralston 20 Tops Sangster of Britain In New York 75 46 63108 Briton Pleases Spectators Passing Shots Decide | By Allison Danzig Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/reappraisal-on-the-white-house-agenda-a-reevaluation-of-our-foreign.html | Reappraisal ON THE WHITE HOUSE AGENDA A REEVALUATION OF OUR FOREIGN POLICY | Magnum New York Times and AP Photos | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/reds-in-albania-reveal-secrets-print-kremlin-document-to-discredit.html | REDS IN ALBANIA REVEAL SECRETS Print Kremlin Document to Discredit Khrushchev Material from Conference Khrushchev Accused | By Harry Schwartz Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/republicans-pick-birch-supporter-gaston-to-be-head-of-young-gop.html | REPUBLICANS PICK BIRCH SUPPORTER Gaston to Be Head of Young GOP Group in California Vote is 189 to 170 Carried to Platform A Shabby Spectacle Californias Young Republicans To Be Led by a Birch Supporter | By Lawrence E Davies Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/romney-limits-his-leadership-in-michigan-republican-affairs-shuns.html | Romney Limits His Leadership In Michigan Republican Affairs Shuns Other Choices Governors Procedure | By Damon Stetson Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/scientists-set-up-information-group-scientists-pian-data-for-public.html | Scientists Set Up Information Group SCIENTISTS PIAN DATA FOR PUBLIC | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/scout-pavilion-at-fair.html | Scout Pavilion at Fair | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/south-accepts-integration-at-college-level-negro-pace-setterstwo.html | SOUTH ACCEPTS INTEGRATION AT COLLEGE LEVEL NEGRO PACE SETTERSTWO WHO ARE SETTING A PATTERN IN THE SOUTH | By Claude Sitton Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/southeast-lags-on-faculty-pay-gap-from-nation-is-seen-widening-in.html | SOUTHEAST LAGS ON FACULTY PAY Gap From Nation is Seen Widening in 16 States Rise in Levels Trails Cheated on Teachers | By Claude Sitton Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/spain-is-offering-us-polaris-base-use-of-rota-suggested-but-at.html | SPAIN IS OFFERING US POLARIS BASE Use of Rota Suggested But At Controversial Price Reports Ignored US Withdrawing Planes | By Paul Hofmann Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/sports-of-the-times-hes-the-berries-cronin-satisfied-highest.html | Sports of The Times Hes the Berries Cronin Satisfied Highest Tribute | By Arthur Daley Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/steel-issues-lead-a-general-upturn-on-counter-market-other.html | Steel Issues Lead A General Upturn On Counter Market Other Industrial Stocks Steel Issues Lead A General Upturn On Counter Market | By Kenneth S Smith Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/swiss-trading-lethargic.html | Swiss Trading Lethargic | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/tax-psychology-scare-kennedy-appears-to-be-changing-tactics-in.html | Tax Psychology Scare Kennedy Appears to Be Changing Tactics in Campaign for Tax Program New Tactics TACTICS CHANGING ON TAX PROGRAM | By Mj Rossant Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/terrorist-named-in-de-gaulle-plot-fugitive-called-key-figure-in.html | TERRORIST NAMED IN DE GAULLE PLOT Fugitive Called Key Figure In Plan for Ambush Details of Plot Emerge Fugitive Long Sought | By Henry Giniger Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-critics-meet-the-playwrights-and-they-talk-theater-talk-in-a.html | THE CRITICS MEET THE PLAYWRIGHTS And They Talk Theater Talk in a Little Symposium Critics and Playwrights The Many for the Few | By Brian ODoherty Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-week-in-finance-upward-trend-in-stocks-unconvincing-to-experts.html | The Week in Finance Upward Trend in Stocks Unconvincing To Experts Who Miss Public Reaction Professionals Predominate Steel Output Rises | By John G Forrest Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/un-units-to-scan-world-trade-ills-experts-meet-today-to-seek.html | UN UNITS TO SCAN WORLD TRADE ILLS Experts Meet Today to Seek Remedies for Problems of Developing Countries AFRICANS ALSO TO ACT Sessions in the Congo of 37 Nations to Discuss Bank and Planning Bureau To Survey Organizations UN UNITS TO SCAN WORLD TRADE ILLS | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-aids-pakistan-financing.html | US Aids Pakistan Financing | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-and-britain-resuming-talks-discuss-atom-force-today-washington.html | US AND BRITAIN RESUMING TALKS Discuss Atom Force Today Washington and Moscow Plan Better Pooling Reactions In Capitals 3 Related Steps US Due to Resume Talks With Britain On Nuclear Force | Special to The New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/yuriko-presents-dance-program-martha-graham-influence-is-much-in.html | YURIKO PRESENTS DANCE PROGRAM Martha Graham Influence Is Much in Evidence Inspired Invention | By Allen Hughes Special To the New York Times | RE0000517456 | 1991-01-24 | B00000021406 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/2500000-sulphur-queen-suit.html | 2500000 Sulphur Queen Suit | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/5-fives-accept-bids-to-ncaa-tourney.html | 5 FIVES ACCEPT BIDS TO NCAA TOURNEY | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/actions-by-supreme-court-attorneys-citizenship-criminal-law-free.html | Actions by Supreme Court ATTORNEYS CITIZENSHIP CRIMINAL LAW FREE SPEECH INTERNATIONAL LAW JURISDICTION AND PROCEDURE LABOR LAW NATURAL GAS RACE RELATIONS RAILROADS TAXATION TRADE REGULATION US BONDS VETERANS | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/advertising-a-career-mans-view-would-limit-fields-an-oil-salesman-a.html | Advertising A Career Mans View Would Limit Fields An Oil Salesman Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/another-aide-quits-cabinet-in-canada.html | ANOTHER AIDE QUITS CABINET IN CANADA | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/asian-flu-is-epidemic-in-ny-spreads-westward-into-kansas.html | Asian Flu Is Epidemic in NY Spreads Westward Into Kansas | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/atomforce-gain-doubted-in-paris-french-feel-kennedy-was-no-help-on.html | ATOMFORCE GAIN DOUBTED IN PARIS French Feel Kennedy Was No Help on Control Issue Feeling of Misunderstanding Polaris Missile Use | By Drew Middleton Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bank-official-named-to-2-posts-at-cit.html | Bank Official Named To 2 Posts at CIT | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bob-hope-to-appear-weekly-with-varied-tv-program.html | Bob Hope to Appear Weekly With Varied TV Program | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/books-of-the-times-early-histories-similar-conquest-ends-trip.html | Books of The Times Early Histories Similar Conquest Ends Trip | By Kalman Seigel Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bridge-the-forcing-bid-can-be-pernicious-in-a-misfit-no-way-to-stop.html | Bridge The Forcing Bid Can Be Pernicious in a Misfit No Way to Stop | By Albert H Morehead Special To the New York Timesthe Idea of the Forcing Bid May Have Been One of the Most Important Contributions To Contract Bridge Bidding But Sometimes It Can Seem Also the Most Pernicious | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/britain-foresees-new-berlin-talk-expects-us-assent-though-french.html | BRITAIN FORESEES NEW BERLIN TALK Expects US Assent Though French and Germans Balk Curiosity Over Proposal | By Sydney Gruson Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/business-group-favors-tax-cut-without-reform-the-committee-for.html | BUSINESS GROUP FAVORS TAX CUT WITHOUT REFORM The Committee for Economic Development Emphasizes Need for Promptness 1963 GOAL IS 6 BILLION Kennedy Said to Agree to Postponing Revision of System for a Year Favor Delay on Reforms Speed Is Called Vital BUSINESS GROUP FAVORS TAX CUT | By John D Morris Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/caracas-route-guarded.html | Caracas Route Guarded | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/chamonix-funds-pour-into-skiing-new-lift-makes-some-think-it-is.html | CHAMONIX FUNDS POUR INTO SKIING New Lift Makes Some Think It Is Time to Stop Summer Skiing Possible | By Robert Daley Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/congo-brings-end-to-food-blockade-threat-and-compromise-lift.html | CONGO BRINGS END TO FOOD BLOCKADE Threat and Compromise Lift Leopoldville Road Curb Main Cause of Blockade | By Lloyd Garrison Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/cotton-futures-in-narrow-trade-close-at-12-points-higher-to-7.html | COTTON FUTURES IN NARROW TRADE Close at 12 Points Higher to 7 Points Lower | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/culture-center-rises-in-west-work-rushed-on-25-million-los-angeles.html | CULTURE CENTER RISES IN WEST Work Rushed on 25 Million Los Angeles Complex Drive Near Goal Priority Seat Arrangement | By Murray Schumach Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/douglas-aircraft-forms-a-salesfinancing-firm-subsidiary-to.html | Douglas Aircraft Forms A SalesFinancing Firm Subsidiary to Facilitate Commercial Business Leslie Is Head | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dr-jones-of-humble-oil-will-head-esso-research.html | Dr Jones of Humble Oil Will Head Esso Research | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dreyfus-fund-invests-95-in-common-stocks.html | Dreyfus Fund Invests 95 in Common Stocks | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dynamic-aerodynamicist-theodore-von-karman-from-landed-nobility-wit.html | Dynamic Aerodynamicist Theodore von Karman From Landed Nobility Wit and Diplomacy | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/eurofund-assets-declined-in-62-but-net-income-rose.html | Eurofund Assets Declined In 62 But Net Income Rose | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/europeans-doubt-trade-unity-soon-outer-seven-to-strengthen-own.html | EUROPEANS DOUBT TRADE UNITY SOON Outer Seven to Strengthen Own Market Relations Britains Policy Restated | By Edwin L Dale Jr Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/france-discounts-german-tank-move.html | FRANCE DISCOUNTS GERMAN TANK MOVE | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/frick-opposes-interleague-baseball-schedules-12team-circuits-for.html | Frick Opposes Interleague Baseball Schedules 12TEAM CIRCUITS FOR MAJORS LOOM Then Frick Favors Eastern and Western Groups With Interlocking Schedules Confusion in Prefixes | By John Drebinger Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/gardiner-to-quit-congo-post.html | Gardiner to Quit Congo Post | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/ge-income-in-62-is-297-a-share-record-sales-are-reported-lorillard.html | GE INCOME IN 62 IS 297 A SHARE Record Sales Are Reported Lorillard Mark Set P Lorillard Company COMPANIES ISSUE EARNINGS FIGURES United Fruit Company | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/general-motors-to-spend-13-billion-for-equipment-policies-are.html | General Motors to Spend 13 Billion for Equipment Policies Are Discussed GENERAL MOTORS TO SPEND BILLION Other Major Points | By Dalton Stetson Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/goldwater-in-senate-asks-a-new-blockade-of-cuba-danger-exaggerated.html | Goldwater in Senate Asks A New Blockade of Cuba Danger Exaggerated GOLDWATER ASKS A CUBA BLOCKADE US Didnt Have Votes | By Ew Kenworthy Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/howard-r-driggs-writer-on-west-89.html | HOWARD R DRIGGS WRITER ON WEST 89 | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/hughes-dispute-nearing-climax-2year-clash-with-twa-in-federal-court.html | HUGHES DISPUTE NEARING CLIMAX 2Year Clash With TWA in Federal Court Thursday Hughes Tools Rejoinder HUGHES DISPUTE NEARING CLIMAX | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/in-the-nation-a-small-state-but-a-major-decision-of-national.html | In the Nation A Small State but a Major Decision Of National Concern Governors View | By Arthur Krock | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/italian-election-set-for-april-28-dissolution-of-parliament-clears.html | ITALIAN ELECTION SET FOR APRIL 28 Dissolution of Parliament Clears Way for Vote on New Government Population Has Grown Italian Election Set April 28 CenterLeft Experiment at Issue NATO Ties Reaffirmed | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/italian-expremier-tambroni-is-dead.html | ITALIAN EXPREMIER TAMBRONI IS DEAD | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/law-sought-to-cut-lumber-importing.html | Law Sought to Cut Lumber Importing | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/letters-francogerman-treaty-statement-disputed-as-to-legal-status.html | Letters FrancoGerman Treaty Statement Disputed as to Legal Status of Berlin | HORST DUHNKE | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/london-decrying-big-us-art-show-102-pictures-on-world-tour-called.html | LONDON DECRYING BIG US ART SHOW 102 Pictures on World Tour Called Too Diversified | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/london-stocks-mixed-at-close-after-showing-early-strength.html | London Stocks Mixed at Close After Showing Early Strength | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/market-edges-up-despite-selling-many-stocks-lose-early-gains-but.html | MARKET EDGES UP DESPITE SELLING Many Stocks Lose Early Gains but Some Register Impressive Advances STEELS ACTIVE AND UP Rails and Utilities Ease Volume for Session Rises to 47 Million Shares 41 Reach New Highs MARKET EDGES UP DESPITE SELLING Steels Advance | By Jh Carmical Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/meany-foresees-no-strike-curbs-but-he-is-displeased-by-trends-in.html | MEANY FORESEES NO STRIKE CURBS But He Is Displeased by Trends in Bargaining Job Security the Issue Full Cooperation Urged Always the Bad Boy | Special to The New York TimesBAL HARBOUR Fla Feb 18 George Meany said today that he did not think the New York and Cleveland newspaper strikes and other current labor disputes would lead to antistrike legislation by Congress | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/morocco-will-purchase-rail-and-power-interests.html | Morocco Will Purchase Rail and Power Interests | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/morton-puts-a-spotlight-on-eggs.html | Morton Puts a Spotlight on Eggs | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/mutual-fund-sales-higher-in-january.html | Mutual Fund Sales Higher in January | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/new-iraq-regime-still-a-mystery-secrecy-on-national-council.html | NEW IRAQ REGIME STILL A MYSTERY Secrecy on National Council Explained in Various Ways Varying Explanations | By Dana Adams Schmidt Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/oregon-speeds-dormitories.html | Oregon Speeds Dormitories | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/pakistani-aide-discounts-reports-about-us-envoy.html | Pakistani Aide Discounts Reports About US Envoy | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/paramount-distributing-names-vice-president.html | Paramount Distributing Names Vice President | Special to The New York TimesEd Sullivan | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/parties-in-korea-get-an-ultimatum.html | PARTIES IN KOREA GET AN ULTIMATUM | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/poland-institutes-drastic-new-curbs-on-newspapermen.html | Poland Institutes Drastic New Curbs On Newspapermen | By Paul Underwood Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/portland-getting-electronics-plant.html | PORTLAND GETTING ELECTRONICS PLANT | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/president-meets-congress-chiefs-on-foreign-policy-unusual-night.html | PRESIDENT MEETS CONGRESS CHIEFS ON FOREIGN POLICY Unusual Night Conference Thought to Be Connected With Cuba Furor RUSK MNAMARA CALLED Group Is Similar to That Summoned Just Before Blockade Action Others At Meeting Keating Statements Cited PRESIDENT MEETS CONGRESS CHIEFS | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/quakers-propose-wide-view-of-sex-british-group-asks-tolerant.html | QUAKERS PROPOSE WIDE VIEW OF SEX British Group Asks Tolerant Judgment of Behavior Controversy Expected Motives Called Test | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/ralston-and-mckinley-win.html | Ralston and McKinley Win | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/report-on-new-oral-contraceptive-conference-is-told-of-100-results.html | Report on New Oral Contraceptive Conference Is Told of 100 Results Lack of Side Effects Hormone Combination Still Far From Ideal Other Agents Investigated | By William L Laurence Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/school-officials-chided-by-conant-he-hits-attempt-to-train-for-job.html | SCHOOL OFFICIALS CHIDED BY CONANT He Hits Attempt to Train for Job of Administrator Teacher Training Urged | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sharp-gains-in-steel-production-push-rate-to-67-of-capacity.html | Sharp Gains in Steel Production Push Rate to 67 of Capacity Increases Equally Spread | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sidelights-railway-explains-accounting-sears-diversifying-fares-for.html | Sidelights Railway Explains Accounting Sears Diversifying Fares for Servicemen Brown Co Proxy Fight | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sports-of-the-times-the-quickening-pace-an-eyepopper-backbreaking.html | Sports of The Times The Quickening Pace An EyePopper Backbreaking Training | By Arthur Daley Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/starred-with-clara-bow.html | Starred With Clara Bow | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/stevenson-finds-french-divisive-says-de-gaulle-nationalism-must-not.html | STEVENSON FINDS FRENCH DIVISIVE Says de Gaulle Nationalism Must Not Deter Efforts to Bolster Alliance Split Seen as Little Help Award for Patriotism STEVENSON SCORES DE GAULLE POLICY | By Donald Janson Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/stock-exchange-is-in-black-again-report-describes-1962-as-a-year-of.html | STOCK EXCHANGE IS IN BLACK AGAIN Report Describes 1962 as a Year of Unusual Challenge STOCK EXCHANGE IS IN BLACK AGAIN Unparalleled Activity New Tickers Scheduled | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/supreme-court-rules-out-2-expatriation-statutes-invalidates-federal.html | Supreme Court Rules Out 2 Expatriation Statutes Invalidates Federal Laws That Remove Citizenship of Americans Who Leave Country to Avoid Military Service COURT BARS LAWS FOR EXPATRIATION Deportation Issue Punishment Disputed | By Anthony Lewis Special To The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/swiss-bank-corp-reports-rise-in-assets-to-16-billion.html | Swiss Bank Corp Reports Rise in Assets to 16 Billion | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/theater-the-laundry-provocative-treatment-of-minotaur-legend.html | Theater The Laundry Provocative Treatment of Minotaur Legend | By Howard Taubman Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/tishman-realty.html | Tishman Realty | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/triumph-for-nasser-rise-of-arab-regime-in-iraq-counters-red-drive.html | Triumph for Nasser Rise of Arab Regime in Iraq Counters Red Drive for Neutralist Mideast Russians Disturbed Most Horrible Crime Ministers Resign | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/triumph-in-berlin-indicates-brandt-to-head-socialists-1571820-votes.html | Triumph in Berlin Indicates Brandt To Head Socialists 1571820 Votes Cast | By Arthur J Olsen Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/tv-tour-of-monaco-rainier-and-grace-star-in-a-travelogue-and-the.html | TV Tour of Monaco Rainier and Grace Star in a Travelogue and the Result Proves an Awkward Documentary | By Jack Gould Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-holds-soviet-stalls-on-accord-for-a-testing-ban-foster-says.html | US HOLDS SOVIET STALLS ON ACCORD FOR A TESTING BAN Foster Says Russian Tactics Block Geneva Progress Kuznetsov Adamant Cites Aid to Policy US HOLDS SOVIET STALLS ON ACCORD Soviet Intention Questioned | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-laws-barred-to-foreign-ships-supreme-court-rules-labor-statutes.html | US LAWS BARRED TO FOREIGN SHIPS Supreme Court Rules Labor Statutes Out Even Though Americans Own Vessels US LAWS BARRED TO FOREIGN SHIPS | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-tennis-hopes-take-sharp-rise-ralstons-improved-service-reason.html | US TENNIS HOPES TAKE SHARP RISE Ralstons Improved Service Reason for Optimism A Courageous Effort DoubleFaults Diminish | By Allison Danzig Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/venezuelan-head-due-in-us-today-will-confer-with-kennedy-on.html | VENEZUELAN HEAD DUE IN US TODAY Will Confer With Kennedy on AntiCommunist Strategy | By Hedrick Smith Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/von-karman-gets-us-science-prize-kennedy-gives-first-such-medal-to.html | VON KARMAN GETS US SCIENCE PRIZE Kennedy Gives First Such Medal to Aerodynamicist 3 Contributions Hailed | By Robert C Toth Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/wagner-confers-with-publishers-not-optimistic-on-strike-but.html | WAGNER CONFERS WITH PUBLISHERS Not Optimistic on Strike but Expresses Hope | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/western-electrics-surplus-donated-to-aid-colleges.html | Western Electrics Surplus Donated to Aid Colleges | Special to The New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/youth-corps-bill-backed-by-udall-house-subcommittee-opens-new.html | YOUTH CORPS BILL BACKED BY UDALL House Subcommittee Opens New Hearings on Plan For 60000 Youths Skills to Be Learned | By Joseph A Loftus Special To the New York Times | RE0000517455 | 1991-01-24 | B00000021405 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/10-met-players-please-stengel-but-he-wont-name-names-in-roster-of.html | 10 MET PLAYERS PLEASE STENGEL But He Wont Name Names in Roster of 39 Casey Deals in Round Numbers | By John Drebinger Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5-gop-liberals-introduce-a-bill-for-medical-aid-senators-beat.html | 5 GOP LIBERALS INTRODUCE A BILL FOR MEDICAL AID Senators Beat Proposal by Administration That Will Be Outlined Thursday A COMPROMISE IS URGED Aged Would Have Option to Receive Health Benefits in Private Programs CoSponsors of Measure Similar to 62 Bill 5 IN GOP OFFER MEDICAL AID BILL | By Marjorie Hunter Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5-stolen-paintings-returned-to-italy.html | 5 STOLEN PAINTINGS RETURNED TO ITALY | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5000th-refugee-of-china-arrives-wife-and-7-children-reach-san.html | 5000TH REFUGEE OF CHINA ARRIVES Wife and 7 Children Reach San Francisco With Him More Visas Slated | By Wallace Turner Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/55-joblessness-worrying-labor-aflcio-chiefs-confer-with-wirt-on.html | 55 JOBLESSNESS WORRYING LABOR AFLCIO Chiefs Confer With Wirt on Problem Steel Harmony Hailed Greater Crisis Feared Private Gains Stressed | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/80-parties-to-file-in-italy-election.html | 80 PARTIES TO FILE IN ITALY ELECTION | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/advertising-lowcalorie-soft-drinks-may-be-a-new-field-corporate.html | Advertising LowCalorie Soft Drinks May Be a New Field Corporate Communications People | By Peter Bart Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/agent-in-spiegel-case-was-nazi-bonn-admits.html | Agent in Spiegel Case Was Nazi Bonn Admits | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/airlines-profit-near-a-record-western-reports-a-net-of-5014000-for.html | AIRLINES PROFIT NEAR A RECORD Western Reports a Net of 5014000 for 62 | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/arbiters-urged-in-press-strikes-wirtz-asks-end-of-disputes-in-ny.html | ARBITERS URGED IN PRESS STRIKES Wirtz Asks End of Disputes in NY and Cleveland Publishers Willing | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/at-t-earnings-set-record-in-62-but-1388175000-total-is-below.html | AT  T EARNINGS SET RECORD IN 62 But 1388175000 Total Is Below Historic High for GM Last Year NET IS 529 A SHARE Assets of 26716536000 ReportedPhones in Use Near 60000000 Mark Construction Record Set Urgent Needs Met | By Kenneth S Smith Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/attorney-is-designated-as-officer-of-us-borax.html | Attorney Is Designated As Officer of US Borax | Special to The New York TimesEddie Hoff | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bank-group-wins-los-angeles-bid-first-nationals-syndicate-gets.html | BANK GROUP WINS LOS ANGELES BID First Nationals Syndicate Gets 14000000 Bonds Georgia School Bonds Bought 58 Million Sold by Jersey | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bengurion-faces-critical-vote-today-on-army-rule-over-arabs-test.html | BenGurion Faces Critical Vote Today on Army Rule Over Arabs TEST DUE TODAY FOR BENGURION | By W Granger Blair Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/biology-institute-likely-to-survive-member-gifts-may-resolve-fiscal.html | BIOLOGY INSTITUTE LIKELY TO SURVIVE Member Gifts May Resolve Fiscal Bout With US Existing Projects Continue | By Robert C Toth Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/blue-cross-official-honored.html | Blue Cross Official Honored | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/boeing-due-to-get-oregon-test-site-oregon-awaits-missile-center.html | Boeing Due to Get Oregon Test Site OREGON AWAITS MISSILE CENTER | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/book-trading-a-san-quentin-prison-tradition-benches-in-rainshed.html | Book Trading a San Quentin Prison Tradition Benches in Rainshed Serve as Cases for Displays SoftCovers Not Exchanged on OneforOne Basis | By Malcolm Braly Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/books-of-the-times-a-triumph-over-material-benefactors-turned-into.html | Books of The Times A Triumph Over Material Benefactors Turned Into Enemies | By Orville Prescott Special To the New York Timeselaine Gottlieb | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/booksauthors-intriguing-title-washington-politics-medieval-wars.html | BooksAuthors Intriguing Title Washington Politics Medieval Wars | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bridge-unneeded-bid-shows-grand-slam-possible-club-bid-disputed.html | Bridge Unneeded Bid Shows Grand Slam Possible Club Bid Disputed | By Albert H Morehead Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/british-seek-to-ban-unripe-scotch-export.html | British Seek to Ban Unripe Scotch Export | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/brown-spurs-unity-of-british-labor-will-remain-in-post-brown-to.html | Brown Spurs Unity Of British Labor Will Remain in Post BROWN TO REMAIN AS NO 2 LABORITE | By Sydney Gruson Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bullocks-secures-court-writ-in-anticommunist-card-case.html | Bullocks Secures Court Writ In AntiCommunist Card Case | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/california-steel-concern-installs-paintstrip-unit.html | California Steel Concern Installs PaintStrip Unit | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cbs-chief-in-paris-to-join-ny-times.html | CBS CHIEF IN PARIS TO JOIN NY TIMES | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cooperation-is-a-must-for-colleges-small-schools-can-only-survive.html | Cooperation Is a Must for Colleges Small Schools Can Only Survive in Academic Common Market Cooperation Needed Academic Common Market Action in the Future | By Fred M Hechinger Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cotton-is-steady-to-8-points-down-market-opens-lower-but-gets-trade.html | COTTON IS STEADY TO 8 POINTS DOWN Market Opens Lower but Gets Trade Support | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/crimson-satan-rated-favorite-but-decidedly-is-threat-in-santa-anita.html | CRIMSON SATAN RATED FAVORITE But Decidedly Is Threat in Santa Anita Handicap Big Edge in Weight Won In the Mud Candy Spots Triumphs | By Bill Becker Special To the New York Timesspecial To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/critic-at-large-moscow-stage-has-changed-little-in-17-years-despite.html | Critic at Large Moscow Stage Has Changed Little in 17 Years Despite the New Liberalism Splendor Intolerable | By Brooks Atkinson Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/curb-on-peace-atom-urged-by-lilienthal.html | CURB ON PEACE ATOM URGED BY LILIENTHAL | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/dirksen-assigned-to-finance-panel-dirksen-assigned-to-finance-panel.html | DIRKSEN ASSIGNED TO FINANCE PANEL Other Committee Changes | By Cp Trussell Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/education-abroad-gets-3-ford-grants.html | EDUCATION ABROAD GETS 3 FORD GRANTS | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/fight-to-continue-on-foreign-ships-but-industry-calls-court.html | FIGHT TO CONTINUE ON FOREIGN SHIPS But Industry Calls Court Decision a Key Victory Battle to Continue | By George F Horne Special to the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/film-producer-opposes-legion-preminger-criticizes-move-on-ring.html | FILM PRODUCER OPPOSES LEGION Preminger Criticizes Move on Ring Lardner Jr Basis for Opposition Served Sentences | By Murray Schumach Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/foreign-affairs-irrationality-as-national-policy-strategy.html | Foreign Affairs Irrationality as National Policy Strategy Differences Age Needs Irrationality | By Cl Sulzberger | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/four-foes-of-kim-quit-korean-junta.html | FOUR FOES OF KIM QUIT KOREAN JUNTA | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/free-trade-seven-speed-tariff-cut-efta-moves-to-eliminate.html | FREE TRADE SEVEN SPEED TARIFF CUT EFTA Moves to Eliminate Industrial Duties in 66 Common Market Meets Original Deadline 1970 Other Decisions Taken FREE TRADE SEVEN SPEED TARIFF CUT Common Market Meets | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/harvey-aluminum-declares-30c-quarterly-dividend.html | Harvey Aluminum Declares 30c Quarterly Dividend | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/histories-clear-darkest-africa-end-many-misconceptions-about-the.html | HISTORIES CLEAR DARKEST AFRICA End Many Misconceptions About the Continent | By Gwendolen M Carter Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/house-to-resume-agencies-inquiry-harris-group-also-to-study.html | HOUSE TO RESUME AGENCIES INQUIRY Harris Group Also to Study Broadcasting Industry | By William M Blair Special to the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/in-the-nation-goldwater-rockefeller-to-the-rescue-must-have-chance.html | In The Nation Goldwater Rockefeller to the Rescue Must Have Chance History on Their Side | By James Reston | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/jack-webb-named-head-of-warner-tv-production.html | Jack Webb Named Head Of Warner TV Production | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/jim-walter-named-celotex-chairman-walter-elected-to-celotex-post.html | Jim Walter Named Celotex Chairman WALTER ELECTED TO CELOTEX POST | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/kurds-and-iraqis-meet-on-peace-baghdad-talks-called-friendly-kurds.html | Kurds and Iraqis Meet on Peace Baghdad Talks Called Friendly Kurds Iraqis Meet on Peace Baghdad Talks Called Friendly Offer by Syrian Ride Moves Made by Cairo | By Dana Adams Schmidt Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/law-and-the-censor-the-supreme-court-finds-that-states-must-be.html | Law and the Censor The Supreme Court Finds That States Must Be Precise in Fighting Obscenity How It Works Matter of Supression | By Anthony Lewis Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/letters-vietnamese-defended-patriotism-and-courage-cited-despite.html | Letters Vietnamese Defended Patriotism and Courage Cited Despite Reverse Suffered Customs Exemption Hansel and Gretels Witch | TON THAT THIENPAUL N WENGERGISELA ULICH | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/list-of-paperback-cookbooks-suggested-for-the-kitchen-shelf.html | List of Paperback Cookbooks Suggested for the Kitchen Shelf | By Craig Claiborne Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/martinmarietta-nets-43-million-income-up-for-1962-but-4th-quarter.html | MARTINMARIETTA NETS 43 MILLION Income Up for 1962 but 4th Quarter Earnings Fall Consolidation Coal Company Brunswick Corporation Figures on Sales and Earnings Are Reported by Corporations Permanente Cement Co B F Goodrich Company Cutter Laboratories Inc Other Company Reports | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexico-and-us-near-river-pact-shifting-rio-grande-builds-disputed.html | MEXICO AND US NEAR RIVER PACT Shifting Rio Grande Builds Disputed Area at El Paso US Formulas Submitted Kennedy Urged Solution | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexico-blocked-on-mine-control-plan-to-buy-into-foreigners-holdings.html | MEXICO BLOCKED ON MINE CONTROL Plan to Buy Into Foreigners Holdings Meet Obstacles Escrow Plan Offered | By Paul B Kennedy Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexicous-pact-sought.html | MexicoUS Pact Sought | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/negroes-warned-on-rigid-tactics-equalrights-drive-must-be-fluid.html | NEGROES WARNED ON RIGID TACTICS EqualRights Drive Must Be Fluid Jewish Leader Says Change In Attitude He Cites Albany Case | By Claude Sitton Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-director-is-named-by-american-cyanamid.html | New Director Is Named By American Cyanamid | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-road-in-paraguay-ends-isolation-of-mennonite-colony-horse-and.html | New Road in Paraguay Ends Isolation of Mennonite Colony Horse and Buggy Favored Power Plant From Germany | By Edward C Burks Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/oil-tanker-loaded-by-device-offshore.html | OIL TANKER LOADED BY DEVICE OFFSHORE | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paperback-best-sellers.html | Paperback Best Sellers | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paperbacks-continue-advance-in-new-titles-and-publishers-only-few.html | Paperbacks Continue Advance In New Titles and Publishers Only Few of Big Houses Resist the Lure of SoftCover TradeMerchandising Gain Slower But Still Lusty | By Raymond Walters Jr Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paris-opposition-disavows-terror-democratic-parties-protest-being.html | PARIS OPPOSITION DISAVOWS TERROR Democratic Parties Protest Being Linked to Rightists Debre Regime Accused | By Henry Giniger Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/peking-to-increase-output-of-light-industry-products.html | Peking to Increase Output Of Light Industry Products | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/pope-is-due-to-beatify-2-american-candidates-rituals-are-set-for.html | Pope Is Due to Beatify 2 American Candidates Rituals Are Set for Mother Seton Bishop Neumann Step Toward Canonization Is Scheduled for March | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/ports-acquisition-of-railroad-voided.html | Ports Acquisition Of Railroad Voided | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/possible-pulp-rise-april-1-foreseen.html | POSSIBLE PULP RISE APRIL 1 FORESEEN | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/publishers-add-editions-on-math-more-good-books-at-bargain-prices.html | PUBLISHERS ADD EDITIONS ON MATH More Good Books at Bargain Prices Make Appearance | By Martin Gardner Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/realty-men-call-tax-bill-a-blow-to-the-homeowner-leaders-tell-house.html | Realty Men Call Tax Bill A Blow to the Homeowner Leaders Tell House Panel That Proposals for Tax Deduction Depreciation and Capital Gains Will Slow Buying Plan by Administration Depreciation Real Loss HOME OWNER HELD HURT BY TAX BILL Hodges on Taxes | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/repertory-takes-seattle-fair-site-stuart-vaughan-will-guide-civic.html | REPERTORY TAKES SEATTLE FAIR SITE Stuart Vaughan Will Guide Civic Center Playhouse Musical to Open in Boston Marathon on Titles ONeill at the Hudson Three Farewells CoStars in Musical Critic as Playwright Completing a Cast | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/restaurants-are-seeking-to-woo-back-diners-loss-in-new-york-put-at.html | Restaurants Are Seeking to Woo Back Diners Loss in New York Put at 10 Million a Month Paper Strike and Tax Rules Call Factors in Decline No Chance to Explain Blackout Effects | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/ryan-buys-more-of-motor-stock-aviation-concern-now-owns-24-of.html | RYAN BUYS MORE OF MOTOR STOCK Aviation Concern Now Owns 24 of Continental Wilson  Co Stix Baer  Fuller Co | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/scientist-named-to-board-of-fund.html | Scientist Named to Board of Fund | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/shift-by-us-concerns-from-britain-is-denied.html | Shift by US Concerns From Britain Is Denied | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/shiraz-problem-in-iran-reforms-area-around-city-is-center-of.html | SHIRAZ PROBLEM IN IRAN REFORMS Area Around City Is Center of Drought and Bandits The Robbers Apologize Ingratitude Is Charged Oil Revenues Will Aid | By Jay Walz Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/sidelights-western-electric-sets-own-mark-taxexempt-realty-airlines.html | Sidelights Western Electric Sets Own Mark TaxExempt Realty Airlines Merger Talk Proctor  Gamble Growth | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/soviet-promises-to-cut-cuba-units-before-march-15-the-issue-of.html | SOVIET PROMISES TO CUT CUBA UNITS BEFORE MARCH 15 The Issue of Communist Cuba Occupies Many of the Administrations Top Officials | By Tom Wicker Special To the New York Timesspecial To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/spanishbritish-gibralter-base-suggested-by-madrid-paper.html | SpanishBritish Gibralter Base Suggested by Madrid Paper | By Paul Hofmann Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/sports-of-the-times-one-every-minute-great-field-for-pt-a-whimper-a.html | Sports of The Times One Every Minute Great Field for PT A Whimper and Silence | By Arthur Daley Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stock-dividend-set-for-san-diego-bank.html | STOCK DIVIDEND SET FOR SAN DIEGO BANK | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stocks-decline-under-pressure-all-averages-are-down-but-most-losses.html | STOCKS DECLINE UNDER PRESSURE All Averages Are Down but Most Losses Are Small 654 Issues Off 366 US SMELTING GAINS 6 CurtissWright Adds 1 18 as Third Most Active 27 Reach New Highs 1300 Issues Traded STOCKS DECLINE UNDER PRESSURE Motors Lose Ground | By Jh Carmical Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stocks-in-london-off-moderately-january-trade-figures-are-among.html | STOCKS IN LONDON OFF MODERATELY January Trade Figures Are Among Adverse Factors | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/tidewater-unit-to-share-in-algerian-concession.html | Tidewater Unit to Share In Algerian Concession | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/titles-abundant-in-economics-list-most-aim-at-expert-but-would.html | TITLES ABUNDANT IN ECONOMICS LIST Most Aim at Expert but Would Interest Layman | By Robert L Heilbroner Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/treasury-widens-financing-plans-may-combine-prerefunding-with.html | TREASURY WIDENS FINANCING PLANS May Combine PreRefunding With JuniorAdvance Exchange Offer Market Is Strong | By Edward Cowan Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/truce-in-a-union-war-aflcio-machinery-to-settle-battles-caused-by.html | Truce in a Union War AFLCIO Machinery to Settle Battles Caused by Raiding Is Working Efficiently Overlapping Jurisdictions Sanctions in 2 Cases Officials Lend Hand | By John D Pomfret Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/un-to-mark-20th-year.html | UN to Mark 20th Year | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/unions-to-start-organizing-drive-aflcio-group-seeks-more-than.html | UNIONS TO START ORGANIZING DRIVE AFLCIO Group Seeks More Than Recruits Half of Federations Strength Conway on Job | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/us-easing-stand-on-atomtest-ban-but-congressmen-balk-at-wests.html | US EASING STAND ON ATOMTEST BAN But Congressmen Balk at Wests Taking Initiative to Cut Inspections US Easing Stand on AtomicTest Ban Disturbing Issues Geneva Talks at Standstill Soviet Stand Pat UAR Offers Suggestion | Special to The New York TimesSpecial to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/us-research-aid-on-satellite-hit-senators-object-to-helping-private.html | US RESEARCH AID ON SATELLITE HIT Senators Object to Helping Private Communications Corporation to Profit NASA Aide Testifies Free Ride Is Seen US RESEARCH AID ON SATELLITE HIT Difficulties Traced | By John W Finney Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/utilities-renew-battle-in-west-a-new-clash-revolves-on-los-angeles.html | UTILITIES RENEW BATTLE IN WEST A New Clash Revolves on Los Angeles Contract Contend Terms Better Still Under Study UTILITIES RENEW BATTLE IN WEST | By Gladwin Hill Special To the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/vice-chairman-elected-by-american-exchange.html | Vice Chairman Elected By American Exchange | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/wagner-urged-to-disclose-plans-for-special-taxes.html | Wagner Urged to Disclose Plans for Special Taxes | Special to The New York Times NEW YORK | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archiv es/washington-proceedings-yesterday-schedule-for-today.html | Washington Proceedings Yesterday Schedule for Today | Special to The New York Times | RE0000517457 | 1991-01-24 | B00000021407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/western-field-has-fine-works-cowboy-epics-sometimes-obscure.html | WESTERN FIELD HAS FINE WORKS Cowboy Epics Sometimes Obscure Important Books PARTNERS IN DISCOVERY | By Hal Bridges Special To the New York Times New York | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/wide-interest-in-architecture-reflected-in-softback-issues.html | Wide Interest in Architecture Reflected in SoftBack Issues | By Peter Blake Special to the New York Times | RE0000517457 | 1991-01-24 | B00000021407 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/2-land-developers-combine-in-florida.html | 2 LAND DEVELOPERS COMBINE IN FLORIDA | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/300-f-reading-on-venus-indicates-no-life-there-magnetic-field.html | 300 F Reading on Venus Indicates No Life There Magnetic Field Sought 300 F RECORDED ON PLANET VENUS | Special to THE NEW YORK TIMES | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/5-foreign-movies-named-for-oscar-competition.html | 5 Foreign Movies Named For Oscar Competition | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/5-unions-and-publishers-study-workweek-length.html | 5 Unions and Publishers Study WorkWeek Length | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/adoula-welcomed-warmly-in-katanga.html | ADOULA WELCOMED WARMLY IN KATANGA | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/advertising-recognition-of-pitfalls-attitude-to-reader-accounts.html | Advertising Recognition of Pitfalls Attitude to Reader Accounts People William P Reilly named manager of the San Francisco office of Young  Rubicam He succeeds George Richardson who resignedCharles J Liebold a copy proofhead at Geyer Morey Ballard Inc elected a vice president | By Peter Bart Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aec-reports-major-advances-in-atomic-power-says-economical-source.html | AEC REPORTS MAJOR ADVANCES IN ATOMIC POWER Says Economical Source of Electrical Energy Can Now Be Utilized SKEPTICAL OF US STUDY Urges Private Development of Industry in Program for Next 12 Years Friction at Hearings Concern Illustrated AEC REPORTS APOWER GAINS Support Is Indicated | By John W Finney Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aflcioopens-1964-voter-drive-acts-to-put-its-registration-effort-on.html | AFLCIOOPENS 1964 VOTER DRIVE Acts to Put Its Registration Effort on Permanent Basis Start of 1964 Drive Our Archaic Laws Scored | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/airlines-concede-limit-on-merger-counsel-would-accept-cab-operating.html | AIRLINES CONCEDE LIMIT ON MERGER Counsel Would Accept CAB Operating Restrictions Airlines Bidding for Merger Not Opposed to CAB Curbs | By Joseph A Loftus Special to the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/altar-panel-depicting-kennedy-as-angel-turns-up-in-michigan.html | Altar Panel Depicting Kennedy As Angel Turns Up in Michigan | By Marjorie Hunter Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aluminium-merger-planned-in-canada.html | ALUMINIUM MERGER PLANNED IN CANADA | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/ashland-issues-on-market-today-oil-and-refining-firm-stock-and.html | ASHLAND ISSUES ON MARKET TODAY Oil and Refining Firm Stock and Debentures Involved 15000000 Offering | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/ask-change-in-pact.html | Ask Change in Pact | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bank-executive-added-to-board-by-wyandotte.html | Bank Executive Added To Board by Wyandotte | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bengurion-wins-tests-by-one-vote-bengurion-wins-test-by-one-vote.html | BenGurion Wins Tests by One Vote BENGURION WINS TEST BY ONE VOTE Cited on Moral Grounds | By W Granger Blair Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/betancourt-asks-tighter-blockade-to-check-castro-bids-us-and-latin.html | BETANCOURT ASKS TIGHTER BLOCKADE TO CHECK CASTRO Bids US and Latin Nations Restrict Access to Cuba to Ward Off Subversion Talks with Kennedy Betancourt Urges Campaign For Tighter Blockade of Cuba New Discussions Slated | By Hedrick Smith Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bill-to-outlaw-pro-boxing-is-submitted-in-oregon.html | Bill to Outlaw Pro Boxing Is Submitted in Oregon | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bonn-not-enthusiastic-no-fresh-ideas-smaller-effort-fails.html | Bonn Not Enthusiastic No Fresh Ideas Smaller Effort Fails | By Arthur J Olsen Special to the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/books-of-the-times-published-at-own-expense-begins-second-career.html | Books of The Times Published at Own Expense Begins Second Career | By Harrison E Salisbury Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/brake-shoe-buys-german-unit.html | Brake Shoe Buys German Unit | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bridge-bertram-lebhar-gets-a-longoverdue-honor.html | Bridge Bertram Lebhar Gets A LongOverdue Honor | By Albert H Morehead Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/british-bombers-get-nuclear-arm-planes-kept-operational-by-lowlevel.html | BRITISH BOMBERS GET NUCLEAR ARM Planes Kept Operational by LowLevel Attack Weapon Skybolt Loss Minimized Concept Opposed Effect of Recruiting Gain | By Sydney Gruson Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/california-banks-approve-merger-crockercitizens-national-to-be.html | CALIFORNIA BANKS APPROVE MERGER CrockerCitizens National to Be Institution Name | By Wallace Turner Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/capital-guesses-at-keatingss-aims-his-role-in-debate-on-cuba.html | CAPITAL GUESSES AT KEATINGSS AIMS His Role in Debate on Cuba Fascinates Washington AntiCastro Speeches | By Warren Weaver Jr Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/cotton-displays-moderate-gains-futures-close-unchanged-to-110-a.html | COTTON DISPLAYS MODERATE GAINS Futures Close Unchanged to 110 a Bale Higher | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/dr-gustav-vucky-82-dies-invented-xray-device.html | Dr Gustav Vucky 82 Dies Invented Xray Device | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/early-firmness-fails-to-hold-london-prices-close-mixed.html | Early Firmness Fails to Hold London Prices Close Mixed | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/efforts-to-desalt-water-are-stepped-up-in-us-supplies-from-sea-and.html | Efforts to Desalt Water Are Stepped Up in US Supplies From Sea and From Brackish Reservoirs Win Attention and Funds From Government and Industry Staggering Prices Effort to Desalt Water Is Stepped Up Private Industry Active 5 Plants Authorized Brackish Water Problems Hidden Costs Vanish Flashing Into Steam Caking Difficulties Freezing Technique | By Robert C Toth Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/egypts-troops-to-leave-yemen-most-of-20000man-force-may-begin-to.html | EGYPTS TROOPS TO LEAVE YEMEN Most of 20000Man Force May Begin to Withdraw by End of Month EGYPTS TROOPS TO LEAVE YEMEN | By Jay Walz Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/elizabeth-taylor-awarded-40000-in-death-of-todd.html | Elizabeth Taylor Awarded 40000 in Death of Todd | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/enlarged-un-colonial-unit-holds-meeting-to-organize.html | Enlarged UN Colonial Unit Holds Meeting to Organize | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/florida-expects-a-new-tourist-record-for-season-despite-cuban.html | Florida Expects a New Tourist Record for Season Despite Cuban Crisis | By R Hart Phillips Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/french-assess-role-in-networks-government-control-of-tv-and-radio.html | French Assess Role in Networks Government Control of TV and Radio News Disturbs Public Program Blacked Out First to Feel This Way Color TV Due in 1970 | By Robert Alden Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/gailbraith-strongly-defends-us-military-mission-in-india.html | Gailbraith Strongly Defends US Military Mission in India | By Thomas F Brady Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/help-for-the-retarded-presidents-new-proposals-significant-as-first.html | Help for the Retarded Presidents New Proposals Significant As First Major Federal Effort in Field Long a Problem 3 Centers Budgeted | By Howard A Rusk Md Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/hilton-buys-credit-shares.html | Hilton Buys Credit Shares | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/hollandamerica-head-dies.html | HollandAmerica Head Dies | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/in-the-nation-close-decision-in-lost-citizenship-cases-dueprocess.html | In The Nation Close Decision in Lost Citizenship Cases DueProcess Restriction Fatal Infection | By Arthur Krock | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/increase-in-the-price-of-endive-vexes-france-as-inflation-sign.html | Increase in the Price of Endive Vexes France as Inflation Sign EXPENSIVE ENDIVE VEXES DE GAULLE Strike Called in Mines | By Henry Giniger Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/john-brophy-a-labor-pioneer.html | John Brophy a Labor Pioneer | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/king-and-queen-of-greece-will-visit-britain-in-july.html | King and Queen of Greece Will Visit Britain in July | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/labor-in-caracas-set-to-retaliate-chief-plans-direct-action-if.html | LABOR IN CARACAS SET TO RETALIATE Chief Plans Direct Action if Terrorism Recurs Warehouse Fire Galling Many Have Immunity | By Richard Eder Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/labor-plans-culture-program-to-aid-workers-during-leisure-labor-is.html | Labor Plans Culture Program To Aid Workers During Leisure Labor Is Planning Project to Enrich Workers Leisure | By John D Pomfret Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/latitude-urged-on-scholarships-national-merit-head-would-weigh.html | LATITUDE URGED ON SCHOLARSHIPS National Merit Head Would Weigh General Qualities | By Donald Janson Special to the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/letters-shooting-in-katanga-punishment-of-the-culprits-is-demanded.html | Letters Shooting in Katanga Punishment of the Culprits Is Demanded of UN Roosevelts Appointment RightWingers Upheld | MR DISTERA WALTER KRAMERMIRIAM G COOK | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/loan-unit-hears-defense-by-shaw-he-says-report-was-meant-to.html | LOAN UNIT HEARS DEFENSE BY SHAW He Says Report Was Meant to Strengthen Industry TwoThirds Remain | By Bill Becker Special to the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/magma-directors-vote-3for1-split-and-cash-dividend.html | Magma Directors Vote 3for1 Split And Cash Dividend | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/mansfield-chides-senate-on-delay-deplores-6-weeks-lost-on-rules-and.html | MANSFIELD CHIDES SENATE ON DELAY Deplores 6 Weeks Lost on Rules and Filibuster Tests and Calls for Action Rule Unchanged MANSFIELD CHIDES SENATE ON DELAY Congratulate Mansfield | By Cp Trussell Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/merrill-lynch-brokerage-firm-shows-sharp-decline-in-profit.html | Merrill Lynch Brokerage Firm Shows Sharp Decline in Profit | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/music-von-webern-philadelphians-bring-im-sommerwind-and.html | Music Von Webern Philadelphians Bring Im Sommerwind and Shostakovichs Fourth to NY | By Harold C Schonberg Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/pastore-urges-that-us-insist-on-policing-india-atomic-plant.html | Pastore Urges That US Insist On Policing India Atomic Plant Safegusuards to Be Resolved | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/pearson-pledges-aweapons-use-says-liberals-would-scrap-diefenbakers.html | PEARSON PLEDGES AWEAPONS USE Says Liberals Would Scrap Diefenbakers Policy Diefenbakers Position A Denial By Pearson | By Raymond Daniell Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/powell-defends-his-behavior-as-labor-committee-chairman-powell.html | Powell Defends His Behavior as Labor Committee Chairman Powell Defends His Official Conduct Senator Renews Attack Notes Willliams Record | By Cabell Phillips Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/salisbury-permits-new-african-party.html | SALISBURY PERMITS NEW AFRICAN PARTY | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/shakeup-looms-in-mets-infield-only-neal-at-short-seems-assured-of.html | SHAKEUP LOOMS IN METS INFIELD Only Neal at Short Seems Assured of Regular Job Satire Not Lost on Casey Burright Good Prospect | By John Drebinger Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sharp-declines-made-by-stocks-us-smelting-drops-11-38-and-unsettles.html | SHARP DECLINES MADE BY STOCKS US Smelting Drops 11 38 and Unsettles Market Trading Is Heavy STEEL ISSUES SLUMP Price Cut in Some Stainless Products Is a Factor Rails Under Pressure Pace Quickens on Decline 682 Stocks Off 346 Up SHARP DECLINES MADE BY STOCKS | By Jh Carmical Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/short-interest-advances-ny-5003204-shares-highest-since-dec-14-1962.html | SHORT INTEREST ADVANCES NY 5003204 Shares Highest Since Dec 14 1962 | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sidelights-liquid-sulphur-to-go-overseas-sears-hesitating-closings.html | Sidelights Liquid Sulphur to Go Overseas Sears Hesitating Closings for Holiday US Steel Prices Cut | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soviet-proffers-a-pact-with-nato-at-geneva-talks-nonaggression.html | SOVIET PROFFERS A PACT WITH NATO AT GENEVA TALKS Nonaggression Treaty Draft Counters US Appeal for TestBan Bargaining INSPECTION CUT HINTED Foster Says Fewer Than 8 Checks a Year Might Be Deterrent to Attacker US Stresses a Point Soviet Draft Presented SOVIET PROFFERS A PACT WITH NATO Proposed by Soviet | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soviet-union-curbs-pro-soccer-effort-16-team-members-are.html | Soviet Union Curbs Pro Soccer Effort 16 TEAM MEMBERS ARE DISQUALIFIED Soviet Stops Farm Support of Players to Emphasize Amateur Sports Policy Fictional Jobs Created | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sports-of-the-times-out-of-the-red-five-in-select-group-fascinating.html | Sports of The Times Out of the Red Five in Select Group Fascinating Comparisons Little Big Leaguers | By Arthur Daley Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/taxpayers-balk-at-arts-center-sacramento-plan-to-finance-cultural.html | TAXPAYERS BALK AT ARTS CENTER Sacramento Plan to Finance Cultural Center Loses Early Activity Recalled Question of Finances | By Lawrence E Davies Special To the New York Timessan Francisco Feb 20 Culture and the Arts Have Taken A Poke In the Midriff From the Taxpayers of Sacramento | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/theater-the-heroine-tarloff-comedy-is-thin-but-full-of-laughs.html | Theater The Heroine Tarloff Comedy Is Thin but Full of Laughs | By Howard Taubman Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/transport-study-cites-us-surfeit-too-much-of-everything-is-found.html | TRANSPORT STUDY CITES US SURFEIT Too Much of Everything Is Found Causs of Problems Found Excessive Spending Calls for Revolution | By George Horne Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/treasury-outlines-refunding-29-billion-in-bonds-involved-issues-are.html | Treasury Outlines Refunding 29 Billion in Bonds Involved Issues Are Listed TREASURY GIVES REFUNDING PLAN | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/tv-review-morley-monologue-is-intriguing-but-thin.html | TV Review Morley Monologue Is Intriguing but Thin | By Jack Gould Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/un-cuba-project-backed-by-thant-he-says-it-is-nonpolitical-sees.html | UN CUBA PROJECT BACKED BY THANT He Says It Is Nonpolitical Sees Misunderstanding US Funds Ruled Out | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-and-soviet-plan-new-talk-on-berlin-us-accepts-bid-for-berlin.html | US and Soviet Plan New Talk on Berlin US ACCEPTS BID FOR BERLIN TALKS Other Topics Open Package Accord Possible | By Max Frankel Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-hints-change-in-polaris-offer-suggests-surface-ships-not.html | US HINTS CHANGE IN POLARIS OFFER Suggests Surface Ships Not Submarines in NATO Fleet Carry Nuclear Missiles Sale to Britain Recalled US HINTS CHANGE IN POLARIS OFFER | By Jack Raymond Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-rubbers-net-dropped-5-in62-350-a-share-earned-but-concerns-sales.html | US RUBBERS NET DROPPED 5 IN62 350 a Share Earned but Concerns Sales Topped Billion Mark | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/warners-makes-john-glenn-film-nonprofit-movie-scheduled-for-release.html | WARNERS MAKES JOHN GLENN FILM Nonprofit Movie Scheduled for Release to Public Home Town Included | By Murray Schumach Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/wellcast-senator-kenneth-barnard-keating-witlike-quips-propelled-by.html | WellCast Senator Kenneth Barnard Keating WitLike Quips Propelled by Forces Victory Without Struggle War Service at 42 | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/white-house-will-restrict-social-coverage-new-policy-will-curb.html | White House Will Restrict Social Coverage New Policy Will Curb Press Test Is Due Tonight Mrs Kennedy Will Change Secretaries in May | Special to The New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/workers-favor-an-atom-town-survey-of-nevada-facility-reports-wide.html | WORKERS FAVOR AN ATOM TOWN Survey of Nevada Facility Reports Wide Support Delayed by Setbacks Findings of Survey High Rents a Factor | By Gladwin Hill Special To the New York Times | RE0000517458 | 1991-01-24 | B00000021408 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/3500000-theft-reported-in-ny-some-of-stocks-stolen-from-widow.html | 3500000 THEFT REPORTED IN NY Some of Stocks Stolen From Widow Offered in Europe | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/africans-charge-bias-in-bulgaria-nigerians-who-left-tell-of-effort.html | AFRICANS CHARGE BIAS IN BULGARIA Nigerians Who Left Tell of Effort to Dissuade Them Saw Racial Discrimination | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/bill-to-outlaw-pro-boxing-is-submitted-in-oregon.html | Bill to Outlaw Pro Boxing Is Submitted in Oregon | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/books-of-the-times-story-of-a-marriage.html | Books of The Times Story of a Marriage | By Orville Prescottspecial to the New York Timesjerry Bauer | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/bridge-bidding-that-bars-duplication-but-still-invites-some-support.html | Bridge Bidding That Bars Duplication But Still Invites Some Support Changes the Bid | By Albert H Moreheadspecial to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/chinese-in-laos-causing-concern-reds-roadbuilding-force-in-vital.html | CHINESE IN LAOS CAUSING CONCERN Reds RoadBuilding Force in Vital Border Region Viewed as Threat CHINESE IN LAOS CAUSING CONCERN | By Robert Trumbull Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/dodd-denounces-test-ban-retreat-in-senate-speech-he-bars-an-atom.html | DODD DENOUNCES TEST BAN RETREAT In Senate Speech He Bars an Atom Treaty Based on Grave Concessions Dodd Sees Danger In US Concessions On TestBan Treaty | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/humphrey-is-hopeful.html | Humphrey Is Hopeful | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/hurling-problem-of-mets-lessens-craig-jackson-hook-are-starting.html | HURLING PROBLEM OF METS LESSENS Craig Jackson Hook Are Starting Pitchers 233 Innings for Craig | By John Drebinger Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/in-the-nation-some-benefits-of-labors-culture-drive-the-worker-as-a.html | In The Nation Some Benefits of Labors Culture Drive The Worker as a Citizen | By Arthur Krock | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/jean-vilar-to-quit-as-director-of-paris-national-popular-theater.html | Jean Vilar to Quit as Director Of Paris National Popular Theater ActorManager Has Headed Famous Troupe 12 Years Decision Is a Surprise Jean Vilar to Quit as Director Of Paris National Popular Theater | By Robert Alden Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/joint-atom-unit-in-nato-periled-by-congressmen-plan-is-derided.html | JOINT ATOM UNIT IN NATO PERILED BY CONGRESSMEN PLAN IS DERIDED Leaders Say Sharing of US Warheads Is Illegal Merchants Hands Tied Group Has Veto Power NATO ATOM FORCE FOUGHT IN CAPITAL Law Amendment Needed | By John W Finney Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/kennedy-and-taxes-in-a-tactical-change-he-is-now-asking-reform-to-a.html | Kennedy and Taxes In a Tactical Change He Is Now Asking Reform to Avert Recession May Destroy Stimulus Using Scare Tactics | By Mj Rossant Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/kennedy-offers-revised-program-on-medical-care-name-changed-to.html | KENNEDY OFFERS REVISED PROGRAM ON MEDICAL CARE Name Changed to Hospital InsurancePlans Cost Is Nearly 10 Billion Timetable Revised PRESIDENT OFFERS MEDICAL PROGRAM | By Marjorie Hunter Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/letters-de-gaulles-europe-views-on-french-presidents-plans-are.html | Letters De Gaulles Europe Views on French Presidents Plans Are Questioned Teller View Opposed Frances UN Payments | CLARK ROBERTSMrs SUSAN COHENARTHUR KROCK | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/mrs-kennedy-gets-a-new-secretary.html | MRS KENNEDY GETS A NEW SECRETARY | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/nasser-buildup-in-yemen-seen-west-doubts-troops-will-leave-nasser.html | Nasser Buildup in Yemen Seen West Doubts Troops Will Leave NASSER BUILDUP IN YEMEN IS SEEN | By Hedrick Smith Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/nehru-declares-interest-in-wests-air-aid-in-attack-statement-by-us.html | Nehru Declares Interest In Wests Air Aid in Attack Statement by US Envoy | By Thomas F Brady Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/ny-times-does-not-act-on-common-stock-dividend.html | NY Times Does Not Act On Common Stock Dividend | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/paris-to-stay-aloof-from-a-berlin-talk-paris-will-shun-talks-on.html | Paris to Stay Aloof From a Berlin Talk PARIS WILL SHUN TALKS ON BERLIN | By Drew Middleton Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/peronist-threat-haunting-argentina-old-groups-split-over-who-will.html | Peronist Threat Haunting Argentina Old Groups Split Over Who Will Get Vote of Banned Party | By Edward C Burks Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/president-cautions-cuba-as-migs-fire-near-boat-incident-angers.html | PRESIDENT CAUTIONS CUBA AS MIGS FIRE NEAR BOAT INCIDENT ANGERS CONGRESS PROTEST IS SENT Kennedy Tells Armed Forces to Act Against a Future Attacker Soviet Note Received PRESIDENT WARNS CUBA IN SHOOTING Text of Statement Statement by Keating | By Jack Raymond Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/president-urges-new-strike-move-calls-for-a-third-party-to-narrow.html | PRESIDENT URGES NEW STRIKE MOVE Calls for a Third Party to Narrow Issues in NY Criticizes Printers PRESIDENT URGES ACTION ON STRIKE He Expresses Reluctance | By Joseph A Loftus Special to the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/publishers-voice-willingness.html | Publishers Voice Willingness | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/standoff-in-seoul-militarycivilian-quarrel-thwarts-koreans-japanese.html | Standoff in Seoul MilitaryCivilian Quarrel Thwarts Koreans Japanese and Americans New Weapon for the Left A Continuing Struggle | By Am Rosenthal Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/stocks-are-firm-on-london-board-gains-outnumber-losses-in-days.html | STOCKS ARE FIRM ON LONDON BOARD Gains Outnumber Losses in Days Narrow Trading | Special to The New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/un-troops-rush-to-katanga-city-to-quell-rising-swedish-unit-is.html | UN TROOPS RUSH TO KATANGA CITY TO QUELL RISING Swedish Unit Is Reported in Control After Gendarmes Go on Rampage and Loot 11 at Mission Station 1200 Respond to Appeal | By J Anthony Lukas Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/university-in-south-may-admit-african-as-a-foreign-student.html | University in South May Admit African as a Foreign Student | By Claude Sitton Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/washington-a-mission-to-europe-without-a-policy-the-opposition.html | Washington A Mission to Europe Without a Policy The Opposition Congressional Warning | By James Reston | RE0000517479 | 1991-01-24 | B00000025466 |
| 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/wilson-appoints-shadow-cabinet-wilson-appoints-shadow-cabinet-other.html | Wilson Appoints Shadow Cabinet WILSON APPOINTS SHADOW CABINET Other Major Positions | By Lawrence Fellows Special To the New York Times | RE0000517479 | 1991-01-24 | B00000025466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/a-standoff-in-seoul-militarycivilian-quarrel-thwarts-koreans.html | A Standoff in Seoul MilitaryCivilian Quarrel Thwarts Koreans Japanese and Americans New Weapon for the Left A Continuing Struggle | By Am Rosenthal Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/advertising-road-signs-will-stay-distorted-portrait-bigger-budget.html | Advertising Road Signs Will Stay Distorted Portrait Bigger Budget Candid Remarks Accounts People | By Peter Bart Special to the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/american-building-maintenance.html | American Building Maintenance | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/americas-urged-to-map-red-drive-oas-security-panel-calls-for-move.html | AMERICAS URGED TO MAP RED DRIVE OAS Security Panel Calls for Move to Isolate Cuba and Curb Subversion AMERICAS URGED TO MAP RED DRIVE Need Committee Approval Travel Curb Key Effort Stronger Rules Urged | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/auditions-help-singers-in-west-untried-vocalists-get-chance-in-san.html | AUDITIONS HELP SINGERS IN WEST Untried Vocalists Get Chance in San Francisco Houston Due on List Shift to Training Program | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/berlin-sees-play-accusing-pius-xii-drama-charging-apathy-to-nazis.html | BERLIN SEES PLAY ACCUSING PIUS XII Drama Charging Apathy to Nazis Received Quietly Suspense at Opening | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/books-of-the-times-the-soul-of-spain-trivia-in-footnotes.html | Books of The Times The Soul of Spain Trivia in Footnotes | By Frank Bailinson Special To the New York Timesjerry Bauer | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/business-loans-in-upward-trend-new-york-chicago-show-rise-in-bank.html | BUSINESS LOANS IN UPWARD TREND New York Chicago Show Rise in Bank Activity | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/buyers-revolt-worries-soviet-new-phenomenon-in-russia-causing-goods.html | BUYERS REVOLT WORRIES SOVIET New Phenomenon in Russia Causing Goods to Pile Up in State Stores QUALITY SERVICE POOR Shoppers Now Demanding Better Style as More Goods Are Available Pravda Is Sympathetic CONSUMERS SHUN SOVIET PRODUCTS | By Seymour Topping Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/chess-dutchman-russian-show-some-forceful-operations.html | Chess Dutchman Russian Show Some Forceful Operations | By Al Horowitz Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/chinese-in-laos-causing-corcern-red-road-builders-viewed-as.html | CHINESE IN LAOS CAUSING CORCERN Red Road Builders Viewed as Potential Threat Border Sensitivity Noted | By Robert Trumbull Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/computer-used-to-control-papermaking-variables.html | Computer Used to Control PaperMaking Variables | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/cool-cats-update-shakespeare-play.html | COOL CATS UPDATE SHAKESPEARE PLAY | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/dip-in-net-shown-by-pullman-inc-but-sales-of-the-railroad-car-maker.html | DIP IN NET SHOWN BY PULLMAN INC But Sales of the Railroad Car Maker Increase Gillette Company COMPANIES ISSUE EARNINGS FIGURES Armstrong Cork Company Worthington Corporation | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/disney-to-receive-a-freedoms-award.html | DISNEY TO RECEIVE A FREEDOMS AWARD | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/dividend-declared-by-california-bank.html | Dividend Declared By California Bank | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/economy-presents-uncertain-pattern-economy-shows-a-mixed-pattern.html | Economy Presents Uncertain Pattern ECONOMY SHOWS A MIXED PATTERN Reports on Final Quarter Kennedy on Recession | By Richard E Mooney Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/equitable-outgo-passes-a-billion-62-payments-set-record-insurance-a.html | EQUITABLE OUTGO PASSES A BILLION 62 Payments Set Record Insurance Alsoat Peak INSURANCE FIRMS GIVE 62 REPORTS Firemans Fund Mutual Benefit Life New Hampshire Insurance | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/fight-developing-on-care-for-aged-congress-has-kennedy-and-gop.html | FIGHT DEVELOPING ON CARE FOR AGED Congress Has Kennedy and GOP Bills but It May Defer Vote Until 64 Health Insurance Stressed New Fight Looms in Congress Over Medical Care for Aged | By Marjorie Hunter Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/former-titlist-rene-lacoste-invents-a-steelring-racket-tennis-star.html | Former Titlist Rene Lacoste Invents a SteelRing Racket Tennis Star of 1920s Gets Patent VARIETY OF IDEAS IN NEW PATENTS To Feed the Squirrels Bathrobe With Topcoat Cheap Fluoridization Lectures For Visitors | By Stacy V Jones Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/gen-clay-predicts-new-push-on-berlin.html | GEN CLAY PREDICTS NEW PUSH ON BERLIN | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/highlights-of-conference.html | Highlights of Conference | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/if-those-50000000-frenchmen-arent-wrong-who-loses-bets-13-casinos.html | If Those 50000000 Frenchmen Arent Wrong Who Loses Bets 13 Casinos on Riviera | By Robert Daley Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/in-the-nation-possible-benefits-of-the-labor-culture-drive-the.html | In The Nation Possible Benefits of the Labor Culture Drive The Tugboat Case Response Cited | By Arthur Krock | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/indictment-of-minnesota-banks-provokes-wide-resentment-indictment.html | Indictment of Minnesota Banks Provokes Wide Resentment Indictment of Minnesota Banks Provokes Wide Resentment | By Edward Cowan Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/indonesian-note-reiterates-distaste-for-malaysia-plan.html | Indonesian Note Reiterates Distaste for Malaysia Plan | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/jean-vilar-resigns-as-director-of-the-french-popular-theater.html | Jean Vilar Resigns as Director Of the French Popular Theater Cultural Center in View Theater Justifying Name | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/john-spedan-lewis-dies-made-employes-partners.html | John Spedan Lewis Dies Made Employes Partners | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/joint-atom-unit-in-nato-periled-by-congressmen-plan-to-share.html | JOINT ATOM UNIT IN NATO PERILED BY CONGRESSMEN Plan to Share Warheads Is Derided by Leaders as Illegal and Risky Kennedy Modifies Terms Merchants Hands Tied Joint Atomic Group in NATO Is Endangered by Congressmen Group Has Veto Power Law Amendments Needed NATO Leaders Concerned Von Hassel Coming Sunday | By John W Finney Special To the New York Timesby Drew Middleton Special To the New York Timesspecial To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/kennedy-to-get-labors-prodding-on-us-economy-aflciowill-ask-private.html | KENNEDY TO GET LABORS PRODDING ON US ECONOMY AFLCIOWill Ask Private Meeting With Him to Urge More Forceful Action LEADERS SEE TIMIDITY Programs Are Watered Down to Appease Congressional Blocs They Insist View of the Situation KENNEDY TO GET LABORS PRODDING Public Attack Avoided Criticism Withheld | By John D Pomfret Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/letters-de-gaulles-europe-views-relative-to-the-gaullist-version-of.html | Letters De Gaulles Europe Views Relative to the Gaullist Version of Future Queried Our Shrinking Dollar | CLARK ROBERTSDANIEL NUGENT | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/london-market-has-mixed-tone-steels-and-tobaccos-easy-index-up-for.html | LONDON MARKET HAS MIXED TONE Steels and Tobaccos Easy Index Up for Week | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/metals-concern-elects-reynolds-named-chairman-of-board-mcconnell-is.html | METALS CONCERN ELECTS REYNOLDS Named Chairman of Board McConnell Is President | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/minister-ousted-by-bonn-is-in-us-to-meet-exiles.html | Minister Ousted by Bonn Is In US to Meet Exiles | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mission-to-europe-without-a-policy-us-seeks-agreement-abroad-on.html | Mission to Europe Without a Policy US Seeks Agreement Abroad on Problem of Nuclear Force TwoPyramid Policy Many Oppose It Outlook for More of Same | By James Reston Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mixed-marriage-is-eased-in-israel-by-high-tribunal-registrar-is.html | Mixed Marriage Is Eased in Israel By High Tribunal Registrar Is Chided | By W Granger Blair Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mrs-roy-a-hunt-dies-at-81-horticulturist-and-botanist.html | Mrs Roy A Hunt Dies at 81 Horticulturist and Botanist | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/nasser-buildup-in-yemen-is-seen-middle-eastern-showdown-is-expected.html | NASSER BUILDUP IN YEMEN IS SEEN Middle Eastern Showdown Is Expected Shortly Pressure Not Relaxed Iraq Hailed by Nasser Yemen to Elect House | Special to The New York TimesBy Jay Walz Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/negr0-17-facing-chair-next-week-lawyers-consider-2-ways-to-halt.html | NEGR0 17 FACING CHAIR NEXT WEEK Lawyers Consider 2 Ways to Halt Georgia Execution Legal Move Planned White Jury Convicts | By Claude Sitton Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/nordic-unit-cool-on-ending-tariffs-ministers-play-down-moves-by.html | NORDIC UNIT COOL ON ENDING TARIFFS Ministers Play Down Moves by Free Trade Group Export Raw Materials | By Werner Wiskari Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/north-american-reports-backlog-expects-891000000-level-to-remain.html | NORTH AMERICAN REPORTS BACKLOG Expects 891000000 Level to Remain Indefinitely JI Case Company | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/opera-la-sonnambula-metropolitan-presents-work-by-bellini-with-joan.html | Opera La Sonnambula Metropolitan Presents Work by Bellini With Joan Sutherland in Role of Amina | By Harold C Schonberg Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/paris-to-bar-cuts-in-tariffs-for-us-if-market-is-balked-france-may.html | Paris to Bar Cuts In Tariffs for US If Market Is Balked FRANCE MAY BAR US TARIFF CUTS TariffCut Talks Scheduled | By Edwin L Dale Jr Special To the New York Timesspecial To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/personality-from-lower-east-side-to-the-top-leon-alpert-story-is.html | Personality From Lower East Side to the Top Leon Alpert Story Is Throwback to Horatio Alger Lorals Appearance on the Big Board Crowns Success PLUCK PAYS OFF FOR LEON ALPERT Form New Company Development Pays Off | By David Lidman Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/physique-factor-noted-in-new-smoking-report-harvard-fellow-says.html | Physique Factor Noted in New Smoking Report Harvard Fellow Says Cigar Users Are Heaviest Study Is Urged an Heredity and Lung Cancer Results at Age of 35 View on Lung Cancer | By Austin Wehrmein Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/piaf-triuphant-in-paris-recital-critics-find-her-splendid-on-return.html | PIAF TRIUPHANT IN PARIS RECITAL Critics Find Her Splendid on Return to Bobino A Voice in Defiance Something Special | By Robert Alden Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/poland-to-prolong-tours-of-army-duty.html | POLAND TO PROLONG TOURS OF ARMY DUTY | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/pope-suggests-standards-for-reporters-to-follow.html | Pope Suggests Standards For Reporters to Follow | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/president-sets-up-highest-civil-honor-president-names-panel-to.html | President Sets Up Highest Civil Honor President Names Panel to Grant The Medal for Freedom Awards | By Tom Wicker Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/rcl-timpson-expelled-by-new-york-exchange.html | RCL Timpson Expelled By New York Exchange | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/santa-monica-concern-names-vice-president.html | Santa Monica Concern Names Vice President | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/seeds-of-destruction-struggle-within-the-communist-world-widens.html | Seeds of Destruction Struggle Within the Communist World Widens Over KhrushchevTito Link Different Roads | By Cl Sulzberger Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/service-conflict-boils-in-vietnam-army-and-air-force-clash-over.html | SERVICE CONFLICT BOILS IN VIETNAM Army and Air Force Clash Over Aviations Role Controversy Grows The Air Force Roles | By David Halberstam Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/sidelights-big-rise-in-price-of-refined-sugar-irking-to-de-gaulle.html | Sidelights Big Rise in Price of Refined Sugar Irking To De Gaulle Bank Merger Case On Stainless Steel | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/soviet-adamant-in-nuclear-stand-bars-further-direct-talks-unless.html | SOVIET ADAMANT IN NUCLEAR STAND Bars Further Direct Talks Unless West Agrees to a Limit on Inspections US Delegate Discouraged Would Review Suggestions SOVIET ADAMANT IN NUCLEAR STAND Kuznetsov Adamant US to Press for Peace | Special to The Yew York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/soviet-warns-us-attack-on-cuba-would-mean-war-defense-minister.html | SOVIET WARNS US ATTACK ON CUBA WOULD MEAN WAR Defense Minister Declares Russians Would Be First to Defend the Island KHRUSHCHEU LISTENS Malinovsky Says Nuclear Conflict Would Be Waged on American Territory Hysterical Clamor Cited Complains of Submarines The Marshal continued SOVIET WARNS US ON CUBAN ATTACK | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/stocks-end-week-on-subdued-note-prices-eased-during-most-of.html | STOCKS END WEEK ON SUBDUED NOTE Prices Eased During Most of Thursday Session but Recovered Near Close THE VOLUME IS 3980000 US Smelting Continues to Fluctuate WildlyIndex of Industrials Off 042 Accounts Are Evened Up 35 Issues at New Highs STOCKS END WEEK ON SUBDUED NOTE Utilities Continue Easy | By Jh Carmical Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/sugar-prices-increased-by-15-cents-a-hundred.html | Sugar Prices Increased By 15 Cents a Hundred | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/technicolor-notes-drop-in-net-income.html | Technicolor Notes Drop in Net Income | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/theater-integration-is-gained-but-students-face-prosecution-the.html | Theater Integration Is Gained But Students Face Prosecution The Case For Appeal Other Students Join Ghanaian Applies in Georgia | By Warren Weaver Jr Special To the New York TimesspecIal To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/tv-the-supreme-court-cbs-study-of-the-high-tribunal-wins-praise-for.html | TV The Supreme Court CBS Study of the High Tribunal Wins Praise for Conscientious Effort | By Jack Gould Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/un-quells-katanga-uprising-114-held-after-3-days-of-terror-un.html | UN Quells Katanga Uprising 114 Held After 3 Days of Terror UN TROOPS QUELL KATANGA UPRISING Underground Reported | By J Anthony Lukas Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/unions-bid-mayor-act-in-ny-strike-ask-him-to-recommend-newspaper.html | UNIONS BID MAYOR ACT IN NY STRIKE Ask Him to Recommend Newspaper Settlement Agreement Is Expressed Solution Is Suggested Supported by Brown | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-cites-maker-of-thalidomide-fda-asks-company-prove-distribution.html | US CITES MAKER OF THALIDOMIDE FDA Asks Company Prove Distribution Was Legal Says Law Was Observed Manual for Salesmen | By Robert C Toth Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-demands-explanation-of-attack-on-shrimp-boat-shrimp-boat-fired.html | US Demands Explanation Of Attack on Shrimp Boat Shrimp Boat Fired on by Cuban Jets Is Towed Into Key West Fla | By Hedrick Smith Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-foils-champion-is-defeated-by-pole-at-tourney-in-ny.html | US Foils Champion Is Defeated by Pole At Tourney in NY | By Lincoln A Werden Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-textile-curb-agitates-japan-nation-reacts-vehemently-to-new-list.html | US TEXTILE CURB AGITATES JAPAN Nation Reacts Vehemently to New List of Quotas on Cotton Imports Bargaining Tactics Seen | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/westinghouse-division-promotes-2.html | Westinghouse Division Promotes 2 | Special to The New York TimesFabian BachbachMatar Studio | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/wichita-accepts-bid-to-nit-basketball.html | WICHITA ACCEPTS BID TO NIT BASKETBALL | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/wood-field-and-stream-winterbound-outdoors-addicts-find-solace-in.html | Wood Field and Stream WinterBound Outdoors Addicts Find Solace in Annual Sports and Travel Show Like Rolling on Logs | By Oscar Godbout Special To the New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/yiddish-journal-in-soviet-starts-a-circulation-drive.html | Yiddish Journal in Soviet Starts a Circulation Drive | Special to The New York Times | RE0000517464 | 1991-01-24 | B00000022806 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/1963-edition-of-britannica-is-called-complete-but-encyclopedias.html | 1963 Edition of Britannica Is Called Complete But Encyclopedias Editor Challenged by a Critic Einbinder Charges Flaws but Says Work Improved Two Notable Contributors Keeping Pace With World Editors Replies to Critic Query on Spiritualism Record of Changes Shown Answers Where and When | By Austin C Wehrwein Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/3-groups-to-scan-ship-automation-pacific-talks-will-include-owners.html | 3 GROUPS TO SCAN SHIP AUTOMATION Pacific Talks Will Include Owners Seamen and US Attitudes Sought Significant Selection 3 GROUPS TO SCAN SHIP AUTOMATION | By Wallace Turner Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/3nation-tv-program-canceled-by-dispute.html | 3Nation TV Program Canceled by Dispute | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/a-bigger-deficit-backed-by-some-various-groups-ask-wider-tax-cuts-a.html | A BIGGER DEFICIT BACKED BY SOME Various Groups Ask Wider Tax Cuts as Stimulus to the Economy AFLCIO CHIEF CRITIC Recession Fear Discrediting of Policy Cited Among Main Arguments Greater Stimulus Sought | By Richard E Mooney Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/a-temperate-course-a-propaganda-move-a-republican-attack.html | A Temperate Course A Propaganda Move A Republican Attack | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/actor-miscast-as-businessman-tony-randall-has-troubles-with-new.html | ACTOR MISCAST AS BUSINESSMAN Tony Randall Has Troubles With New Company A Key Mistake Record Seal Failed | By Murray Schumach Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/advertising-industrial-agency-widens-field-competition-tough.html | Advertising Industrial Agency Widens Field Competition Tough Accounts People | By Peter Bart Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/alcoa-organizes-own-credit-firm.html | Alcoa Organizes Own Credit Firm | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/aluminum-production-rises.html | Aluminum Production Rises | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/andorra-european-success-cant-survive-on-broadway-boy-scorned-as.html | Andorra European Success Cant Survive on Broadway Boy Scorned as Jew Different Viewpoint | By Howard Taubman Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/arthur-a-schuck-dies-at-67-former-leader-of-boy-scouts.html | Arthur A Schuck Dies at 67 Former Leader of Boy Scouts | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/beatty-again-is-meets-hero-with-a-mile-victory-in-359-grelle-runs.html | Beatty Again Is Meets Hero With a Mile Victory in 359 Grelle Runs Second Boston Beaten Again | By Joseph M Sheehan Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/bonn-aide-flies-to-see-kennedy-on-nuclear-unit-capital-awaits-von.html | BONN AIDE FLIES TO SEE KENNEDY ON NUCLEAR UNIT Capital Awaits Von Hassel for Talks on Developing NATO Defense Force Expects No Decision Arms Buying a Topic BONN AIDE TO SEE KENNEDY ON NATO | By United Press International | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/books-and-authors-a-new-view-of-tahiti-another-by-irving-wallace.html | Books and Authors A New View of Tahiti Another by Irving Wallace Germanys Other Half Suspense and Espionage | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/books-of-the-times-ingenious-and-engrossing-good-and-gamey-fun.html | Books of The Times Ingenious and Engrossing Good and Gamey Fun | By Orville Prescott Special To the New York Timesmaurice Ambler | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/brazilfrance-crisis-near-over-lobsters.html | BrazilFrance Crisis Near Over Lobsters | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/bridge-south-bidding-was-keen-but-he-missed-key-play.html | Bridge South Bidding Was Keen But He Missed Key Play | By Albert H Morehead Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/california-unionist-is-elected-as-gop-moderates-triumph-california.html | California Unionist Is Elected As GOP Moderates Triumph CALIFORNIA GOP SELECTS UNIONIST Challenge to Extremists | By Bill Becker Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/chinese-resisting-red-pleas-to-save.html | CHINESE RESISTING RED PLEAS TO SAVE | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/choice-of-clergy-called-scandal-church-leaders-see-a-drop-in.html | CHOICE OF CLERGY CALLED SCANDAL Church Leaders See a Drop in Recruits Fitness Stronger Concept Urged Strong Example Urged | By Fred M Hechinger Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archiv es/counter-stocks-take-defensive-industrials-retreat-after-touching-a.html | COUNTER STOCKS TAKE DEFENSIVE Industrials Retreat After Touching a New High | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/debates-over-the-atom-in-the-disarmament-discussions-at-geneva-and.html | DEBATES OVER THE ATOM In the Disarmament Discussions at Geneva and in NATOs Councils It Is a Divisive Issue Political Differences Two Free Agents A NATO Blueprint | By Hanson W Baldwin Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/deeres-earnings-doubled-in-year-sunstrand-also-reports-a-sharp-rise.html | DEERES EARNINGS DOUBLED IN YEAR Sunstrand Also Reports a Sharp Rise in Sales Sunstrand Corporation Canada Dry Corporation | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/east-berlin-backs-down-on-plan-to-assign-jobs-for-students-berlin.html | East Berlin Backs Down on Plan To Assign Jobs for Students BERLIN REDS DROP JOB REGIMENTING | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/echoes-of-nazis-disturb-germans-tribute-to-munich-victims-points-up.html | ECHOES OF NAZIS DISTURB GERMANS Tribute to Munich Victims Points Up New Tension Public Apathy Explored A Flurry Over Stalingrad | By Arthur J Olsen Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/electrostatic-mask-is-developed-professors-device-said-to-reduce.html | Electrostatic Mask Is Developed Professors Device Said to Reduce Infection Risk | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/europe-and-the-atom-us-campaign-for-a-combined-force-faces.html | Europe and the Atom US Campaign for a Combined Force Faces Obstacles in Allies Disarray Paris Denies Reports Other Drawbacks | By Drew Middleton Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/exhibit-devoted-to-blue-rider-group-germans-interesting-as-a-bridge.html | Exhibit Devoted to Blue Rider Group Germans Interesting as a Bridge to Expressionism No Firm Principles | By Stuart Preston Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fbi-still-checking-38-ny-abduction.html | FBI STILL CHECKING 38 NY ABDUCTION | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fencers-named-for-latin-games-us-picks-youthful-team-for-brazil.html | FENCERS NAMED FOR LATIN GAMES US Picks Youthful Team for Brazil Meet | By Lincoln A Weden Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/first-mintage-in-united-states-was-170-years-ago-march-1-colonial.html | First Mintage in United States Was 170 Years Ago March 1 Colonial Money Scarcity | By Lincoln Grahlfs Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/foreign-affairs-illogicand-how-to-compute-it-diplomacy-failed.html | Foreign Affairs Illogicand How to Compute It Diplomacy Failed Policy Changes | By Cl Sulzberger | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/foreign-policy-issues-the-presidents-critics-make-political-capital.html | FOREIGN POLICY ISSUES The Presidents Critics Make Political Capital Out of Administrations Troubles Abroad Rockefeller Attacks Skybolt Program Ground Recovered | By Ew Kenworthy Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fulbright-and-kihss-win-berger-reporting-awards.html | Fulbright and Kihss Win Berger Reporting Awards | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/herbert-asbury-author-71-dies-wrote-gangs-of-new-york-and-barbary.html | HERBERT ASBURY AUTHOR 71 DIES Wrote Gangs of New York and Barbary Coast Chronicler of Sin Wrote The Methodist Saint | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/house-republican-plans-new-attack-on-powell-record-a-veteran-of.html | House Republican Plans New Attack On Powell Record A Veteran of Attacks House Ohio Republican Plans A New Attack on Powell Record | By Cabell Phillips Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/huge-dome-to-protect-radar-installations-tested.html | Huge Dome to Protect Radar Installations Tested | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/in-the-nation-charge-of-republican-light-brigade-ike-cited-again-in.html | In The Nation Charge of Republican Light Brigade Ike Cited Again In the Hottest Seat | By Arthur Krock | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/javits-withdraws-backing-for-reform-with-tax-cut-holds-reduction-is.html | Javits Withdraws Backing For Reform With Tax Cut Holds Reduction Is Too UrgentKennedy Will Ask Bankers Aid Javits Withdraws His Backing For Reforms With Cut in Tax | By United Press International | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/kennedy-on-his-program.html | KENNEDY ON HIS PROGRAM | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/labor-endorses-kennedy-on-cuba-federation-rebukes-gop-critics-of.html | LABOR ENDORSES KENNEDY ON CUBA Federation Rebukes GOP Critics of His Policies Latin Aid Pushed Betancourt Praised LABOR ENDORSES KENNEDY ON CUBA Training to be Widened A Counter to Communism | By John D Pomfret Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/labors-principal-concern-is-unemployment-failures-of-collective.html | LABORS PRINCIPAL CONCERN IS UNEMPLOYMENT Failures of Collective Bargaining Are of Secondary Importance Changing Psychology The Bad Boys Creative Bargaining | By John D Pomfret Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/laos-king-views-ny-housing-consoled-over-lack-of-crown.html | Laos King Views NY Housing Consoled Over Lack of Crown | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/legislative-issues-the-president-seems-likely-to-get-a-tax-bill-and.html | LEGISLATIVE ISSUES The President Seems Likely to Get a Tax Bill and One or Two Other Major Measures Reasons for Indifference Notable Handicaps Health Bill Deferred The Deficit Hurdle Old Foes and New Ones | By John D Morris Special To the New York Timesjensen In the Chicago SunTimes | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/letters-aiding-mentally-ill-presidents-program-is-said-to-ignore.html | Letters Aiding Mentally Ill Presidents Program Is Said to Ignore Needs of Many Gettysburg Postal Stamp | VIVIAN OPPENHEIMARMIN ROSENCRANZ | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/macmillan-foes-press-campaign-labor-and-liberals-active-election.html | MACMILLAN FOES PRESS CAMPAIGN Labor and Liberals Active Election May Be Year Off Booklet is Issued Outline Emerges | By Sydney Gruson Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/major-oscar-nominees-due-to-be-named-today.html | Major Oscar Nominees Due to Be Named Today | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/man-who-wants-to-try-democracy-clark-ignores-rules-of-club-to.html | Man Who Wants to Try Democracy Clark Ignores Rules of Club to Attack Senate Establishment Liberals Gain Vote Failed Studied Assignments | By James Reston Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/monetary-cooperation-jacobsson-emphasizes-its-importance-despite.html | Monetary Cooperation Jacobsson Emphasizes Its Importance Despite the Preoccupation With Taxes A Monetary Activist Concerned About Impact Monetary Cooperation Stressed Despite Tax Preoccupation Choice of Weapons Less Risky Course | By Mj Rossant Special to the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/nasser-assured-of-iraqi-backing-meeting-in-cario-reaffirms-aims-for.html | NASSER ASSURED OF IRAQI BACKING Meeting in Cario Reaffirms Aims for Arab Solidity Baghdad Tanks Return NASSER ASSURED OF IRAQI BACKING Cautious on Action | By Jay Walz Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/negro-planning-jobless-march-randolph-calls-for-a-mass-pilgrimage.html | NEGRO PLANNING JOBLESS MARCH Randolph Calls for a Mass Pilgrimage to Capital Double the Unemployment Seniority Troubles | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/new-issues-set-for-fao-drive-two-un-stamps-are-due-on-march-22.html | NEW ISSUES SET FOR FAO DRIVE Two UN Stamps Are Due on March 22 EASTER SEALS ICE SKATING DESIGN CONTEST | By David Lidman Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/notes-of-artist-read-by-actress-landowska-reflections-are-basis-of.html | NOTES OF ARTIST READ BY ACTRESS Landowska Reflections Are Basis of Performance Arranged TV Show Only Performance | By Raymond Ericson Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/paris-the-paradoxical-its-people-belie-the-tourists-legend-all-that.html | Paris the Paradoxical Its People Belie the Tourists Legend All That Glitters Is Not for Them | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/peking-general-urges-unity.html | Peking General Urges Unity | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/plans-for-force-devised.html | Plans for Force Devised | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/poland-is-trying-free-industry-34-plants-spared-controls-in-bid-to.html | POLAND IS TRYING FREE INDUSTRY 34 Plants Spared Controls in Bid to Raise Exports Free Hand in Hiring Farm Output Lags | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/prices-in-london-highest-in-year-continued-increase-reflects-hopes.html | PRICES IN LONDON HIGHEST IN YEAR Continued Increase Reflects Hopes for Big Budget | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/prudential-reports-dip-in-sales-volume-and-rise-in-assets.html | Prudential Reports Dip in Sales Volume And Rise in Assets | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/rail-clerks-given-authority-to-strike-at-southern-pacific-rail.html | Rail Clerks Given Authority To Strike at Southern Pacific RAIL CLERKS GET STRIKE AUTHORITY Talks Continue Stalled Denial by Railroad | By Lawrence E Davies Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/random-notes-in-washington-could-nasser-afford-jordan-the-flaphouse.html | Random Notes in Washington Could Nasser Afford Jordan The Flaphouse Story About Walking And Vocal Exercise | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/red-unity-is-urged.html | Red Unity Is Urged | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/school-prayers-facing-new-test-supreme-court-will-hear-2-state.html | SCHOOL PRAYERS FACING NEW TEST Supreme Court Will Hear 2 State Cases This Week Bible Reading Required Blue Law Analogy | By Anthony E Lewis Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/senate-may-organize-and-work-this-week.html | Senate May Organize And Work This Week | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/senators-warn-of-growing-risks-in-vietnam-war-panel-scans-aid.html | SENATORS WARN OF GROWING RISKS IN VIETNAM WAR Panel Scans Aid Program Questions Value of Outlay in Lives and Money PARING OF HELP URGED But Mansfield Unit Advises Caution to Prevent Chaos Over a Wide Region Caution Recommended Main Focus of Study Same Problems Stay SENATORS WARN ON VIETNAM RISK Warning on Course | By Felix Belair Jr Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/socialists-weigh-stand-by-labor-in-britain-europeans-disappointed.html | Socialists Weigh Stand by Labor in Britain Europeans Disappointed by Attitude on Market Speech by Wilson Is Noted by Leaders at Brussels Market Offer Discounted Sees Attention Diverted | By Harry Gilroy Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soft-cuba-reply-expected-by-us-in-firing-on-boat-castro-regime-is.html | SOFT CUBA REPLY EXPECTED BY US IN FIRING ON BOAT Castro Regime Is Reported Reacting Moderately to the Kennedy Protest EASED RELATIONS SEEN Havana Resented Direct American Dealings With Moscow on Missiles Cuba Reaction Reported Kennedy in Close Touch Firing Held Deliberate US Expects Soft Cuba Reply In Firing Upon Shrimp Boat | By Tom Wicker Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/son-of-spanish-pretender-arrives-in-madrid-to-stay.html | Son of Spanish Pretender Arrives in Madrid to Stay | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/souths-role-assailed.html | Souths Role Assailed | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-disarray-too-moscow-like-washington-faces-basic-questions-as.html | SOVIET DISARRAY TOO Moscow Like Washington Faces Basic Questions as Its Foreign Policy Seems to Lose Momentum New Conservatism Power of Veto Peking Gains Adherents Added | By Seymour Topping Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-gift-agreement-signed-by-ny-concern.html | Soviet Gift Agreement Signed by NY Concern | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-jails-speculators.html | Soviet Jails Speculators | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-reported-working-for-accord-with-peking-a-gesture-to-peking.html | Soviet Reported Working For Accord With Peking A Gesture to Peking Russia Is Reported Working For Accord With Red China Slanders Charged | By Seymour Topping Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/spain-threatened-with-destruction.html | SPAIN THREATENED WITH DESTRUCTION | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/sports-of-the-times-gleanings-from-the-green-a-fabulous-fourteen.html | Sports of The Times Gleanings From the Green A Fabulous Fourteen Higher and Higher Willie Is Missing | By Arthur Daley Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/state-preparing-ny-strike-move-rockefeller-awaits-result-of-city.html | STATE PREPARING NY STRIKE MOVE Rockefeller Awaits Result of City Action on Papers Willing To Suggest Engravers Back Printers Loss Put At 63800000 | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/steel-demand-gaining-slowly-but-apparent-complacency-of-customers.html | STEEL DEMAND GAINING SLOWLY But Apparent Complacency of Customers Disturbs Some Officials POSSIBLE STRIKE CITED GMs Stockpiling Program Fails to Trigger Wave of Inventory Buying Complacency Disturbing | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/stock-option-plans-continue-in-favor.html | Stock Option Plans Continue in Favor | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/swiss-price-decline.html | Swiss Price Decline | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/thant-to-meet-aide-on-borneo-dispute.html | THANT TO MEET AIDE ON BORNEO DISPUTE | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-week-in-finance-rally-seems-to-indicate-the-downturn-is-not.html | The Week in Finance Rally Seems to Indicate the Downturn Is Not Trend Brokers Opinions Mixed Week in Finance Market Downturn Is Not Decisive Signs on Minus Side | By John M Lee Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/truck-sales-boom-pleases-detroit-manufacturers-optimistic-about.html | TRUCK SALES BOOM PLEASES DETROIT Manufacturers Optimistic About 1963 Prospects Cite Confidence Importance to Economy Heavy Truck Potential TRUCK SALES BOOM PLEASES DETROIT Great Expectations | By Damon Stetson Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-book-display-draws-russians-readers-flock-to-exhibit-of.html | US BOOK DISPLAY DRAWS RUSSIANS Readers Flock to Exhibit of Technical Works Many Try to Buy Books | By Theodore Shabad Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-grain-barter-aids-gis-abroad-help-put-coveted-foreign-goods-in-a.html | US GRAIN BARTER AIDS GIS ABROAD Help Put Coveted Foreign Goods in American PXs With No Loss of Gold A GI Loophole US Barter Aiding Gls Obtain Goods With No Gold Loss Complicated Bartering | By Robert Alden Special To the New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-to-try-again-for-nuclerr-ban-delegate-returns-to-parley-day.html | US TO TRY AGAIN FOR NUCLERR BAN Delegate Returns to Parley Day After Russian Leaves US Offer on Agenda New Talks Rejected | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-warns-pakistan-on-pact-with-china.html | US WARNS PAKISTAN ON PACT WITH CHINA | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/womens-unit-planned-by-claremont-colleges.html | Womens Unit Planned By Claremont Colleges | Special to The New York Times | RE0000517467 | 1991-01-24 | B00000022809 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/13-recording-artists-sing-for-the-refugees.html | 13 Recording Artists Sing for the Refugees | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/18-us-trackmen-named-for-games-panamerican-tennis-squad-of-four.html | 18 US TRACKMEN NAMED FOR GAMES PanAmerican Tennis Squad of Four Also Chosen | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/187-negroes-win-voided-sentences-us-supreme-court-clears-marchers.html | 187 NEGROES WIN VOIDED SENTENCES US Supreme Court Clears Marchers Convicted by South Carolina Judge Peaceful Demonstration 187 NEGROES WIN VOIDED SENTENCES Cases Are Compared | By Anthony Lewis Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/73-italian-parties-register-symbols.html | 73 ITALIAN PARTIES REGISTER SYMBOLS | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/advertising-call-for-high-standards-corrupts-advertising-noble.html | Advertising Call for High Standards Corrupts Advertising Noble Purpose Newspaper Ads Task Force Accounts People | By Peter Bart Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/air-force-awards-rca-29000000-contract.html | Air Force Awards RCA 29000000 Contract | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/asian-flu-epidemic-in-ny-appears-to-be-on-the-wane.html | Asian Flu Epidemic in NY Appears to Be on the Wane | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/belgians-greet-adoula-warmly-congo-leaders-begin-talks-of.html | BELGIANS GREET ADOULA WARMLY Congo Leaders Begin Talks of Coordinating Aid and Stabilizing Finances Talks Under Way BELGIANS GREET ADOULA WARMLY | By Harry Gilroy Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/bonds-are-placed-in-a-major-issue-third-of-300000000-for-quebec.html | BONDS ARE PLACED IN A MAJOR ISSUE Third of 300000000 for Quebec Project Taken | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/books-of-the-times-problem-conflicting-loyalty-sharp-portraits.html | Books of The Times Problem Conflicting Loyalty Sharp Portraits Drawn | By Harold Faber Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/booksauthors.html | BooksAuthors | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/borgwarner-dividend.html | BorgWarner Dividend | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/brazil-sights-french-boats.html | Brazil Sights French Boats | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/bridge-flagflying-is-helpful-if-it-is-done-correctly.html | Bridge FlagFlying Is Helpful If It Is Done Correctly | By Albert H Morehead Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/britain-cooling-on-polaris-plan-doubt-on-submarine-project.html | BRITAIN COOLING ON POLARIS PLAN Doubt on Submarine Project GrowsLabor Rejection Is Major Factor in Shift Scope of Nassau Pact Britain Cooling on Polaris Plan Doubt on Project Is Growing | By Sydney Gruson Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/cairo-and-baghdad-prepare-to-revive-mutual-aid-accord-arif-lost.html | Cairo and Baghdad Prepare To Revive Mutual Aid Accord Arif Lost Favor | By Jay Walz Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/church-moves-ny-headquarters.html | Church Moves NY Headquarters | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/churches-ponder-union-in-england-anglicans-and-methodists-draw.html | CHURCHES PONDER UNION IN ENGLAND Anglicans and Methodists Draw Lines for Merger Plans for Merger Are Weighed By Anglicans and Methodists 4 Oppose Proposal Wesley Letter Recalled Obstacle Is Noted | By Lawrence Fellows Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/color-tv-in-theaters-is-on-horizon-color-television-due-in-theaters.html | Color TV in Theaters Is on Horizon COLOR TELEVISION DUE IN THEATERS | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archiv es/connecticut-official-dies.html | Connecticut Official Dies | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/contemporary-music-concert-features-california-composers.html | Contemporary Music Concert Features California Composers | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cotton-futures-move-narrowly-market-closes-a-point-up-to-6-points.html | COTTON FUTURES MOVE NARROWLY Market Closes a Point Up to 6 Points Lower | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/critic-at-large-moscow-has-a-look-of-well-being-but-its-citizens.html | Critic at Large Moscow Has a Look of Well Being But Its Citizens Hunger for the Arts TheaterTicket Stands Spontaneous Courtesies | By Brooks Atkinson Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cuba-says-planes-flew-by-us-boat-but-did-not-fire-version-of.html | Cuba Says Planes Flew by US Boat But Did Not Fire Version of Incident | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/death-of-7-asked-in-de-gaulle-case-prosecutor-demands-prison-for-8.html | DEATH OF 7 ASKED IN DE GAULLE CASE Prosecutor Demands Prison for 8 in August Attack Aimed at President | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/device-reads-printed-numbers-and-will-tackle-alphabet-next.html | Device Reads Printed Numbers And Will Tackle Alphabet Next | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/drug-successful-in-preventing-tb-6000000-federal-survey.html | DRUG SUCCESSFUL IN PREVENTING TB 6000000 Federal Survey Demonstrates Control Source of Danger | By Robert C Toth Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/east-bloc-seeks-cultural-links-intellectuals-urge-broader-contacts.html | EAST BLOC SEEKS CULTURAL LINKS Intellectuals Urge Broader Contacts in Soviet Group Questionnaires Sent Difficulties Cited | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/east-german-lag-depicted-by-bonn-wider-economic-gap-shown-despite.html | EAST GERMAN LAG DEPICTED BY BONN Wider Economic Gap Shown Despite Big Soviet Credits | By Gerd Wilcke Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/economist-asks-tight-wage-lid-jacobsson-calls-it-key-to.html | ECONOMIST ASKS TIGHT WAGE LID Jacobsson Calls It Key to Unemployment Problems and Economic Growth CITES KEYNES THEORY Monetary Fund Head Tells Bankers of Link of Pay and Price Stability Conditions for Change Investment Is Needed ECONOMIST ASKS TIGHT WAGE LID | By Joseph A Loftus Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/excerpts-from-kennedys-speech-to-bankers-on-tax-plan-tax-plan.html | Excerpts From Kennedys Speech to Bankers on Tax Plan Tax Plan Attacked Questions to Be Answered Crushing Burden Tax Plan Alternative Tax Reform Action Potential Stimulation | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/exiled-korean-arrives-in-tokyo-exhead-of-secret-police-ousted-in.html | EXILED KOREAN ARRIVES IN TOKYO ExHead of Secret Police Ousted in Political Revolt Scandals Charged Stumbling Block Civil War Feared | By Am Rosenthal Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/fight-against-respiratory-viruses-tissue-culture-studies-are.html | Fight Against Respiratory Viruses Tissue Culture Studies Are Pointing Toward Eventual Control Small Progress Made Viruses Ages Linked | By William L Laurence Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/financial-hardeman-concern-to-construct-dam.html | FINANCIAL    HARDEMAN CONCERN TO CONSTRUCT DAM | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/flight-research-slated-in-spring-development-gains-on-wingless.html | FLIGHT RESEARCH SLATED IN SPRING Development Gains on Wingless Spacecraft That Can Land Like Plane | Special to The New York TimesNASA | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/former-cab-leader-joins-beechnut-board.html | Former CAB Leader Joins BeechNut Board | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/foster-deplores-tactics-of-soviet-us-aide-sees-no-advances-towards.html | FOSTER DEPLORES TACTICS OF SOVIET US Aide Sees No Advances Towards a Test Ban Downgrading Is Seen Soviets Two Numbers | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/french-frogman-swims-180-miles-lourmais-is-numbed-by-45-hours-in.html | FRENCH FROGMAN SWIMS 180 MILES Lourmais Is Numbed by 45 Hours in Garonne River Searchlights are Used Couple Finish Together | By Robert Daley Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/georgiapacific-exchange.html | GeorgiaPacific Exchange | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/goodyear-tire-elects-jd-wright-to-board.html | Goodyear Tire Elects JD Wright to Board | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/heinz-to-acquire-starkist-control-in-share-exchange.html | Heinz to Acquire StarKist Control In Share Exchange | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/in-the-nation-acknowledgment-due-herewith-rendered-affirmative.html | In The Nation Acknowledgment Due Herewith Rendered Affirmative Reply Warning Issued | By Arthur Krock | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/intrepid-chiefs-aid-vietnam-war-3-versatile-leaders-draw-people.html | INTREPID CHIEFS AID VIETNAM WAR 3 Versatile Leaders Draw People Into Struggle A Price on His Head A Knowing District Chief A Legendary Cambodian | By David Halberstam Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/italy-offers-un-space-facilities-to-share-a-launching-base-with.html | ITALY OFFERS UN SPACE FACILITIES To Share a Launching Base With Other Nations Available to All | By Kathieen Teltsch Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/kennedy-to-drop-taxation-reform-if-it-blocks-a-cut-tells-bankers.html | KENNEDY TO DROP TAXATION REFORM IF IT BLOCKS A CUT Tells Bankers Association Nothing Should Stand in Way of a Reduction Critics Are Challenged KENNEDY REJECTS BLOCK TO TAX CUT Program Outlined Cites Peril Ahead | By Tom Wicker Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/kodak-sets-mark-in-net-and-sales-62-profit-is-364-a-share-despite.html | KODAK SETS MARK IN NET AND SALES 62 Profit Is 364 a Share Despite 4thQuarter Dip World Results Gain Transcontinental Gas Pipeline Pacific Gamble Robinson Co CIT Financial Corp COMPANIES ISSUE EARNINGS FIGURES Pacafic Clay Products Friedman Inc | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/letters-research-activities-university-atmosphere-said-to-attract.html | Letters Research Activities University Atmosphere Said to Attract Best Minds Aim of Korean Leaders Agreement With Franco | HC JOKSCHKYUNG CHO CHUNGJUAN MARTINEZALIER | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/lobster-dispute-irks-paris-and-rio-france-withdraws-destroyer-from.html | LOBSTER DISPUTE IRKS PARIS AND RIO France Withdraws Destroyer From Brazil Fishing Area No Trouble for a Year But Never Lobsters | By Robert Alden Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/london-to-limit-office-buildings-reduced-capacity-planned-to-ease.html | LONDON TO LIMIT OFFICE BUILDINGS Reduced Capacity Planned to Ease City Crowding | By James Feron Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/london-traders-send-stocks-up-the-talk-of-inflation-keeps-bonds-in.html | LONDON TRADERS SEND STOCKS UP The Talk of Inflation Keeps Bonds in Doldrums | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/meany-foresees-organizing-gain-says-tide-has-turned-for-labor-after.html | MEANY FORESEES ORGANIZING GAIN Says Tide Has Turned for Labor After 7Year Lull Pilot Drive Is Pressed | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/mexican-peasants-warned-by-church.html | MEXICAN PEASANTS WARNED BY CHURCH | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/millions-turnout-in-germany-for-gay-carnival-parade.html | Millions Turnout in Germany For Gay Carnival Parade | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/miss-tebaldi-ill-drops-season-at-the-metropolitan-opera.html | Miss Tebaldi Ill Drops Season At the Metropolitan Opera | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/morgan-invests-in-dutch-banks-to-press-common-market-role.html | Morgan Invests in Dutch Banks To Press Common Market Role | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/music-piano-duets-paul-baduraskoda-and-joerg-demus-perform-mozart.html | Music Piano Duets Paul BaduraSkoda and Joerg Demus Perform Mozart and Schubert Works | By Harold C Schonberg Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nehru-scores-socialists-for-parliament-walkout.html | Nehru Scores Socialists For Parliament Walkout | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nehru-wont-honor-pact-on-chinapakistan-border-talks-to-terminate.html | Nehru Wont Honor Pact On ChinaPakistan Border Talks to Terminate NEHRU DENOUNCES PACT BY PAKISTAN Nehru Questioned US Signs Loan Agreement | By Thomas F Brady Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nominated-by-greyhound.html | Nominated by Greyhound | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/ny-bank-post-goes-to-aluminium-official.html | NY Bank Post Goes To Aluminium Official | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/ny-study-shows-why-people-kill-arguments-blamed-in-most-of-last.html | NY STUDY SHOWS WHY PEOPLE KILL Arguments Blamed in Most of Last Years 508 Cases Most of Them Indoors | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/pakistanis-cooler-to-west.html | Pakistanis Cooler to West | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/paper-in-arizona-hopes-to-resume.html | PAPER IN ARIZONA HOPES TO RESUME | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/paris-by-night-a-long-look.html | Paris by Night A Long Look | Photographed by LeombrunoBodi For the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/philippines-ores-yield-ferronickels-and-steel.html | Philippines Ores Yield Ferronickels and Steel | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/planners-sketch-paris-of-ad-2000-wide-suburban-region-due-to-house.html | PLANNERS SKETCH PARIS OF AD 2000 Wide Suburban Region Due to House 16000000 Mobility a Big Problem 500 Skyscrapers Seen | By Henry Giniger Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/poland-to-spur-private-farms-red-leaders-meet-today-to-plan-11-rise.html | POLAND TO SPUR PRIVATE FARMS Red Leaders Meet Today to Plan 11 Rise in Output Increase Vital to Exports Other Regimes Vexed | By Paul Underwood Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/presidio-dedicated-as-a-us-landmark-role-of-presidio-in-history.html | Presidio Dedicated As a US Landmark ROLE OF PRESIDIO IN HISTORY CITED | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/production-of-steel-continues-to-rise-steel-production-continues.html | Production of Steel Continues to Rise STEEL PRODUCTION CONTINUES RISING | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/rail-clerks-set-strike-for-today-walkout-at-southern-pacific-is.html | RAIL CLERKS SET STRIKE FOR TODAY Walkout at Southern Pacific Is Scheduled for 6 PM RAIL CLERKS SET STRIKE FOR TODAY Effect on Commuters | By Lawrence E Davies Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/red-bloc-reports-no-gain-in-output-drive-for-world-supremacy-runs.html | RED BLOC REPORTS NO GAIN IN OUTPUT Drive for World Supremacy Runs Into Trouble in 62 Ammunition For China RED BLOC REPORTS NO GAIN IN OUTPUT | By Harry Schwartz Special to the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/rs70-expansion-backed-in-house-panel-bill-adds-2-bombers-and-2.html | RS70 EXPANSION BACKED IN HOUSE Panel Bill Adds 2 Bombers and 2 Killer Submarines No Legal Obligation | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/second-deadlock-feared-in-canada-new-minority-government-may-follow.html | SECOND DEADLOCK FEARED IN CANADA New Minority Government May Follow Election Decision Is Postponed Lesage to Be Active | By Raymond Daniell Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/senate-crushes-move-to-enlarge-two-committees-attempts-to-smooth.html | SENATE CRUSHES MOVE TO ENLARGE TWO COMMITTEES Attempts to Smooth Road for Kennedys Program Lose 6817 and 7012 LEADER REBUKES CLARK Mansfield Says His Actions Do the Party No Good Assignments Backed Second Move Defeated SENATE REJECTS ENLARGED PANELS | By Cp Trussell Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sidelights-more-rail-stock-exchanged-king-solomons-mines-short.html | Sidelights More Rail Stock Exchanged King Solomons Mines Short Interests Rise Brown Dispute Goes On | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sohio-will-nominate-baldwin-as-a-director.html | Sohio Will Nominate Baldwin as a Director | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/soviet-sailor-free-on-bail.html | Soviet Sailor Free on Bail | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/space-spending-called-austere-webb-opens-fight-for-budget.html | Space Spending Called Austere Webb Opens Fight for Budget Reductions Suggested Priority for Tax Cut | By John W Finney Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sports-of-the-times-outside-the-ropes-must-be-calm-redcarpet.html | Sports of The Times Outside the Ropes Must Be Calm RedCarpet Treatment | By Lincoln A Werden Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/status-of-italy-poses-problem-for-market-council.html | Status of Italy Poses Problem for Market Council | By Edwin L Dale Jr Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/stock-option-curbs-attacked-by-ford-ford-scores-curb-on-stock.html | Stock Option Curbs Attacked by Ford FORD SCORES CURB ON STOCK OPTIONS Termed Safeguard | By John D Morris Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/stocks-decline-in-wide-trading-1330-issues-change-hands-with-697.html | STOCKS DECLINE IN WIDE TRADING 1330 Issues Change Hands With 697 Declining and 395 Advancing TOTAL VOLUME IS LOWER Slips to 3680000 Shares Motors Are Active but All Leaders Lose Industrial Average Down STOCKS DECLINE IN WIDE TRADING | By Jh Carmical Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/summitry-in-scandinavia-nordic-council-sessions-are-criticized-as.html | Summitry in Scandinavia Nordic Council Sessions Are Criticized As Long on Speeches Short on Action Boxing Ban Discussed TopHeavy Sessions | By Werner Wiskari Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/tv-series-begun-by-carol-burnett-she-is-overshadowed-by-her-foil.html | TV SERIES BEGUN BY CAROL BURNETT She Is Overshadowed by Her Foil Robert Preston Chevalier Satisfying Wallace Joins CBS | By Jack Gould Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/unions-lacking-in-fresh-talent-most-of-them-face-problem-of.html | UNIONS LACKING IN FRESH TALENT Most of Them Face Problem of Developing Leaders Rough Road to Top Power Is Concentrated | By John D Pomfret Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/university-head-named-to-bauschlomb-board.html | University Head Named To BauschLomb Board | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-films-crowd-lists-for-oscars-foreigners-run-strongly-in-some.html | US FILMS CROWD LISTS FOR OSCARS Foreigners Run Strongly in Some Nominations Actress Category Directing Choices Original Music Scoring | By Murray Schumach Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-offers-plan-for-2-aforces-in-nato-alliance-is-presenting-a.html | US OFFERS PLAN FOR 2 AFORCES IN NATO ALLIANCE Is Presenting a Concept of National and Multilateral Units to Council in Paris TWO GROUPS OUTLINED One Would Include Polaris Surface ShipsEffort to Impose Program Denied Plan Evolved Last Year US OFFERS PLAN FOR TWO AFORCES US Plan on Firing | By Tad Szulc Special to the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-opposition-noted-source-of-objections.html | US Opposition Noted Source of Objections | By Drew Middleton Special To the New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/vice-president-named-by-att.html | Vice President Named by ATT | Special to The New York TimesFabian Bachrach | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/virginia-electric-plans-split.html | Virginia Electric Plans Split | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/wesco-corporation-listed-on-ny-pacific-exchanges.html | Wesco Corporation Listed On NY Pacific Exchanges | Special to The New York Times | RE0000517466 | 1991-01-24 | B00000022808 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/0malley-puts-alston-on-spot-its-spring-training-and-dodgers-have.html | 0MALLEY PUTS ALSTON ON SPOT Its Spring Training and Dodgers Have Thoughts | By Bill Becker Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/4-powers-urged-to-pay-un-tab-latin-bloc-revives-plan-on-costs-of.html | 4 POWERS URGED TO PAY UN TAB Latin Bloc Revives Plan on Costs of Peace Forces China Left Off List Further Move by France | By Thomas J Hamilton Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/5-cabinet-members-back-youth-conservation-corps-at-senate-hearing-5.html | 5 Cabinet Members Back Youth Conservation Corps at Senate Hearing 5 IN CABINET URGE YOUTH CORPS PLAN | By Joseph A Loftus Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/advertising-friendliness-as-gesture-in-banking-vulnerable-images.html | Advertising Friendliness as Gesture in Banking Vulnerable Images Differentiation Accounts People | By Peter Bart Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/american-potash-chemical.html | American Potash  Chemical | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/books-and-authors-novel-with-longest-title-printing-of-sidney.html | Books and Authors Novel With Longest Title Printing of Sidney Psalms Mary Stewart Due In US Novel About a Novelist | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/books-of-the-times-journal-of-a-year-why-advice-is-confusing.html | Books of The Times Journal of a Year Why Advice Is Confusing | By Orville Prescott Special To the New York Timesjohn H Rareshide | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/bridge-tooconservative-bid-costs-a-slam-score.html | Bridge TooConservative Bid Costs a Slam Score | By Albert H Morehead Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/british-aircraft-seek-us-market-companies-stress-safety-economy-in.html | BRITISH AIRCRAFT SEEK US MARKET Companies Stress Safety Economy in Sales Drives Economy Is Stressed BRITISH AIRCRAFT SEEK US MARKET | By James Feron Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/british-railmen-doff-top-hats-for-derbies.html | British Railmen Doff Top Hats for Derbies | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/brooklyn-judge-taken-off-bench-judiciary-court-4-to-1-finds.html | BROOKLYN JUDGE TAKEN OFF BENCH Judiciary Court 4 to 1 Finds Friedman Is Unfit Basis for an Appeal | By Douglas Dales Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/brooklyn-revolt-aimed-at-mayor-controller-borough-head-raise.html | BROOKLYN REVOLT AIMED AT MAYOR Controller Borough Head Raise Patronage Issue Looking to 1964 | By Paul Crowell Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/cesare-siepis-recital-on-tv-another-triumph-in-series.html | Cesare Siepis Recital on TV Another Triumph in Series | By Alan Rich Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/common-market-wary-on-future-ties-with-africa-delayed-as-ministers.html | COMMON MARKET WARY ON FUTURE Ties With Africa Delayed as Ministers End Session No Test of Future | By Edwin Dale Jr Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/concern-voiced-by-journal-conciliatory-tone-in-press-peking.html | Concern Voiced by Journal Conciliatory Tone In Press Peking Statement Likely | By Seymour Topping Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/congress-chiefs-bar-tax-cut-bill-without-reforms-democratic-leaders.html | CONGRESS CHIEFS BAR TAX CUT BILL WITHOUT REFORMS Democratic Leaders Plan Elimination of Some of the Special Loopholes PARLEY WITH PRESIDENT Legislative Policy Is Stated After Kennedy Offered to Forgo Any Changes Some Reforms Likely Protests From Sears | By Richard E Mooney Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/disputes-in-nato-impede-project-for-atom-force-uncertainty-over-de.html | DISPUTES IN NATO IMPEDE PROJECT FOR ATOM FORCE Uncertainty Over de Gaulle Adenauer and Macmillan Is a Political Factor CONTROL IS PARAMOUNT US Wants Allies Advice but No Veto on Response to a Nuclear Attack Administration Comments DISPUTE IN NATO IMPEDE AFORCE Bonn Called Key Europeans Fear Stalemate | By Max Frankel Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dividend-plan-approved-for-the-western-pacific.html | Dividend Plan Approved For the Western Pacific | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dr-conants-bitter-education-pills-proposals-on-teachers-are-strong.html | Dr Conants Bitter Education Pills Proposals on Teachers Are Strong Medicine but Long Needed Demonstration by Conant State Aid Urged Essential Qualities Cited | By Fred M Hechinger Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/even-nehru-is-plagued-by-indias-map-problem.html | Even Nehru Is Plagued By Indias Map Problem | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/films-examine-man-in-society-three-new-pictures-take-up-theme-of.html | FILMS EXAMINE MAN IN SOCIETY Three New Pictures Take Up Theme of Susceptibility Helpless in Grip of Society | By Bosley Crowther Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/ford-moves-ahead-with-taconite-plan.html | Ford Moves Ahead With Taconite Plan | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/foreign-affairs-baghdad-on-the-placid-seine-screaming-headlines.html | Foreign Affairs Baghdad on the Placid Seine Screaming Headlines Shadow World | By Cl Sulzberger | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/former-king-leopoid-at-un.html | Former King Leopoid at UN | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/full-study-of-court-congestion-is-urged-by-judges-of-nation-study.html | Full Study of Court Congestion Is Urged by Judges of Nation STUDY OF COURTS ASKED BY JUDGES | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/gas-turbine-auto-entered-in-le-mans.html | GAS TURBINE AUTO ENTERED IN LE MANS | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/ge-names-general-as-space-consultant.html | GE Names General As Space Consultant | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/hilton-in-control-of-carte-blanche.html | HILTON IN CONTROL OF CARTE BLANCHE | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/image-of-venus-glowing-earth-mariner-2-finds-a-surface-of-800-f.html | IMAGE OF VENUS GLOWING EARTH Mariner 2 Finds a Surface of 800 F Surrounded by Thin Cool Clouds Venus Termed Glowing Earth With Temperatures at 800 F Cloud Layer Analyzed Radar Finds Hot Spot | By Robert C Toth Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/import-car-sales-drop-again-in-us-339160-foreign-vehicles-bought-in.html | IMPORT CAR SALES DROP AGAIN IN US 339160 Foreign Vehicles Bought in 1962 a Decline for Third Year in Row LOWEST POINT SINCE 57 Loss Reflects Popularity of New American Compacts Volkswagen Gains Imports Share Shrinks | By Damon Stetson Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/itt-elects-two-new-directors.html | ITT Elects Two New Directors | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/japans-enemy-nature-despite-industrialization-nation-lives-in-fear.html | Japans Enemy Nature Despite Industrialization Nation Lives In Fear of Snow Fire and Earthquake A Personal Relationship Countryside Paralyzed | By A M Rosenthal Special to the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/laborites-favor-shift-on-polaris-would-not-buy-submarines-or.html | LABORITES FAVOR SHIFT ON POLARIS Would Not Buy Submarines or Missiles if Elected Labors Major Point | By Sydney Gruson Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/letters-canadas-arms-policy-countrys-stand-against-nuclear-warheads.html | Letters Canadas Arms Policy Countrys Stand Against Nuclear Warheads Defended Nationalism Not Adequate Fair Building Criticized | RODERICK M BOYESWM C ROGERSSUSAN HIRSCH | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/london-market-remains-steady-profit-taking-is-apparent-but.html | LONDON MARKET REMAINS STEADY Profit Taking Is Apparent but Undertone Is Firm | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/monsanto-plans-to-sell-interest-in-big-italian-chemical-concern.html | Monsanto Plans to Sell Interest In Big Italian Chemical Concern | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/navy-captain-to-direct-lunar-rocket-project.html | Navy Captain to Direct Lunar Rocket Project | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/new-danish-bonds-on-market-today.html | New Danish Bonds On Market Today | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/new-issues-fan-debates-on-cuba-reports-on-american-deaths-and-plane.html | NEW ISSUES FAN DEBATES ON CUBA Reports on American Deaths and Plane Flights Keep Congressmen Busy Mansfield Statement New Issues Fan Cuba Debate American Deaths Stir Congress | By Tad Szulc Special to the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/pakistan-legislator-wounded.html | Pakistan Legislator Wounded | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/paris-cafe-sued-over-films-on-tv-theater-owner-asks-2000-for-unfair.html | PARIS CAFE SUED OVER FILMS ON TV Theater Owner Asks 2000 for Unfair Competition Theater Was Empty Ban Would Be Imposed | By Robert Alden Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/powell-assailed-in-house-speech-republican-criticizes-use-of-labor.html | POWELL ASSAILED IN HOUSE SPEECH Republican Criticizes Use of Labor Committee Funds Wants Allotment Cut Phone Bills Entered POWELL ASSAILED IN HOUSE SPEECH Attacked in Senate Appropriations Increased | By Cabell Phillips Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/press-association-honors-a-southern-student-editor.html | Press Association Honors A Southern Student Editor | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/press-talks-fail-wagner-may-act-mayor-to-tell-today-if-he-will.html | PRESS TALKS FAIL WAGNER MAY ACT Mayor to Tell Today if He Will Propose Settlement Powers Writes Letter Demands Said to Vary Teletypesetting Debated | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/prices-are-lower-on-cotton-market.html | PRICES ARE LOWER ON COTTON MARKET | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/puppets-and-circuses-set-for-ussoviet-exchange.html | Puppets and Circuses Set For USSoviet Exchange | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/purged-air-leader-honored-by-soviet.html | PURGED AIR LEADER HONORED BY SOVIET | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/red-china-and-cuba-sign-pact-on-trade.html | RED CHINA AND CUBA SIGN PACT ON TRADE | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/revisions-urged-on-nuclear-ship-safety-panel-asks-review-before.html | REVISIONS URGED ON NUCLEAR SHIP Safety Panel Asks Review Before Savannah Sails Letter Merely Advisory Reserve Power Asked | By George Horne Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/rules-unit-backs-walters-panel-bars-roosevelt-move-to-put-it-under.html | RULES UNIT BACKS WALTERS PANEL Bars Roosevelt Move to Put It Under Judiciary Group Criticized Committee | By Cp Trussell Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/saragat-favors-proposal.html | Saragat Favors Proposal | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/satellite-corp-names-charyk-air-force-official-as-president-under.html | Satellite Corp Names Charyk Air Force Official as President Under Secretary Resigns to Organize Management of Space Concern SATELLITE CORP NAMES PRESIDENT Only Zuckert Left Stock Sale First Job | By Jack Raymond Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/sidelights-shortterm-bills-nag-treasury-japanese-steel-pipe-plywood.html | Sidelights ShortTerm Bills Nag Treasury Japanese Steel Pipe Plywood Up Cement Down Automotive Prospects Exchange Seat Sold | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/southern-pacific-gets-court-writ-delaying-strike-railway-clerks.html | SOUTHERN PACIFIC GETS COURT WRIT DELAYING STRIKE Railway Clerks Ordered to Defer Walkout Pending Hearing on March 8 Union May Appeal Kennedy Action Urged Court Restrains Rail Clerks From Southern Pacific Strike Contention by Railroads | By Lawrence E Davies Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/soviet-farm-lag-laid-to-red-tape-filling-out-required-forms-said-to.html | SOVIET FARM LAG LAID TO RED TAPE Filling Out Required Forms Said to Lower Output SOVIET FARM LAG LAID TO RED TAPE 8 Pages of Instruction | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/sports-of-the-times-whitey-on-the-strike-zone-luis-was-difference.html | Sports of The Times Whitey on the Strike Zone Luis Was Difference Much Ado About Little | By John Drebinger Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/stocks-up-a-bit-in-quiet-trading-pressure-is-eased-although-demand.html | STOCKS UP A BIT IN QUIET TRADING Pressure Is Eased Although Demand Is LightUpturn Is Led by Industrials CONTRACT AIDS BOEING Deals in Issue Halted Short Time as Orders Mount Electronics Stronger FirstHour Sales Drop STOCKS UP A BIT IN QUIET TRADING Utilities Under Pressure | By Jh Carmical Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/supreme-court-weighs-charge-stock-exchange-is-a-monopoly-sought.html | Supreme Court Weighs Charge Stock Exchange Is a Monopoly Sought Explanation SUIT THAT NAMES EXCHANGE ARGUED Restricts Antitrust Action | By Anthony Lewis Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/survey-finds-uneasiness-over-politics-about-cuba-los-angeles-sees.html | Survey Finds Uneasiness Over Politics About Cuba Los Angeles Sees Split Survey of National Opinion Finds Uneasiness Among Politicians on Cuba Situation PUBLIC APPEARS NOT SO WORRIED Check of 10 Cities Notes Concern on Soviet Role Desire for More Data Seattle Portland Los Angeles San Francisco Chicago Detroit Atlanta Louisville Philadelphia New York Suburbs Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | By Harold Faber Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/theater-wilde-revival-offbroadway-earnest-retains-sparkle.html | Theater Wilde Revival OffBroadway Earnest Retains Sparkle | By Howard Taubman Special To the New York Timeswallace Litman | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/top-conspirator-yielded-in-paris-argoud-known-as-brains-of.html | TOP CONSPIRATOR YIELDED IN PARIS Argoud Known as Brains of Resistance Is Delivered to Police by Own Men Long Search Is Ended Disagreed With de Gaulle TOP CONSPIRATOR YIELDED IN PARIS Led Recruiting Drive | By Henry Giniger Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/tv-borge-and-marceau-matchless-pantomimes-help-to-relieve-pianists.html | TV Borge and Marceau Matchless Pantomimes Help to Relieve Pianists Nonsense on ABC Program | By Jack Gould Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/un-dispatches-bunche-to-yemen-he-will-strive-to-head-off-deepening.html | UN DISPATCHES BUNCHE TO YEMEN He Will Strive to Head Off Deepening Arab Crisis UN DISPATCHES BUNCHE TO YEMEN | By Kathleen Teltsch Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-experts-are-dubious.html | US Experts Are Dubious | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-offers-plan-tomorrow-reason-for-us-rejection.html | US Offers Plan Tomorrow Reason for US Rejection | By Drew Middleton Special To the New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/washington-the-population-problem-and-foreign-aid-6-billion-in-35.html | Washington The Population Problem and Foreign Aid 6 Billion in 35 Years Key Factor Ignored | By James Reston | RE0000517463 | 1991-01-24 | B00000022805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/woolworth-net-soars-to-record-5ashare-income-earned-in-62-on-4.html | WOOLWORTH NET SOARS TO RECORD 5aShare Income Earned in 62 on 4 Sales Rise Minnesota Mining US Freight Co AllisChalmers WarnerLambert COMPANIES ISSUE EARNINGS FIGURES International Harvester Co Thompson Ramo Woolridge Inc Anaconda Company | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/yemenis-driven-back.html | Yemenis Driven Back | Special to The New York Times | RE0000517463 | 1991-01-24 | B00000022805 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/2-california-areas-agree-to-join-master-water-plan.html | 2 California Areas Agree To Join Master Water Plan | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/advertising-package-versus-product-a-consumers-mentality-accounts.html | Advertising Package Versus Product A Consumers Mentality Accounts People | By Peter Bart Special To the New York Timesferdinand Vogel | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/alcoa-set-to-invest-in-a-norwegian-mill.html | Alcoa Set to Invest In a Norwegian Mill | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bavaria-begins-inquiry.html | Bavaria Begins Inquiry | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bonn-sees-peril-to-market-unity-barring-of-british-viewed-as-start.html | BONN SEES PERIL TO MARKET UNITY Barring of British Viewed as Start of Growing Split | By Arthur J Olsen Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/books-of-the-times-thirst-for-knowledge-a-soul-is-explored.html | Books of The Times Thirst for Knowledge A Soul Is Explored | By Sheldon Binn Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bridge-good-competitors-differ-on-ways-to-play-a-hand.html | Bridge Good Competitors Differ On Ways to Play a Hand | By Albert H Morehead Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/buoyancy-of-industrial-issues-features-the-market-in-london.html | Buoyancy of Industrial Issues Features the Market in London | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/cafe-proprietor-feeds-refugees-san-franciscan-helps-ease-privation.html | CAFE PROPRIETOR FEEDS REFUGEES San Franciscan Helps Ease Privation in Hong Kong A Customer Helps Baking Makes It Last | By Wallace Turner Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/continental-vending-issues-suspended-from-trading.html | Continental Vending Issues Suspended From Trading | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/cotton-market-quiet-and-mixed-closes-4-points-higher-to-6-points.html | COTTON MARKET QUIET AND MIXED Closes 4 Points Higher to 6 Points Lower | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/democrats-begin-organizing-for-64.html | DEMOCRATS BEGIN ORGANIZING FOR 64 | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/dillon-says-cut-and-tax-reform-are-still-sought-declares-president.html | DILLON SAYS CUT AND TAX REFORM ARE STILL SOUGHT Declares President Will Not Drop Changes to Obtain Reduction in Levies HOUSE PANEL HEARS HIM Republicans Attack Fiscal Policy of Administration DebtLimit Rise Urged Appears at House Hearing DILLON CLARIFIES KENNEDY TAX AIM May Have to be Rewritten Could Not Pay Bills | By John D Morris Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/east-germany-politburo-takes-direct-control-over-industry-losses.html | East Germany Politburo Takes Direct Control Over Industry Losses Mean Wage Cut Incentives to Export | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/european-chief-backed.html | European Chief Backed | By Sydney Gruson Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/fordham-accepts-nit-bid.html | Fordham Accepts NIT Bid | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/france-indicts-high-terrorist-argoud-is-charged-with-plotting.html | FRANCE INDICTS HIGH TERRORIST Argoud Is Charged with Plotting Against State Terrorists Version Cloak and Dagger Air | By Henry Giniger Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/german-assures-kennedy-on-nato-von-hassel-voices-urgent-interest-in.html | GERMAN ASSURES KENNEDY ON NATO Von Hassel Voices Urgent Interest in Nuclear Force Defense Budget to Rise | By Max Frankel Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/greyhound-merging-with-reslers-line.html | GREYHOUND MERGING WITH RESLERS LINE | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hammarskjold-center-planned.html | Hammarskjold Center Planned | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/harmony-in-labor-federation-leaders-end-meeting-in-a-spirit-of.html | Harmony in Labor Federation Leaders End Meeting In a Spirit of Peace and Progress The New Reuther Problem of Bias | By John D Pomfret Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hong-kong-exports-reached-high-of-588-million-in-1962.html | Hong Kong Exports Reached High of 588 Million in 1962 | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/house-inquiries-voted-3-million-unamerican-activities-gets-360000.html | HOUSE INQUIRIES VOTED 3 MILLION UnAmerican Activities Gets 360000 It Requested Ryan Supports Roosevelt | By Cp Trussell Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/in-the-nation-the-values-of-political-checks-and-balances-letter-of.html | In The Nation The Values of Political Checks and Balances Letter of Promises Policy of Concealment | By Arthur Krock | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/inflation-curbs-decreed-in-paris-cabinet-acts-to-limit-credit-and.html | INFLATION CURBS DECREED IN PARIS Cabinet Acts to Limit Credit and Import More Food INFLATION CURBS DECREED IN PARIS | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/jewish-museum-opens-an-annex-hebrew-bible-is-the-subject-of-list.html | JEWISH MUSEUM OPENS AN ANNEX Hebrew Bible Is the Subject of List Building Show An Observer of Delicacy | By Stuart Preston Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/khrushchev-pledges-aid-if-his-allies-are-attacked-concern-thinly.html | Khrushchev Pledges Aid If His Allies Are Attacked Concern Thinly Veiled SOVIET PLEDGES AID TO ITS ALLIES Failure of Talks Seen | By Seymour Topping Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/labor-party-for-compromise.html | Labor Party for Compromise | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/leo-welch-named-by-satellite-corp-satellite-corp-picks-chairman.html | Leo Welch Named By Satellite Corp SATELLITE CORP PICKS CHAIRMAN Some Problems Ahead Former Bank Official | By John W Finney Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/letters-to-strengthen-oas-suggestions-offered-to-increase.html | Letters To Strengthen OAS Suggestions Offered to Increase InterAmerican Unity Manning Remark on Papers Teller and the Public | JACK D FORBESROBERT MANNINGDAVID STANNARD | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/long-trend-seen-in-auto-output-us-analysis-finds-variance-to.html | LONG TREND SEEN IN AUTO OUTPUT US Analysis Finds Variance to Economic Cycles Gross US Product Ratio | By Richard E Mooney Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/lumber-union-seeks-more-pay-in-west.html | LUMBER UNION SEEKS MORE PAY IN WEST | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/mansfield-and-us-role-in-vietnam-doubts-on-whether-aid-is-justified.html | Mansfield and US Role in Vietnam Doubts on Whether Aid Is Justified Are Viewed as Being a Bit Late Appears to Be Committed Size of the Forces | By Hanson W Baldwin Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/member-accuses-fpc-of-inaction-says-it-avoids-some-cases-senate.html | MEMBER ACCUSES FPC OF INACTION Says It Avoids Some Cases Senate Inquiry Member Criticizes Testimony Implicit Criticism MEMBER ACCUSES FPC OF INACTION | By William M Blair Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/mickey-rooney-and-writer-named-in-9500-action.html | Mickey Rooney and Writer Named in 9500 Action | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/more-efficiency-urged-in-britain-group-says-growth-rate-depends-on.html | MORE EFFICIENCY URGED IN BRITAIN Group Says Growth Rate Depends on Technique Tax Shift Suggested | By James Feron Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/music-for-four-hands-baduraskoda-and-demus-bring-to-the-public-an.html | Music for Four Hands BaduraSkoda and Demus Bring to the Public an Art Form Normally Private Wide Variety of Duets | By Harold C Schonberg Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/muslims-press-race-separation-malcolm-x-at-chicago-rally-asks-negro.html | MUSLIMS PRESS RACE SEPARATION Malcolm X at Chicago Rally Asks Negro States in US Assail the Open Enemy Asks United Effort Kinship Claimed | By Donald Janson Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/national-gypsum-sets-sales-mark-expansion-pushed.html | National Gypsum Sets Sales Mark Expansion Pushed | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/nehru-proposes-plan-on-border-is-ready-to-submit-dispute-with-china.html | NEHRU PROPOSES PLAN ON BORDER Is Ready to Submit Dispute With China to Arbitration by Other Countries Parliament Approval Needed NEHRU PROPOSES PLAN ON BORDER | By Thomas F Brady Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/paris-still-cold-to-nato-aforce-bonn-favorable-us-presentation-of.html | PARIS STILL COLD TO NATO AFORCE BONN FAVORABLE US Presentation of Project Generally Gets a Warm Response in Council Opposition by French Britain Backs Plan PARIS STILL COLD TO NATO AFORCE US Case Detailed Control in Europe Doubted | By Drew Middleton Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/peking-spurning-soviet-peace-bid-latest-condemnation-seen-as-flat.html | PEKING SPURNING SOVIET PEACE BID Latest Condemnation Seen as Flat RejectionSome Look for Deeper Break Possible Walkout Seen PEKING SPURNING SOVIET PEACE BID | By Robert Trumbull Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/pge-planning-a-vast-expansion-its-2400000000-program-expected-to.html | PGE PLANNING A VAST EXPANSION Its 2400000000 Program Expected to Triple Power Capacity by 1980 NUCLEAR REACTORS SET Transmission System to Be ImprovedGiant New Generators Included Headquarters Conference PGE PLANNING A VAST EXPANSION An Alternate Plan | By Wallace Turner Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/pope-john-links-the-ecumenical-council-with-lent.html | Pope John Links the Ecumenical Council With Lent | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/price-index-rose-02-in-january-freeze-in-florida-accounts-for.html | PRICE INDEX ROSE 02 IN JANUARY Freeze in Florida Accounts for NearRecord High PRICE INDEX ROSE 02 IN JANUARY | By Joseph A Loftus Special to the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/railroad-awaits-new-move-by-union.html | RAILROAD AWAITS NEW MOVE BY UNION | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/rca-income-up-in-final-quarter-rise-is-traced-to-color-tv-borden-co.html | RCA INCOME UP IN FINAL QUARTER Rise Is Traced to Color TV Borden Co Reports Record Earnings Borden Company LingTemcoVought Inc Interlake Iron Corp Eaton Mfg Co Figures on Sales and Earnings Are Reported by Corporations Howard Johnson Co Other Company Reports | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/record-52-teams-enter-icaaaa-indoor-track.html | Record 52 Teams Enter ICAAAA Indoor Track | By United Press International | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/root-named-director-by-erielackawanna.html | Root Named Director By ErieLackawanna | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/rota-is-ship-shape-as-us-naval-base-submarines-heighten-role-of.html | ROTA IS SHIP SHAPE AS US NAVAL BASE Submarines Heighten Role of Station in Spain Gateway to Mediterranean Many Practice Alerts | By Paul Hofmann Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sidelights-steel-price-rises-possible-in-63-silver-notches-upward.html | Sidelights Steel Price Rises Possible in 63 Silver Notches Upward Expansion in Spain Court Delays Merger | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/slovik-book-stirs-new-controversy-author-disputes-eisenhower.html | SLOVIK BOOK STIRS NEW CONTROVERSY Author Disputes Eisenhower Version of Execution Statement Challenged Called a Petty Thief Fails to Buy Rights | By Murray Schumach Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/snags-in-jamaica-vex-peace-corps-shriver-and-high-aides-will-review.html | SNAGS IN JAMAICA VEX PEACE CORPS Shriver and High Aides Will Review Project on Scene Poor Planning Is Denied | By Hedrick Smith Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/soviet-indicates-10000-will-stay-on-duty-in-cuba-reported-to-have.html | SOVIET INDICATES 10000 WILL STAY ON DUTY IN CUBA Reported to Have Told US It Must Retain Residual Force There Indefinitely OTHERS TO LEAVE SOON A Pullout of 7000 Troops Likely2 Red Visitors to Havana Stir Interest Most Sensitive Item SOVIET MAY KEEP SOME MEN IN CUBA Concentrates on Arms Divergent Viewpoints New US Loss Reported | By Tad Szulc Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/soviet-rebuffs-testban-pleas-wests-efforts-to-convene-geneva.html | SOVIET REBUFFS TESTBAN PLEAS Wests Efforts to Convene Geneva Committee Ignored Russian Blames West Bigger Problem Stressed | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sports-of-the-times-they-tell-it-to-the-world-signing-of-the-babe-a.html | Sports of The Times They Tell It to the World Signing of the Babe A Popular Legend | By John Drebinger Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/stanford-to-have-a-resident-artist.html | STANFORD TO HAVE A RESIDENT ARTIST | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/stock-prices-hit-by-selling-wave-pressure-develops-in-late-trading.html | STOCK PRICES HIT BY SELLING WAVE Pressure Develops in Late Trading and Many Key Issues Lose Ground INDUSTRIALS DROP 448 Woolworth and BO Move Up Against the Trend Sugars Are Also Higher Opening Is Mixed STOCK PRICES HIT BY SELLING WAVE Declines Top Advances | By Jh Carmical Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/strike-backlog-clogs-ny-port-stevedores-and-truckers-strive-to.html | STRIKE BACKLOG CLOGS NY PORT Stevedores and Truckers Strive to Clear Piers | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/supreme-court-justices-debate-prayer-in-schools-question-counsel-in.html | Supreme Court Justices Debate Prayer in Schools Question Counsel in Baltimore Case on Applying Constitution to Ban Recitals From the Bible SCHOOL RITES PUT TO SUPREME COURT Goldberg Expresses View Suggestion by Harlan | By Anthony Lewis Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sylvanias-net-increases-53-gte-subsidiary-profit-set-at-8700000.html | SYLVANIAS NET INCREASES 53 GTE Subsidiary Profit Set at 8700000 | By Lawrence E Davies Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/tax-upset-looms-for-rockefeller-gop-state-senators-balk-at-raising.html | TAX UPSET LOOMS FOR ROCKEFELLER GOP State Senators Balk at Raising Auto Fees Reasonable Fees Possible Budget Cuts Favored | By Douglas Dales Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/theater-oklahoma-after-20-years-it-still-retains-its-lilt.html | Theater Oklahoma After 20 Years It Still Retains Its Lilt | By Howard Taubman Special To the New York Timesalix Jeffry | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/uruguay-lists-tough-measures-aimed-to-halt-utility-walkout.html | Uruguay Lists Tough Measures Aimed to Halt Utility Walkout | By Edward C Burks Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-accused-of-planning-illegal-school-integration-integration.html | US Accused of Planning Illegal School Integration Integration Ordered US Is Accused of Illegal Plan To Integrate Its Pupils in South Construction Planned | By Claude Sitton Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-in-peril-of-losing-fight-on-water-pollution-new-chemicals-add-to.html | US in Peril of Losing Fight on Water Pollution New Chemicals Add to Old Problems of Ordinary Sewage They Wind Up in Water Foam on Drinking Water A Problem for Industry Good Enough to Drink Catching Up With 1936 | By Harold M Schmeck Jr Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-member-hails-cooperation-in-the-atoms-for-peace-program.html | US Member Hails Cooperation In the Atoms for Peace Program Political Talk Wanes World Center Planned | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-transit-aid-is-termed-vital-weaver-tells-house-panel-cities-must.html | US TRANSIT AID IS TERMED VITAL Weaver Tells House Panel Cities Must Have Help Outline of Measure US Transit Aid Is Termed Vital By Housing Chief | By Edward Cowan Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/viscount-charges-us-pirates-britains-scientists-to-fill-gap.html | Viscount Charges US Pirates Britains Scientists to Fill Gap Hailsham Tells Lords Faulty Schooling Forces America to Use Others Brains BRITON SAYS US PIRATES EXPERTS | By Lawrence Fellows Special To the New York Times | RE0000517462 | 1991-01-24 | B00000022804 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/womens-air-race-listed.html | Womens Air Race Listed | Special to The New York Times | RE0000517462 | 1991-01-24 | B00000022804 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/20-years-ago-the-uboat-battle-nazi-packs-threatened-shipping.html | 20 Years Ago The UBoat Battle Nazi Packs Threatened Shipping Lifeline Off the Atlantic Coast A National Disaster Defenses Organized The Tide Reversed | By George Horne Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/7-in-nato-back-us-plan-for-allied-polaris-fleet-cost-considered-by.html | 7 in NATO Back US Plan For Allied Polaris Fleet Cost Considered by US US WINS BACKING FOR POLARIS UNIT US Asks No Privileges Conventional War Question Economic Argument | By Drew Middleton Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/advertising-and-now-soft-whisky-executive-promotion-accounts-shift.html | Advertising And Now Soft Whisky Executive Promotion Accounts Shift New Encyclopedia Accounts People | By Peter Bart Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/armory-decade-theme-of-show-whitney-exhibit-devoted-to-vital-years.html | ARMORY DECADE THEME OF SHOW Whitney Exhibit Devoted to Vital Years in US Art All Studied Abroad | By Stuart Preston Special To the New York Timeswhitney Museum of American Art | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/balenciaga-and-givenchy-styles-offer-last-word-on-spring.html | Balenciaga and Givenchy Styles Offer Last Word on Spring | By Jeanne Molli Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/books-of-the-times-war-politics-ignored-a-personal-credo.html | Books of The Times War Politics Ignored A Personal Credo | By Orville Prescott Special To the New York Timeslincoln Foster | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/bridge-a-deceptive-discard-elicits-a-fatal-error-defeat-seemed-sure.html | Bridge A Deceptive Discard Elicits a Fatal Error Defeat Seemed Sure Trumps Played Out | By Albert H Morehead Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/commercial-solvents-names-a-new-director.html | Commercial Solvents Names a New Director | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/cotton-futures-off-1-to-6-points-eight-march-notices-issued.html | COTTON FUTURES OFF 1 TO 6 POINTS Eight March Notices Issued Bringing Total to 33 | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/critic-at-large-ingmar-bergmans-post-at-royal-theatre-promises.html | Critic at Large Ingmar Bergmans Post at Royal Theatre Promises Brilliant Productions Hell Work Actively Brilliant Production | By Brooks Atkinson Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/de-gaulle-envoy-chided-by-dutch.html | DE GAULLE ENVOY CHIDED BY DUTCH | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/dirksen-to-push-senate-study-of-1961-bay-of-pigs-invasion-criticize.html | Dirksen to Push Senate Study Of 1961 Bay of Pigs Invasion Criticize TestBan Talks | By Cabell Phillips Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/earlier-justice-harlan-is-quoted-by-president.html | Earlier Justice Harlan Is Quoted by President | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/feud-threatens-wilderness-bill-kennedy-urged-to-agree-only-congress.html | FEUD THREATENS WILDERNESS BILL Kennedy Urged to Agree Only Congress Can Set Aside Public Lands Challenged by Coloradan FEUD THREATENS WILDERNESS BILL | By William M Blair Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/fifth-avenue-bus-line-elects-new-president.html | Fifth Avenue Bus Line Elects New President | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/foster-will-leave-geneva-arms-talks.html | FOSTER WILL LEAVE GENEVA ARMS TALKS | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/french-break-up-plot-on-premier-accuse-nine-of-planning-to-kill.html | FRENCH BREAK UP PLOT ON PREMIER Accuse Nine of Planning to Kill PompidouDesperate Bid by Terrorists Seen FRENCH BREAK UP PLOT ON PREMIER Frey Also a Target Uneasiness in Germany Porter Reported Incident | By Henry Giniger Special To the New York Timesspecial To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ge-to-construct-reactor-in-europe.html | GE to Construct Reactor in Europe | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/government-subsidizes-a-price-cut-by-hardpressed-resort-hotels-of.html | Government Subsidizes a Price Cut by HardPressed Resort Hotels of Punta del Este Sheltered Yacht Basin | By Edward C Burks Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/hailsham-chided-on-sciences-role-wilson-says-experts-are-stultified.html | HAILSHAM CHIDED ON SCIENCES ROLE Wilson Says Experts Are Stultified So They Leave Finds Britons Lagging | By Lawrence Fellows Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/high-court-hears-new-bible-use-case-high-court-hears-a-new-bible.html | High Court Hears New Bible Use Case HIGH COURT HEARS A NEW BIBLE CASE Question on Excusing NY Case Brought In | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/in-the-nation-speaking-of-confusion-on-new-york-city-piers-power.html | In The Nation Speaking of Confusion on New York City Piers Power Acknowledged Honduras Flag Flown | By Arthur Krock | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/india-to-raise-tax-to-help-defense-military-outlay-up-55-big.html | INDIA TO RAISE TAX TO HELP DEFENSE Military Outlay Up 55 Big Deficit in Budget Defense Outlay Up 55 27 to Be Borrowed Tax Burden Increased | By Thomas F Brady Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/lady-in-a-cage-filming-is-unique-paramount-finds-elevator-story-is.html | LADY IN A CAGE FILMING IS UNIQUE Paramount Finds Elevator Story Is Confining In a Vertical Vein | By Murray Schumach Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/legislators-split-on-oregon-charter.html | LEGISLATORS SPLIT ON OREGON CHARTER | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/letters-to-the-times-new-laws-on-drugs-effect-of-legislation-on.html | Letters to The Times New Laws on Drugs Effect of Legislation on Future Prices Discussed Use of Nuclear Power Emphasis on Research Expeditionary Forces Children at the UN | THEODORE HARMATZROBERT W MOONTV FRAZIERTAYLOR ADAMSPALMER VAN GUNDY | RE0000517459 | 1991-01-24 | B00000022801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/library-group-picks-54-books-as-particularly-worthy-in-62.html | Library Group Picks 54 Books As Particularly Worthy in 62 | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/livedsimple-life-named-head-of-congress.html | LivedSimple Life Named Head of Congress | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/london-market-gains-with-aid-of-favorable-corporate-news.html | London Market Gains With Aid Of Favorable Corporate News | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/los-angeles-weighs-taxfree-monorail-los-angeles-gets-monorail-offer.html | Los Angeles Weighs TaxFree Monorail LOS ANGELES GETS MONORAIL OFFER Bond Plan Outlined | By Gladwin Hill Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/macmillan-tells-of-alert-on-cuba-reveals-action-on-nuclear-planes.html | MACMILLAN TELLS OF ALERT ON CUBA Reveals Action on Nuclear Planes and Four Missiles Normal Steps Taken | By Sydney Gruson Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/member-of-fpc-sharply-attacked-by-republicans-member-of-fpc-becomes.html | Member of FPC Sharply Attacked By Republicans MEMBER OF FPC BECOMES TARGET | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mgm-loss-cited-at-noisy-meeting-directors-reduce-dividend-to-37.html | MGM LOSS CITED AT NOISY MEETING Directors Reduce Dividend to 37 Cents as 300 at Session Had Feared VOGEL IS CHIEF TARGET He Is Reelected to Board but Not as Chairman OBrien Expects Gains Projects Are Outlined | By John M Lee Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mnamara-gives-warning-on-cuba-indicates-us-would-block-any-combat.html | MNAMARA GIVES WARNING ON CUBA Indicates US Would Block Any Combat Operation by Soviet Men There Deny Receiving Any Hint MNAMARA GIVES WARNING ON CUBA Departmental Comment Other Carriers Sail | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/moon-rocket-engine-develops-serious-combustion-difficulties-chief.html | Moon Rocket Engine Develops Serious Combustion Difficulties Chief of Project Apollo Tells Congress of Problems Early Solution Vital DEFECT DEVELOPS IN LUNAR ROCKET Experts Working on Problem New Injector Tested | By John W Finney Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/national-aims-conflict-rift-on-disarmament-cowardice-is-charged.html | National Aims Conflict Rift on Disarmament Cowardice Is Charged | By Robert Trumbull Special To the New York Timesunited Press International Telephoto | RE0000517459 | 1991-01-24 | B00000022801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/national-tea-net-dipped-last-year-128-earned-down-from-131sales-up.html | NATIONAL TEA NET DIPPED LAST YEAR 128 Earned Down From 131Sales Up Sharply National Cash Register Company Zenith Radio Corporation Transwestern Pipeline COMPANIES ISSUE EARNINGS FIGURES American Home Products Royal DutchShell Group Other Company Reports | Special to The New York TimesSpecial to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/negro-alderman-in-chicago-found-handcuffed-and-slain-victim-was.html | Negro Alderman in Chicago Found Handcuffed and Slain Victim Was Just Reelected Body Is Discovered in His Office His Career in Politics | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ny-city-wage-law-is-voided-on-appeal.html | NY CITY WAGE LAW IS VOIDED ON APPEAL | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ny-post-quits-publisher-group-resumes-monday-other-papers-stand.html | NY POST QUITS PUBLISHER GROUP RESUMES MONDAY Other Papers Stand Firm Will Renew Negotiations With Printers Today Terms to Be Decided NY POST QUITS PUBLISHER GROUP | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/olin-and-2-other-concerns-indicted-in-sale-of-drugs-us-charges.html | Olin and 2 Other Concerns Indicted in Sale of Drugs US Charges Facts Were Concealed on Aid Shipments to Southeast Asia Company Denies Accusation | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/paris-considers-dollaraid-loan-move-would-end-doubts-on-french.html | PARIS CONSIDERS DOLLARAID LOAN Move Would End Doubts on French Cooperation Other Loans Sought Speculation Combated Advantages Are Mutual | By Edwin L Dale Jr Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/program-is-broad-kennedy-urges-speed-on-ballot-suits-asks-school.html | PROGRAM IS BROAD Kennedy Urges Speed on Ballot Suits Asks School Aid Warning to Unions Anniversary Noted PRESIDENT GIVES CIVIL RIGHTS PLAN | By Anthony Lewis Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/rubber-concerns-scientists-create-chemical-wood.html | Rubber Concerns Scientists Create Chemical Wood | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/russian-planes-scan-us-ships-mnamara-says-secretary-reveals.html | RUSSIAN PLANES SCAN US SHIPS MNAMARA SAYS Secretary Reveals Carriers Were Observed in Two Oceans by Aircraft PRACTICE HELD ROUTINE Reconnaissance No Threat He IndicatesAmericans Also Make Such Flights Meeting Called Suddenly Soviet Reconnaissance Flights Over US Ships Are Reported First Believed Isolated Spotted Well in Advance | By Jack Raymond Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/russians-publish-persecution-denial.html | RUSSIANS PUBLISH PERSECUTION DENIAL | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/saigon-reported-avoiding-clashes-us-advisers-find-tendency-to-let.html | SAIGON REPORTED AVOIDING CLASHES US Advisers Find Tendency to Let Reds Escape VIETNAM ACCUSED OF AVOIDING WAR Stalemate in the Delta Targets With No Enemies 13 Guerrillas Killed | By David Halberstam Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/science-physically-fit-but-for-what-draft-rejection-figures-the.html | Science Physically Fit but for What Draft Rejection Figures The Baruch Report | By Howard A Rusk Md | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/senators-depend-on-hurling-staff-vernon-strives-to-correct-flaws-in.html | SENATORS DEPEND ON HURLING STAFF Vernon Strives to Correct Flaws in Rest of Team Selkirk Is in Charge | By John Drebinger Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ship-concern-and-airline-begin-joint-freight-service.html | Ship Concern and Airline Begin Joint Freight Service | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sidelights-skybolts-demise-hurts-northrop-petrofinacosden-deal.html | Sidelights Skybolts Demise Hurts Northrop PetrofinaCosden Deal Natco Proxy Fight Ends Savings Bank Loans | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sinclair-oil-elects-ford-fund-officer.html | Sinclair Oil Elects Ford Fund Officer | Special to The New York TimesKarsh Ottawa | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/slump-extended-on-stock-market-all-major-groups-included-in.html | SLUMP EXTENDED ON STOCK MARKET All Major Groups Included in SlideVolume Rises to 4110000 Shares 912 ISSUES ARE LOWER Declines of 2 or More Are CommonFebruary Drop First Since September Industrials Drop Hard SLUMP EXTENDED ON STOCK MARKET Inspiration Copper Up | By Jh Carmical Special to the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/soviet-bloc-military-group-meets-on-state-of-forces.html | Soviet Bloc Military Group Meets on State of Forces | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/spain-hails-franco-at-tribute-to-kings.html | SPAIN HAILS FRANCO AT TRIBUTE TO KINGS | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sports-of-the-times-a-black-eye-for-us-tennis-enters-big-time-ban.html | Sports of The Times A Black Eye for US Tennis Enters Big Time Ban Is Opposed | By Allison Danzig Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/standard-poors-to-pay-20c.html | Standard  Poors to Pay 20c | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/telstar-ignoring-its-orders-again.html | TELSTAR IGNORING ITS ORDERS AGAIN | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/theater-jack-benny-a-full-evening-with-him-big-as-life.html | Theater Jack Benny A Full Evening With Him Big as Life | By Howard Taubman Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/twa-suit-action-postponed-in-court.html | TWA Suit Action Postponed in Court | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-aides-expect-lasting-red-rift-after-new-clash-chinese-attacks-on.html | US AIDES EXPECT LASTING RED RIFT AFTER NEW CLASH Chinese Attacks on Russians Buttress Belief Conflict Not Likely to Subside Khrushchev Bid Rebutted Former Compromises US Aides Expect Lasting Rift After New SovietChina Clash New Obstacles Created | By Max Frankel Special To The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-holdings-are-15-billion.html | US Holdings Are 15 Billion | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-presses-laos-premier-to-strengthen-his-neutralism.html | US Presses Laos Premier To Strengthen His Neutralism | By Hedrick Smith Special To the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-prodding-south-on-hiring-negroes-negro-job-drive-lagging-in.html | US Prodding South On Hiring Negroes NEGRO JOB DRIVE LAGGING IN SOUTH A Check on Compliance | By Claude Sitton Special to the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-stock-of-gold-is-reduced-again-50-million-drain-is-second.html | US STOCK OF GOLD IS REDUCED AGAIN 50 Million Drain Is Second Withdrawal This Year Level Lowest Since39 Drain May Match 1962 | By Mj Rossant Special to the New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/yemen-urges-un-to-act-on-britain.html | YEMEN URGES UN TO ACT ON BRITAIN | Special to The New York Times | RE0000517459 | 1991-01-24 | B00000022801 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/8573-gave-499154-to-the-neediest-cases.html | 8573 Gave 499154 To the Neediest Cases | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/adenauer-wins-bundesrat-vote-on-french-pact-visit-is-his-first-in-8.html | ADENAUER WINS BUNDESRAT VOTE ON FRENCH PACT Visit Is His First in 8 Years Bundestag Is Expected to Finish Action in May Adenauer Defends Pact I Dont Understand ADENAUER GAINS PARIS PACT VOTE | By Arthur J Olsen Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/advertising-uniform-code-in-canada-regulation-difficult-television.html | Advertising Uniform Code in Canada Regulation Difficult Television Advertising | By Peter Bart Special to the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/an-aging-khrushchev-nearing-69-he-sometimes-shows-strain-of.html | An Aging Khrushchev Nearing 69 He Sometimes Shows Strain of Officeand Pressures From Peking Marks Time With West | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/anthony-anastasio-labor-boss-dies-in-brooklyn-at-age-of-57-dock.html | Anthony Anastasio Labor Boss Dies in Brooklyn at Age of 57 Dock Union Vice Presidents Rise Linked to Brother Murder Inc Figure | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/argentine-labor-minister-quits-in-pensions-dispute.html | Argentine Labor Minister Quits in Pensions Dispute | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/best-seller-list-fiction-general.html | Best Seller List FICTION GENERAL | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/blanchine-characterizes-the-ballet-as-woman-current-choreographic.html | Blanchine Characterizes the Ballet as Woman Current Choreographic King Interprets the Art Comments Are Entertaining if Not Instructive Everything Except Freedom Central Figure a Man Appearing at the Met | By Allen Hughes Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/books-of-the-times-the-scars-remain-fall-and-redemption.html | Books Of The Times The Scars Remain Fall and Redemption | By Frank Ballinson Special To the New York Timesilsa Hofman | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/booksauthors-novel-on-english-movies-reminder-of-depression.html | BooksAuthors Novel on English Movies Reminder of Depression Controversial Book Due | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/brazilian-ships-and-planes-sent-to-guard-lobster-area.html | Brazilian Ships and Planes Sent to Guard Lobster Area | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/britain-complains-to-yemen-on-firing.html | BRITAIN COMPLAINS TO YEMEN ON FIRING | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/british-shrug-off-cab-plane-veto-but-newspapers-view-ban-as-buy.html | BRITISH SHRUG OFF CAB PLANE VETO But Newspapers View Ban as Buy American Move | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/chess-chance-for-world-title-hinged-on-this-game.html | Chess Chance for World Title Hinged on This Game | By Al Horowitz Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/chinese-say-russia-jams-their-broadcasts-on-rift-aimed-at.html | Chinese Say Russia Jams Their Broadcasts on Rift Aimed At Khrushchev CHINESE ACCUSE SOVIET OF FRIGHT Attempt at Substitution | By Robert Trumbull Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/cia-head-finds-cuba-is-training-latin-saboteurs-tells-congress.html | CIA HEAD FINDS CUBA IS TRAINING LATIN SABOTEURS Tells Congress Group 1000 From American Countries Were Taught in 1962 VENEZUELA TOP TARGET McCone Calls Castro Plans Thorough but Only Mildly Successful So Far Castro Backing Cited CUBA IS TRAINING LATIN SABOTEURS Urging by Castro Concrete Evidence Listed | By Jack Raymond Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/co-income-rises.html | CO Income Rises | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/confers-with-backers-has-a-strong-majority.html | Confers With Backers Has a Strong Majority | By Raymond Daniell Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/contrast-is-cited-in-overseas-jobs-peace-corps-aide-criticizes.html | CONTRAST IS CITED IN OVERSEAS JOBS Peace Corps Aide Criticizes State Department System Policy Is Questioned | By Wallace Turner Special to the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/deals-indicated-in-oscar-race-bestmovie-category-omits-popular.html | DEALS INDICATED IN OSCAR RACE BestMovie Category Omits Popular Italian Film How Could It Be Enough for Victory | By Murray Schumach Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/debenture-sale-set-by-telephone-firm.html | Debenture Sale Set By Telephone Firm | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/foreign-affairs-our-edge-in-the-brains-traffic-the-natural-law-rare.html | Foreign Affairs Our Edge in the Brains Traffic The Natural Law Rare Opportunity | By Cl Sulzberger | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/fpc-chairman-denies-pressure-by-white-house-swidler-at-house.html | FPC CHAIRMAN DENIES PRESSURE BY WHITE HOUSE Swidler at House Inquiry Defends Group Against Charges by Morgan DISAVOWS ANY LENIENCY Says It Is False That Panel Settled Cases for Sums Less Than Staff Set Letter Started Investigation Pressed by Younger White House Pressure Denied By FPC Chairman at Inquiry Sure of Change Complained to Moss | By William M Blair Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/gen-hull-wary-on-malaysia.html | Gen Hull Wary on Malaysia | Dispatch of The Times London | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/general-foods-gets-swedish-coffee-line.html | General Foods Gets Swedish Coffee Line | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/hailey-evokes-mood-in-hey-you-light-man-theater-new-playwright.html | Hailey Evokes Mood in Hey You Light Man Theater New Playwright | By Howard Taubman Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/inmates-to-display-therapy-paintings.html | INMATES TO DISPLAY THERAPY PAINTINGS | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/irrepressible-poles-settling-down-after-gay-carnival-time-they-joke.html | Irrepressible Poles Settling Down After Gay Carnival Time They Joke Despite Severities of Winter | By Paul Underwood Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/israel-students-split-on-germany-hebrew-u-group-protests-proposal.html | ISRAEL STUDENTS SPLIT ON GERMANY Hebrew U Group Protests Proposal on Closer Ties Question Not on Agenda | By W Granger Blair Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/jersey-standard-sets-vote-on-new-director.html | Jersey Standard Sets Vote on New Director | Special to The New York TimesFerdinand Vogel | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/jersey-storage-plant.html | Jersey Storage Plant | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kelloggs-profit-increased-in-1962-firm-cleared-24615737-up-from.html | KELLOGGS PROFIT INCREASED IN 1962 Firm Cleared 24615737 Up From 22287039 Sales Gained by 6 Genesco Inc Rio Algom Mines Ltd IngersollRand Co Consolidated Cigar Corp Figures on Sales and Earnings Are Reported by Corporations McCall Corporation Other Company Reports | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kidnapping-suspected.html | Kidnapping Suspected | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kurds-threaten-to-resume-fight-leader-bids-iraqis-grant-autonomy-or.html | KURDS THREATEN TO RESUME FIGHT Leader Bids Iraqis Grant Autonomy or He Will Declare Independence First Public Threat Kurds Told to Be Ready to Fight Iraq Is Prodded on Autonomy | By Dana Adams Schmidt Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/lastditch-talk-begun-by-papers-printers-meet-publishers-of-all.html | LASTDITCH TALK BEGUN BY PAPERS Printers Meet Publishers of All Papers but Post Sees Strike Shortened | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/lee-mortimer-dies-columnist-author.html | LEE MORTIMER DIES COLUMNIST AUTHOR | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/letters-our-nuclear-posture-effect-on-stalemate-queried-a.html | Letters Our Nuclear Posture Effect on Stalemate Queried A Technological Breakthroughs To Aid the CollegeBound | R RHOADS STEPHENSONHANNO WEISBROD | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/london-market-shows-vitality-ends-week-on-a-generally-confident.html | LONDON MARKET SHOWS VITALITY Ends Week on a Generally Confident Note | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/meet-mark-broken-by-gubner-in-ny.html | MEET MARK BROKEN BY GUBNER IN NY | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/mgm-planning-more-art-films-obrien-says-specialized-pictures-will.html | MGM PLANNING MORE ART FILMS OBrien Says Specialized Pictures Will Be Made Sales Value to Be Stressed | By Bosley Crowther Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/moscow-to-halt-us-film-imports-charges-soviet-pictures-get-poor.html | MOSCOW TO HALT US FILM IMPORTS Charges Soviet Pictures Get Poor Showing in Exchange Pleased With Other Fields Distributors Cool to Films | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/mutual-net-gain-put-at-60-million-company-says-54-million-is-going.html | MUTUAL NET GAIN PUT AT 60 MILLION Company Says 54 Million Is Going to Policyholders Continental Insurance Company | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/negros-shooting-spurs-vote-drive-4-rights-groups-will-press.html | NEGROS SHOOTING SPURS VOTE DRIVE 4 Rights Groups Will Press Mississippi Campaign Latest Vicious Assault Plan to Meet Challenge | By Claude Sitton Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-haven-asks-5500000-in-aid-annual-subsidy-would-cut-roads.html | NEW HAVEN ASKS 5500000 IN AID Annual Subsidy Would Cut Roads Chronic Deficit on Commuting TRUSTEE NAMES FIGURE Official Says Loss Must Be Removed if Line Is to Be Reorganized | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-maris-aims-for-his-old-form-and-a-fraction-of-an-inch-may.html | NEW MARIS AIMS FOR HIS OLD FORM And a Fraction of an Inch May Provide It He Says Dead Center Is Target Difference of Opinion | By John Drebinger Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-sewage-treatment-is-tested-sewage-project-tested-in-west.html | New Sewage Treatment Is Tested SEWAGE PROJECT TESTED IN WEST | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/oregon-is-asked-to-end-construction-walkouts.html | Oregon Is Asked to End Construction Walkouts | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/paris-bomb-hoax-interrupts-trial-courtroom-cleared-in-case-of-nine.html | PARIS BOMB HOAX INTERRUPTS TRIAL Courtroom Cleared in Case of Nine Terrorists | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/paris-salon-woos-wary-housewife-safety-of-canned-foods-gadgets-is.html | PARIS SALON WOOS WARY HOUSEWIFE Safety of Canned Foods Gadgets Is Demonstrated PARIS SALON WOOS WARY HOUSEWIFE | By Robert Alden Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/patent-is-awarded-for-space-chute-new-system-to-get-its-first-test.html | Patent Is Awarded for Space Chute New System to Get Its First Test in May Orbiting VARIETY OF IDEAS IN NEW PATENTS Stretch for Children Stapler for Wounds | By Stacy V Jones Special To the New York Timesnsa | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/peace-corpsmen-finding-careers-impact-of-two-years-work-on.html | PEACE CORPSMEN FINDING CAREERS Impact of Two Years Work on Graduates Studied Shriver Sees Impact Some Other Cases A Recruiting Ground | By Hedrick Smith Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/peace-march-to-peking-begins-in-indian-capital.html | Peace March to Peking Begins in Indian Capital | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/pentagons-data-on-plane-scored-senators-find-errors-in-memo.html | PENTAGONS DATA ON PLANE SCORED Senators Find Errors in Memo Defending Award of Fighter Contract PENTAGONS DATE ON PLANE SCORED Error in Estimate | By United Press International | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/personality-novice-banker-spurs-expansion-lewis-w-douglas-retired.html | Personality Novice Banker Spurs Expansion Lewis W Douglas Retired to Head Arizona Firm Diplomat Insurance Executive Is Alert to New Trends LEWIS W DOUGLAS STILL A DYNAMO Known in Many Fields Popularized Eye Patches Reminder of Heritage | By John G Forrest Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/poland-to-press-farming-reform-ruling-partys-plan-aims-at-lagging.html | POLAND TO PRESS FARMING REFORM Ruling Partys Plan Aims at Lagging Output Party Meeting Held What the Farms Supply | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/poles-in-trade-pact-with-east-germans.html | POLES IN TRADE PACT WITH EAST GERMANS | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/politicians-in-korea-assail-new-ban-on-criticizing-rule.html | Politicians in Korea Assail New Ban on Criticizing Rule | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/politics-pamphlets-and-planes-tfx-wins-out-on-all-fronts-except.html | Politics Pamphlets and Planes TFX Wins Out on All Fronts Except Maybe Performance Other Issues Involved Power Is Centralized One Design for All TFX Has Not Flown | By Hanson W Baldwin Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/portugal-starts-a-move-for-colonial-unity-sets-up-common-currency.html | Portugal Starts a Move for Colonial Unity Sets Up Common Currency Throughout Empire Step Has Political as Well as Economic Goals Common Market Idea | By Paul Hofmann Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/posters-in-berlin-name-man-who-shopped-in-east-sector-cuban-cigars.html | Posters in Berlin Name Man Who Shopped in East Sector Cuban Cigars Russia Vodka Purchases Ruled Illegal | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/power-pool-plans-transmission-web-covering-illinois.html | Power Pool Plans Transmission Web Covering Illinois | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/prices-irregular-on-cotton-market.html | PRICES IRREGULAR ON COTTON MARKET | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/rail-clerks-move-to-lift-strike-ban.html | RAIL CLERKS MOVE TO LIFT STRIKE BAN | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/shifts-in-europe-delay-nato-force-decisions-on-polaris-fleet.html | SHIFTS IN EUROPE DELAY NATO FORCE Decisions on Polaris Fleet Hindered by Coming Polls and Bonns Changes Adenauer in Key Role Some Obstacles Noted SHIFTS IN EUROPE DELAY NATO FORCE | By Drew Middleton Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/sidelights-rca-quarterly-raised-to-35c-tidewater-stock-call.html | Sidelights RCA Quarterly Raised to 35c Tidewater Stock Call Timberland Proposal Refined Sugar Up Again TWA Looks Ahead | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/slower-us-gain-in-trade-is-seen-oecd-session-forecast-puts-63-rate.html | SLOWER US GAIN IN TRADE IS SEEN OECD Session Forecast Puts 63 Rate at 3 | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-denies-jamming.html | Soviet Denies Jamming | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-obstructs-un-space-panel-us-sees-peril-in-deadlock-over-site.html | SOVIET OBSTRUCTS UN SPACE PANEL US Sees Peril In Deadlock Over Site for Parley US Aides not Surprised | By Kathleen Teltsch Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-rules-out-test-negotiation-bars-further-detailed-talks-on.html | SOVIET RULES OUT TEST NEGOTIATION Bars Further Detailed Talks on Atom Pact Until West Accepts Inspection Quota SOVIET RULES OUT TEST NEGOTIATION | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/stocks-end-down-trading-erratic-several-efforts-to-rally-market.html | STOCKS END DOWN TRADING ERRATIC Several Efforts to Rally Market FailPressure Is Greatest at Close GOOD NEWS IS IGNORED Texas Gulf Producing Turns Easy After Recent Strength Electronics Again Hit News Is Favorable Rails and Utilities Off STOCKS END DOWN TRADING ERRATIC Electronics Are Lower | By Jh Carmical Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/strike-by-miners-stalls-output-in-most-coal-fields-in-france.html | Strike by Miners Stalls Output In Most Coal Fields in France | By Henry Giniger Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/tv-communisms-story-nbc-primer-on-reds-found-wanting-in-depth-and.html | TV Communisms Story NBC Primer on Reds Found Wanting in Depth and Inaccurate in Detailing Subject Focus on Personalities Successes Unexplained | By Harry Schwartz Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/unionpacific-railroad-puts-bank-president-on-board.html | UnionPacific Railroad Puts Bank President on Board | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-arms-experts-find-india-gaining.html | US ARMS EXPERTS FIND INDIA GAINING | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-drug-concerts-scored-by-colombia.html | US DRUG CONCERTS SCORED BY COLOMBIA | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-launches-balloon-to-study-mars-radiation-by-telescope-us.html | US Launches Balloon to Study Mars Radiation by Telescope US Launches Balloon to Study Mars Radiation by Telescope Pall on Study Lifting | BY Robert C Toth Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-seeks-funds-to-rebuild-congo-plans-a-joint-175000000-program.html | US SEEKS FUNDS TO REBUILD CONGO Plans a Joint 175000000 Program Through UN US SEEKS FUNDS TO REBUILD CONGO | By Max Frankel Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-steel-to-add-furnaces.html | US Steel to Add Furnaces | Special to The New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/washington-turns-down-soviet-on-protest-over-oil-pipe-ban.html | Washington Turns Down Soviet On Protest Over Oil Pipe Ban Washington Spurns Protest by Moscow Over Oil Pipe Ban Contention by US | By Seymour Topping Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/wood-field-and-stream-japanesemade-overandunder-shotgun-is-the-hit.html | Wood Field and Stream JapaneseMade OverandUnder Shotgun Is the Hit of the Sports Show Cant Be Made in US Single Criticism Pale and Unexciting | By Oscar Godbout Special To the New York Times | RE0000517461 | 1991-01-24 | B00000022803 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/14-in-spain-get-prison-terms-for-activities-against-franco.html | 14 in Spain Get Prison Terms For Activities Against Franco No Witnesses Heard Franco Belittles His Power | By Paul Hofmann Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/3d-son-for-clifton-daniels.html | 3d Son For Clifton Daniels | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/4-quintets-gain-ncar-tourney-mississippi-state-surprises-by.html | 4 QUINTETS GAIN NCAR TOURNEY Mississippi State Surprises by Breaking Color Line No Comment by Governom Six Berths Remain Open | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/9-in-french-treason-trial-awaiting-verdict-tonight.html | 9 in French Treason Trial Awaiting Verdict Tonight | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/a-tax-cut-yes-but-what-kind-specialinterest-groups-find-fault-with.html | A TAX CUT YES BUT WHAT KIND SpecialInterest Groups Find Fault With Specifics of Kennedys Plan Shifts Confusing Two Classics Concensus Impossible Two Main Points | By Richard E Mooney Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/a-weeks-miscellany.html | A Weeks Miscellany | Ironimus in Munich Suddeutsche Zeitung | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/adenauer-party-to-meet-on-feud-leaders-hope-to-patch-split-of.html | ADENAUER PARTY TO MEET ON FEUD Leaders Hope to Patch Split of Chancellor and Erhard A Snub at Brussels Letter of Criticism Election Fears Grow | By Arthur J Olsen Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/advertising-promotion-by-thompson-realignment-research-refinements.html | Advertising Promotion by Thompson Realignment Research Refinements Account Switch Accounts People | By Peter Bart Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/aniline-dispute-settled-by-us-public-sale-due-proceeds-to-be-split.html | ANILINE DISPUTE SETTLED BY US PUBLIC SALE DUE Proceeds to be Split With Swiss Interests to Close Case Dating to 42 200 MILLION PRICE SEEN Action by Stockholders and Court Is Needed but No Snag Is Expected 200 Million Price Seen Approval Is Expected A Legal Headache ANILINE DISPUTE SETTLED BY US | By Edward Cowan Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/argentina-moves-frondizi-from-island-exile-to-ranch.html | Argentina Moves Frondizi From Island Exile to Ranch | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/automation-talk-ends-hopefully-shipowners-union-leaders-plan.html | AUTOMATION TALK ENDS HOPEFULLY Shipowners Union Leaders Plan Another Meeting Situation Difficult | By Wallace Turner Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bendix-computer-division-sale-to-be-voted-by-firms-march-15.html | Bendix Computer Division Sale To Be Voted by Firms March 15 | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/book-is-written-in-panel-session-stanford-institute-tries-new.html | BOOK IS WRITTEN IN PANEL SESSION Stanford Institute Tries New Approach at Meeting Results in Book Valuable Reading Rejected Secession | By Lawrence E Davies Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/books-of-the-times-the-lure-of-the-road-engaging-unpretentious.html | Books of The Times The Lure of the Road Engaging Unpretentious | By Orville Prescott Special To the New York Timespelligrinl | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bridge-squeeze-play-pulls-off-a-daring-6heart-bid-break-not-a.html | Bridge Squeeze Play Pulls Off A Daring 6Heart Bid Break Not a Factor | By Albert H Morehead Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/british-news-man-missing-in-mid-east.html | BRITISH NEWS MAN MISSING IN MID EAST | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/buying-of-steel-continues-climb-flow-of-orders-steady-but-inventory.html | BUYING OF STEEL CONTINUES CLIMB Flow of Orders Steady but Inventory Building Slow New Advances Predicted | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/concern-to-develop-europe-real-estate.html | Concern to Develop Europe Real Estate | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congo-problem-still-besets-us-katanga-solution-fails-to-resolve.html | Congo Problem Still Besets US Katanga Solution Fails to Resolve Financial and Technical Needs Adoulas Tenure Unsure Big Deficit Likely Soviet Role Possible | By Thomas J Hamilton Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congolese-quell-uprising-in-kasai-rebels-camp-is-wrecked-but-many.html | CONGOLESE QUELL UPRISING IN KASAI Rebels Camp Is Wrecked but Many Slip Away Clansmen Back Kalonji Mortars Fire Bolts Attack in December One Pitched Battle Soviet Asks UN to Withdraw | By J Anthony Lukas Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congress-laggingas-usual-after-nearly-two-months-it-is-just.html | CONGRESS LAGGINGAS USUAL After Nearly Two Months It Is Just Beginning to Get to Work September Finish The Tax Influence Reforms Suggested FOUR ISSUES BEFORE THE CONGRESS | By Cabell Phillips Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/de-gaulle-signs-decree-on-mines-striking-unions-are-defiant-of.html | DE GAULLE SIGNS DECREE ON MINES Striking Unions Are Defiant of Order to Go to Work Clashes Are Feared DE GAULLE SIGNS DECREE ON MINES | By Henry Ginger Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/deduction-floor-crux-of-tax-bill-biggest-reform-likely-to-cause.html | DEDUCTION FLOOR CRUX OF TAX BILL Biggest Reform Likely to Cause Most Trouble | By Richard E Mooney Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/dial-jamaica-bwi-via-new-phone-cable.html | Dial Jamaica BWI Via New Phone Cable | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/dollar-devaluation-kennedy-economic-aide-shoots-down-his-trial.html | Dollar Devaluation Kennedy Economic Aide Shoots Down His Trial Balloon Before Its Launched Tax Reform Question TRIAL BALLOON ON DEVALUATION Devaluation Favored It Has Been Discussed | By Mj Rossant Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ehrenburg-recalls-us-doubt-on-paris.html | EHRENBURG RECALLS US DOUBT ON PARIS | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/exnew-orleans-educator-named-to-post-in-nassau.html | ExNew Orleans Educator Named to Post in Nassau | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/experts-identify-colonists-grave-bones-of-de-anza-found-picked-san.html | EXPERTS IDENTIFY COLONISTS GRAVE Bones of de Anza Found Picked San Francisco Site Staff for Investigation Points of Identification | By Wallace Turner Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ford-announces-new-gas-turbine-600horsepower-engine-was-developed.html | FORD ANNOUNCES NEW GAS TURBINE 600Horsepower Engine Was Developed for Both Army and Navy MODEL LIGHT COMPACT Power Plant Is Designed to Be Used in Tanks Can Run Under Water Must Meet Field Tests | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ford-grant-aids-defense-of-poor-services-to-be-improved-new-offices.html | FORD GRANT AIDS DEFENSE OF POOR Services to Be Improved New Offices Set Up | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/foreign-affairs-oil-as-a-soviet-policy-instrument-double-aim.html | Foreign Affairs Oil as a Soviet Policy Instrument Double Aim Phenomenal Growth | By Cl Sulzberger | RE0000517465 | 1991-01-24 | B00000022807 |
|---|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/foreign-policy-issues10-of-the-outstanding-problems-great-debate.html | FOREIGN POLICY ISSUES10 OF THE OUTSTANDING PROBLEMS GREAT DEBATE Campaign Has Begun in Foreign Affairs GREAT STAKES Crises May Arise in Any Corner of World DISARMAMENT AND AN ATOMIC TEST BAN THE COMMON MARKET TRADE AND AID NATO MILITARY POWER BERLIN VIETNAM CUBA ALLIANCE FOR PROGRESS IN LATIN AMERICA THE ARAB NATIONS THE ASIAN NEUTRALS THE CONGO AND THE UN | By Max Frankel Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/french-add-to-brazil-fleet.html | French Add to Brazil Fleet | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/german-physician-is-dropping-fight-with-nazis-in-government-nazi.html | German Physician Is Dropping Fight with Nazis in Government Nazi Roles Disclosed Libel Suit Pressed | By Gerd Wilcke Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/gop-is-starting-campaign-today-to-slash-budget-members-of.html | GOP IS STARTING CAMPAIGN TODAY TO SLASH BUDGET Members of Appropriation Committee Plan Moves to Reduce Spending Republican Strategy Hearings to Continue GOP DRIVE ON TO SLASH BUDGET | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ground-is-lost-in-general-list-banks-and-insurance-show-most.html | GROUND IS LOST IN GENERAL LIST Banks and Insurance Show Most Pronounced Dips Grinnell Loses | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/image-problem-plaguing-gop-effort-to-give-party-unity-dissatisfying.html | IMAGE PROBLEM PLAGUING GOP Effort to Give Party Unity Dissatisfying to Many Talent Is Scattered PolicyMaking Body Advisory Unit Proposed Special Group Formed | By Cabell Phillips Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/in-the-nation-the-pentagon-as-voice-of-foreign-policy-another.html | In The Nation The Pentagon as Voice of Foreign Policy Another Example Doctrine Disappears | By Arthur Krock | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/iraqis-sidestep-kurds-demands-regime-affirms-rights-of-rebelling.html | IRAQIS SIDESTEP KURDS DEMANDS Regime Affirms Rights of Rebelling Group but Is Silent on Autonomy IRAQIS SIDESTEP KURDS DEMANDS | By Dana Adams Schmidt Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/japanese-labor-plans-campaign-higher-pay-and-fight-on-aid-to-korea.html | JAPANESE LABOR PLANS CAMPAIGN Higher Pay and Fight on Aid to Korea Are Aims Moving to the Right Higher Wages Demanded | By Am Rosenthal Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/jewish-study-discounts-international-antisemitism.html | Jewish Study Discounts International AntiSemitism | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/land-reforms-in-morocco-announced-by-king-hassan.html | Land Reforms in Morocco Announced By King Hassan | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/les-animaliers-stage-comeback-exhibition-of-french-sculptures-opens.html | Les Animaliers Stage Comeback Exhibition of French Sculptures Opens in New York Barye Bronzes Are the Top Feature of the Show | By Stuart Preston Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/letters-to-the-times-britain-and-the-eec-de-gaulle-held-right-in-de.html | Letters to The Times Britain and the EEC De Gaulle Held Right in Denying Her Any Special Status Stained Glass as Craft Goals for Europe Different Philosophies of the US Britain Cited Frances Debt to England | WILLIAM PJ BOICHELJOHN A RIORDANLILLIAN RIVLINJOHN K SPAFFORD JR | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/literary-agent-dies-at-62.html | Literary Agent Dies at 62 | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/london-council-to-lend-100-on-mortgages.html | London Council to Lend 100 on Mortgages | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/lords-prayer-goes-to-court-once-again-supreme-court-is-asked-to.html | LORDS PRAYER GOES TO COURT Once Again Supreme Court Is Asked to Decide ChurchState Issue Howls of Outrage Regents Prayer Case Principle Offered | By Anthony Lewis Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/mckeon-says-rockefeller-would-lose-own-state.html | McKeon Says Rockefeller Would Lose Own State | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/mints-capacity-held-inadequate-report-urges-new-plant-to-relieve.html | MINTS CAPACITY HELD INADEQUATE Report Urges New Plant to Relieve Coin Shortage COIN PRODUCTION MORE ON MINT MARKS | By Lincoln Grahlfs Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/molotov-and-khrushchev-vote-at-same-place-khrushchev-casts-ballot.html | Molotov and Khrushchev Vote at Same Place Khrushchev Casts Ballot in Moscow Molotov Votes too | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/music-menotti-opera-labyrinth-on-tv-is-not-his-best-the-cast.html | Music Menotti Opera Labyrinth on TV Is Not His Best The Cast | By Harold C Schonberg Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/new-method-for-producing-aluminum-sheet-is-developed-reynolds.html | New Method for Producing Aluminum Sheet Is Developed Reynolds Describes Instant Process From Pellets Heating Cut Down Firm Describes New Process For Producing Aluminum Sheet | By Kenneth S Smith Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/news-from-world-of-stamps-carolina-issue-design-unveiled-bowen-for.html | News From World of Stamps Carolina Issue Design Unveiled BOWEN FOR CATTON FRANCE RED CROSS SET STAMP NOTES | By David Lidman Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/nikolais-offers-unusual-dances-costumes-and-effects-make-imago-an.html | NIKOLAIS OFFERS UNUSUAL DANCES Costumes and Effects Make Imago an Adventure | By Allen Hughes Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ny-state-gets-low-rating-in-unions-literacy-study.html | NY State Gets Low Rating In Unions Literacy Study | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ny-studio-work-starts-this-week-li-construction-revives-dream-of.html | NY STUDIO WORK STARTS THIS WEEK LI Construction Revives Dream of Film Center Limited Layouts Available | By Bosley Crowther Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/parleys-continue-in-ny-paper-strike.html | Parleys Continue in NY Paper Strike | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/patman-is-facing-shrunken-budget-house-held-likely-to-slash-his.html | PATMAN IS FACING SHRUNKEN BUDGET House Held Likely to Slash His Banking Committee Fund Request HUGE INCREASE ASKED Tighter Curb on Congress Spending Is Key Factor in Probable Cut Full Amount Unlikely | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/peking-concedes-area-to-pakistan-yields-750-square-miles-in-new.html | PEKING CONCEDES AREA TO PAKISTAN Yields 750 Square Miles in New Border Agreement Relation to Kashmir Watershed Is Guide India Protests to Peking Washington Voices Concern | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/power-strikers-in-uruguay-offered-37-pay-increase.html | Power Strikers In Uruguay Offered 37 Pay Increase | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/protests-greet-bunche-in-yemen-antibritish-charges-voiced-before-un.html | PROTESTS GREET BUNCHE IN YEMEN AntiBritish Charges Voiced Before UN Visitor Mission of Peace Withdrawal Is Studied | By Jay Walz Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/psychiatry-plays-peace-corps-role-agency-tries-to-anticipate.html | PSYCHIATRY PLAYS PEACE CORPS ROLE Agency Tries to Anticipate Emotional Problems Considers Problems Scholarships for Corps | By Robert C Toth Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/radiation-found-a-genetic-factor-study-of-japanese-victims-show.html | RADIATION FOUND A GENETIC FACTOR Study of Japanese Victims Show Shift in Pattern | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/random-notes-in-washington-he-is-a-mister-of-philosophy-as-keppel.html | Random Notes in Washington He Is a Mister of Philosophy As Keppel Explains It He Has No DoctorateAllNumber Dialing Poses Problem Remember Now 1002136725201 The Face Is Unfamiliar Washington Aweigh Rewriting History Keeping Fit | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/reluctant-debater-adrian-sanford-fisher-acquires-a-nickname.html | Reluctant Debater Adrian Sanford Fisher Acquires A Nickname | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/school-boycott-in-jersey-to-continue-indefinitely.html | School Boycott in Jersey To Continue Indefinitely | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/sloan-foundation-grants-million-to-66-scientists.html | Sloan Foundation Grants Million to 66 Scientists | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/soviet-optimistic-on-space-parleys.html | SOVIET OPTIMISTIC ON SPACE PARLEYS | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/soviet-wipes-out-promise-to-raise-meat-allowances.html | Soviet Wipes Out Promise to Raise Meat Allowances | By Harry Schwartz Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/specialist-cites-insecticide-peril-dr-cottam-urges-research-on.html | SPECIALIST CITES INSECTICIDE PERIL Dr Cottam Urges Research on Damage to Wildlife Asks Hunt for New Ways Land Competition Cited | By Damon Stetson Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/sports-of-the-times-without-any-scars-an-oversize-pet-he-had-it.html | Sports of The Times Without Any Scars An Oversize Pet He Had It Coming | By Arthur Daley Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/state-banks-convention-set.html | State Banks Convention Set | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/states-school-ratings-california-is-found-to-be-far-in-front-in.html | States School Ratings California Is Found to Be Far in Front In Terms of a PupilAge Population Significant Growth Yardstick of Deficiency Tragic Result | By Fred M Hechinger Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/telescope-hints-mars-is-a-desert-data-from-balloon-mission-show.html | TELESCOPE HINTS MARS IS A DESERT Data From Balloon Mission Show Lack of Water Reports of Success | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-markets-future-the-five-must-accede-to-de-gaulle-or-face-the.html | The Markets Future The Five Must Accede to de Gaulle Or Face the Probability of Failure Want British Entry Breaking the Rules | By Edwin L Dale Jr Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-week-in-finance-after-losses-one-may-ask-have-stocks-gone-about.html | The Week in Finance After Losses One May Ask Have Stocks Gone About as Far as They Can Go WEEK IN FINANCE LIMIT IN MARKET Gold Stock Falls | By John G Forrest Special to the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/theater-dear-me-the-sky-is-falling-gertrude-berg-comedy-opens-in.html | Theater Dear Me the Sky Is Falling Gertrude Berg Comedy Opens in New York She Plays an Old Role in a New Setting The Cast | By Howard Taubman Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/tire-concerns-deny-overcharge-to-us.html | TIRE CONCERNS DENY OVERCHARGE TO US | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/un-conference-to-seek-consulor-relations-pad.html | UN Conference to Seek Consulor Relations Pad | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/urban-ski-season-ends.html | Urban Ski Season Ends | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-advisers-cite-gains-in-vietnam-despite-frustrations-they-feel.html | US ADVISERS CITE GAINS IN VIETNAM Despite Frustrations They Feel Justified In Staying Intelligence Reports Progress in Training Americans Lose Weight | By David Halberstam Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-aide-replies-to-atomic-critics-fisher-discounts-risk-of-soviet.html | US AIDE REPLIES TO ATOMIC CRITICS Fisher Discounts Risk of Soviet TestBan Cheating Hiding Charged No Threat Envisioned Superiority Debated | By Felix Belair Jr Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-called-fickle-as-defense-ally-by-diefenbaker-campaigning-in.html | US CALLED FICKLE AS DEFENSE ALLY BY DIEFENBAKER Campaigning in Canada He Cites Skybolt Dispute as Sign of Unreliability REJECTS POLARIS ROLE Prime Minister Promises Policy of Security but He Bars Nuclear Storage Cost Factor Is Noted Outlines His Ideas US CALLED FICKLE BY DIEFENBAKER | By Raymond Daniell Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-labor-office-marks-50th-year-kennedy-will-talk-tonight-at.html | US LABOR OFFICE MARKS 50TH YEAR Kennedy Will Talk Tonight at Departments Dinner A Difficult Transformation A Back Seat in War A Remnant Remains | By John D Pomfret Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-smelting-makes-new-oil-acquisition.html | US SMELTING MAKES NEW OIL ACQUISITION | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-to-study-sun-in-8-ways-in-1964-us-outlines-space-program-calling.html | US to Study Sun In 8 Ways in 1964 US Outlines Space Program Calling For Wide Study of Sun Highlight of Program | Special to The New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/vault-and-sprint-top-track-feats-tork-does-16-feet-again-hayes-runs.html | VAULT AND SPRINT TOP TRACK FEATS Tork Does 16 Feet Again Hayes Runs 220 in 0205 Outdoor Track In News Drayton Ties Record | By Joseph M Sheedman Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/warplane-order-explained-by-us-pentagon-answers-critics-by.html | WARPLANE ORDER EXPLAINED BY US Pentagon Answers Critics by Releasing Study on TFX Fighter Craft Aid to Jobless Cited Pentagon Replies to Critics of Warplane Question Is Raised Both Good Designs Other Decisive Factors | By Jack Raymond Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/what-latins-think-about-us-their-feelings-are-affected-by-attitudes.html | WHAT LATINS THINK ABOUT US Their Feelings Are Affected by Attitudes on Soviet and Cuba Sympathy for US Centrist Opinion Symypathy for Cuba | By Tad Szulc Special To the New York Times | RE0000517465 | 1991-01-24 | B00000022807 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/10-years-after-death-of-stalin-his-mark-is-still-on-soviet-life.html | 10 Years After Death of Stalin His Mark Is Still on Soviet Life Literature Is the Major Medium Used by Kremlin to Expose and Mitigate Injustices During His Regime Used as Political Weapon Dilemma of Many Conformity Still Rules Change Toward Victims | By Seymour Topping Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/2-missionaries-killed-by-vietnam-guerrillas-american-and-filipino.html | 2 Missionaries Killed by Vietnam Guerrillas American and Filipino Shot To Death at Road Block Wives and Children Watch As Communists Open Fire | By David Halberstam Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/50-million-plan-described-by-fox-zanuck-announces-stepup-in-movie.html | 50 MILLION PLAN DESCRIBED BY FOX Zanuck Announces Stepup in Movie Scheduling 60000000 BreakEven Insists on Scripts Warners at Work | By Murray Schumach Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/5000-attend-funeral-service-for-slain-chicago-alderman-mayor-daley.html | 5000 Attend Funeral Service For Slain Chicago Alderman Mayor Daley Leads Official Delegation Police Study Narcotics and Policy Racket in Effort to Solve Case Slain Thursday A Changing Society Elected In 1958 The Numbers Racket Praise For Lewis 60 Work On Case Police Problems | By Austin C Wehrwein Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/6-nations-form-peace-corps-and-12-more-may-follow-suit-argentinas.html | 6 Nations Form Peace Corps And 12 More May Follow Suit Argentinas Program | By Hedrick Smith Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/7-die-as-a-bus-plunges-off-welfare-island-into-nys-east-river.html | 7 Die as a Bus Plunges Off Welfare Island Into NYs East River | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/adenauer-clasps-erhards-hand-but-feud-of-bonn-leaders-is-unhealed.html | ADENAUER CLASPS ERHARDS HAND But Feud of Bonn Leaders Is Unhealed by Parley Professionals Are Worried Erhard Still in Running Decision May Be Delayed Letters Published Today | By Arthur J Olsen Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/advertising-the-sale-of-appliances-merger-agreement-dynagroove.html | Advertising The Sale of Appliances Merger Agreement Dynagroove Drive Accounts People | By Peter Bart Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/an-ability-to-focus-williams-could-elicit-lyrical-wisdom-and.html | An Ability to Focus Williams Could Elicit Lyrical Wisdom And Brilliant Moments Fill His Poetry | By Brian ODoherty Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/aniline-compact-disappoints-swiss.html | Aniline Compact Disappoints Swiss | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ashpalt-tile-price-raised-armstrong-defends-3-cut.html | Ashpalt Tile Price Raised Armstrong Defends 3 Cut | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/asians-to-discuss-poverty-problem-400-to-attend-un-parley-on.html | ASIANS TO DISCUSS POVERTY PROBLEM 400 to Attend UN Parley on Economy at Manila High Population Growth | By Robert Trumbull Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/beame-offers-job-to-man-whom-wagner-dismissed.html | Beame Offers Job to Man Whom Wagner Dismissed | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bidault-defiant-on-tv-in-london-antide-gaulle-leader-calls-for.html | BIDAULT DEFIANT ON TV IN LONDON Antide Gaulle Leader Calls for Upset of Regime London Is Embarrassed Whereabouts a Mystery | By James Feron Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bonn-post-mentioned.html | Bonn Post Mentioned | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/books-of-the-times-end-comes-on-island-supplies-own-ships.html | Books of The Times End Comes on Island Supplies Own Ships | By George Horne Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bridge-this-sixspade-contract-risky-for-almost-anyone.html | Bridge This SixSpade Contract Risky for Almost Anyone | By Albert H Morehead Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/britain-proposes-to-unify-three-defense-ministries-wide-differences.html | Britain Proposes to Unify Three Defense Ministries Wide Differences Remain BRITISH ASK SHIFT IN DEFENSE POST Support of Services Noted Will Keep Deterrent | By Sydney Gruson Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/britains-reserve-recline-reflects-failure-in-brussels.html | Britains Reserve Recline Reflects Failure in Brussels | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/commission-gives-report.html | Commission Gives Report | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/congo-assembly-back-in-session-vacation-fails-to-mellow-antiadoula.html | CONGO ASSEMBLY BACK IN SESSION Vacation Fails to Mellow AntiAdoula Legislators Katanga Represented Blockade Ended | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/congo-war-stills-town-of-80000-miabi-has-lost-most-of-its-dwellings.html | CONGO WAR STILLS TOWN OF 80000 Miabi Has Lost Most of Its Dwellings and Inhabitants The Food Is Scarce | By J Anthony Lukas Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/conservationists-offer-a-plan-for-management-of-wildlife-other.html | Conservationists Offer a Plan For Management of Wildlife Other Board Members Unnatural Protection | By Damon Stetson Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/critic-at-large-oldest-passenger-ship-on-the-atlantic-nears-end-of.html | Critic at Large Oldest Passenger Ship on the Atlantic Nears End of a Proud and Practical Service Accommodations Improved On to Copenhagen | By Brooks Atkinson Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/cyrankiewicz-visit-puzzles-mexicans.html | CYRANKIEWICZ VISIT PUZZLES MEXICANS | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dropoff-in-engineering-students-is-deplored-head-of-national-group.html | DropOff in Engineering Students Is Deplored Head of National Group Says Space Program May Suffer Intensified Recruiting Drive in High Schools Urged Accent on Opportunity DEAN CITES NEED FOR ENGINEERS Subsidy Not Answer | By Bill Becker Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dual-jobholding-upheld-for-public-employes-in-nj.html | Dual JobHolding Upheld For Public Employes in NJ | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/englewood-warns-parents-on-segregation-boycott.html | Englewood Warns Parents On Segregation Boycott | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ethical-direction-in-home-seen-lost.html | ETHICAL DIRECTION IN HOME SEEN LOST | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/europe-buys-more-us-coal.html | Europe Buys More US Coal | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/fate-of-children-taken-to-russia-recalled-in-spain-accused-as.html | Fate of Children Taken to Russia Recalled in Spain Accused As Communist | By Paul Hofmann Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/foreign-aid-policy-minus-restriction-adopted-in-europe-europe.html | Foreign Aid Policy Minus Restriction Adopted in Europe EUROPE RELAXING TIED AID POLICY Trade Balance a Factor | By Edwin L Dale Jr Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/four-plead-guilty-in-ny-as-narcotics-smugglers.html | Four Plead Guilty in NY As Narcotics Smugglers | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/french-are-displaced.html | French Are Displaced | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/george-copeland-back-at-keyboard-pianist-80-debussy-pupil-broke-arm.html | GEORGE COPELAND BACK AT KEYBOARD Pianist 80 Debussy Pupil Broke Arm 5 Years Ago He Talks of Early Years Father Disliked Music | By Howard Klein Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ghana-bids-un-council-air-death-of-lumumba.html | Ghana Bids UN Council Air Death of Lumumba | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/gop-sets-goal-of-budget-slash-at-1015-billions-house-task-force.html | GOP SETS GOAL OF BUDGET SLASH AT 1015 BILLIONS House Task Force Created for CampaignReduction Linked to Tax Cut Areas for Possible Cuts GOP SETS GOAL OF BUDGET SLASH | By John D Morris Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/gulton-acquires-debentures-notes-of-electronic-energy.html | Gulton Acquires Debentures Notes of Electronic Energy | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hallstein-visits-kennedy-asks-patience-on-market-he-finds-excellent.html | Hallstein Visits Kennedy Asks Patience on Market He Finds Excellent Atmosphere in Talk on Future Course in Europe Sure of Britains Entry Dr Hallstein Visits President He Asks Patience on Market | By Richard E Mooney Special To the New York Timesunited Press International Telephoto | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hardware-firm-names-directors.html | Hardware Firm Names Directors | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hou-to-spel-kumfort-by-donmoor.html | Hou to Spel Kumfort by Donmoor | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ilo-board-finds-liberia-did-not-use-forced-labor.html | ILO Board Finds Liberia Did Not Use Forced Labor | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/in-the-nation-in-recognition-culture-now-is-official-news-a-minor.html | In The Nation In Recognition Culture Now Is Official News A Minor Poet Concession Is Made | By Arthur Krock | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/irving-solds76-of-us-steel-dies-former-board-chairman-also-won-fame.html | IRVING SOLDS76 OF US STEEL DIES Former Board Chairman Also Won Fame as a Lawyer 12 Years as Chairman Able And GoodNatured | Special to The New York TimesSpecial to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/kaiser-opens-new-mill.html | Kaiser Opens New Mill | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/keating-sees-misuse-of-reports-on-cuba-keating-resumes-criticism-on.html | Keating Sees Misuse Of Reports on Cuba KEATING RESUMES CRITICISM ON CUBA Cites McNamara Interview Basis for Statements | By E W Kenworthy Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/letters-in-favor-of-deficit-backers-urged-to-make-most-of-budget.html | Letters In Favor of Deficit Backers Urged to Make Most of Budget Comparison Silence on Stalin Crimes Differences With Canada | NICHOLAS KARZENKURT ROSENWALDMARION W SPENCER | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/london-market-has-erratic-day-prices-falter-after-some-improvement.html | LONDON MARKET HAS ERRATIC DAY Prices Falter After Some Improvement at Start | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/manned-space-laboratory-planned-after-moon-trip-no-definite.html | Manned Space Laboratory Planned After Moon Trip No Definite Estimates US CONSIDERING A LAB IN SPACE Budget Action Crucial | By John W Finney Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/metal-concern-names-official.html | Metal Concern Names Official | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mike-hegan-gains-houks-approval-another-ball-players-son-seeks-job.html | MIKE HEGAN GAINS HOUKS APPROVAL Another Ball Players Son Seeks Job With Yanks Hitting Is Big Question Mikes Act Is Whole Show | By John Drebinger Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/miners-in-france-refusing-to-end-their-pay-strike-thousands-defy-de.html | MINERS IN FRANCE REFUSING TO END THEIR PAY STRIKE Thousands Defy de Gaulle DecreeGovernment Is Wary of Using Force WIDE STOPPAGE TODAY Sympathy Protest Will Halt Trains and Other Public Services for 15 Minutes One Mine Working No Immediate Crackdown MINERS IN FRANCE REFUSE TO WORK Sympathy Stoppage Called | By Henry Giniger Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mitchell-trial-postponed.html | Mitchell Trial Postponed | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mona-lisa-showing-ends-viewers-exceeded-millions.html | Mona Lisa Showing Ends Viewers Exceeded Millions | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/morocco-expected-to-ask-coordination-with-algeria.html | Morocco Expected to Ask Coordination With Algeria | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/moscow-accused-of-plot-on-iraq-propaganda-drive-charged-by-delegate.html | MOSCOW ACCUSED OF PLOT ON IRAQ Propaganda Drive Charged by Delegate to U N | By Kathleen Teltsch Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/moscow-is-dared-to-print-attacks-peking-cites-its-charges-of-radio.html | MOSCOW IS DARED TO PRINT ATTACKS Peking Cites Its Charges of Radio Jamming | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/new-knowledge-shared-by-shell-oil-competitors-are-briefed-on.html | NEW KNOWLEDGE SHARED BY SHELL Oil Competitors Are Briefed on Offshore Techniques Entirely New Concept Shell Goes Down to the Sea in StrangeLooking Ships With New Drilling Techniques | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/nickel-of-canada-earns-94-million-tax-saving-and-higher-price-aided.html | NICKEL OF CANADA EARNS 94 MILLION Tax Saving and Higher Price Aided Gains in 1962 General American Olin Mathieson Chemical Corp Figures on Sales and Earnings Are Reported by Corporations CocaCola Company CrowellCollier Publishing Continental Baking Company | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/nyasaland-subsidy-put-up-to-britain.html | NYASALAND SUBSIDY PUT UP TO BRITAIN | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/obrien-among-5-named-for-panamerican-track.html | OBrien Among 5 Named For PanAmerican Track | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/observer.html | Observer | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/olin-mathieson-names-director-for-finance.html | Olin Mathieson Names Director for Finance | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/oral-contraceptives-new-promise-2-natural-substances-may-be-within.html | Oral Contraceptives New Promise 2 Natural Substances May Be Within the Reach of Millions Research Expanded Cells Are Replaced | By William L Laurence Special To the New York Timesfrom Calves Glands | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/peace-corpsmen-studied-as-types-highly-sociable-ones-are-held-most.html | PEACE CORPSMEN STUDIED AS TYPES Highly Sociable Ones Are Held Most Promising A Third Type Noted Complication Overseas | By Robert C Toth Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/private-talks-held-on-testban-issue.html | PRIVATE TALKS HELD ON TESTBAN ISSUE | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/progress-slow-in-papers-talks-conferences-go-on-as-the-post.html | PROGRESS SLOW IN PAPERS TALKS Conferences Go On as the Post Publishes Again | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/quadros-returns-to-brazil.html | Quadros Returns to Brazil | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/railroad-executives-are-happy-over-featherbedding-decision-rail-men.html | Railroad Executives Are Happy Over Featherbedding Decision RAIL MEN HAPPY OVER COURT GAIN | By John N Lee Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/railroads-upheld-in-supreme-court-on-reducing-jobs-right-to-make.html | RAILROADS UPHELD IN SUPREME COURT ON REDUCING JOBS Right to Make Wide Changes Aimed at Featherbedding Is Affirmed 8 to 0 PARLEYS WILL RESUME 5 Unions and Carriers Will Meet March 13 in Effort to End Long Dispute Actions Are Foreseen Revisions Recommended Goldberg Not Participating HIGH COURT BACKS RAILROADS STAND Decision is Supported | By John D Pomfret Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/rockefeller-doubts-he-can-keep-election-pledges-on-ny-taxes.html | Rockefeller Doubts He Can Keep Election Pledges on NY Taxes | By Douglas Dales Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/schlage-loch-co.html | Schlage Loch Co | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sidelights-home-furniture-lags-in-orders-tin-trend-is-up-pulp.html | Sidelights Home Furniture Lags in Orders Tin Trend Is Up Pulp Prices Higher Banking Memories Stockholders to Vote | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/six-doomed-to-die-in-de-gaulle-plot-french-court-imprisons-6-others.html | SIX DOOMED TO DIE IN DE GAULLE PLOT French Court Imprisons 6 Others for Assassination Attempt Last August These Sentenced to Death 6 Get Death Penalty In Plot on de Gaulle 6 Given Jail Terms No Appeal Is Possible | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ski-trail-a-road-to-italian-court-girl-in-the-way-collects-just.html | SKI TRAIL A ROAD TO ITALIAN COURT Girl in the Way Collects Just Like a Parked Car | By Robert Daley Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/songs-held-key-to-stage-success-stories-comedy-stars-play-2d.html | SONGS HELD KEY TO STAGE SUCCESS Stories Comedy Stars Play 2d Fiddles in Musicals | By Howard Taubman Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/southern-pacific-aide-retiring.html | Southern Pacific Aide Retiring | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/southern-pacific-talks-resume-as-court-order-is-withdrawn-talks.html | Southern Pacific Talks Resume As Court Order Is Withdrawn TALKS RESUMED IN RAIL DISPUTE US in Firmer Role | By Wallace Turner Special to the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sports-of-the-times-epitome-of-inflexibility-dominating-pair.html | Sports Of the Times Epitome of Inflexibility Dominating Pair Success for Mr Fitz | By Arthur Daley Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/steel-makers-offering-hedge-against-a-strike.html | Steel Makers Offering Hedge Against a Strike | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/steel-output-rises-5th-straight-week-output-of-steel-up-for-5th.html | Steel Output Rises 5th Straight Week OUTPUT OF STEEL UP FOR 5TH WEEK | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/stocks-advance-on-broad-front-many-close-point-or-more-highersteels.html | STOCKS ADVANCE ON BROAD FRONT Many Close Point or More HigherSteels and Autos Lead Early Firmness RAILS TOUCH OFF RALLY US Supreme Court Blow Against Featherbedding Spurs General Rise No Big Rails Decline STOCKS ADVANCE ON BROAD FRONT US Steel Active | By J H Carmical Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/tax-plan-backed-as-aid-to-charity-treasury-official-contends-5.html | TAX PLAN BACKED AS AID TO CHARITY Treasury Official Contends 5 Floor on Deductions Will Not Restrain Gifts Tax Allowance Noted Survey Due in July | By Joseph A Loftus Special to the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ten-years-after-stalin-sovietsmilitaryeconomic-power-has-increased.html | Ten Years After Stalin Soviets MilitaryEconomic Power Has Increased but Not Its World Influence Momentum Continues Big Problems Arise | By Harry Schwartz Special to the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/trade-imbalance-with-europe.html | Trade Imbalance With Europe | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |

| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
|---|---|---|---|---|---|---|
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/tv-primer-on-europe-nbc-program-translates-common-market-into-human.html | TV Primer on Europe NBC Program Translates Common Market Into Human and Understandable Terms | By Jack Gould Special To the New York Times | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/william-carlos-williams-dies-physician-long-a-leading-poet-won-many.html | William Carlos Williams Dies Physician Long a Leading Poet Won Many Literary Honors Over Half a Century Was 79 Years Old Combined Two Professions W C WILLIAMS DOCTORPOET DIES Won Literary Awards | Special to The New York TimesUnited Press International 1958 | RE0000517460 | 1991-01-24 | B00000022802 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/1077521-saw-mona-lisa.html | 1077521 Saw Mona Lisa | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/3-condemned-to-die-ask-de-gaulle-for-clemency.html | 3 Condemned to Die Ask De Gaulle for Clemency | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/39-million-damages-awarded-owners-in-palos-verdes-slides.html | 39 Million Damages Awarded Owners in Palos Verdes Slides | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/adenauer-successor-sought.html | Adenauer Successor Sought | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/advertising-agencies-anonymous-joe-college-preprints-conspicuous.html | Advertising Agencies Anonymous Joe College Preprints Conspicuous Quaffing People | By Peter Bart Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/algerian-moroccan-officials-open-talks-on-joint-problems.html | Algerian Moroccan Officials Open Talks on Joint Problems | By Peter Braestrup Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/aluminum-use-in-cans-expected-to-grow-80.html | Aluminum Use in Cans Expected to Grow 80 | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/atest-detection-is-called-unsure-scientist-before-a-congress-group.html | ATEST DETECTION IS CALLED UNSURE Scientist Before a Congress Group Admits There Still Is No Safe System Atom Test Detection Is Unsure Scientist Tells Congress Group | By Robert C Toth Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bidaults-presence-in-britain-doubted.html | BIDAULTS PRESENCE IN BRITAIN DOUBTED | Special to The New York TimesLONDON March 5Henry Brooke the Home Secretary told a restive House of Commons today that he had no grounds for thinking that Georges Bidault French underground leader was still in Britain | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/big-ring-bill-set-in-dodgers-park-3-title-matches-scheduled-on-los.html | BIG RING BILL SET IN DODGERS PARK 3 Title Matches Scheduled on Los Angeles Bill Each a 15Rounder 5 Train in LA Area | By Bill Becker Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/books-of-the-times-particular-irish-theme-other-four-uneven.html | Books of The Times Particular Irish Theme Other Four Uneven | By Brian ODoherty Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bridge-hand-in-intercollegiates-lesson-in-card-counting-valuable.html | Bridge Hand in Intercollegiates Lesson in Card Counting Valuable Lesson | By Albert H Morehead Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/britain-to-avoid-nuclear-gamble-needs-own-supply-of-arms-regardless.html | BRITAIN TO AVOID NUCLEAR GAMBLE Needs Own Supply of Arms Regardless of US Air Chief Tells Commons Notes Strange Desire BRITAIN TO AVOID ATOMIC GAMBLE Suggestion Is Offered | By Sydney Gruson Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bunche-is-in-cairo-to-discuss-yemen.html | BUNCHE IS IN CAIRO TO DISCUSS YEMEN | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/cause-of-the-rare-oryx-is-championed-by-sportsman.html | Cause of the Rare Oryx Is Championed by Sportsman | Robert Perkins | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/coalition-government-formed-by-mayor-brandt-in-west-berlin.html | Coalition Government Formed By Mayor Brandt in West Berlin | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/demand-is-heavy-in-us-refunding-treasury-is-gratified-by-wide.html | DEMAND IS HEAVY IN US REFUNDING Treasury Is Gratified by Wide Response for Two LongTerm Securities MARKET FOUND STRONG Public Investors Exchange Big Part of Eligible Issues in 29 Billion Program Results Please Officials | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/dodgers-bolster-their-weak-spots-better-righthanded-hitting.html | DODGERS BOLSTER THEIR WEAK SPOTS Better Righthanded Hitting Expected This Year Low Fielding Average Cited Plenty of Good Outfielders | By John Drebinger Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/eastern-completes-giant-hangar-in-miami-to-overhaul-jet-airliners.html | Eastern Completes Giant Hangar in Miami to Overhaul Jet Airliners GIANT JET HANGAR OPENED IN MIAMI | By R Hart Phillips Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/edison-of-chicago-cleared-88-million.html | Edison of Chicago Cleared 88 Million | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/electricity-brings-new-boom-times-to-colombia-area-power-project.html | Electricity Brings New Boom Times To Colombia Area POWER PROJECT AIDS COLOMBIA | By Kathleen McLaughlin Special To the New York Timesworld Bank | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/evidence-backs-argoud-on-story-of-kidnapping.html | Evidence Backs Argoud On Story of Kidnapping | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/foreign-affairs-khrushchev-between-2-stalins-crafty-ambitious-his.html | Foreign Affairs Khrushchev Between 2 Stalins Crafty Ambitious His Methods Worked | By Cl Sulzberger | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/four-imprisoned-for-stock-fraud-dardi-former-president-of-united.html | FOUR IMPRISONED FOR STOCK FRAUD Dardi Former President of United Dye Gets 7 Years Sharp Comment by Court | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/french-sprikers-widen-defiance-of-work-decree-100000-northern.html | FRENCH SPRIKERS WIDEN DEFIANCE OF WORK DECREE 100000 Northern Miners Join 60000 ElsewhereCoal Output Very LowDE GAULLE CALLS AIDESBoth Sides Avoid SanctionsSympathy WalkoutsAre Held Briefly Pressure Is Charged De Gaulle Meets Ministers FRENCH STRIKERS WIDEN DEFIANCE | By Henry Giniger Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/funston-critical-of-tax-reforms-he-urges-congress-to-bar.html | FUNSTON CRITICAL OF TAX REFORMS He Urges Congress to Bar Stultifying Changes Sees Stultifying Effect | By John D Morris Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/general-outdoor-sells-kansas-city-operation.html | General Outdoor Sells Kansas City Operation | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/hoover-gets-stanford-medal.html | Hoover Gets Stanford Medal | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/house-unit-shies-at-sessions-on-tv-rules-panel-fails-to-act-on.html | HOUSE UNIT SHIES AT SESSIONS ON TV Rules Panel Fails to Act on Broadcast of Hearings Proposal Is Questioned | By C P Trussell Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/house-unit-votes-40-cut-in-funds-asked-by-powell-also-would-deprive.html | HOUSE UNIT VOTES 40 CUT IN FUNDS ASKED BY POWELL Also Would Deprive Labor Chairman of Full Control Over Money Allotted FINAL TEST DUE TODAY Rep Roosevelt Will Defend Work of GroupGeorgian Wants Activities Curbed Defense Reserves Time Authority Weakened HOUSE UNIT VOTES POWELL FUND CUT Cut Had Been Forecast Complaint By Powell | By Cabell Phillips Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/india-says-china-stirs-up-asians-nehru-sees-expansion-aim-in.html | INDIA SAYS CHINA STIRS UP ASIANS Nehru Sees Expansion Aim in PekingPakistan Pact Diplomats Discouraged Inconsistency Hinted | By Thomas F Brady Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/inquiry-assesses-tv-rating-system-further-research-favored-to.html | INQUIRY ASSESSES TV RATING SYSTEM Further Research Favored to Determine Accuracy Questions Reports CBS Official Testifies Live in Goldfish Bowl | By William M Blair Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/lawyers-21year-case-nearing-end-wilson-is-nostalgic-after-marathon.html | Lawyers 21Year Case Nearing End Wilson Is Nostalgic After Marathon Aniline Fight LAWYER IS LOSING OLD ANILINE PAL | By Edward Cowan Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/legislature-hit-on-partisanship-both-california-parties-held.html | LEGISLATURE HIT ON PARTISANSHIP Both California Parties Held Sparring for Role in 64 Unruhs Role Assessed Brown Denies Split Party Aims Foreseen | By Lawrence E Davies Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/mainbocher-subtle-change-and-always-elegant.html | Mainbocher Subtle Change and Always Elegant | By Patricia Peterson Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/monetary-fund-plans-to-assist-nations-pinched-by-export-lags.html | Monetary Fund Plans to Assist Nations Pinched by Export Lags MONETARY FUND HAS NEW AID PLAN Limited Borrowings Set | By Richard Emooney Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/munro-quits-as-executive-of-the-jurists-commission.html | Munro Quits as Executive Of the Jurists Commission | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/music-german-requiem-masterly-performance-of-brahms-is-conducted-by.html | Music German Requiem Masterly Performance of Brahms Is Conducted by Wallenstein | By Harold C Schonberg Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/new-london-theater-can-be-used-3-ways.html | New London Theater Can Be Used 3 Ways | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/new-steering-committee-urged-to-spur-latin-aid-program-speech-by.html | New Steering Committee Urged To Spur Latin Aid Program Speech by Lieras | By Juan de Onis Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/nolde-retrospective-opens-in-ny-west-germany-is-sponsor-of-the.html | Nolde Retrospective Opens in NY West Germany Is Sponsor of the Exhibition Some Points Are Missed | By Stuart Preston Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/northwest-peril-to-fish-reported-us-expert-warns-river-projects.html | NORTHWEST PERIL TO FISH REPORTED US Expert Warns River Projects Curb Migrations Dams Bar Migration Shad Problems Noted | By Damon Stetson Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/ny-liquor-inquiry-hears-former-judge.html | NY LIQUOR INQUIRY HEARS FORMER JUDGE | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/ohio-river-floods-damage-3-states-800-families-flee-two-teenagers.html | Ohio River Floods Damage 3 States 800 Families Flee Two TeenAgers Are Rescued by Copter From Flood Waters in Ohio OHIO RIVER FLOODS DAMAGE 3 STATES | United Press International Telephotos | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/peking-ready-to-be-patient.html | Peking Ready to Be Patient | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/pickets-ask-first-lady-to-clothe-her-horses.html | Pickets Ask First Lady To Clothe Her Horses | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/plan-for-latin-america-herrera-gives-details.html | Plan for Latin America Herrera Gives Details | By Edwin L Dale Jr Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/polish-premier-goes-to-mexico.html | Polish Premier Goes to Mexico | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/poorer-asians-ask-more-help-appeal-in-un-commission-to-advanced.html | POORER ASIANS ASK MORE HELP Appeal in UN Commission to Advanced Countries POORER ASIANS ASK MORE HELP | By Robert Trumbull Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/president-is-said-to-bar-berlin-visit.html | PRESIDENT IS SAID TO BAR BERLIN VISIT | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/president-named-by-perfect-photo-thorell-to-establish-firms.html | PRESIDENT NAMED BY PERFECT PHOTO Thorell to Establish Firms Headquarters in West | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/public-skeptical-about-tax-cuts-survey-finds-many-in-us-doubt.html | PUBLIC SKEPTICAL ABOUT TAX CUTS Survey Finds Many in US Doubt Advantage in View of Mounting Deficit At Odds on Methods Survey Finds Public Skeptical on Tax Cut and Concerned Over Size of the Debt Portland Seattle Los Angeles San Francisco Detroit Chicago Miami Atlanta Philadelphia New York Suburbs | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/publishers-defer-talks-with-union.html | PUBLISHERS DEFER TALKS WITH UNION | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/race-affray-laid-to-mississippians-2-whites-held-in-shooting-of.html | RACE AFFRAY LAID TO MISSISSIPPIANS 2 Whites Held in Shooting of Negro on Vote Mission Grand Jury to Get Case Joint Effort to Register | By Claude Sitton Special To the New York Timesgreenwood Miss March 5Two WellKnown White Men Have Been Arrested and Charged With Felonious Assault In the Shooting of A Negro VoterRegistration Worker | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/record-quarter-sales-for-masseyferguson.html | Record Quarter Sales For MasseyFerguson | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/red-challenges-france-on-berlin-east-german-says-bonn-pact-voids.html | RED CHALLENGES FRANCE ON BERLIN East German Says Bonn Pact Voids Occupation Role for UN Demanded West German Group Cut | By Gerd Wilcke Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/rejected-design-for-us-aircraft-got-top-ratings-boeing-scored-very.html | REJECTED DESIGN FOR US AIRCRAFT GOT TOP RATINGS Boeing Scored Very Good in Operational Categories House Inquiry Is Told 4 Evaluation Categories Ratings on Support | By Jack Raymond Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/royal-ballet-will-appear-in-hollywood-bowl-in-july.html | Royal Ballet Will Appear In Hollywood Bowl in July | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/russians-ignore-stalin-10-years-after-his-death-press-silent-about.html | Russians Ignore Stalin 10 Years After His Death Press Silent About Dictator but Pays Prokofiev Tribute References to Stalinism RUSSIANS IGNORE DICTATORS GRAVE | By Seymour Topping Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/saltzman-named-director.html | Saltzman Named Director | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/show-in-chicago-to-aid-american-indian-center.html | Show in Chicago to Aid American Indian Center | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/sidelights-us-steel-seeking-taconite-ore-firestone-expanding.html | Sidelights US Steel Seeking Taconite Ore Firestone Expanding Financing Oil Deal GM Idea Awards | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/singer-company-lists-record-net-1962-earnings-increased-by-23-over.html | SINGER COMPANY LISTS RECORD NET 1962 Earnings Increased by 23 Over 1961Celanese Profit Up Celanese Corporation Litton Industries ACF Industries Inc COMPANIES ISSUE EARNINGS FIGURES Collins Radio Company LinkBelt Company Time Inc | Special to The New York TimesSpecial to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/soviet-unions-germans-ethnic-minority-repressed-in-1941-reasserts.html | Soviet Unions Germans Ethnic Minority Repressed in 1941 Reasserts Itself in New Settlements Still in New Settlements Revival a Slow Process | By Theodore Shabad Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/spain-cautioned-on-protestants-jesuit-decries-concessions-that.html | SPAIN CAUTIONED ON PROTESTANTS Jesuit Decries Concessions That Would Tolerate Evil No Orders from Vatican | By Paul Hofmann Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/sports-of-the-times-handy-sandy-some-extra-protection.html | Sports of The Times Handy Sandy Some Extra Protection | By Arthur Daley Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/stock-prices-off-trading-subsides-3280000share-volume-is-lowest.html | STOCK PRICES OFF TRADING SUBSIDES 3280000Share Volume Is Lowest Since Jan 2 Rails Under Pressure MOTOR ISSUES MIXED Household Finance Dips as Block of 60900 Is Sold Nickel Recovers Paint Market Loses Steam STOCK PRICES OFF TRADING SUBSIDES Texas Gulf Producing Off | By Jh Carmical Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/stocks-in-london-dull-and-lower-new-york-rally-is-largely.html | STOCKS IN LONDON DULL AND LOWER New York Rally Is Largely IgnoredGold Shares Up | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/textile-group-elects-rs-pennock-as-head.html | Textile Group Elects RS Pennock as Head | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/thant-deplores-testban-game-urges-big-powers-to-end-nuclear-arms.html | THANT DEPLORES TESTBAN GAME Urges Big Powers to End Nuclear Arms Deadlock Atom War Peril Stressed | By Hathleen Teltsch Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/theater-stein-revival-drama-of-wartime-fails-to-come-to-life.html | Theater Stein Revival Drama of Wartime Fails to Come to Life | By Howard Taubman Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/tourists-flock-to-tiny-theater-italianborn-painter-directs-venture.html | TOURISTS FLOCK TO TINY THEATER ItalianBorn Painter Directs Venture in German Town | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/transit-program-runs-into-snags-suit-and-assembly-bill-peril-san.html | TRANSIT PROGRAM RUNS INTO SNAGS Suit and Assembly Bill Peril San Francisco Plan Issues Involved in Suit TRANSIT PROGRAM RUNS INTO SNAGS | By Wallace Turner Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/tv-salute-to-new-deal-wndt-marks-30th-anniversary-of-roosevelt.html | TV Salute to New Deal WNDT Marks 30th Anniversary of Roosevelt Inauguration With Reminiscences | By Jack Gould Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-aid-to-dominicans.html | US Aid to Dominicans | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-and-britain-seek-trade-ties-hodges-tells-of-planning-outside.html | US AND BRITAIN SEEK TRADE TIES Hodges Tells of Planning Outside Common Market Groundwork for Talks | By Joseph A Loftus Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-and-france-increase-currencyexchange-deal.html | US and France Increase CurrencyExchange Deal | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-comment-put-off.html | US Comment Put Off | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/vanishing-oryx-to-get-us-haven-sportsmen-hope-to-breed-animals-in.html | VANISHING ORYX TO GET US HAVEN Sportsmen Hope to Breed Animals in Arizona Zoo Slaughtered by Arabs Expedition Planned | By Robert Conley Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/washington-shrivers-peace-corps-and-the-new-frontier-politics.html | Washington Shrivers Peace Corps and the New Frontier Politics Avoided Disappointing Records | By James Reston | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/women-educated-out-of-careers-sexdirected-teaching-held-serious.html | Women Educated Out of Careers SexDirected Teaching Held Serious Drain on Nations Talent Background of Author Pressures Are Noted Consequences Are Listed | By Fred M Hechinger Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/world-tensions-persist-two-of-10-in-power-feats-credited-to-premier.html | World Tensions Persist Two of 10 in Power Feats Credited to Premier | By Max Frankel Special To the New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/worthington-advances-executives.html | Worthington Advances Executives | Special to The New York Times | RE0000517470 | 1991-01-24 | B00000024147 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/1800-demand-land-in-mexican-protest.html | 1800 DEMAND LAND IN MEXICAN PROTEST | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/29000000-issue-of-bonds-offered-northwestern-bell.html | 29000000 Issue Of Bonds Offered Northwestern Bell | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/5000000-note-issue.html | 5000000 Note Issue | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/advertising-new-horsepower-race-explains-position-change-at-ibm-ad.html | Advertising New Horsepower Race Explains Position Change at IBM Ad Decline Accounts People | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/albuquerque-bonds-offered.html | Albuquerque Bonds Offered | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/antired-blast-excites-berlin-soviet-agency-gets-new-threats.html | AntiRed Blast Excites Berlin Soviet Agency Gets New Threats | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bbc-upholds-showing.html | BBC Upholds Showing | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/boeing-loss-of-contract-attributed-to-toolow-bid-incentive-features.html | Boeing Loss of Contract Attributed to TooLow Bid Incentive Features Set LOW BID BARRED TFX INQUIRY TOLD Bid Called Normal | By Jack Raymond Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bonds-of-britain-recover-sharply-short-supply-sends-prices-upstocks.html | BONDS OF BRITAIN RECOVER SHARPLY Short Supply Sends Prices UpStocks Are Mixed | Special to The New York TimesFabian Bachrach | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/books-of-the-times-rare-view-of-presidents-the-feminine-approach.html | Books of The Times Rare View of Presidents The Feminine Approach | By Harold Faber Special To the New York Timesportrait By Virginia Hargraves Wood | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bridge-tournament-hands-offer-commonplace-problems.html | Bridge Tournament Hands Offer Commonplace Problems | By Albert H Morehead Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/british-problem-migrating-scientists-a-chemistry-professor-explains.html | British Problem Migrating Scientists A Chemistry Professor Explains His Decision to Go to US Scientists Get Offers Lack of Posts Cited A Question of Resources | By Lawrence Fellows Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/brown-co-income-rises-for-quarter.html | Brown Co Income Rises for Quarter | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/california-aide-target-of-drive-education-board-head-gets-abusive.html | CALIFORNIA AIDE TARGET OF DRIVE Education Board Head Gets Abusive Mail and Calls Had Opposed Rafferty | By Lawrence Davies Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/columbia-pictures-reports-net-down.html | Columbia Pictures Reports Net Down | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/common-market-assures-asians-spokesman-at-manila-parley-denies-it.html | COMMON MARKET ASSURES ASIANS Spokesman at Manila Parley Denies It Perils Exports COMMON MARKET ASSURES ASIANS Tariffs Cuts Planned | By Robert Trumbull Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/cotton-futures-move-narrowly-old-crops-are-firmer-new-crops-recover.html | COTTON FUTURES MOVE NARROWLY Old Crops Are Firmer New Crops Recover | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/cut-in-investment-fees-offered-to-settle-suits.html | Cut in Investment Fees Offered to Settle Suits | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/education-tv-gets-approval-in-israel.html | EDUCATION TV GETS APPROVAL IN ISRAEL | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/estate-of-chekov-is-being-despoiled.html | ESTATE OF CHEKOV IS BEING DESPOILED | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/exjunta-official-arrested-in-korea.html | EXJUNTA OFFICIAL ARRESTED IN KOREA | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/expansion-planned-by-tennessee-gas.html | EXPANSION PLANNED BY TENNESSEE GAS | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/fee-for-saroyan-leads-to-a-hunt-actors-guild-tracks-him-down-to.html | FEE FOR SAROYAN LEADS TO A HUNT Actors Guild Tracks Him Down to Deliver Check Payment for Repeat Showings Tracking Him Down | By Murray Schumach Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/firestone-sales-and-profits-rise-new-records-for-year-to-oct-31-are.html | FIRESTONE SALES AND PROFITS RISE New Records for Year to Oct 31 Are Foreseen Southern Calif Edison J P Stevens Co Inc Pure Oil Company Figures on Sales and Earnings Are Reported by Corporations MerrittChapman  Scott Other Company Reports | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/france-appeals-to-mine-strikers-bids-them-end-walkout-warning-of.html | FRANCE APPEALS TO MINE STRIKERS Bids Them End Walkout Warning of Rationing Men Are Ignoring Plea France Asks Miners to Return But Men Are Ignoring the Plea Right to Strike Upheld Some Plants Restricted | By Henry Giniger Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gains-in-laser-researchhigher-capacity-and-lower-cost-indicated.html | Gains in Laser ResearchHigher Capacity and Lower Cost Indicated FIRM DEVELOPS A PLASTIC LASER | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gem-smuggling-on-rise-in-congo-big-producer-of-industrial-diamonds.html | GEM SMUGGLING ON RISE IN CONGO Big Producer of Industrial Diamonds Urges Controls LongStanding Problem Smuggling Extent Noted | By J Anthony Lukas Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/head-of-navajo-tribal-council-is-ousted-in-an-election-upset-voting.html | Head of Navajo Tribal Council Is Ousted in an Election Upset Voting Outcome Is Viewed as Protest Against Gap in Income Groups | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/herter-consults-textile-leaders-us-held-unlikely-to-agree-to-curb.html | HERTER CONSULTS TEXTILE LEADERS US Held Unlikely to Agree to Curb Woolen Imports Statement by Briton Herter Holds Talks With Textile Men On Import Controls | By Richard E Mooney Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/house-cuts-fund-asked-by-powell-also-limits-the-authority-of-labor.html | HOUSE CUTS FUND ASKED BY POWELL Also Limits the Authority of Labor ChairmanMoney for Banking Unit Pared Subcommittee Backed HOUSE CUTS FUND ASKED BY POWELL | By Cabell Phillips Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/in-the-nation-reassuring-clarification-of-our-testban-policy-open.html | In The Nation Reassuring Clarification of Our TestBan Policy Open to Deduction Two Key Points | By Arthur Krock | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/japan-fund-posts-asset-value-rise.html | JAPAN FUND POSTS ASSET VALUE RISE | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/japans-empress-is-serene-at-60-nagakos-life-has-changed-with.html | JAPANS EMPRESS IS SERENE AT 60 Nagakos Life Has Changed With Countrys Changes A Kind of Anonymity | By Am Rosenthal Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/john-pont-named-head-football-coach-at-yale-ohioan-succeeds-olivar.html | John Pont Named Head Football Coach at Yale OHIOAN SUCCEEDS OLIVAR IN TOP JOB Ponts Fine 7Year Record at Miami Leads to His Unanimous Choice Olivar a Great Success Opportunity Is Cited | United Press International Telephoto | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-defends-deal-on-aniline-says-agreement-to-divide-proceeds.html | KENNEDY DEFENDS DEAL ON ANILINE Says Agreement to Divide Proceeds of Sale Is Fair President Defends Agreement On General Aniline Proceeds Farben Memorandum | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-greets-200-foreign-service-officers-in-white-house-garden.html | Kennedy Greets 200 Foreign Service Officers in White House Garden | United Press International Telephoto | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-insists-on-tax-reforms-along-with-cuts-he-stresses-at-news.html | KENNEDY INSISTS ON TAX REFORMS ALONG WITH CUTS He Stresses at News Parley That Both Are Essential for Equitable Program BUDGET CRITICS CHIDED GOP Challenged to Slash Spending Without Curbing Better Life for People Equitable Taxing Sought No Winter of Discontent Kennedy Insists Upon Reforms Along With Reduction in Taxes | By Tom Wicker Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-is-firm-on-test-checks-says-us-will-bar-a-treaty-without.html | KENNEDY IS FIRM ON TEST CHECKS Says US Will Bar a Treaty Without Every Safeguard on Inspection in Soviet Other Important Issues Kennedy Says US Will Demand All Safeguards on Test Checks A Difference in Numbers | By Robert C Toth Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kurds-and-reds-barzani-nom-fights-communists-but-autonomy-issue.html | Kurds and Reds Barzani Nom Fights Communists but Autonomy Issue Could Alter Situation US Is Blamed Moves Considered | By Dana Adams Schmidt Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/letters-un-project-for-cuba-opposition-to-plan-is-termed-irrational.html | Letters UN Project for Cuba Opposition to Plan Is Termed Irrational SelfDeception Cuban Policy Protested | TAYLOR ADAMS New York Feb 19 1963NEWTON BLAKESLEE Zaragoza Spain Feb 9 1963 | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/merchant-sees-germans.html | Merchant Sees Germans | By Arthur J Olsen Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/merger-guidance-given-transport-us-interagency-committee-lists-10.html | MERGER GUIDANCE GIVEN TRANSPORT US Interagency Committee Lists 10 Criteria for Use of Boards and Industry TREND STILL OPPOSED Government Contends More Reliance on Competition Is Now Possible Moral Force Noted | By Joseph A Loftus Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/mexicans-to-move-from-dry-farms-500-families-to-be-shifted-to-new.html | MEXICANS TO MOVE FROM DRY FARMS 500 Families to Be Shifted to New Lands in South Land Reform Troubles | By Paul P Kennedy Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/milk-held-safe-despite-fallout-less-strontium90-is-found-than-in.html | MILK HELD SAFE DESPITE FALLOUT Less Strontium90 is Found Than in NonDairy Food Comparison of Ratios | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/mrs-kimpton-dies-of-burns.html | Mrs Kimpton Dies of Burns | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/nato-is-prodded-to-clarify-stand-on-atomic-force-kennedy-invites.html | NATO IS PRODDED TO CLARIFY STAND ON ATOMIC FORCE Kennedy Invites Proposals or Readiness to Accept Dependence on US Points Again Stressed NATO IS PRODDED TO CLARIFY STAND Prefers Surface Vessels | By Max Frankel Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/pacific-exchange-posts-value-rise-in-february.html | Pacific Exchange Posts Value Rise in February | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/packaging-expert-cites-abuses-favors-government-regulation-hearings.html | Packaging Expert Cites Abuses Favors Government Regulation Hearings Will Continue EXPERT DEPLORES PACKAGING ABUSE | By Marjorie Hunter Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/paris-banker-slain-police-seeking-clue-in-terrorists-drive-bidault.html | Paris Banker Slain Police Seeking Clue In Terrorists Drive Bidault Adds Complication PARISIAN BANKER MURDERED IN CAR | By Drew Middleton Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/president-rejects-charge-by-rockefeller-on-judges-denies-that-his.html | President Rejects Charge By Rockefeller on Judges Denies That His Court Appointees in the South Are Segregationists Says Men He Named Do Remarkable Job | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/president-seeks-curb-by-latins-on-trips-to-cuba-urges-nations-to.html | PRESIDENT SEEKS CURB BY LATINS ON TRIPS TO CUBA Urges Nations to Prevent Travel by Citizens for Training in Subversion MAIN OBSTACLES NOTED Mexico Poses a Problem Kennedy Bars Blockade to Deny Castro Oil Notes Troop Withdrawal Main Traffic Channel Discussion Due in OAS President Recommends a Curb By Latins on Travel to Cuba Soviet Lists Troop Move Testifies on Arms Removal | By Tad Szulc Special to the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/recreation-crop-urged-for-farms-freeman-suggests-wildlife-areas-as.html | RECREATION CROP URGED FOR FARMS Freeman Suggests Wildlife Areas as Occupational Loans to Augment Income | By Damon Stetson Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/reserve-leaders-divide-on-policy-5-opposed-december-move-to-tighten.html | RESERVE LEADERS DIVIDE ON POLICY 5 Opposed December Move to Tighten Credit Slightly in Unusual Split Opposing Pulls Cited | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sag-in-sterling-hoped-in-europe-slow-slide-linked-to-upset-of.html | SAG IN STERLING HOPED IN EUROPE Slow Slide Linked to Upset of Common Market Plan | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sale-of-properties-is-weighed-by-bush.html | SALE OF PROPERTIES IS WEIGHED BY BUSH | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/san-francisco-asks-un-to-meet-there-in-1965.html | San Francisco Asks UN To Meet There in 1965 | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/shoe-stock-offering-made.html | Shoe Stock Offering Made | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sidelights-nabisco-visions-wider-scope-silver-quotations-extra-pan.html | Sidelights Nabisco Visions Wider Scope Silver Quotations Extra Pan Am Role US Steel Joins Trend | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/spanish-accuse-italy-on-exiles-papers-assert-she-shelters-leftwing.html | SPANISH ACCUSE ITALY ON EXILES Papers Assert She Shelters LeftWing Terrorists French Curbs Reported An Import From Italy | By Paul Hofmann Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sports-of-the-times-construction-job-crazy-wonderful-game-burdette.html | Sports of The Times Construction Job Crazy Wonderful Game Burdette Could Be Key | By Arthur Daley Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/stereotypers-set-strike-in-new-york.html | STEREOTYPERS SET STRIKE IN NEW YORK | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/stocks-move-up-in-late-trading-early-losses-wiped-out-in-last-half.html | STOCKS MOVE UP IN LATE TRADING Early Losses Wiped Out in Last Half HourVolume Is 2d Lowest of Year NEWS AIDS AUTO ISSUES Chrysler Is Most Active and Adds Two PointsOils in TakeOver Group Rise Rails Little Changed Index of 500 Stocks Up STOCKS MOVE UP IN LATE TRADING Chrysler Up 2 Points Utility Issues Mixed | By J H Carmical Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/strike-curtails-el-al-flights.html | Strike Curtails El Al Flights | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/study-finds-bias-in-rapid-city-sd-negro-airmen-said-to-face.html | STUDY FINDS BIAS IN RAPID CITY SD Negro Airmen Said to Face Widespread Hardship Earlier Findings Confirmed | By Donald Janson Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/telephone-numbers-game-keeps-printing-plant-busy-phone-numbers-keep.html | Telephone Numbers Game Keeps Printing Plant Busy PHONE NUMBERS KEEP PLANT BUSY Largest Industrial Building | Special to The New York TimesSkelton | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/theater-wild-evening-attempt-to-mix-wilde-and-shaw-falls-flat.html | Theater Wild Evening Attempt to Mix Wilde and Shaw Falls Flat | By Howard Taubman Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/tv-f-scott-fitzgerald-robards-reading-of-the-crackup-is-marred-by.html | TV F Scott Fitzgerald Robards Reading of The Crackup Is Marred by Cranial Calisthenics on Festival | By Jack Gould Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/tv-ratings-stir-inquirys-doubts-adequacy-of-the-surveys-is-question.html | TV RATINGS STIR INQUIRYS DOUBTS Adequacy of the Surveys Is Questioned by House Group Question Research aide | By William M Blair Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/two-atomic-power-plants-qualify-for-federal-funds.html | Two Atomic Power Plants Qualify for Federal Funds | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-may-cut-back-on-un-payments-us-may-reduce-payments-to-un-work.html | US May Cut Back On UN Payments US MAY REDUCE PAYMENTS TO UN Work Group Adjourns | By Thomas J Hamilton Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-says-soviet-sets-test-price-holds-it-asks-capitulation-as.html | US SAYS SOVIET SETS TEST PRICE Holds It Asks Capitulation as Condition for Talk Other Issues Stressed Contention by Russian | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-urges-tennis-in-1968-olympics-italian-backing-looms-for-sport.html | US URGES TENNIS IN 1968 OLYMPICS Italian Backing Looms for Sport Absent Since 1924 UAR in 1964 Olympics 493 In PanAmerican Group | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-weather-satellite-aiding-war-on-desert-locust-plague-tiros.html | US Weather Satellite Aiding War on Desert Locust Plague TIROS AIDING WAR ON DESERT LOCUST | By Kathleen McLaughlin Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wall-street-broker-expands.html | Wall Street Broker Expands | Special to The New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wide-program-recommended-to-give-equal-justice-to-needy.html | Wide Program Recommended To Give Equal Justice to Needy GovernmentPaid Counsel Is the Basic ProposalPresident Is Expected to Send Bill to Congress Soon Series of Recommendations Bondsmen Study Urged | By Anthony Lewis Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wills-on-his-own-in-base-stealing-dodgers-respect-team-play-and.html | WILLS ON HIS OWN IN BASE STEALING Dodgers Respect Team Play and Judgment of Maury A NonSteal Situation | By John Drebinger Special To the New York Times | RE0000517468 | 1991-01-24 | B00000024140 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/62-gold-outflow-tops-8329-million-treasury-reports-france-is.html | 62 GOLD OUTFLOW TOPS 8329 MILLION Treasury Reports France Is Biggest BuyerPayments Deficit Told by Dillon Bought in Each Quarter France Purchased Half of US Gold Sold Abroad in 62 Funds Would Stay | By Edward Cowan Special To The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/a-fleet-of-ferry-ships-to-offer-motorists-a-marine-highway-to.html | A Fleet of Ferry Ships to Offer Motorists a Marine Highway to Skagway Alaska Enthusiasm Shown Summer Side Trip | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/a-rating-service-called-tvs-boss-producer-says-industry-is.html | A RATING SERVICE CALLED TVS BOSS Producer Says Industry Is Controlled by Nielsen Still Seeks Answers | By William M Blair Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/acheson-says-us-must-help-nato.html | ACHESON SAYS US MUST HELP NATO | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/advertising-guarantees-for-tv-ratings-sought-agreement-reported.html | Advertising Guarantees for TV Ratings Sought Agreement Reported Second Try Italian Acquisition Accounts People | By Peter Bart Special To the New York Timesarthur Swoger | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/alfred-shriver-68-long-a-banker-dies.html | ALFRED SHRIVER 68 LONG A BANKER DIES | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/aniline-accord-evokes-criticism-javits-and-2-in-the-house-question.html | ANILINE ACCORD EVOKES CRITICISM Javits and 2 in the House Question US Decision to Divide Proceeds ACTION BRANDED HASTY Dingell Asserts That Swiss Firm Behaved Shamefully and Deserves Nothing Seized in 1942 Effect of Deal ANILINE ACCORD EVOKES CRITICISM | By Ew Kenworthy Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bel-canto-style-heard-once-more-sutherland-stands-alone-as-its.html | BEL CANTO STYLE HEARD ONCE MORE Sutherland Stands Alone as Its Exponent | By Harold C Schonberg Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/benton-to-be-named-envoy-to-unesco-benton-is-chosen-envoy-to-unesco.html | Benton to Be Named Envoy to UNESCO BENTON IS CHOSEN ENVOY TO UNESCO Active in Politics | By Tom Wicker Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bonn-and-warsaw-sign-trade-accord-bonn-trade-pact-signed-by-poland.html | Bonn and Warsaw Sign Trade Accord BONN TRADE PACT SIGNED BY POLAND Polish Office in Germany Adenauer Welcomes Pact | By Paul Underwood Special to the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bonn-approves-us-plans-for-allied-nuclear-fleet-west-germany-backs.html | Bonn Approves US Plans For Allied Nuclear Fleet West Germany Backs US Plan For a PolarisEquipped Fleet Nuclear Subs Opposed Willing to Use Bombers | By Arthur J Olsen Special to the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/books-of-the-times-fear-is-good-business-the-most-tragic-case.html | Books of The Times Fear Is Good Business The Most Tragic Case | By Fred M Hechinger Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/braves-manager-lectures-in-open-players-encircle-bragan-and-fans.html | BRAVES MANAGER LECTURES IN OPEN Players Encircle Bragan and Fans Surround Athletes | By John Drebinger Special to the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/brazilian-to-seek-aid-on-trip-to-us-finance-minister-asks-cut-in.html | BRAZILIAN TO SEEK AID ON TRIP TO US Finance Minister Asks Cut In Foreign Debt Payments | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bridge-the-great-jose-le-dentu-contributes-worldly-hand.html | Bridge The Great Jose le Dentu Contributes Worldly Hand | By Albert H Morehead Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/brown-asks-change-in-sanitytrial-law-california-seeks-new-sanity.html | Brown Asks Change In SanityTrial Law CALIFORNIA SEEKS NEW SANITY RULE Plagued by Chessman Case | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/budd-to-improve-plant-in-detroit-15-million-program-is-set-by-big.html | BUDD TO IMPROVE PLANT IN DETROIT 15 Million Program Is Set by Big Auto Supplier Gain to City is Seen | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/business-loans-show-advance-no-change-in-treasurys-gold-stock.html | BUSINESS LOANS SHOW ADVANCE No Change in Treasurys Gold Stock Reported | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/california-colleges-warned-they-face-enrollment-crisis.html | California Colleges Warned They Face Enrollment Crisis | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/chagall-works-in-charity-show-hollywood-figures-loan-35-paintings.html | CHAGALL WORKS IN CHARITY SHOW Hollywood Figures Loan 35 Paintings for Exhibit Sixth Annual Show | By Murray Schumach Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/charles-davila-77-dies-an-exrumanian-diplomat.html | Charles Davila 77 Dies An ExRumanian Diplomat | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/clay-outpoints-poetic-rivals-but-promises-a-ring-knockout-wins-with.html | Clay Outpoints Poetic Rivals But Promises a Ring Knockout Wins With an Ode Predicting Defeat of Jones in 6th Jones Rhymed With Bones | By Lincoln A Werden Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/congo-denounces-plea-of-lumumba-ghana-move-for-un-debate-called.html | CONGO DENOUNCES PLEA OF LUMUMBA Ghana Move for UN Debate Called Internal Meddling Soviet Support Expected | By Kathleen Teltsch Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/creditors-seeking-to-salvage-kulukundis-shipping-empire.html | Creditors Seeking to Salvage Kulukundis Shipping Empire | By George Horne Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/critic-at-large-russians-progress-materially-but-remain-in-a-world.html | Critic at Large Russians Progress Materially but Remain in a World of Weird Fantasy Questioning Unlikely | By Brooks Atkinson Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/dismissal-denied-in-birrell-case-judge-bars-move-in-stock-fraud.html | DISMISSAL DENIED IN BIRRELL CASE Judge Bars Move in Stock Fraud Suit by SwanFinch | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/ellender-views-africa-as-political-trap-for-us-finds-region-too.html | Ellender Views Africa as Political Trap for US Finds Region Too Primitive to Benefit From Aid Senator Repeats Statement Which Caused Uproar Sees Need for Europeans TipToe Diplomacy | By Cabell Phillips Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/fairbanks-whitney-reins-won-by-new-management-proxy-fight-is.html | Fairbanks Whitney Reins Won by New Management Proxy Fight Is Dropped by GC Lessner Who Becomes a Director NEW GROUP WINS FAIRBANKS RULE | By John M Lee Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/frances-miners-settling-down-for-long-strike-government-plea-to.html | FRANCES MINERS SETTLING DOWN FOR LONG STRIKE Government Plea to Return Is UnheededOfficials Seek to Solve Impasse Government Criticized Compromise Is Sought FRANCES MINERS SEE LONG STRIKE | By Henry Giniger Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/french-may-aid-algerias-army-former-enemy-holds-talks-on.html | FRENCH MAY AID ALGERIAS ARMY Former Enemy Holds Talks on TrainingGendarmes Getting Instructions France and Algeria Discuss a Program Of Troop Training Guerrillas Scattered | By Peter Braestrup Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/ghirardelli-concern-bought-by-golden-grain-macaroni.html | Ghirardelli Concern Bought By Golden Grain Macaroni | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/goahead-given-for-centrifuge-to-be-used-in-moonflight-training.html | GoAhead Given for Centrifuge to Be Used in MoonFlight Training | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/home-loan-banks-issue-notes-in-refunding-move.html | Home Loan Banks Issue Notes in Refunding Move | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/hunt-for-leader-a-puzzle-in-bonn-party-perplexed-over-choice-of.html | HUNT FOR LEADER A PUZZLE IN BONN Party Perplexed Over Choice of Adenauer Successor An Ambiguous Directive | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/hycon-company-elects-dr-lauritsen-to-board.html | Hycon Company Elects Dr Lauritsen to Board | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/in-the-nation-a-storm-around-tigers-gilded-federal-cage-unanimity.html | In The Nation A Storm Around Tigers Gilded Federal Cage Unanimity Explained 2 Men of Distinction | By Arthur Krock | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/jobless-rate-up-to-61-per-cent-highest-since-61-february-total-of-5.html | JOBLESS RATE UP TO 61 PER CENT HIGHEST SINCE 61 February Total of 5 Million May Be Cited to Spur Kennedy Cuts MEANY DEMANDS ACTION Rise Is Attributed Mostly to Cutbacks in Farm and Construction Work 3Step Approach JOBLESS RATE UP TO RECORD 61 Farm Employment Off | By John D Pomfret Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/jockeys-in-tight-spotsin-subs.html | Jockeys in Tight Spotsin Subs | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/justice-bureau-bids-us-retain-invention-rights-opposes-space-agency.html | JUSTICE BUREAU BIDS US RETAIN INVENTION RIGHTS Opposes Space Agency Plan to Give Industry Title to FederallyFinanced Work Justice Department Aide Urges US Keep Rights to Inventions | By John W Finney Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/lawrence-finds-post-confining-new-frontier-job-limited-after.html | LAWRENCE FINDS POST CONFINING New Frontier Job Limited After Governorship First Task Is Recruiting | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/leaders-strive-to-rally-tories-attempt-to-stem-defeatism-on.html | LEADERS STRIVE TO RALLY TORIES Attempt to Stem Defeatism on Election Prospects Macmillan Is Acclaimed Government Called Good | By Sydney Gruson Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/letters-freedom-for-pakhtun-dispute-expected-to-continue-until.html | Letters Freedom for Pakhtun Dispute Expected to Continue Until Recognition Is Given Dispute Over Kashmir | AURANG SHA President Azad PakhtunistanJA NAIK | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/london-alerts-unit-stationed-in-kenya.html | LONDON ALERTS UNIT STATIONED IN KENYA | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/london-market-has-strong-tone-stocks-in-demand-despite-pressure-on.html | LONDON MARKET HAS STRONG TONE Stocks in Demand Despite Pressure on Sterling | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/medical-writing-held-inhumane-doctoreditor-calls-for-the.html | MEDICAL WRITING HELD INHUMANE DoctorEditor Calls for the Elimination of Jargon Engineers Are Cited When Good Means Bad Six Months to Live | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/mona-lisa-goes-home-in-3room-ship-suite.html | Mona Lisa Goes Home In 3Room Ship Suite | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/moscow-swaying-cuba-with-credit-new-relationship-reported-to.html | MOSCOW SWAYING CUBA WITH CREDIT New Relationship Reported to Reflect Mutual Need Resentments Remain Credit Plan Outlined MOSCOW SWAYING CUBA WITH CREDIT Russians Hold Weapons Significant Arrival | By Tad Szulc Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/navy-supports-program.html | Navy Supports Program | By Max Frankel Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-attitude-on-peacetime-draft-system-of-recruiting-is-now.html | New Attitude on Peacetime Draft System of Recruiting Is Now Unchallenged Study Need Seen Policies Examined Various Factors Involved Full Study Urged | By Hanson W Baldwin Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-crops-falter-on-cotton-market.html | NEW CROPS FALTER ON COTTON MARKET | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-ibm-transistor-works-through-light.html | New IBM Transistor Works Through Light | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/now-its-the-kaiser-jeep.html | Now Its the Kaiser Jeep | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/pan-am-building-dedicated-in-ny-100-million-structure-59-stories.html | PAN AM BUILDING DEDICATED IN NY 100 Million Structure 59 Stories Tall Citys Biggest Other Speakers at Event | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/peking-attacks-us-communists-accuses-american-reds-of-stabbing.html | PEKING ATTACKS US COMMUNISTS Accuses American Reds of Stabbing China in Back Reply to Khrushchev Seen Taiwan Another Matter Pravda Cites Lenin on Policy | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/pressure-is-mounting-in-britain-over-crowding-in-universities.html | Pressure Is Mounting in Britain Over Crowding in Universities Report on Problem Awaited The Governments Goal New Institutions Limited | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/prices-again-rise-on-stock-market-fractional-gains-recorded-as.html | PRICES AGAIN RISE ON STOCK MARKET Fractional Gains Recorded as Volume Picks Up a Bit Rails Fail to Respond INDUSTRIALS TAKE LEAD Oils and Motors Strong but Steels Are Mixed Avnet Moves Up 34 Some Early Gains Lost Market Opens Higher PRICES AGAIN RISE ON STOCK MARKET Oil Issues Attract Olin Mathieson Rises | By Jh Carmical Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/russian-attacks-west-in-asia-unit-charges-poorer-nations-are.html | RUSSIAN ATTACKS WEST IN ASIA UNIT Charges Poorer Nations Are Oppressed Economically West Blamed for Arming RUSSIAN ATTACKS WEST IN ASIA UNIT Three Delegates Reply Big Western Purchases | By Robert Trumbull Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/san-franciscos-plaints-city-of-fabled-pleasures-grumbles-over.html | San Franciscos Plaints City of Fabled Pleasures Grumbles Over Puritan Trend and Other Flaws | By Wallace Turner Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/screen-gems-elects-three.html | Screen Gems Elects Three | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/senate-prepares-for-30-inquiries-14-are-planned-by-eastland.html | SENATE PREPARES FOR 30 INQUIRIES 14 Are Planned by Eastland GroupFunds Scheduled Funds for Security Group Foreign Agents a Target | By Cp Trussell Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/sidelights-airlines-rivalry-brings-a-ruling-steel-mills-reopening.html | Sidelights Airlines Rivalry Brings a Ruling Steel Mills Reopening Silver Prices Higher Two New Products | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/soviet-leaders-confer-on-arts-khrushchev-and-aides-seek-to-define.html | SOVIET LEADERS CONFER ON ARTS Khrushchev and Aides Seek to Define Party Approach Condemned Paintings | By Theodore Shabad Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/spain-is-seeking-to-pacify-miners-labor-minister-pledges-pay-rise.html | SPAIN IS SEEKING TO PACIFY MINERS Labor Minister Pledges Pay Rise in Visit to Asturias Red Agitation Charged New Reports of Unrest | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/spinning-of-cables-begins-on-nys-narrows-span.html | Spinning of Cables Begins on NYs Narrows Span | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/sports-of-the-times-one-for-the-birds-theres-a-fight-on-hansen.html | Sports Of The Times One for the Birds Theres a Fight On Hansen Breaks Arm | By Arthur Daley Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/testing-secrecy-is-found-limited-experts-testify-atom-series-is.html | TESTING SECRECY IS FOUND LIMITED Experts Testify Atom Series Is Likely to Be Spotted Small Series Undetectable Exchange of Shouting | By Robert C Toth Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/texas-concern-wins-contract-in-los-angeles-gas-dispute-firm-supply.html | Texas Concern Wins Contract In Los Angeles Gas Dispute Firm Supply Guaranteed TEXAS FIRM WINS BIG GAS CONTRACT ThreeWay Deal | By Gladwin Hill Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/that-new-look-at-bank-may-be-youon-tv.html | That New Look at Bank May Be Youon TV | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/theater-fun-with-the-taming-of-the-shrew-shakespeares-intent-is.html | Theater Fun With The Taming of the Shrew Shakespeares Intent Is Fulfilled at Phoenix | By Howard Taubman Special To the New York Timeshenry Grossman | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/thomas-j-shanahan-60-dies-ny-banker-worlds-fair-aide-was-a-leading.html | Thomas J Shanahan 60 Dies NY Banker Worlds Fair Aide Was a Leading Fund Raiser for State Democratic Party and Active in Housing | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/transamericas-earnings-in-62-gained-sharply-to-24866849.html | Transamericas Earnings in 62 Gained Sharply to 24866849 | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/twohour-talk-in-geneva.html | TwoHour Talk in Geneva | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/un-agency-plans-center-to-train-workers-in-skills.html | UN Agency Plans Center To Train Workers in Skills | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/un-pleased-with-upgrading.html | UN Pleased With Upgrading | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/united-aircraft-increases-income-62-earnings-of-18-million.html | UNITED AIRCRAFT INCREASES INCOME 62 Earnings of 18 Million Attributed to Cost Cuts 3 Contracts Cited GambleSkogmo Inc Distillers CorpSeagrams Ltd Montgomery Ward  Co Inc Figures on Sales and Earnings Are Reported by Corporations | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-starts-study-of-racism-in-jobs-acts-on-failure-in-atlanta-of.html | US STARTS STUDY OF RACISM IN JOBS Acts on Failure in Atlanta of Voluntary Program Reevaluation May Follow | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-warns-nasser-to-halt-bombing-of-saudi-arabia-tells-him-cairo.html | US WARNS NASSER TO HALT BOMBING OF SAUDI ARABIA Tells Him Cairo Jeopardizes Its Ties With Washington by Increased Air Raids CAUTIONS ON INVASION Implies Americans Would Then Support Saudis Port Reported Shelled Extent of Outside Help US Warns Egyptians to Stop Bombing Raids on Saudi Arabia No Statement on Air Drop Port Is Reported Shelled Capture of Town Reported | By Hedrick Smith Special To the New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/vice-president-named-by-scm-corporation.html | Vice President Named By SCM Corporation | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/washington-the-bold-philosophy-of-kennedy-in-adversity-serious.html | Washington The Bold Philosophy of Kennedy in Adversity Serious Opposition The Limitation of Style | By James Reston | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/watts-towers-declared-historical-monument.html | Watts Towers Declared Historical Monument | Special to The New York Times | RE0000517469 | 1991-01-24 | B00000024146 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/14072-children-sent-out-of-cuba-parents-dont-want-them-to-be.html | 14072 CHILDREN SENT OUT OF CUBA Parents Dont Want Them to Be Communist Indoctrinated 95 Are Catholic 5 Centers Established Learning English is First Like to Talk Politics | By R Hart Phillips Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/2-london-reporters-begin-prison-terms.html | 2 LONDON REPORTERS BEGIN PRISON TERMS | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/45-war-college-students-to-visit-algeria-on-tour.html | 45 War College Students To Visit Algeria on Tour | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/action-is-urged-on-wilderness-delegates-at-meeting-ask-preservation.html | ACTION IS URGED ON WILDERNESS Delegates at Meeting Ask Preservation of Areas Bald Eage Dying Out Changes Are Cited | By Wallace Turner Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/advertising-conflict-with-formats-in-opposite-directions-strike.html | Advertising Conflict With Formats In Opposite Directions Strike Surveys Cooperative Ads | By Peter Bart Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bengurion-and-aides-meet.html | BenGurion and Aides Meet | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/berlin-parliament-reelects-brandt-to-a-new-term.html | Berlin Parliament ReElects Brandt to a New Term | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/best-seller-list-fiction-general.html | Best Seller List FICTION GENERAL | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bigbudget-film-is-under-attack-2-leaders-question-future-of.html | BIGBUDGET FILM IS UNDER ATTACK 2 Leaders Question Future of Spectaculars Hollywood Hostile Speigel Has Touch Problems Traced | By Murray Schumach Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bonn-will-share-bulk-of-outlay-for-nato-fleet-will-join-us-in.html | BONN WILL SHARE BULK OF OUTLAY FOR NATO FLEET Will Join US in Providing 75 of Money and Crews for Polaris Ships Merchant Visits Adenauer Cost Set at 5 Billion BONN TO ACCEPT A TOP NATO ROLE Pressure Is Resisted | By Arthur J Olsen Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/books-of-the-times-to-prove-a-point-masers-lasers-and-shmasers.html | Books of The Times To Prove a Point Masers Lasers and Shmasers | By Henry R Lieberman Special To the New York Timesculver Service | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/britain-bows-to-kenya-somalis-agrees-to-regional-autonomy.html | Britain Bows to Kenya Somalis Agrees to Regional Autonomy Constitution Agreed To | By Robert Conley Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/britain-building-new-universities-educators-try-to-change-the.html | BRITAIN BUILDING NEW UNIVERSITIES Educators Try to Change the Oxbridge Pattern Oxbridge Versus Redbrick Industrial Towns Follow Net Universities | By Lawrence Fellows Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/british-are-hopeful.html | British Are Hopeful | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bunche-reports-on-yemen.html | Bunche Reports on Yemen | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/business-booms-in-sacramento-new-industries-transform-oncesleepy.html | BUSINESS BOOMS IN SACRAMENTO New Industries Transform OnceSleepy City BUSINESS BOOMS IN SACRAMENTO | By Lawrence E Davies Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/cairo-offers-to-help-limited-telephone-service-we-are.html | Cairo Offers to Help Limited Telephone Service We Are Revolutionists | By Jay Walz Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/ceylon-names-un-envoy.html | Ceylon Names UN Envoy | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/chess-percentage-of-brilliance-is-just-as-high-as-ever.html | Chess Percentage of Brilliance Is Just as High as Ever | By Al Horowitz Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/chinese-say-khrushchev-reopens-border-disputes-stung-by-taunts.html | Chinese Say Khrushchev Reopens Border Disputes Stung by Taunts Peking Declares It ls Forced to Act on Treaties Some With Russia That It Considers Unjust Chinese Declare Khrushchev Reopens Dispute Over Border Different Policies Stupid and Deplorable | By Max Frankel Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/consol-increases-chrysler-stock-coal-concern-now-has-5-of-common.html | CONSOL INCREASES CHRYSLER STOCK Coal Concern Now Has 5 of Common Shares | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/cotton-market-has-a-quiet-day-trade-awaiting-washington-moves-on.html | COTTON MARKET HAS A QUIET DAY Trade Awaiting Washington Moves on Legislation | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/decision-defers-airlines-merger-cab-halts-pan-amtwa-plan-pending-an.html | DECISION DEFERS AIRLINES MERGER CAB Halts Pan AmTWA Plan Pending an Inquiry Into Route Renewals HUGHES ISSUE INVOLVED Litigation on His Interest Is a Factor but Atlantic Policy Seems Foremost Contingent on Hearing | By John M Lee Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/director-of-un-ecuador-aid.html | Director of UN Ecuador Aid | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dr-bonne-un-aide-dies.html | Dr Bonne UN Aide Dies | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dresdens-art-center-is-left-in-ruins-from-1945-bombing-reasons-for.html | Dresdens Art Center is Left In Ruins From 1945 Bombing Reasons for Long Delay Master Plan Followed | By Gerd Wilcke Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dutch-expect-de-gaulle-visit.html | Dutch Expect de Gaulle Visit | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/eec-takes-first-step-for-uniform-grain-price-common-market.html | EEC Takes First Step For Uniform Grain Price Common Market Executive Commission Submits Plan for This YearDecision Could Affect US Exports | By Edwin L Dale Jr Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/english-racing-back-affer-75day-lapse.html | English Racing Back After 75Day Lapse | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/exhibitions-begin-in-majors-today-20-teams-play-in-florida-arizona.html | EXHIBITIONS BEGIN IN MAJORS TODAY 20 Teams Play in Florida Arizona and California Florida Arizona California | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/filipinoseast-or-west-they-look-asian-but-speak-english-and-strive.html | FilipinosEast or West They Look Asian but Speak English And Strive to Coin a National Image | By Robert Trumbull Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/first-automatic-mailsorter-patented-device-is-available-to-private.html | First Automatic MailSorter Patented Device is Available to Private Industry New Electronic Machine Developed Under US Contract Roller to Dry Fields Wide Variety of Ideas Covered By Patents Issued During Week Water Skiing Sans Boat Instant Yogurt Medicated Bird Seed | By Stacy V Jones Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/foreign-affairs-the-little-gold-war-in-the-west-a-spate-of-insults.html | Foreign Affairs The Little Gold War in the West A Spate of Insults Rumors Spread | By Cl Sulzberger | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/franco-to-clarify-democracy-drive.html | FRANCO TO CLARIFY DEMOCRACY DRIVE | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/free-legal-help-for-needy-asked-kennedy-submits-bill-by-attorney.html | FREE LEGAL HELP FOR NEEDY ASKED Kennedy Submits Bill by Attorney General to Aid Federal Defendants Courts Appoint Counsel Kennedy Sends Congress Plan To Give Free Counsel to Needy Choice of Four Plans Counsel at Every Stage Other Services Asked Chances Better Now | By Anthony Lewis Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/heller-fears-slums-unless-tax-is-cut.html | HELLER FEARS SLUMS UNLESS TAX IS CUT | Special To The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/kaiser-reports-greater-income-1962-net-equal-to-38-cents-a-share.html | KAISER REPORTS GREATER INCOME 1962 Net Equal to 38 Cents a Share Compared With 23 in Previous Year Lone Star Cement Corp Whirlpool Corp EJ Korvette Inc COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/khrushchev-bars-deviation-in-arts-in-major-talk-he-sets-rule-for.html | KHRUSHCHEV BARS DEVIATION IN ARTS In Major Talk He Sets Rule for Soviet Intellectuals End of Foment Is Aim Speech Is Termed Big | By Seymour Topping Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/letters-against-tax-cut-increased-government-spending-favored-to.html | Letters Against Tax Cut Increased Government Spending Favored to Create Demand Fate of Evening Stock Option Plans | ALAN S MAREMONTBEN STACKLERARTHUR ROCK | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/london-stocks-end-week-firm-pressure-on-sterling-lets-up.html | London Stocks End Week Firm Pressure on Sterling Lets Up | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/macmillan-asks-firm-ties-to-us-bids-europe-rely-on-unity-calls.html | MACMILLAN ASKS FIRM TIES TO US Bids Europe Rely on Unity Calls Liberals Main Foe in Coming Election Attacks Liberal Party Opposition Kept Guessing MACMILLAN ASKS FIRM TIES TO US A Retort to Acheson | By Sydney Gruson Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/more-opera-groups-urged.html | More Opera Groups Urged | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/music-szell-at-home-he-and-philharmonic-work-well-together-in.html | Music Szell at Home He and Philharmonic Work Well Together in Beethoven ConcertFirkusny Soloist | By Harold C Schonberg Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/new-tests-made-on-rocket-fuels-method-determines-burning-rate-of.html | NEW TESTS MADE ON ROCKET FUELS Method Determines Burning Rate of Solid Material | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/nixon-criticizes-kennedy-on-cuba-but-pledges-gop-support-for.html | NIXON CRITICIZES KENNEDY ON CUBA But Pledges GOP Support for Decisive Action Seeks No Office The Same Old Tune Nixon Meets Rockefeller | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/no-oas-extradition.html | No OAS Extradition | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/opposition-leader-warns-of-a-red-british-guiana.html | Opposition Leader Warns Of a Red British Guiana | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/pakistan-assembly-in-dacca-at-last.html | PAKISTAN ASSEMBLY IN DACCA AT LAST | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/peking-assails-indian-reds.html | Peking Assails Indian Reds | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/polands-leaders-order-curtailment-of-office-palavers-one-parley-a.html | Polands Leaders Order Curtailment Of Office Palavers One Parley a Subject Safety in Collectivism | By Paul Underwood Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/printers-union-and-ny-papers-reach-an-accord-major-hurdle-is.html | PRINTERS UNION AND NY PAPERS REACH AN ACCORD Major Hurdle Is Cleared in Strike by Acceptance of 12 Wagner Package RETURN STILL WEEK OFF Side Issues and Talks on Other Contracts Remain in the Negotiations Early Resumption Is Urged Terms of Settlement PRINTERS REACH ACCORD IN STRIKE Wirtz Applauds Move No Effect in Cleveland | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/rebels-in-syria-tighten-control-friendly-to-iroq-military-coup.html | REBELS IN SYRIA TIGHTEN CONTROL FRIENDLY TO IROQ Military Coup Encounters No Major Resistance but Fighting Is Reported BAGHDAD ALERTS ARMY Sends Troops to West and Joins Cairo in Warning Against Interference Prepared to Attack Newspapers Suspended Syria Seals Frontiers as Premier Is Ousted in Coup REBELS IN SYRIA TIGHTEN CONTROL Union Not Suggested | By Dana Adams Schmidt Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/rusk-is-doubtful-on-test-ban-pact-blames-russians-refusal-to.html | RUSK IS DOUBTFUL ON TEST BAN PACT Blames Russians Refusal to Discuss Details Major Risks Noted Other Issues Discussed | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/rusk-says-soviet-cuts-cuba-force-enough-ships-are-on-hand-to-take.html | RUSK SAYS SOVIET CUTS CUBA FORCE Enough Ships Are on Hand to Take Several Thousand on Schedule by Friday RUSK SAYS SOVIET CUTS CUBA FORCE Mansfield Attacks GOP | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archiv es/science-reports-gain-on-leprosy-cultivation-of-human-bacilli.html | SCIENCE REPORTS GAIN ON LEPROSY Cultivation of Human Bacilli Outside Body Recorded Began Tests in 1954 Erroneously Feared | By Howard A Rusk Md Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/scientists-seek-creation-secret-super-atom-smasher-ready-at-argonne.html | SCIENTISTS SEEK CREATION SECRET Super Atom Smasher Ready at Argonne Laboratory How Machine Works | By Austin C Wehrwein Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/sidelights-sterling-puzzles-britain-and-us-its-an-ill-wind-another.html | Sidelights Sterling Puzzles Britain and US Its an Ill Wind  Another Barge Idea Outlook for Copper | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/south-africa-hits-us-sponsor-of-show-attacking-apartheid-us-sponsor.html | South Africa Hits US Sponsor Of Show Attacking Apartheid US SPONSOR HIT BY SOUTH AFRICA | By Jach Could Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-birth-dip-tied-to-housing-number-of-women-working-also.html | SOVIET BIRTH DIP TIED TO HOUSING Number of Women Working Also Factor in Decline Death Rate May Rise Findings in Sample Study Housing Outlay Needed | By Harry Schwartz Special to the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-bloc-pays-tribute-to-women-on-their-day.html | Soviet Bloc Pays Tribute To Women on Their Day | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-dismisses-farm-minister-and-names-newcomer-to-post.html | Soviet Dismisses Farm Minister And Names Newcomer to Post | By Theodore Shabad Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-sees-us-obstruction.html | Soviet Sees US Obstruction | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/stikker-cautions-us-on-defense-nato-secretary-asks-role-for-europe.html | STIKKER CAUTIONS US ON DEFENSE NATO Secretary Asks Role for Europe on Atom Policy But Time Moves On Progress Where Possible | By Jack Raymond Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/stockholders-gef-curfis-loan-plan.html | Stockholders Gef Curfis Loan Plan | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/striking-contrast-in-france-a-deserted-mine-and-a-jammed-street.html | Striking Contrast in France A Deserted Mine and a Jammed Street Pompidou Bids Miners Return Premiers Plea Is Conciliatory Industrial Halt Feared | By Henry Giniger Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/talks-on-malaysia-planned-in-manila.html | TALKS ON MALAYSIA PLANNED IN MANILA | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/theater-the-riot-act-comedy-by-will-greene-is-quite-a-mixture.html | Theater The Riot Act Comedy by Will Greene Is Quite a Mixture | By Howard Taubman Special To the New York TimesfriedmanAbeles | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/top-labor-leaders-will-meet-kennedy-in-capital-tuesday.html | Top Labor Leaders Will Meet Kennedy In Capital Tuesday | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/trend-is-lacking-in-stock-prices-oil-and-tobaccos-show-firmness-but.html | TREND IS LACKING IN STOCK PRICES Oil and Tobaccos Show Firmness but Changes in Most Issues Are Small STEELS LOSE GROUND Rails Are Off for 4th Day Chrysler Drops but Other Motors Steady Index Changes Small Opening Is Firm TREND IS LACKING IN STOCK PRICES Tobaccos Turn Strong | By Jh Carmical Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/uganda-joins-health-agency.html | Uganda Joins Health Agency | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/un-experts-for-argentina.html | UN Experts for Argentina | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/un-parley-plans-asian-aid-institute.html | UN PARLEY PLANS ASIAN AID INSTITUTE | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/uruguay-making-modest-headway-wool-helps-keep-economy-moderately.html | URUGUAY MAKING MODEST HEADWAY Wool Helps Keep Economy Moderately Firm | By Edward C Burks Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-assured-by-nasser-attack-on-saudis-will-halt-us-pledge-is.html | US Assured by Nasser Attack on Saudis Will Halt US Pledge Is Reported NASSER TO HALT ATTACK ON SAUDIS | By Hedrick Smith Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-is-doubtful-arabs-will-unite-new-syrian-regime-viewed-as.html | US IS DOUBTFUL ARABS WILL UNITE New Syrian Regime Viewed as Strongly Nationalist Reasons for Independence | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-pushes-fight-for-tnnis-curbs-showdown-due-on-expenses-paid.html | US PUSHES FIGHT FOR TNNIS CURBS Showdown Due on Expenses Paid Foreign Amateurs Europeans Pay Well | By Allison Danzig Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/wagners-statement-and-his-proposal-wagner-statement-mayors.html | Wagners Statement and His Proposal Wagner Statement Mayors Recommendations Reduction in Time EXHIBIT A Committee to Be Named | Special to The New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/wheats-and-ryes-make-major-gain-chicago-prices-stay-higher-though.html | WHEATS AND RYES MAKE MAJOR GAIN Chicago Prices Stay Higher Though Trade Slows | Milton J Lewis | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/x-not-an-unknown-factor-to-c-peter-mccolough-his-star-has-risen.html | X Not an Unknown Factor to C Peter McColough His Star Has Risen With the Soaring Fortunes of Xerox Joined Firm to Get With Interesting Company X Is Not an Unknown Factor to C Peter McColough | By David Lidman Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/yemen-tinder-box-in-middle-east-outside-intervention-in-feudal-war.html | Yemen Tinder Box in Middle East Outside Intervention in Feudal War Threatens Peace of the Region Nasser Sent Troops Routine Exercise | By Hanson W Baldwin Special To the New York Times | RE0000517478 | 1991-01-24 | B00000025465 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/12-leaders-in-arts-named-to-the-national-institute.html | 12 Leaders in Arts Named To the National Institute | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/175-candidates-avoid-yorkshire-servicemen-having-second-thoughts-on.html | 175 CANDIDATES AVOID YORKSHIRE Servicemen Having Second Thoughts on Election Servicemen Screemed 2 Other Elections Slated | By James Feron Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/4nation-control-urged-for-fleet-us-proposes-sharing-helm-of-atom.html | 4NATION CONTROL URGED FOR FLEET US Proposes Sharing Helm of Atom Force With Britain West Germany and Italy US Proposes That 4 Nations Share Control of NATOs Fleet | By Sydney Gruson Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-25000000000-issue-that-sum-is-spent-by-the-pentagon-in-military.html | A 25000000000 ISSUE That Sum Is Spent by the Pentagon in Military Contracts and Now Its Methods Are Questioned Heated Competition A Decision on Prototype Bills Introduced | By Jack Raymond Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-flemish-singer-is-new-sensation-of-paris-nightlife-writes-own.html | A Flemish Singer is New Sensation Of Paris Nightlife Writes Own Material | By Robert Alden Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-passion-for-books.html | A Passion for Books | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/addicts-turning-to-new-narcotic-officials-in-san-francisco-cite.html | ADDICTS TURNING TO NEW NARCOTIC Officials in San Francisco Cite Methedrine Use Doctor Prescribed It Penalties Severe New Source Appeared Reaction Different | By Wallace Turner Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/advertising-2-major-agency-shifts-insurance-advertising-accounts.html | Advertising 2 Major Agency Shifts Insurance Advertising Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/african-killed-3-wounded-in-kenya-political-clash.html | African Killed 3 Wounded In Kenya Political Clash | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/again-the-cuba-problem-role-of-soviet-expeditionary-force-is.html | Again the Cuba Problem Role of Soviet Expeditionary Force Is Debated as Surveillance Continues Still 17000 Russians Caves Used for Munitions No Secrets Spilled Normal Methods Not Used | By Hanson W Baldwin Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/algeria-disturbed-by-atest-report.html | ALGERIA DISTURBED BY ATEST REPORT | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/ben-bella-gains-new-party-power-algerian-premier-bolsters-backing.html | BEN BELLA GAINS NEW PARTY POWER Algerian Premier Bolsters Backing Against Khider Harmony Called Aim Drastic Purge Avoided | By Peter Braestrup Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bidault-detained-in-german-town-he-asks-asylum-french-resistance.html | BIDAULT DETAINED IN GERMAN TOWN HE ASKS ASYLUM French Resistance Leader Is Found in BavariaNext Step Puzzles Bonn Bonn Action in Doubt Letter to Adenauer BIDAULT DETAINED IN GERMAN TOWN | By Gerd Wilcke Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/big-six-quintets-will-play-off-tie-stanforducla-winner-tomorrow-in.html | BIG SIX QUINTETS WILL PLAY OFF TIE StanfordUCLA Winner Tomorrow in NCAA Kansas State Upset | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bogota-general-doubts-coup-plan-ruiz-novoa-scouts-rumor-that-army.html | BOGOTA GENERAL DOUBTS COUP PLAN Ruiz Novoa Scouts Rumor That Army May Rebel Conversation Reported | By Richard Eder Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/books-of-the-times-autobiographical-talks-children-and-mozart.html | Books of The Times Autobiographical Talks Children and Mozart | By Harold C Schonberg Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/brazil-joins-maritime-group.html | Brazil Joins Maritime Group | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/brazilian-minister-of-france-is-in-us-for-kennedy-meeting-payment.html | Brazilian Minister of France Is in US for Kennedy Meeting Payment Balance Factor Disbursement Frozen | BY Tad Szulc Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bridge-farfetched-slam-made-on-misunderstood-bids.html | Bridge FarFetched Slam Made On Misunderstood Bids | By Albert H Morehead Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/buckeye-batterymates-hold-key-to-1963-pennant-chances-of-the-angels.html | Buckeye BatteryMates Hold Key to 1963 Pennant Chances of the Angels CHANCE RODGERS LOOK TO FUTURE Two Youngsters Did Well in 62Pennant Hopes Depend on Good Years Opening Battery A Switch Hitter Cage Star Too Hopes For 40 Starts | By Bill Becker Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/california-us-fight-for-beach-join-in-program-to-attack-problem-of.html | CALIFORNIA US FIGHT FOR BEACH Join in Program to Attack Problem of Erosion Waves Erode Beaches Underwater Canyons Price Tag Rises | By Lawrence E Davies Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/capital-striving-to-save-theater-cultural-needs-linked-to-fight-on.html | CAPITAL STRIVING TO SAVE THEATER Cultural Needs Linked to Fight on Conversion A Stage For the Ballet Bids Expected Soon | By Marjorie Hunter Special to the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/celler-charges-rights-politics-to-rockefeller-calls-governors.html | CELLER CHARGES RIGHTS POLITICS TO ROCKEFELLER Calls Governors Criticism of the Kennedy Program Blow to Bipartisanship HEARINGS TO OPEN SOON Legislation Held Possible on Unity of GOP With Northern Democrats Scope of Kennedy Plan ROCKEFELLER HIT ON RIGHTS STAND | By Anthony Lewis Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/civil-liberties-unit-back-press-inquiry.html | CIVIL LIBERTIES UNIT BACK PRESS INQUIRY | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/counter-market-recovers-ground-in-light-activity.html | Counter Market Recovers Ground In Light Activity | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/curtisswright-shows-big-gain-made-113-a-share-against-62-cents-in.html | CURTISSWRIGHT SHOWS BIG GAIN Made 113 a Share Against 62 Cents in Year Before | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/democracy-peril-is-seen-by-author-aldous-huxley-writes-on-arms.html | DEMOCRACY PERIL IS SEEN BY AUTHOR Aldous Huxley Writes on Arms Population Increase Science and Dictators | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/director-scores-oscar-secrecy-leroy-urges-that-voting-be-made.html | DIRECTOR SCORES OSCAR SECRECY LeRoy Urges That Voting Be Made Public Corey Opposes Change | By Murray Schumach Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/el-al-rules-strikers-quit.html | El Al Rules Strikers Quit | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/exhibition-commemorates-birth-of-impressionism-trend-traced-back-to.html | Exhibition Commemorates Birth of Impressionism Trend Traced Back to Beginning of 19th Century Chinese Boxes | By Stuart Preston Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/february-net-and-revenue-rise-for-illinois-central.html | February Net and Revenue Rise for Illinois Central | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/foreign-affairs-traveling-merchant-for-mixmasters-back-and-forth.html | Foreign Affairs Traveling Merchant for Mixmasters Back and Forth Little Progress | By Cl Sulzberger | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/franco-predicts-changes-in-spain-hints-at-plebiscite-to-bring-new.html | FRANCO PREDICTS CHANGES IN SPAIN Hints at Plebiscite to Bring New Kind of Democracy Referendum Is Expected Falange Role Growing | By Paul Hofmann Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/french-action-weighed.html | French Action Weighed | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/french-strikers-doubling-pickets-coal-miners-preparing-for-a.html | FRENCH STRIKERS DOUBLING PICKETS Coal Miners Preparing for a Showdown on Regimes Backtowork Order General Strike Threat Will Pursue Strike Striking French Coal Miners Awaiting a Day of Decision | By Drew Middleton Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/girl-scouts-to-celebrate-51st-birthday-this-week.html | Girl Scouts to Celebrate 51st Birthday This Week | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gis-to-temper-saigon-goodbys-less-ardor-is-decreed-in-partings-with.html | GIS TO TEMPER SAIGON GOODBYS Less Ardor Is Decreed in Partings With Girls | By David Halberstam Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gm-aide-elected-head-of-foreign-trade-council.html | GM Aide Elected Head Of Foreign Trade Council | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/husband-held-in-killing-of-wife-with-booby-trap.html | Husband Held in Killing Of Wife With Booby Trap | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-congo-love-feast-everybody-is-reconciled-with-everybody.html | IN CONGO LOVE FEAST Everybody Is Being Reconciled With Everybody Else but Experts Dont Expect It to Last Gendarmerie Issue Opinion Shifts Massive Aid Program | By J Anthony Lukas Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-the-nation-the-sources-of-smog-obscuring-tax-bill-mixedup.html | In The Nation The Sources of Smog Obscuring Tax Bill Mixedup Situation Skeptics Unconvinced | By Arthur Krock | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-vietnam-not-bad-its-still-an-uphill-fight-but-with-massive-aid.html | IN VIETNAM NOT BAD Its Still an Uphill Fight but With Massive Aid From US Results Are Now Visible Its Their War | By David Halberstam Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/indian-concessions-over-kashmir-seen.html | INDIAN CONCESSIONS OVER KASHMIR SEEN | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/iraq-asks-syria-to-join-arabnation-arms-pact-syrian-troops-remain.html | Iraq Asks Syria to Join ArabNation Arms Pact Syrian Troops Remain on Guard in Wake of the Palace Revolution IRAQ BIDS SYRIA JOIN ARMS PACT Only a Few Shots Jets Attack Station ExPremier Remains Silen | By Dana Adams Schmidt Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/jobs-and-the-economy-latest-rise-in-the-unemployment-rate-doesnt.html | Jobs and the Economy Latest Rise in the Unemployment Rate Doesnt Necessarily Signal a Downturn Rise in the Unemployment Rate Doesnt Necessarily Mean Dip Corporate Profits Strong | By Mj Rossant Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/khrushchev-puts-curb-on-liberals-as-peril-to-party-demands-strict.html | KHRUSHCHEV PUTS CURB ON LIBERALS AS PERIL TO PARTY Demands Strict Adherence to TenetsRein on Trend to Modernism Seen CAUTIONS TWO WRITERS Ehrenburg and Yevtushenko ChidedArts and Press Are Weapons He Says Speaks at Closed Session Speculation Arises Khrushchev Warns Russians Controls Have Not Been Eased Moldy Idea is Spurned | By Seymour Topping Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/khrushchev-says-yevtushenko-poem-ignores-the-facts-undue-stress.html | Khrushchev Says Yevtushenko Poem Ignores the Facts Undue Stress Cited | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/khrushchey-says-ehrenburg-errs-joins-criticism-of-writer-for.html | KHRUSHCHEY SAYS EHRENBURG ERRS Joins Criticism of Writer For Coexistence Theory Views in Conflict Contrast is Offered | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/laos-and-red-china-plan-to-cooperate.html | LAOS AND RED CHINA PLAN TO COOPERATE | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/lead-smelting-cut-predicted.html | Lead Smelting Cut Predicted | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/letters-training-of-scientists-higher-degrees-in-us-and-in-england.html | Letters Training of Scientists Higher Degrees in US and in England Evaluated For Marked Patrol Cars | GABRIELLE PRYORBEN J BADGER | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/london-tests-first-allelectronic-telephone-exchange.html | London Tests First AllElectronic Telephone Exchange | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/londons-market-has-static-week-barely-holds-earlier-gains-swiss.html | LONDONS MARKET HAS STATIC WEEK Barely Holds Earlier Gains Swiss Boards Up | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/machine-sculptures-5-parts-at-once.html | Machine Sculptures 5 Parts at Once | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/melcher-83-dies-long-a-publisher-head-of-trade-organ-spent-life.html | MELCHER 83 DIES LONG A PUBLISHER Head of Trade Organ Spent Life Among Books | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/nato-nuclear-deterrent-with-no-us-veto-urged.html | NATO Nuclear Deterrent With No US Veto Urged | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/neutrals-testban-plan-expected-within-a-week.html | Neutrals TestBan Plan Expected Within a Week | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/new-roads-spur-ethiopias-trade-improved-transport-will-help.html | NEW ROADS SPUR ETHIOPIAS TRADE Improved Transport Will Help Increase Exports New Road Considered | By Kathleen McLaughlin Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/newspaper-strikes-and-the-economy-complex-issues-faced-by.html | Newspaper Strikes and the Economy Complex Issues Faced by Management and Labor Officials Cause of Unrest Neutral Parties | By James Reston Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/norway-places-bonds.html | Norway Places Bonds | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archiv es/ny-missioner-is-leaving-east-side-for-new-post.html | NY Missioner Is Leaving East Side for New Post | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/order-backlogs-for-steel-grow-auto-can-concerns-move-more.html | ORDER BACKLOGS FOR STEEL GROW Auto Can Concerns Move More Decisively Into Inventory Buying SHIPMENT GAINS SEEN Excess Tonnage Is Spread Over a Wide Range of Customers Buildup Predicted | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parley-is-proposed-on-malayas-plans.html | PARLEY IS PROPOSED ON MALAYAS PLANS | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parley-on-womens-status.html | Parley on Womens Status | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parleys-to-speed-news-publication.html | PARLEYS TO SPEED NEWS PUBLICATION | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/peking-tells-moscow-it-agrees-to-need-for-parley-on-rift-peking.html | Peking Tells Moscow It Agrees To Need for Parley on Rift PEKING MOSCOW AGREE ON TALKS | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/pole-vaulters-return-to-form-top-16foot-level-beatty-is-weekends.html | Pole Vaulters Return to Form Top 16Foot Level Beatty Is Weekends Star With Record 2Mile Sternberg Cruz and Tork Make the Big Jumps Official Times is 8308 Other Villanova Winners | By Joseph M Sheehan Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/portugal-to-be-debated.html | Portugal to Be Debated | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/precaution-in-hague.html | Precaution in Hague | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/radio-spoken-drama-turn-of-the-screw-is-first-presentation-in-qxr.html | Radio Spoken Drama Turn of the Screw is First Presentation in QXR Revival of a Lost Art | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/random-notes-in-washington-detour-on-road-to-mandalay-unfair-to.html | Random Notes in Washington Detour on Road to Mandalay Unfair to Labor Rating Theaters Sweet Surplus | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/revolution-celebrated.html | Revolution Celebrated | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sec-stock-study-deluged-by-data-report-to-congress-mad-be-issued-in.html | SEC STOCK STUDY DELUGED BY DATA Report to Congress Mad Be Issued in 2 Installments With First by April 3 WALL STREET WORRIED Brokers Brace for Market Drop in Face of Expected Call for New Controls Wall Street Wary SEC STOCK STUDY DELAYED BY DATA | By Edward Cowan Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sharp-swiss-recovery.html | Sharp Swiss Recovery | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/soviet-russia-without-stalin-basic-changes-in-foreign-policy-have.html | SOVIET RUSSIA WITHOUT STALIN Basic Changes in Foreign Policy Have Occurred in Ten Years Kremlins Sensitivity | By Seymour Topping Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/soviets-u2-coup-reported-costly-its-jet-downed-with-powers-in.html | SOVIETS U2 COUP REPORTED COSTLY Its Jet Downed With Powers in Blunder Moscow Hears Defense Action Delayed Soviet Account Recalled | By Theodore Shabad Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/spain-readmits-bible-group.html | Spain Readmits Bible Group | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sports-decision-defies-barnett-mississippi-state-to-entel.html | SPORTS DECISION DEFIES BARNETT Mississippi State to Entel Integrated Tournament Hopes Bulldogs Win Presidents Position | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sports-of-the-times-purple-heart-boys-nothing-was-word-the-big.html | Sports of The Times Purple Heart Boys Nothing Was Word The Big Question Ancient Warrior | By Arthur Daley Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/storm-clouds-of-64-kennedys-present-political-troubles-are-not.html | STORM CLOUDS OF 64 Kennedys Present Political Troubles Are Not Expected to Determine the Next Election Reelection Factor Things Go Slowly Popularity High Southern Opponents | By Tom Wicker Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/students-get-executive-experience-in-colleges-management-game.html | Students Get Executive Experience in Colleges Management Game | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/tariffs-barred-to-2-industries-lumber-men-remain-silent-but-not.html | TARIFFS BARRED TO 2 INDUSTRIES Lumber Men Remain Silent but Not Wool Men Tariffs Are Barred to Two Industries Ruling Is Assailed | By Richard Mooney Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/that-page-of-history-called-bay-of-pigs-what-really-went-on-there.html | THAT PAGE OF HISTORY CALLED BAY OF PIGS What Really Went On There Is Recalled by Present Debate Secret Still Kept Pilots Recruited Doomed From Outset Location Was Surprise | By Tad Szulc Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-week-in-finance-interest-in-market-still-apathetic-in.html | The Week in Finance Interest in Market Still Apathetic In Anticipation of a Further Drift WEEK IN FINANCE INTEREST LACKING Missed Its Chance | By John G Forrest Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/theater-like-a-historical-novel-it-is-written-smoothly-but-lacks.html | Theater Like a Historical Novel It Is Written Smoothly but Lacks Purpose A Darker Flower Flawed as Drama | By Howard Taubman Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/tour-is-pleasing-to-rockefeller-he-says-he-is-very-happy-at.html | TOUR IS PLEASING TO ROCKEFELLER He Says He Is Very Happy at Wisconsin Reception Scores Kennedy on Tax Candidate or Not The Two Millionaires TOUR IS PLEASING TO ROCKEFELLER | By Austin C Wehrwein Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-body-to-weigh-inquiry-on-lumumba.html | UN BODY TO WEIGH INQUIRY ON LUMUMBA | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-plans-drive-to-collect-dues-black-due-to-prod-nations-remiss-on.html | UN PLANS DRIVE TO COLLECT DUES Black Due to Prod Nations Remiss on Forces Costs UN PLANS DRIVE TO COLLECT DUES Reprieve to be Proposed | By Thomas J Hamilton Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-postal-stationery-to-be-issued-april-26-switzerland-due-to.html | UN Postal Stationery To Be Issued April 26 Switzerland Due to Release 6 Stamps March 21 Envelopes and Postal Cards Conform to US Rates SWISS PUBLICITY NATIONAL PARK ORCHIDS AND BIRDS BURUNDI PRINCE STAMP SHOWS STAMP NOTES | By David Lidman Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/uruguayan-strike-to-end.html | Uruguayan Strike to End | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-held-lacking-in-artistic-coins-some-numismatists-discuss-the.html | US HELD LACKING IN ARTISTIC COINS Some Numismatists Discuss the Merits of Designs | By Lincoln Grahlfs Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-recognition-is-expected-for-new-government-of-syria-nasser-move.html | US Recognition Is Expected For New Government of Syria Nasser Move Of Interest Oneman Rule Opposed | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-reduces-claims-on-biologist-group-claim-against-biological-group.html | US Reduces Claims On Biologist Group Claim Against Biological Group Substantially Reduced by US | By Robert C Toth Special To the New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/washington-rebuts-poison-gas-charge.html | WASHINGTON REBUTS POISON GAS CHARGE | Special to The New York Times | RE0000517476 | 1991-01-24 | B00000025463 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/3-new-ministers-named-in-canada-diefenbaker-tours-quebec-in.html | 3 NEW MINISTERS NAMED IN CANADA Diefenbaker Tours Quebec in Election Campaign Quebec Worries Party Asked About US Talks | By Tania Long Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/adoula-seeking-fiscal-reforms-says-congo-is-financially-sick-and.html | ADOULA SEEKING FISCAL REFORMS Says Congo Is Financially Sick and Needs Remedies Asks Practical Measures Prices Are Soaring Katanga Leader Returning | By J Anthony Lukas Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/advertising-mail-call-for-teenagers-steady-stream-of-mail-accounts.html | Advertising Mail Call for Teenagers Steady Stream of Mail Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/after-5-years-of-research-a-new-kind-of-nuclear-power-reactor-is.html | After 5 Years of Research A New Kind of Nuclear Power Reactor Is Being Constricted in Pennsylvania AEC UTILITIES JOIN IN PROJECT General Dynamics Division Was Site of Early Work 2 Chief Advantages NEW IDEAS BUILT INTO ATOM PLANT Moderator for Fission | By Wallace Turner Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/algeria-in-accord-with-moroccans.html | ALGERIA IN ACCORD WITH MOROCCANS | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/aroused-orioles-impress-experts-there-is-new-zest-this-year-and.html | AROUSED ORIOLES IMPRESS EXPERTS There Is New Zest This Year and Manager Is Firmer Not a Simon Legree Some Daring Deals | By John Drebinger Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/berlin-coalition-takes-office.html | Berlin Coalition Takes Office | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/berlin-terrorists-sought-following-blast-fatality.html | Berlin Terrorists Sought Following Blast Fatality | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/big-issues-elude-rural-pakistanis-venders-in-village-market-unsure.html | BIG ISSUES ELUDE RURAL PAKISTANIS Venders in Village Market Unsure of Leaders Names Fish Vender Is Reticent Friends and Foes | By Thomas F Brady Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/books-of-the-times-a-genuine-conservative-aware-of-changing-role.html | Books of The Times A Genuine Conservative Aware of Changing Role | By Tom Wicker Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/boxers-end-drills-garden-a-sellout.html | BOXERS END DRILLS GARDEN A SELLOUT | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/bridge-sometimes-its-advisable-to-trust-your-opponents.html | Bridge Sometimes Its Advisable To Trust Your Opponents | By Albert H Morehead Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/britain-planning-own-satellite-private-companies-will-aid.html | BRITAIN PLANNING OWN SATELLITE Private Companies Will Aid Communications SetupUS Unaware of Step US Studies Situation US Action Delayed | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/british-wary-on-sharing-cost-of-a-nuclear-fleet-cool-on-helping-to.html | British Wary on Sharing Cost of a Nuclear Fleet Cool on Helping to Pay for Ships Plan for Mixed Crews Opposed London Talks Begin Today British Are Wary on Sharing Expenses of a Nuclear Fleet US Sets Conditions | By Sydney Gruson Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/business-praises-scrantons-plan-pennsylvania-development-program.html | BUSINESS PRAISES SCRANTONS PLAN Pennsylvania Development Program Wins Favor | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cbs-vice-president-quits-for-second-time.html | CBS Vice President Quits for Second Time | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cincinnati-voted-no-1-team-of-season-by-coaches-board.html | Cincinnati Voted No 1 Team Of Season by Coaches Board | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/comptroller-appointed.html | Comptroller Appointed | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cow-palace-is-set-for-big-expansion-3000000-plan-coincides-with.html | COW PALACE IS SET FOR BIG EXPANSION 3000000 Plan Coincides With Convention Drive Expenditures Affected | By Lawrence E Davies Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/critic-at-large-daughter-recalls-her-mothers-story-of-rejecting.html | Critic at Large Daughter Recalls Her Mothers Story of Rejecting Thoreaus Proposal Brother Proposed Baffling Phrase | By Brooks Atkinson Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/dillon-supports-new-silver-bill-treasury-secretary-says-market.html | DILLON SUPPORTS NEW SILVER BILL Treasury Secretary Says Market Price Would Be Stable at About 129 SEES TWO ADVANTAGES Tells House Panel Program Would Aid the Producers and Benefit Industries Bills Major Provisions Obsolete Law Cited STABILIZED SILVER IS SEEN BY DILLON | By Edward Cowan Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/fire-ends-in-death-of-joseph-joneses.html | FIRE ENDS IN DEATH OF JOSEPH JONESES | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/france-executes-foe-of-de-gaulle-bastienthiry-is-shot-for-attempted.html | FRANCE EXECUTES FOE OF DE GAULLE BastienThiry Is Shot for Attempted Assassination President Spares 2 Plotting Was Admitted FOE OF DE GAULLE EXECUTED IN PLOT | By Drew Middleton Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ge-distributes-funds-to-staff-common-stock-us-bonds-sent-to-workers.html | GE DISTRIBUTES FUNDS TO STAFF Common Stock US Bonds Sent to Workers | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/germans-to-give-bidault-asylum-if-he-is-silent-bidault-free-in.html | GERMANS TO GIVE BIDAULT ASYLUM IF HE IS SILENT Bidault Free in Germany Compatriot Is Executed Bavarian Authorities Planning To Grant Asylum to Bidault French Regime Gratified | By Arthur J Olsen Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/in-the-nation-more-on-bundy-and-the-princeton-alumni-headline.html | In The Nation More on Bundy and the Princeton Alumni Headline Impression Not Only Contracts | By Arthur Krock | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/industry-linked-by-un-official-to-asians-hopes-for-progress.html | Industry Linked by UN Official To Asians Hopes for Progress | By Robert Trumbull Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/international-loans-last-week.html | International Loans Last Week | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/investment-firm-formed.html | Investment Firm Formed | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/joseph-p-henican-jr-dies-official-of-brokerage-firm.html | Joseph P Henican Jr Dies Official of Brokerage Firm | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/july-cotton-is-up-other-futures-off.html | JULY COTTON IS UP OTHER FUTURES OFF | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/kennedy-has-a-long-talk-with-brazils-fiscal-chief-optimism-is.html | Kennedy Has a Long Talk With Brazils Fiscal Chief Optimism Is Expressed KENNEDY CONFERS WITH BRAZILIAN Subsidies Removed Brazilians Seem Pleased | By Tad Szulc Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/letters-raised-liquor-fee-opposition-expressed-to-plan-as-harmful.html | Letters Raised Liquor Fee Opposition Expressed to Plan as Harmful to Trade Jobs To Channel Economic Aid To Pay Off Debt | MARVIN J TISHCOFFCHESTER D PUGSLEYWALTER E SELLMAN | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/londons-stocks-move-aimlessly-market-lacks-direction-industrials.html | LONDONS STOCKs MOVE AIMLESSLY Market Lacks Direction Industrials Are Easier | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/melvin-a-block-54-dies-led-jersey-drug-concern.html | Melvin A Block 54 Dies Led Jersey Drug Concern | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/mexico-winning-textbook-fight-government-will-continue-supplying.html | MEXICO WINNING TEXTBOOK FIGHT Government Will Continue Supplying Schools Free President Gives Rebuke Demonstrations Spread | By Paul P Kennedy Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/miners-and-police-scuffle-in-france-as-tieup-persists-stoppage-is.html | Miners and Police Scuffle in France As Tieup Persists Stoppage Is Complete SCUFFLE MARKS STRIKE IN FRANCE | By Henry Giniger Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/mosk-criticizes-justice-agency-on-role-in-watar-rights-cases-major.html | Mosk Criticizes Justice Agency On Role in Watar Rights Cases Major Subject in West Some Issues Noted | By Gladwin Hill Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/murchisons-give-option-on-stock-gambleskogmo-has-rights-in.html | MURCHISONS GIVE OPTION ON STOCK GambleSkogmo Has Rights in Investors Services | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/nasser-is-informed-on-yemen-fighting.html | NASSER IS INFORMED ON YEMEN FIGHTING | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/navy-ship-sights-remains-of-little-america-iii-on-iceberg-far-at.html | Navy Ship Sights Remains of Little America III on Iceberg Far at Sea | US Navy via United Press International Telephotos | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-england-educator-dies.html | New England Educator Dies | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-jersey-defers-date-of-property-tax-reform.html | New Jersey Defers Date Of Property Tax Reform | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-racial-technique-trend-in-south-toward-flexible-laws.html | New Racial Technique Trend in South Toward Flexible Laws Complicates Rights Cause City Is Off the Hook Convictions Thrown Out | By Claude Sitton Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/norstad-questions-project.html | Norstad Questions Project | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ny-groups-seen-in-3-new-dances-sophie-maslows-poem-is-an-instant.html | NY GROUPS SEEN IN 3 NEW DANCES Sophie Maslows Poem Is an Instant Hit Poem Is a Hit Comparatively Austere | By Allen Hughes Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ny-printers-vote-on-accord-sunday.html | NY PRINTERS VOTE ON ACCORD SUNDAY | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/opera-a-new-otello-at-the-met-mccracken-returns-in-the-title-role.html | Opera A New Otello at the Met McCracken Returns in the Title Role | By Harold C Schonberg Special To the New York Timeslouis Melancon | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/pan-am-and-twa-push-merger-plea.html | PAN AM AND TWA PUSH MERGER PLEA | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/partys-dictate-stuns-russians-some-view-ban-on-dissent-as-return-to.html | PARTYS DICTATE STUNS RUSSIANS Some View Ban on Dissent as Return to Stalin Era Some Liberals Apprehensive A Problem of Rebellion Foreign Contacts Questioned Police Role Pondered | By Seymour Topping Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/president-calls-rise-in-new-jobs-key-to-economy-message-to-congress.html | PRESIDENT CALLS RISE IN NEW JOBS KEY TO ECONOMY Message to Congress Says Nation Permits Waste of Its Human Resources MANPOWER DATA ISSUED Wirtz Sees No Excuse for High Unemployment Rate Tax Reform Stressed Statement Issued PRESIDENT CALLS JOBS TOP PROBLEM Youth Employment Act Manufacturing Jobs Farm Jobs to Drop | By John D Pomfret Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/price-of-silver-reaches-highest-level-since-20.html | Price of Silver Reaches Highest Level Since 20 | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/princeton-appeals-for-wilson-papers.html | PRINCETON APPEALS FOR WILSON PAPERS | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/production-raised-in-market-nations-market-nations-increase-output.html | Production Raised In Market Nations MARKET NATIONS INCREASE OUTPUT | By Edwin Ldale Jr Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/record-reported-by-newport-news-shipbuilding-concern-earns-496-a.html | RECORD REPORTED BY NEWPORT NEWS Shipbuilding Concern Earns 496 a Share for 62 Campbell Soup Company BorgWarner Corp COMPANIES ISSUE EARNINGS FIGURES Hershey Chocolate Corporation Lever Brothers Company Fiberboard Paper Products Paul Hardeman Inc Other Company Reports | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/recreatlon-bill-voted-by-senate-its-financing-to-be-first-gop.html | RECREATION BILL VOTED BY SENATE Its Financing to Be First GOP Budget Target Recommended by Commission Vote Strategy Changed | By C P Trussell Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/rusk-is-pessimistic.html | Rusk Is Pessimistic | By John W Finney Special to the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/sidelights-mobil-to-spend-half-a-billion-libyan-oil-to-help-uris.html | Sidelights Mobil to Spend Half a Billion Libyan Oil to help Uris shares Traded Toy Prospects | special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/socialists-score-bonn-on-spiegel-revive-feud-saying-regime-told-15.html | SOCIALISTS SCORE BONN ON SPIEGEL Revive Feud Saying Regime Told 15 Lies in Explaining Tactics Are Indicated Strauss Forced to Quit | By Gerd Wilcke Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/somalia-irked-at-kenya-move-set-to-break-off-with-britain-chiefs.html | Somalia Irked at Kenya Move Set to Break off With Britain Chiefs Make Request British Regret Move Riot Troops Go to Frontier | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/soviet-questions-us-arms-stand-tells-geneva-conference-demand-for.html | SOVIET QUESTIONS US ARMS STAND Tells Geneva Conference Demand for Inspections Is a Military Interest Discusses US Position US Denies Bad Faith SOVIET ATTACKS US ARMS STAND | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/sports-of-the-times-the-thinker-ranking-wellearned-a-free-rein-a.html | Sports of The Times The Thinker Ranking WellEarned A Free Rein A Bench Jockey | By Arthur Daley Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/stalin-issue-seen-as-goad-to-peking.html | STALIN ISSUE SEEN AS GOAD TO PEKING | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/steel-output-up-for-6th-week-to-highest-level-in-11-months.html | Steel Output Up for 6th Week To Highest Level in 11 Months | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/stocks-uneven-on-light-volume-most-industrial-prices-edge-higher-as.html | STOCKS UNEVEN ON LIGHT VOLUME Most Industrial Prices Edge Higher as Trading Drops  to 3180000 Shares RAIL ISSUES DOWN AGAIN Decline for Fifth Day in a RowMost Active List Headed by Lionei Industrial Index Higher Uris Trading Begins STOCKS UNEVEN ON LIGHT VOLUME Electronic Issues Active | By J H Carmical Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tariff-unit-bars-benefits-appeal-first-employe-action-under-trade.html | TARIFF UNIT BARS BENEFITS APPEAL First Employe Action Under Trade Act Turned Down Governing Factors | By Joseph A Loftus Special To the Nem York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tejon-ranch-company-elects-a-new-director.html | Tejon Ranch Company Elects a New Director | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/the-khrushchev-line-premier-stiffens-his-ideology-at-home-before.html | The Khrushchev Line Premier Stiffens His Ideology at Home Before Risking It in Conflict With China The Harder Line A Precise Parallel | By Harrison E Salisbury Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tv-berman-on-couch-comedian-bares-all-to-public-over-nbc-except-his.html | TV Berman on Couch Comedian Bares All to Public Over NBC Except His Talent for Humor | By Jack Gould Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/two-win-top-awards-for-childrens-books.html | Two Win Top Awards For Childrens Books | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ucla-basks-in-a-cultural-glow-ready-to-open-nee-theater-building-on.html | UCLA Basks in a Cultural Glow Ready to Open Nee Theater Building on the Campus Major Art Exhibition and Conference Are Included LightING Techniques | By Murray Schuzmachdiach Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/un-lumumba-debate-put-off.html | UN Lumumba Debate Put Off | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/us-aims-to-sell-at-utrecht-fair-emphasis-is-shifted-from-goodwill.html | US AIMS TO SELL AT UTRECHT FAIR Emphasis Is Shifted From Goodwill to Goods Open Sales Avenues | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/us-program-for-year-of-quiet-sun-scientists-detail-plan-to-study.html | US Program for Year of Quiet Sun Scientists Detail Plan to Study EarthSolar Relationship First Consistent Data Hydrogen Corona Study Radiation Modulated | By William L Laurence Special To the New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/utility-elects-secretary-.html | Utility Elects Secretary | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/vice-president-named-by-hanover-trust-co.html | Vice President Named By Hanover Trust Co | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/worktime-losses-rose-in-january.html | WORKTIME LOSSES ROSE IN JANUARY | Special to The New York Times | RE0000517477 | 1991-01-24 | B00000025464 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/15-billion-outlay-to-build-defense-favored-in-house-fund-would.html | 15 BILLION OUTLAY TO BUILD DEFENSE FAVORED IN HOUSE Fund Would Procure Ships Airplanes Missiles and Other Military Items FINAL VOTE IS DELAYED Chamber Debates Addition of RS70 Bomber and 2 Nuclear Submarines LeMay Lists Substitutes Studies Conducted 15 BILLION OUTLAY ON DEFENSE GAINS | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/2-groups-oppose-spanish-reforms-monarchists-and-catholics-worried.html | 2 GROUPS OPPOSE SPANISH REFORMS Monarchists and Catholics Worried by Proposals Franco Speech Noted Speech is Analyzed | By Paul Hofmann Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/a-move-to-free-college-freshmen-harvard-puts-its-stamp-of-approval.html | A Move to Free College Freshmen Harvard Puts Its Stamp of Approval on the Seminar Plan Basis of Selection A Different Education Intellectual Hunger | By Fred M Hechinger Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/advertising-new-sunday-supplement-ban-on-cash-looking-around-new.html | Advertising New Sunday Supplement Ban on Cash Looking Around New Chairman Accounts People | By Peter Bart Special To the New York TimesbakalarCosmo | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/aguirre-60-dies-in-spain-headed-consulate-in-ny.html | Aguirre 60 Dies in Spain Headed Consulate in NY | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/alan-freed-pays-300-fine.html | Alan Freed Pays 300 Fine | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/aluminum-gains-reported.html | Aluminum Gains Reported | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/american-metal-climax-takes-schokbeton-stock.html | American Metal Climax Takes Schokbeton Stock | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/anilines-earnings-doubled-in-year-highest-in-history.html | Anilines Earnings Doubled in Year Highest in History | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bidault-cleared-by-bonn-interrogation-is-ended-led-wartime.html | Bidault Cleared by Bonn Interrogation Is Ended Led Wartime Resistance | By Arthur J Olslen Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bitar-urges-federal-union-chants-for-nasser-students-ignore-ban.html | Bitar Urges Federal Union Chants for Nasser Students Ignore Ban | By Dana Adams Schmidt Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/books-of-the-times-purpose-is-achieved-preciseness-of-detail.html | Books of The Times Purpose Is Achieved Preciseness of Detail | By Sheldon Binn Special To the New York Timesjames Cleary | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bridge-partners-pass-up-slam-but-who-was-at-fault-forcing-response.html | Bridge Partners Pass Up Slam But Who Was At Fault Forcing Response | By Albert H Morehead Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/british-dollar-fund-halts-new-attack-on-the-pound-reserve-buying.html | British Dollar Fund Halts New Attack on the Pound Reserve Buying Forces Sterling Up to Slightly Above 280 Parity After Setback Caused by Private Sales BRITISH FEND OFF ATTACK ON POUND Gold Buying Increases | By Edwin L Dale Jr Special to the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/british-productions-overlooked-in-the-nominations-for-oscars-some.html | British Productions Overlooked In the Nominations for Oscars Some Vital Omissions Italian Deserves Award | By Bosley Crowther Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bunche-may-renew-yemen-peace-quest.html | BUNCHE MAY RENEW YEMEN PEACE QUEST | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/canadian-pacific-lists-decline-an-income-in62.html | Canadian Pacific Lists Decline an Income in62 | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/car-inventories-exceed-million-but-the-sales-are-matching-high.html | CAR INVENTORIES EXCEED MILLION But the Sales Are Matching High Dealer Stock Total Only a Few Shutdowns Supply by Companies Listed | By Damon Stetson Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/celanese-to-manufacture-and-market-nylon-yarn.html | Celanese to Manufacture And Market Nylon Yarn | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/cepeda-ends-holdout-signs-giants-contract-slugger-settles-for-small.html | Cepeda Ends Holdout Signs Giants Contract SLUGGER SETTLES FOR SMALL RAISE McCoveys Fine Showing Is Credited With Putting Pressure on Cepeda Hes Still the Choice Deal Could Be Revived Giants Trip Red Sox 41 Dodgers Edge Cards 43 Angels Trounce Indians Braves Shut Out Yanks Baseball Homecomings Wills Scores Cepeda Signs | By Bill Becker Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/clay-135-choice-in-fight-tonight-he-says-hell-stop-jones-in-4.html | CLAY 135 CHOICE IN FIGHT TONIGHT He Says Hell Stop Jones in 4 Rounds at Garden TV on Closed Circuit | By Lincoln A Werden Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/committee-bids-congress-speed-big-cut-in-taxes-joint-economic-panel.html | COMMITTEE BIDS CONGRESS SPEED BIG CUT IN TAXES Joint Economic Panel Says Program Is Adequate but Too MuchDrawn Out Expenditure Reform COMMITTEE ASKS SPEED IN TAX CUT Douglas Is Questioned | By Joseph A Loftus Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/concern-develops-minute-springs-to-measure-impact-of-space-dust.html | Concern Develops Minute Springs to Measure Impact of Space Dust | By David Lidman Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/de-gaulle-is-watching-fate-of-us-planned-nuclear-fleet-will-affect.html | De Gaulle Is Watching Fate of US Planned Nuclear Fleet Will Affect His Design for Europe What if Mission Fails NATO Facing Changes Implementation To Change | By Drew Middleton Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/diefenbaker-gets-cool-reception-on-tour-of-quebec.html | Diefenbaker Gets Cool Reception on Tour of Quebec | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/dominican-lobbying-is-denied-by-fd-roosevelt-jr-at-hearing-payoff.html | Dominican Lobbying Is Denied By FD Roosevelt Jr at Hearing Payoff Is Charged No Sugar Activities | By John D Morris Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/flower-show-brings-springtime-to-winterweary-new-yorkers-lilies-are.html | Flower Show Brings Springtime To WinterWeary New Yorkers Lilies Are Shown Again Garden Clubs Display | By Joan Lee Faust Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/flu-now-waning-in-most-of-us-officials-are-studying-value-of-new.html | FLU NOW WANING IN MOST OF US Officials Are Studying Value of New Vaccine Calls Vaccine Effective Comparison of Weeks | By Robert C Toth Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/ford-company-sees-satisfactory-1963.html | Ford Company Sees Satisfactory 1963 | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/foreign-affairs-an-anniversarys-grim-lesson-partner-to-satellite.html | Foreign Affairs An Anniversarys Grim Lesson Partner to Satellite Bonds Are Strong | By C L Sulzberger | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/french-strikers-ready-to-bargain-meeting-with-premier-may-be-held.html | FRENCH STRIKERS READY TO BARGAIN Meeting With Premier May Be Held SoonPompidou Sees Cabinet Members Other Accords Sought FRENCH STRIKERS READY TO BARGAIN | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/goldbacked-dollar-favored-by-martin.html | GoldBacked Dollar Favored by Martin | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/goulets-are-divorced.html | Goulets Are Divorced | Special to The New York Tlmes | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/grolier-publishes-new-encyclopedia.html | GROLIER PUBLISHES NEW ENCYCLOPEDIA | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/hassan-will-fly-to-algiers-today-moroccan-king-will-urge-close.html | HASSAN WILL FLY TO ALGIERS TODAY Moroccan King Will Urge Close North African Tie | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/house-committees-list-travel-costs-powell-data-given-powells.html | House Committees List Travel Costs Powell Data Given Powells Expenditures TRAVEL REPORTED BY HOUSE PANELS | By Cabell Phillips Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/i-l-o-accepts-burundi.html | I L O Accepts Burundi | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/importer-solves-supply-problem-kessler-assures-a-market-keeps.html | IMPORTER SOLVES SUPPLY PROBLEM Kessler Assures a Market Keeps Artisans at Trade IMPORTER SOLVES SUPPLY PROBLEM Financing a Problem | By Wallace Turner Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/india-bars-parley-on-chinese-terms-india-bars-talk-on-peking-terms.html | India Bars Parley On Chinese Terms INDIA BARS TALK ON PEKING TERMS | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/inquiry-critical-of-radio-ratings-but-witness-insists-service.html | INQUIRY CRITICAL OF RADIO RATINGS But Witness Insists Service Conducts Field Surveys Comment by Harris Surveyors Names Read | By William Blair Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/inquiry-on-press-will-open-today-house-group-investigating.html | INQUIRY ON PRESS WILL OPEN TODAY House Group Investigating Concentration of Holdings | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/join-dugdale-dies-an-mp-and-writer.html | JOIN DUGDALE DIES AN MP AND WRITER | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/kashmir-parley-opens-4th-round-indians-and-pakistanis-meet-amid-new.html | KASHMIR PARLEY OPENS 4TH ROUND Indians and Pakistanis Meet Amid New Pessimism Partition at Issue Galbraith Visits Bhopal | By Thomas F Brady Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/katmandudacca-link-opens.html | KatmanduDacca Link Opens | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/kennedy-meets-16-labor-chiefs-informal-talk-on-tax-cut-andus.html | KENNEDY MEETS 16 LABOR CHIEFS Informal Talk on Tax Cut andUS Economy Called Cordial but Frank Unions Prefer Cuts Views Given President | By John D Pomfret Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/khrushchev-held-to-regard-ehrenburgs-view-as-crucial-experts-on.html | Khrushchev Held to Regard Ehrenburgs View as Crucial Experts on Soviet Interpret Premiers Speech Warning on Overextension of His DeStalinization Policy Silence From Fear | By E W Kenworthy Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/legislators-back-portland-for-the-1968-olympics.html | Legislators Back Portland For the 1968 Olympics | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/letters-sales-to-russia-opposed-wests-trade-held-to-be-help-in.html | Letters Sales to Russia Opposed Wests Trade Held to Be Help in Moscows Conquest Aim Reference to Black Box | K B OUTERBRIDGE Princeton N J Feb 26 1963HENRY A KISSINGER Cambridge Mass Jan 29 1963 | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/lionel-snakeup-called-possible-wall-street-reports-group-now-has.html | LIONEL SNAKEUP CALLED POSSIBLE Wall Street Reports Group Now Has 400000 Shares and Is Buying More | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/m-lowenstein-and-sons-names-a-vice-president.html | M Lowenstein and Sons Names a Vice President | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mid-west-to-get-research-center-park-in-illinois-is-modeled-after.html | MID WEST TO GET RESEARCH CENTER Park in Illinois Is Modeled After Stanford Setup | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mnamara-scores-inquiry-on-plane-asks-senators-to-let-aide.html | MNAMARA SCORES INQUIRY ON PLANE Asks Senators to Let Aide Demonstrate That TFX Contract Was Proper Influences Charged MNamara Bids TFX Inquiry Allow Defense Aides to Testify New Flareup Occurs State Links Noted GOP Whip Chides McNamara | By Jack Raymond Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mothers-home-is-tribute-to-artistic-daughter-children-away-dining.html | Mothers Home Is Tribute to Artistic Daughter Children Away Dining Area Gained | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/national-awards-for-books-given-powers-edel-and-stafford-are.html | NATIONAL AWARDS FOR BOOKS GIVEN Powers Edel and Stafford Are theRecipients He Wins With First Novel | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/new-plan-is-charted-on-peace-costs-of-un-8-developing-countries-are.html | New Plan Is Charted on Peace Costs of UN 8 Developing Countries Are in Accord on Proposal Would Make Industrialized Nations Pay Almost All | By Thomas J Hamilton Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/north-american-introduces-new-optical-modulator.html | North American Introduces New Optical Modulator | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/paper-company-lists-dip-in-net-international-profits-off-despite.html | PAPER COMPANY LISTS DIP IN NET International Profits Off Despite Sales Rise Mack Trucks Inc Boeing Company COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/pensions-planned-for-selfemployed.html | PENSIONS PLANNED FOR SELFEMPLOYED | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/perelman-in-africa-us-humorist-is-at-sea-in-the-bush-finds.html | Perelman in Africa US Humorist Is at Sea in the Bush Finds Continent Still Bit Too Dark Advice from Soothsayer Hes Been There Before | By Robert Conley Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/plant-expansion-in-us-indicated-corporation-and-consumer-spending.html | PLANT EXPANSION IN US INDICATED Corporation and Consumer Spending Rise Forecast by U S Reports BUYING INCREASE SEEN SEC Finds the Downturn in Business Investment Already Passed More Capital Outlay PLANT EXPANSION IN U S INDICATED | By Richard E Mooney Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/president-to-get-plea-on-arts-unit-anta-told-plan-for-council.html | PRESIDENT TO GET PLEA ON ARTS UNIT Anta Told Plan for Council Through Executive Order New Plea to Congress | By Marjorie Hunter Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/pressure-on-premier.html | Pressure on Premier | By Harrison Esalisbury Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/prices-of-stocks-make-some-gains-rally-in-second-hour-leads-to.html | PRICES OF STOCKS MAKE SOME GAINS Rally in Second Hour Leads to Quickening of Pace and Volume Improves a Bit TOBACCO ISSUES STRONG Shares Aided fly Report on A M A PlansSteels Also at Higher Levels Output Gain Aids Steels Prices Firm at Opening PRICES OF STOCKS MAKE SOME GAINS Most Utilities Ease | By J H Carmical Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/promyslov-building-expert-named-mayor-of-moscow.html | Promyslov Building Expert Named Mayor of Moscow | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/rise-in-steel-workers-is-shown-for-january.html | Rise in Steel Workers Is Shown for January | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/roadblock-seen-in-rail-dispute-mediator-reports-on-talks-at.html | ROADBLOCK SEEN IN RAIL DISPUTE Mediator Reports on Talks at Southern Pacific The End of the Road Strike Notice Lifted | By Lawrence E Davies Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/russia-stiffening-policy-to-west-pending-an-accord-with-china.html | Russia Stiffening Policy to West Pending an Accord With China RUSSIA STIFFENS ANTIWEST POLICY Khrushchevs Warning Center of Differences | By Seymour Topping Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/russians-cautioned-on-oversuspicion.html | RUSSIANS CAUTIONED ON OVERSUSPICION | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/seattle-concern-wins-pact-for-hybrid-rocket-study.html | Seattle Concern Wins Pact For Hybrid Rocket Study | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/securities-group-head-will-retire-next-year.html | Securities Group Head Will Retire Next Year | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/selling-dampens-london-market-a-fresh-decline-in-sterling-also.html | SELLING DAMPENS LONDON MARKET A Fresh Decline in Sterling Also Discourages Buying | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/sidelights-prices-of-silver-creeping-up-chemical-price-changes.html | Sidelights Prices of Silver Creeping Up Chemical Price Changes Monon Proxy Fight A Milestone for Aetna | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soninlaw-of-anastasio-elected-by-longshoremen.html | SonInLaw of Anastasio Elected by Longshoremen | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-buddhist-leader-dies.html | Soviet Buddhist Leader Dies | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-steps-up-removal-of-its-troops-from-cuba-soviet-steps-up.html | Soviet Steps Up Removal Of Its Troops From Cuba SOVIET STEPS UP RECALL OF TROOPS 10000 May Remain Airmen Killed in Combat | By Tad Szulc Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/sports-of-the-times-knuckling-down-waner-is-baffled.html | Sports of The Times Knuckling Down Waner is Baffled | By Arthur Daley Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/stock-offering-sft-by-scrippshoward.html | STOCK OFFERING SFT BY SCRIPPSHOWARD | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/tamar-acquires-texas-firm.html | Tamar Acquires Texas Firm | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/the-mona-lisa-is-back-in-the-grande-gallerie.html | The Mona Lisa Is Back In the Grande Gallerie | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/theater-strange-interlude-returns-actors-studio-presents-oneill.html | Theater Strange Interlude Returns Actors Studio Presents ONeill Revival A Brilliant Production of Gargantuan Drama | By Howard Taubman Special To the New York TimesfriedmanAbeles | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/un-aide-to-go-to-cyprus.html | UN Aide to Go to Cyprus | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-dismayed-by-british-move-for-communication-satellites-british.html | US Dismayed by British Move For Communication Satellites BRITISH SURPRISE US ON SATELLITE Conference Was Held 14 Incorporators Approved | By John W Finney Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-fair-draws-mexican-throngs-interest-in-products-shown-at-22day.html | US FAIR DRAWS MEXICAN THRONGS Interest in Products Shown at 22Day Exhibition A Loan Saves a Life | By Paul P Kennedy Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-opens-talks-to-sway-britain-to-a-nato-fleet-envoys-outline-to.html | US OPENS TALKS TO SWAY BRITAIN TO A NATO FLEET Envoys Outline to Macmillan Program for Nuclear Ships With Mixed Crews COOL RECEPTION IS SEEN London Fears Flaws in Plan Commitment on Funds Not to Be Pressed Enthusiasm Is Lacking NATO SHIP TALKS BEGIN IN BRITAIN | By Sydney Gruson Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/use-of-slide-rule-in-shopping-cited-at-label-hearing-free-choice.html | Use of Slide Rule In Shopping Cited At Label Hearing Free Choice Argued SLIDE RULE USED IN SHOPPING TEST | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/wagner-still-prods-papers-and-unions.html | WAGNER STILL PRODS PAPERS AND UNIONS | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/washington-chairman-miller-and-his-cuba-blockade-miller-gamble.html | Washington Chairman Miller and His Cuba Blockade Miller Gamble Proposal Criticized | By James Reston | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/western-samoa-gets-a-un-link-commission-for-asia-backs-membership-a.html | WESTERN SAMOA GETS A UN LINK Commission for Asia Backs Membership Application A Delegate Is Invited | By Robert Trumbell Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/widow-of-c-hughes-jr-dies.html | Widow of C Hughes Jr Dies | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/wives-of-french-coal-miners-are-on-strike-with-their-men-miners.html | Wives of French Coal Miners Are on Strike With Their Men Miners Paid Last Week No Continuing Picket Line | By Henry Giniger Special To the New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/youth-corps-plan-is-going-to-senate.html | YOUTH CORPS PLAN IS GOING TO SENATE | Special to The New York Times | RE0000517475 | 1991-01-24 | B00000025462 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/a-rating-service-puzzles-inquiry-search-for-a-nonexistent-research.html | A RATING SERVICE PUZZLES INQUIRY Search for a Nonexistent Research Center Described Nielsen to Be Called Wont Release Diaries | By William M Blair Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/acheson-tells-de-gaulle-europe-cannot-exclude-us-influence-acheson.html | Acheson Tells de Gaulle Europe Cannot Exclude US Influence Acheson Tells de Gaulle Europe Cannot Exclude US Influence De Gaulle Termed a Realist Wider Market Urged Proposals Are Made | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/advertising-free-magazine-prospers-corporate-response-digested-by.html | Advertising Free Magazine Prospers Corporate Response Digested by Computer New Campaign Annual Report Moral Tone Accounts People | By Peter Bart Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/amf-reports-cut-in-earnings-net-for-1962-equaled-137-a-share.html | AMF REPORTS CUT IN EARNINGS Net for 1962 Equaled 137 a Share Against 154 Anderson Clayton  Co COMPANIES ISSUE EARNINGS FIGURES Schlumberger Ltd Desilu Productions Motorola Inc Marshall Field  Co Scantlin Electronics Universal Pictures Co Inc Other Company Reports | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/arts-festival-piano-duet-robert-and-gaby-cadesus-are-televised.html | Arts Festival Piano Duet Robert and Gaby Cadesus Are Televised Plaiying Debussys Six Epigraphes | By Raymond Ericson Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/asian-countries-plan-selfhelp-form-a-mutual-organization-at-un.html | ASIAN COUNTRIES PLAN SELFHELP Form a Mutual Organization at UN Conference ASIAN COUNTRIES PLAN SELFHELP | By Robert Trumbull Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/autry-and-associates-buy-hotels-in-west-for-20-million.html | Autry and Associates Buy Hotels in West for 20 Million | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/books-of-the-times-2427-interviewed-burden-on-the-public.html | Books Of The Times 2427 Interviewed Burden on the Public | By Jack Gould Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/bridge-team-match-may-provide-a-hint-to-chance-for-title.html | Bridge Team Match May Provide A Hint to Chance for Title | By Albert H Morehead Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/britain-endorses-nato-atom-fleet-with-mixed-crews-step-stresses.html | Britain Endorses NATO Atom Fleet With Mixed Crews Step Stresses Position British Government Endorses Multilateral Nuclear Fleet Plan Argument Explained | By Sidney Gruson Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/buyer-subsidiary-sells-note-issue-investment-concern-gets-30.html | BUYER SUBSIDIARY SELLS NOTE ISSUE Investment Concern Gets 30 Million From Groups Republic of Finland Mississippi Issue | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/california-slates-100000000-sale-of-bonds-april-10.html | California Slates 100000000 Sale Of Bonds April 10 | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/celler-opens-hearings-into-ownership-of-news-media-celler-studying.html | Celler Opens Hearings Into Ownership of News Media CELLER STUDYING PRESS OWNERSHIP Two Steps Proposed Presents a Tabulation Seeks Causes of Decline | By Warren Weaver Jr Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/central-america-to-cite-progress-kennedy-6-presidents-to-proclaim.html | CENTRAL AMERICA TO CITE PROGRESS Kennedy 6 Presidents to Proclaim Alliance Gains Six to Hold Own Meetings Subversion to Be Topic US Reported Reluctant | By Tad Szulc Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/chinese-suggest-khrushchev-visit-and-party-truce-willing-to-receive.html | CHINESE SUGGEST KHRUSHCHEV VISIT AND PARTY TRUCE Willing to Receive Another Russian or Send Official of Their Own to Moscow NEITHER SIDE RETREATS But Notes Are Conciliatory Peking Insists on Rebuke to Yugoslav Revisionism Reply to Soviet Letter CHINESE SUGGEST KHRUSHCHEV VISIT Ready to Halt Attacks Albania Question Deviationism Implied | By Seymour Topping Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/citizens-group-sues-to-block-proposed-nuclear-plant-near-san.html | Citizens Group Sues to Block Proposed Nuclear Plant Near San Francisco Accident Possibility Noted | By Lawrence E Davies Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/cleveland-pins-hopes-on-rookies-tebbetts-is-counting-on-3.html | CLEVELAND PINS HOPES ON ROOKIES Tebbetts Is Counting on 3 Youngsters as Regulars | By Bill Becker Special to the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/cotton-futures-up-1-to-8-points-in-ny.html | COTTON FUTURES UP 1 TO 8 POINTS IN NY | Special to the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/dance-a-bright-outlook-ny-city-ballet-opens-season-with-familiar.html | Dance A Bright Outlook NY City Ballet Opens Season With Familiar and Welcome Repertory | By Allen Hughes Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/drummed-lard-market-ending-a-casualty-of-economic-change.html | Drummed Lard Market Ending A Casualty of Economic Change | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/dutchbuilt-ship-designed-to-cut-longshore-costs-ship-with-automated.html | DutchBuilt Ship Designed to Cut Longshore Costs Ship With Automated Gantries Speeds the Handling of Newsprint Rolls SHIP IS DESIGNED TO REDUCE COSTS | By Wallace Turner Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/excerpts-from-speech-by-dean-acheson-armaments-compared-french.html | Excerpts From Speech by Dean Acheson Armaments Compared French Armys Needs Position Called Weak Wants Policy Continued The German Question | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fading-hopes-on-korea-us-goal-of-an-accord-with-japan-is-receding.html | Fading Hopes on Korea US Goal of an Accord With Japan Is Receding as Seoul Junta Feuds Doubts in Tokyo Regime RightHand Man Ousted | By Am Rosenthal Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fairbanks-whitney-reports-loss-in-62.html | FAIRBANKS WHITNEY REPORTS LOSS IN 62 | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fonteyn-is-hailed-in-british-ballet.html | FONTEYN IS HAILED IN BRITISH BALLET | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/freedom-debated-in-spanish-court.html | FREEDOM DEBATED IN SPANISH COURT | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/french-miner-asserts-regime-is-trying-to-bring-back-slavery-houses.html | French Miner Asserts Regime Is Trying to Bring Back Slavery Houses Surround Coal Pits But He Likes His Job | By Henry Giniger Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/furniture-concern-seeks-board-unity.html | FURNITURE CONCERN SEEKS BOARD UNITY | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/gov-rockefeller-pulls-to-the-front-successful-appearance-in-midwest.html | Gov Rockefeller Pulls to the Front Successful Appearance in Midwest Helps Him in White House Bid Note of Conservatives Difficulty at Home | By Tom Wicker Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/house-votes-funds-for-rs70-planes-house-votes-funds-for-rs70s.html | House Votes Funds For RS70 Planes House Votes Funds for RS70s Despite Presidents Opposition | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/in-the-nation-the-statesman-general-justifies-the-title-problems-of.html | In The Nation The Statesman General Justifies the Title Problems of Success A Costly Luxury | By Arthur Krock | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/kennedy-dantas-talk-frankly-gradual-aid-to-brazil-is-likely-gradual.html | Kennedy Dantas Talk Frankly Gradual Aid to Brazil Is Likely GRADUAL US AID TO BRAZIL LIKELY Kennedy Visit in View | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/las-vegas-opens-new-airplane-terminal-tomorrow.html | Las Vegas Opens New Airplane Terminal Tomorrow | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/letters-antiamerican-feeling-areas-of-criticism-in-canada-and-here.html | Letters AntiAmerican Feeling Areas of Criticism in Canada and Here Discussed Fox Diplomats University Seeking to Aid Youth | JOHN B McDONALDARTHUR L TEBBITTCHARLES J FERRONL | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/lumber-industry-scored-by-union-its-complaints-of-economic-damage-a.html | LUMBER INDUSTRY SCORED BY UNION Its Complaints of Economic Damage Are Denounced Call It a Smokescreen Lumber Union Leaders Belittle Companies Import Complaints The Jones Act Windstorm Recalled | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/mayor-reentering-paper-strike-talks.html | MAYOR REENTERING PAPER STRIKE TALKS | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/mghee-is-chosen-as-envoy-to-bonn-hilsman-named-to-higher-state.html | MGHEE IS CHOSEN AS ENVOY TO BONN Hilsman Named to Higher State Department Post Dowling in New York | By Marjorie Hunter Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archiv es/mnamara-defies-critics-of-plane-writes-inquiry-panel-that-he.html | MNAMARA DEFIES CRITICS OF PLANE Writes Inquiry Panel That He Overrode Military and Awarded TFX Contract Reasons for Award MNAMARA DEFIES CRITICS OF PLANE Critical of Arends Asks Withdrawal of Power | By Jack Raymond Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/moroccan-king-receives-warm-algerian-welcome.html | Moroccan King Receives Warm Algerian Welcome | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/most-london-stocks-advance-but-goldmine-shares-decline.html | Most London Stocks Advance But GoldMine Shares Decline | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/most-of-ionides-porcelains-are-recovered-in-london.html | Most of Ionides Porcelains Are Recovered in London | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/negro-victory-fades-in-georgia-albanys-repeal-of-racial-law-a-mere.html | NEGRO VICTORY FADES IN GEORGIA Albanys Repeal of Racial Law a Mere Legal Move Joy and Disappointment Strengthen Segregation | By Claude Sitton Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/new-soviet-film-awaits-scissors-khrushchev-not-pleased-by-cynical.html | NEW SOVIET FILM AWAITS SCISSORS Khrushchev Not Pleased by Cynical Portrait of Youth The Premiers View Literary Praise Printed | By Theodore Shabad Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/oxnam-dies-at-71-methodist-bishop-leader-in-church-and-public.html | OXNAM DIES AT 71 METHODIST BISHOP Leader in Church and Public Affairs Was Outspoken In Church Leadership | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/paris-to-inquire-into-miners-lot-cabinet-takes-3-moves-for.html | PARIS TO INQUIRE INTO MINERS LOT Cabinet Takes 3 Moves for Investigation2000 Iron Workers Demonstrate Seen as Concession PARIS TO INQUIRE INTO MINERS LOT Charlie to the Mines Greater Output Urged | By Drew Middleton Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/pound-stays-up-as-selling-ebbs-bank-of-englands-support-is-no.html | POUND STAYS UP AS SELLING EBBS Bank of Englands Support Is No Longer Needed Dollar Also Is Firmer Budget Caution Foreseen | By Edwin L Dale Jr Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/president-acts-in-rail-dispute-urges-binding-arbitration-in.html | PRESIDENT ACTS IN RAIL DISPUTE Urges Binding Arbitration in Southern Pacific Case Panel Explored Only 5 Issues in Dispute Second Intervention | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/president-says-us-must-avert-a-new-recession-asserts-5760-period-of.html | PRESIDENT SAYS US MUST AVERT A NEW RECESSION Asserts 5760 Period of Joblessness and Deficits Should Not Be Relived PUTS CASE TO CONGRESS Declares Comments Are Not Criticism of Eisenhower Meany Urges Tax Cut Politics Is Denied PRESIDENT GIVES TAX PLAN DEFENSE 10 Billion Tax Cut Urged | By Joseph A Loftus Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/prestige-of-us-rising-in-europe-foreign-policy-rated-high-in-polls.html | PRESTIGE OF US RISING IN EUROPE Foreign Policy Rated High in Polls of 3 Countries Whole Range Covered Highest Back to 1956 | By Ew Kenworthy Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/rails-and-unions-break-off-talks-president-may-be-forced-to-act-to.html | RAILS AND UNIONS BREAK OFF TALKS President May Be Forced to Act to Avert Strike RAILS AND UNIONS BREAK OFF TALKS Union Chief Replies Unions Tell Stand Report Held Not Binding | By Austin C Wehrwein Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/russia-says-us-shot-at-trawler-charges-navy-shells-fell-near-boat.html | RUSSIA SAYS US SHOT AT TRAWLER Charges Navy Shells Fell Near Boat Off Virginia US Investigates Report US Missiles Tracked Soviet Says US Navy Shells Fell Near Trawler Off Virginia US Warships Tracked | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/savingssloan-stock-offered.html | SavingsSloan Stock Offered | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/sidelights-rebuff-to-britain-analyzed-in-us-spur-of-inventions.html | Sidelights Rebuff to Britain Analyzed in US Spur of Inventions | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-drops-7year-plan-sets-up-new-industry-rule-two-managerial.html | Soviet Drops 7Year Plan Sets Up New Industry Rule Two Managerial Systems SOVIET CALLS OFF SEVENYEAR PLAN Revolutionary Name Revived Appointments Not Given Was Design Engineer | Special to The New York TimesSpecial to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-says-cuba-blesses-pullout-task-of-departing-troops-is.html | SOVIET SAYS CUBA BLESSES PULLOUT Task of Departing Troops Is Finished Pravda Asserts Tasks Completed 100 Planes in Force | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/sports-of-the-times-with-all-due-restraint-a-funny-thing-happened.html | Sports of The Times With All Due Restraint A Funny Thing Happened | By Arthur Daley Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/stocks-move-up-for-8th-session-tobacco-and-motor-issues-are.html | STOCKS MOVE UP FOR 8TH SESSION Tobacco and Motor Issues Are StrongVolume Rises to 4120000 Shares ALL AVERAGES ADVANCE But Sunray Is Off a Point While Lionel Adds a Half Chrysler Closes at 92 Motor Group Is Firm Trading Pace Steps Up STOCKS MOVE UP FOR 8TH SESSION | By Jh Carmical Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/strict-arts-line-saddens-warsaw-polish-intellectuals-gloomy-over.html | STRICT ARTS LINE SADDENS WARSAW Polish Intellectuals Gloomy Over Stand by Khrushchev Poles More Vocal Controls Tightened | By Paul Underwood Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/survey-sees-shift-in-work-patterns.html | SURVEY SEES SHIFT IN WORK PATTERNS | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/syncom-tracked-by-an-old-theory-computers-aided-by-doppler-shift-in.html | SYNCOM TRACKED BY AN OLD THEORY Computers Aided by Doppler Shift in Finding Satellite Doppler Shift Used | By John W Finney Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/text-of-kennedy-speech-on-tax-program-complexities-cited-record-of.html | Text of Kennedy Speech on Tax Program Complexities Cited Record of Deficits Realistic Ceiling | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/theater-lark-by-shaw-too-true-to-be-good-in-a-pert-revival-the-cast.html | Theater Lark by Shaw Too True to Be Good in a Pert Revival The Cast | By Howard Taubman Special To the New York Timesfriedman Abeles | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/toy-concerns-get-hong-kong-branch.html | TOY CONCERNS GET HONG KONG BRANCH | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/tv-official-gives-autonomy-pledge-warners-cites-inducements-to.html | TV OFFICIAL GIVES AUTONOMY PLEDGE Warners Cites Inducements to Creative Talent | By Murray Schumach Special To the New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/ucla-wins-title-downing-stanford.html | UCLA WINS TITLE DOWNING STANFORD | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-investigates-charge.html | US Investigates Charge | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-ready-to-cut-inspection-area-in-atom-test-ban-each-of-seven.html | US READY TO CUT INSPECTION AREA IN ATOM TEST BAN Each of Seven Checks Would Be Limited to 190 Square Miles Parley Is Told Soviet Blocks Negotiations US OFFERS TO CUT ATOM CHECK AREA | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-seeks-to-curb-payments-deficit-tax-on-travel-abroad-one-of.html | US SEEKS TO CURB PAYMENTS DEFICIT Tax on Travel Abroad One of Possibilities Discussed Questions Hodges | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/warrior-five-keeps-playoff-hope-alive.html | WARRIOR FIVE KEEPS PLAYOFF HOPE ALIVE | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/wilson-grants-go-to-1475-students-year-of-graduate-study-is.html | WILSON GRANTS GO TO 1475 STUDENTS Year of Graduate Study Is Provided by Foundation | Special to The New York Times | RE0000517474 | 1991-01-24 | B00000025461 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/100-million-expansion-is-begun-by-kennecott-in-utah.html | 100 Million Expansion Is Begun by Kennecott in Utah | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/3-indicted-in-fraud-for-mail-land-sale-land-sale-fraud-laid-to-3-by.html | 3 Indicted in Fraud For Mail Land Sale LAND SALE FRAUD LAID TO 3 BY US Advertised in Newspapers Implications Held False | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/a-flurry-in-sterling-pressure-on-pound-is-accepted-calmly-as-echo.html | A Flurry in Sterling Pressure on Pound Is Accepted Calmly As Echo of Britains Market Problem Supported by Dollar No Overpowering Force Attack on Sterling Is Viewed Calmly By US Officials | By Edward Cowan Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/a-patents-policy-proposed-by-us-would-fix-ownership-of-inventions.html | A PATENTS POLICY PROPOSED BY US Would Fix Ownership of Inventions Financed by Government TAKES MIDDLE GROUND Compromise Would Give Industry Rights in Some Circumstances Space Program an Example A PATENTS POLICY PROPOSED BY US Debate Is Projected | By John W Finney Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/advertising-weather-as-an-agencys-hazard-seekers-of-account.html | Advertising Weather as an Agencys Hazard Seekers of Account Personnel Change Empty Shelf Award Aircraft Shift Accounts People Addenda | By Peter Bart Special to the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/alleghany-dividend-is-first-since-1961.html | ALLEGHANY DIVIDEND IS FIRST SINCE 1961 | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/angry-french-rail-union-chiefs-call-a-24hour-strike-for-today.html | Angry French Rail Union Chiefs Call a 24Hour Strike for Today FRENCH RAIL MEN TO STRIKE TODAY | By Henry Giniger Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/argentina-wary-on-election-plan-move-to-offset-peronists-only.html | ARGENTINA WARY ON ELECTION PLAN Move to Offset Peronists Only Deepens Confusion Guarded Solution Proposed | By Edward C Burks Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/atomic-research-aids-transistor-california-physicist-derives-new.html | ATOMIC RESEARCH AIDS TRANSISTOR California Physicist Derives New Measuring Method ATOMIC RESEARCH AIDS TRANSISTOR | By Wallace Turner Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/bid-to-tie-british-to-market-fails-netherlands-belgium-drop-a.html | BID TO TIE BRITISH TO MARKET FAILS Netherlands Belgium Drop a Proposal to Establish Limited Customs Union West German Silent British Step Up Bid BID TO TIE BRITISH TO MARKET FAILS | By Sydney Gruson Special to the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/books-of-the-times-not-much-improvement-a-breathless-momentum.html | Books of The Times Not Much Improvement A Breathless Momentum | By Alan Rich Special To the New York Timesbrett Weston | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/bridge-expert-opponents-suffer-at-the-hands-of-novice.html | Bridge Expert Opponents Suffer At the Hands of Novice | By Albert H Morehead Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/brown-criticizes-nixon-comments-terms-him-inconsistent-on-cuban-and.html | BROWN CRITICIZES NIXON COMMENTS Terms Him Inconsistent on Cuban and Other Charges | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/chemical-compound-developed-to-control-fruit-decay.html | Chemical Compound Developed to Control Fruit Decay | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/colombia-links-cuba-to-terror-president-charges-bandits-aim-at.html | COLOMBIA LINKS CUBA TO TERROR President Charges Bandits Aim at Assassinations Reds Linked To Banditry Party Factions Set Truce Ministers Action Own | By Richard Eder Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/colt-45s-aiming-for-higher-finish-houston-team-is-counting-on-dick.html | COLT 45S AIMING FOR HIGHER FINISH Houston Team Is Counting on Dick Farrells Pitching OneRun Losses 33 Pitchers Present | By Bill Becker Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/congo-asks-six-nations-to-help-retrain-forces-approach-is-indirect.html | Congo Asks Six Nations To Help Retrain Forces Approach Is Indirect CONGO ASKS HELP TO RETRAIN FORCE Army Studied by US UN Confirms Receipt | By J Anthony Lukas Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/cotton-futures-close-irregular-market-holds-near-levels-of-previous.html | COTTON FUTURES CLOSE IRREGULAR Market Holds Near Levels of Previous Trading | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/eastern-europe-puts-out-the-welcome-mat-for-visitors-passport-and.html | Eastern Europe Puts Out the Welcome Mat for Visitors Passport and Border Formalities Are Made Easier Red Bloc Looking to Tourism to Bring in Hard Currency | By Paul Underwood Special To the New York Timessabena Airlines | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/expert-on-smog-due-to-leave-after-san-francisco-wrangles-linsky-had.html | Expert on Smog Due to Leave After San Francisco Wrangles Linsky Had Been Balked on Penalties for Industries Held Post Since 1956 Source of Pollution | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/french-contest-acheson-attack-assert-their-nuclear-force-could-bar.html | FRENCH CONTEST ACHESON ATTACK Assert Their Nuclear Force Could Bar Soviet Invasion Major Factor Held Added Merchant is Encouraged Misinterpretation Seen Factor of Distant Future | By Drew Middleton Special to the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archiv es/general-motors-wins-acquittal-in-trust-action-federal-judge-grants.html | GENERAL MOTORS WINS ACQUITTAL IN TRUST ACTION Federal Judge Grants Motion to Dismiss and Defends Free Enterprise System SEES EVIDENCE LACKING Court Finds Sales Through Discount Houses Does Not Violate Sherman Act Civil Suit is Planned Mavericks Discouraged General Motors Wins Acquittal In Criminal AntiTrust Action Defendant in Action Franchisers Opinion | By Gladwin Hill Special To the New York TimeselsonAlexandre | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/hardeman-bid-considered-for-saturn-5-construction.html | Hardeman Bid Considered For Saturn 5 Construction | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/hearing-ended-on-roosevelt-jr-his-approval-for-commerce-post.html | HEARING ENDED ON ROOSEVELT JR His Approval for Commerce Post Appears Assured An Inscribed Cup One License Back Case Is Pending | By John D Morris Special To The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/houghton-mifflin-elects-and-increases-shares.html | Houghton Mifflin Elects And Increases Shares | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/in-the-nation-improbable-hypothesis-for-de-gaulle-us-prime-target.html | In The Nation Improbable Hypothesis for de Gaulle US Prime Target Sound Points | By Arthur Krock | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/industry-demand-for-loans-eases-us-reserve-bank-notes-lag-behind.html | INDUSTRY DEMAND FOR LOANS EASES US Reserve Bank Notes Lag Behind 1962 Totals More Withdrawals Expected INDUSTRY DEMAND FOR LOANS EASES | By Mj Rossant Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/khrushchev-spurs-high-farm-aides-says-aspirants-must-prove-their.html | KHRUSHCHEV SPURS HIGH FARM AIDES Says Aspirants Must Prove Their Ability to Produce Model Farms Criticized | By Theodore Shabad Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/kimberlyclark-to-build-west-coast-mill-by-64.html | KimberlyClark to Build West Coast Mill by 64 | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/letters-future-of-france-concepts-as-empire-arising-after-brussels.html | Letters Future of France Concepts as Empire Arising After Brussels Examined Our Asian Commitments Senator Keating Defended GIs in Vietnam | JOSERH BAUMGARTENERNEST T NASHZ MICHAEL SZAZSTERLING BEATH | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/manifesto-spurs-un-food-drive-world-cooperation-asked-pope-praises.html | MANIFESTO SPURS UN FOOD DRIVE World Cooperation Asked Pope Praises Plan Pope Praises Program Increase Hardly Felt | By Arnaldo Cortesi Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/manila-proposes-malaysia-parley-chances-improve-for-talks-to.html | MANILA PROPOSES MALAYSIA PARLEY Chances Improve for Talks to Resolve Dispute British Seen Agreeable Conference Plans Made | By Robert Trumbull Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/monopoly-trend-in-press-denied-publisher-spokesman-says-competition.html | MONOPOLY TREND IN PRESS DENIED Publisher Spokesman Says Competition Is Vigorous In Good Condition Scope of the Survey Evidence Is Cited | By Warren Weaver Special to the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/moving-day-in-virginia-is-near-for-kennedys.html | Moving Day in Virginia Is Near for Kennedys | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-dance-to-score-of-the-demon.html | New Dance to Score of The Demon | by Allen Hughes Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-proposals-to-help-handicapped-bills-aim-at-expansion-of.html | New Proposals to Help Handicapped Bills Aim at Expansion of Rehabilitation Services 350 Centers in US 250000 Could Benefit | By Howard A Rusk Md Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-status-given-university-coeds-campuses-within-campus-set-up-at.html | NEW STATUS GIVEN UNIVERSITY COEDS Campuses Within Campus Set Up at Michigan State Centers of Activity Presence of Faculty | By Damon Stetson Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/oneact-opera-from-play-by-wilder.html | OneAct Opera From Play by Wilder | By Harold C Schonberg Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/paper-output-to-be-stepped-up.html | Paper Output to Be Stepped Up | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/papers-return-still-indefinite-tuesday-printing-appears-the.html | PAPERS RETURN STILL INDEFINITE Tuesday Printing Appears the Earliest Possible Guild Holds Work Key Receive Wage Increases | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/peron-absolved-by-the-vatican-after-8year-excommunication.html | Peron Absolved by the Vatican After 8Year Excommunication | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/policy-on-deficit-defended-by-us-treasury-says-it-handles-federal.html | POLICY ON DEFICIT DEFENDED BY US Treasury Says It Handles Federal Budget Debt in a Noninflationary Way Major Points Made Short Securities Attractive | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/polk-journalism-awards-are-bestowed-by-liu.html | Polk Journalism Awards Are Bestowed by LIU | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/prices-turn-easy-in-stock-trading-technical-moves-indicated-after-8.html | PRICES TURN EASY IN STOCK TRADING Technical Moves Indicated After 8 Days of Gains Volume Is Also Down LIONEL SHARES ACTIVE Changes in Motor and Rail Issues Are SlightMost Electronics Lose Ground Pace Slow All Day 1290 Issues Dealt In PRICES TURN EASY IN STOCK TRADING Electronics Moved Down | By Jh Carmical Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/printery-for-diamond-national.html | Printery for Diamond National | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/profit-increased-by-royal-dutch-shell-group-reports-94-rise-in.html | PROFIT INCREASED BY ROYAL DUTCH Shell Group Reports 94 Rise in Earnings in 1962 Despite Lower Prices Holds 60 Interest Hertz Corporation Figures on Sales and Earnings Are Reported by Corporations Flying Tiger Line Other Company Reports | Special to The New York TimesSpecial to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/rep-clyde-doyle-dies-at-75-active-in-antired-activities-california.html | Rep Clyde Doyle Dies at 75 Active in AntiRed Activities California Democrat Served as Acting Head of House UnAmerican Committee Shut in Position Unlikely | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/rome-to-get-nuclear-reactor.html | Rome to Get Nuclear Reactor | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/russians-besiege-embassy-of-iraq-marchers-smash-windows-and-hurl-ink.html | RUSSIANS BESIEGE EMBASSY OF IRAQ Marchers Smash Windows and Hurl Ink Protesting AntiRed Campaign RUSSIANS BESIEGE EMBASSY OF IRAQ Demonstrations in Iraq Spurred to Strong Steps | By Seymour Topping Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sidelights-top-for-standard-of-california-rail-merger-deficit.html | Sidelights Top for Standard of California Rail Merger Deficit Outlook for Copper Gains for Lilly | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sony-plans-public-offering-in-us-of-3-million-shares.html | Sony Plans Public Offering In US of 3 Million Shares | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/southern-pacific-and-rail-clerks-back-kennedy-arbitration-plan.html | Southern Pacific and Rail Clerks Back Kennedy Arbitration Plan SOUTHERN PACIFIC ACCEPTS PROPOSAL | By John D Pomfret Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-pressing-big-pipeline-jobs-says-bonns-ban-on-40inch-pipe.html | SOVIET PRESSING BIG PIPELINE JOBS Says Bonns Ban on 40Inch Pipe Will Not Slow Work Projects for This Year | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-standoff-on-issues-linked-to-woes-at-home-us-experts-see.html | SOVIET STANDOFF ON ISSUES LINKED TO WOES AT HOME US Experts See Khrushchev Using Impasse With West to Deal With Problems Experts Are Uncertain Russian Standoff on Issues Is Linked to Home Problems Chinese Advantage Seen | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-weapons-passing-to-cuba-castro-seeking-technicians-to-handle.html | SOVIET WEAPONS PASSING TO CUBA Castro Seeking Technicians to Handle Modern Arms Calls Arms Adequate Mentioned in Soviet Press Gesture Toward Church Russians Reported Leaving | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/spectators-boo-official-verdict-loser-does-not-plan-protest-winner.html | SPECTATORS BOO OFFICIAL VERDICT Loser Does Not Plan Protest Winner Still Looking for Bout With Liston Some Different Opinions | By Lincoln A Werden Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sports-of-the-times-the-conspirators-dodgers-were-victims.html | Sports of The Times The Conspirators Dodgers Were Victims | By Arthur Daley Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/stock-split-voted-by-american-enka.html | Stock Split Voted By American Enka | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/stocks-in-london-make-good-gains-further-rise-in-sterling-is.html | STOCKS IN LONDON MAKE GOOD GAINS Further Rise in Sterling Is Stimulus for Buying | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/the-theater-enter-laughing-really-funny-comedy-opens-in-new-york.html | The Theater Enter Laughing Really Funny Comedy Opens in New York | By Howard Taubman Special To the New York Timeswerner J Kuhn | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/tv-rating-called-guide-to-business-a-research-executive-tells.html | TV RATING CALLED GUIDE TO BUSINESS A Research Executive Tells Hearing of Aid to Decisions Task for Professionals | By William M Blair Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/udall-sees-oregon-park-imminent.html | Udall Sees Oregon Park Imminent | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/union-bank-names-easterner.html | Union Bank Names Easterner | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-raises-props-on-dairy-produce-milk-butter-and-cheese-are.html | US RAISES PROPS ON DAIRY PRODUCE Milk Butter and Cheese Are Affected by Increases US RAISES PROPS ON DAIRY PRODUCE No Sugar Beet Curbs | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-sweden-contrasted-american-bustle-and-large-meals-biggest.html | US Sweden Contrasted American Bustle and Large Meals Biggest Difference in Two Countries Hum in Airports Sleepy by Contrast | By Werner Wiskari Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-urged-to-ask-latincuban-rift-house-unit-wants-pressure-on.html | US URGED TO ASK LATINCUBAN RIFT House Unit Wants Pressure on Hemisphere Nations to Cut Ties and End Trade US URGED TO ASK LATINCUBAN RIFT | By Ew Kenworthy Special To the New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/vatican-answers-criticism-of-pope.html | VATICAN ANSWERS CRITICISM OF POPE | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/washington-on-getting-run-over-by-a-gravy-train-storm-over-tfx.html | Washington On Getting Run Over by a Gravy Train Storm Over TFX Programs Canceled Conscious of Danger | By James Reston | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/washington-puts-a-limit-on-arrests.html | WASHINGTON PUTS A LIMIT ON ARRESTS | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/wilson-will-visit-washington-4-days.html | WILSON WILL VISIT WASHINGTON 4 DAYS | Special to The New York Times | RE0000517472 | 1991-01-24 | B00000025459 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-bonn-leaders-to-comb-field-for-new-chancellor-successor-is-sought.html | 2 Bonn Leaders to Comb Field for New Chancellor Successor is Sought 2 MEN SCANNING BONN ASPIRANTS Due to Visit in US | By Arthur J Olsen Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-sides-to-study-move-on-kashmir-pakistan-makes-offer-but-indians.html | 2 SIDES TO STUDY MOVE ON KASHMIR Pakistan Makes Offer but Indians See Little Gain US and Britain Criticize | By Thqmas F Brady Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/a-chinese-to-end-long-deception-leaving-us-after-40-years-name-and.html | A CHINESE TO END LONG DECEPTION Leaving US After 40 Years Name and Age in Doubt Seeks Federal Pension | By Wallace Turner Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/a-ps-burger-retiring-to-further-hartford-fund.html | A  Ps Burger Retiring To Further Hartford Fund | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/accord-is-reached-over-oregon-dunes.html | ACCORD IS REACHED OVER OREGON DUNES | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/advertising-pillmaking-headaches-possibility-of-changes-renewal-of.html | Advertising PillMaking Headaches Possibility of Changes Renewal of Interest | By Peter Bart Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-7-no-title.html | Article 7  No Title | Witzel Studio | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/best-seller-list-fiction-general-and-bear-in-mind-fiction-general.html | Best Seller List FICTION GENERAL And Bear in Mind FICTION GENERAL | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/blackclawson-wins-contract.html | BlackClawson Wins Contract | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/bonn-sticks-by-ban-on-pipe-for-soviets.html | BONN STICKS BY BAN ON PIPE FOR SOVIETS | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/books-of-the-times-colonialism-effort-tries-to-make-peace.html | Books of The Times Colonialism Effort Tries to Make Peace | By Harold Faber Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-admit-mistake-in-sounding-the-ocean.html | British Admit Mistake In Sounding the Ocean | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-disagree-on-commons-tv-government-asks-daily-tape-but-labor.html | BRITISH DISAGREE ON COMMONS TV Government Asks Daily Tape but Labor Oppose It Labors Objection | By Sydney Gruson Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-interests-at-stake.html | British Interests at Stake | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/camera-exhibit-opens-in-europe-619-concerns-show-wares-in-cologne.html | CAMERA EXHIBIT OPENS IN EUROPE 619 Concerns Show Wares in Cologne Photokina | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/capital-bank-buys-bahamas-concern.html | Capital Bank Buys Bahamas Concern | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/chandler-defends-suspension-of-2-los-angeles-newspapers-president.html | Chandler Defends Suspension Of 2 Los Angeles Newspapers President of the TimesMirror Company Tells House Panel Discontinuance Was an Economic Necessity Questioned by Celler Financial Interest Discussed | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/chess-black-swallows-the-bait-of-white-mating-attack.html | Chess Black Swallows the Bait Of White Mating Attack | By Al Horowitz Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/congo-opposition-wins-house-poll-bloc-elects-all-7-officers-of-the.html | CONGO OPPOSITION WINS HOUSE POLL Bloc Elects All 7 Officers of the Lower Chamber | By J Anthony Lukas Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/cotton-futures-are-mostly-off-market-breaks-but-makes-a-comeback.html | COTTON FUTURES ARE MOSTLY OFF Market Breaks but Makes a Comeback Later | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/couve-to-forgo-british-luncheon-foreign-minister-notifies-the-earl.html | COUVE TO FORGO BRITISH LUNCHEON Foreign Minister Notifies the Earl of Home He Had Previous Engagement Foreign Minister of France Will Forgo a British Luncheon | By Drew Middleton Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/critic-at-large-if-you-dont-like-the-1960s-why-dont-you-go-back.html | Critic at Large If You Dont Like the 1960s Why Dont You Go Back Where You Came From Room for Argument Viewed with Charm | By Brooks Atkinson Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/dodger-outlook-2-points-of-view-alston-cautious-durocher-typically.html | DODGER OUTLOOK 2 POINTS OF VIEW Alston Cautious Durocher Typically Enthusiastic Moose Reacts Quickly | By John Drebinger Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/dynasoar-or-dinosaur-another-military-space-vehicle-due-to-become.html | DynaSoar or Dinosaur Another Military Space Vehicle Due to Become Extinct in Conflict of Ideas View of Air Force Two Forces at Work | By Hanson W Baldwin Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/educational-tax-annoys-mexicans-thousands-seek-injunction-to-halt.html | EDUCATIONAL TAX ANNOYS MEXICANS Thousands Seek Injunction to Halt Payroll Deduction Basis of the Criticism The Estimated Proceeds | By Paul P Kennedy Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/europe-protests-us-ship-policy-ministers-of-10-nations-plot.html | EUROPE PROTESTS US SHIP POLICY Ministers of 10 Nations Plot Campaign on Move to Control Rates US Weary on Cartels | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/federal-reserve-may-ease-rules-on-banking-abroad.html | Federal Reserve May Ease Rules on Banking Abroad | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/federal-reserve-reports-economy-is-standing-still-februarys.html | FEDERAL RESERVE REPORTS ECONOMY IS STANDING STILL Februarys Industrial Index Follows Previous Months in Fractional Change NO SPECIFIC TREND SEEN Household Goods Radio and TV GainingAutos Down Steel Ingots Increase Autos Cling to Level Changes Insignificant RESERVE REPORTS ECONOMY STATIC | By Edward Cowan Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/foreign-affairs-requiem-for-a-living-shade-bidault-fled-france.html | Foreign Affairs Requiem for a Living Shade Bidault Fled France Nerves Were Gone Contempt for Everyone | By Cl Sulzberger | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/french-strikers-halt-railroads-in-pay-demands-traffic-is-almost.html | FRENCH STRIKERS HALT RAILROADS IN PAY DEMANDS Traffic Is Almost Paralyzed for 24 HoursReds Call for Further Protests Protest by Union | By Henry Giniger Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/fuller-designs-marine-facility-an-oceandepths-island-is-patented.html | FULLER DESIGNS MARINE FACILITY An OceanDepths Island Is Patented Wide Variety of Ideas Covered By Patents Issued During Week 2Way Electric Blanket Salad Mixer Invented Stretch Board Helps Back | By Stacy V Jones Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/ge-to-build-machine-gun.html | GE to Build Machine Gun | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/goulart-seeking-new-trade-basis-plea-for-developing-nations-made-to.html | GOULART SEEKING NEW TRADE BASIS Plea for Developing Nations Made to Brazil Congress GOULART SEEKING NEW TRADE BASIS Policy In Hemisphere | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/guild-leaders-vote-98-for-contract.html | GUILD LEADERS VOTE 98 FOR CONTRACT | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/hart-named-president-of-lanston-monotype.html | Hart Named President Of Lanston Monotype | Special to The New York TimesFabian Bachrach | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/indonesia-builds-ties-with-manila-friendship-develops-from.html | INDONESIA BUILDS TIES WITH MANILA Friendship Develops From Opposition to Malaysia | By Robert Trumbull Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/israeli-note-accuses-syria-of-harassing-fishermen.html | Israeli Note Accuses Syria Of Harassing Fishermen | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/johns-stores-shares-offered.html | Johns Stores Shares Offered | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/jones-laughlin-tells-plans-to-spend-90000000-in-63.html | Jones Laughlin Tells Plans To Spend 90000000 in 63 | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/judge-approves-heirs-pact-on-estate-of-errol-flynn.html | Judge Approves Heirs Pact On Estate of Errol Flynn | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kaiser-steel-to-add-fontana-furnace.html | KAISER STEEL TO ADD FONTANA FURNACE | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kennedy-expected-to-name-nitze-to-gilpatrics-post-in-pentagon.html | Kennedy Expected to Name Nitze To Gilpatrics Post in Pentagon Kennedy Expected to Name Nitze To Gilpatrics Post in Pentagon High Responsibility Level | By Jack Raymond Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/king-hassan-meets-ben-bella-moroccan-ends-algeria-visit-munificence.html | King Hassan Meets Ben Bella Moroccan Ends Algeria Visit Munificence of Gifts Boundary Issue Deferred | By Peter Braestrup Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/kovacs-estate-held-insolvent.html | Kovacs Estate Held Insolvent | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/letters-training-diplomats-capable-youth-said-to-enter-private.html | Letters Training Diplomats Capable Youth Said to Enter Private Industry Abroad Use of Public Domain Auto Tax Rate Opposed | VELMA M THOMPSON Palo Alto Calif March 7 1963ROBERT S PALMER Denver Colo March 4 1963MARIA C BOSKIN Islip NY March 4 1963 | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/life-can-be-hard-for-a-stage-play-beauty-part-had-trouble-finding-a.html | LIFE CAN BE HARD FOR A STAGE PLAY Beauty Part Had Trouble Finding a Home for Itself Off to Good Start | By Howard Taubman Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/lockheed-highs-recorded-in-62-37199000-net-income-equals-476-a.html | LOCKHEED HIGHS RECORDED IN 62 37199000 Net Income Equals 476 a Share Compared With 346 SALES RISE 21 PER CENT Company Notes Savings on Big Aerospace Projects Other Earnings Reports Division of Income Rheem Manufacturing Company Figures on Sales and Earnings Are Reported by Corporations Other Company Reports | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/more-of-stalins-plots-that-failed-khrushchev-tells-of-3-that-he.html | More of Stalins Plots That Failed Khrushchev Tells of 3 That He Presumably Helped to Block Blocked Within Party East Germans the Target Party Gets Reprieve | By Harrison E Salisbury Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/murchisons-plan-to-sell-insurance-company-stock.html | Murchisons Plan to Sell Insurance Company Stock | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/music-clifford-curzon-pianist-gives-typically-fine-performances-of.html | Music Clifford Curzon Pianist Gives Typically Fine Performances of Schubert Brahms and Liszt | By Harold C Schonberg Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/new-birch-office-is-opened-in-west-rousselot-describes-aims-in-san.html | NEW BIRCH OFFICE IS OPENED IN WEST Rousselot Describes Aims in San Marino Center Silent on Membership | By Gladwin Hill Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/new-missile-plant-slated-in-michigan.html | NEW MISSILE PLANT SLATED IN MICHIGAN | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/olympics-insist-on-1968-bias-ban-committee-bids-contending-cities.html | OLYMPICS INSIST ON 1968 BIAS BAN Committee Bids Contending Cities Sign Promise | By Robert Daley Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/archives/personality-boom-is-loud-for-lesser-western-developer-sees-his.html | Personality Boom Is Loud for Lesser Western Developer Sees His Operation Soar in 9 Years Offices Apartments Shopping Centers Among Projects Developer Louis Lesser Rides Crest of the Real Estate Boom Home to Be Leased Once Sold Magazines | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/prices-in-london-end-on-firm-note-favorable-earnings-reports-spur.html | PRICES IN LONDON END ON FIRM NOTE Favorable Earnings Reports Spur Industrial Shares | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/randolph-churchill-wins-action-for-libel-by-satire-magazine.html | Randolph Churchill Wins Action For Libel by Satire Magazine Material in Lampoon Part of Satirical Cult | By James Feron Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/rare-stamp-item-one-of-50-million.html | RARE STAMP ITEM ONE OF 50 MILLION | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/recession-on-a-meat-diet-despite-argentine-deficits-and-layoffs-a.html | Recession on a Meat Diet Despite Argentine Deficits and Layoffs A Man Can Buy a Good Steak for 45 Cents | By Edward C Burks Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-border-bases-plague-vietnam-rebels-build-strength-near-cambodia.html | RED BORDER BASES PLAGUE VIETNAM Rebels Build Strength Near Cambodia in Area Barred to Government Forces RED BORDER BASES PLAGUE VIETNAM | By David Halberstam Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-hookup-cuts-power-shortages-east-bloc-economic-council-shares.html | RED HOOKUP CUTS POWER SHORTAGES East Bloc Economic Council Shares Electricity Upsurge in Council Activity Some Decisions Ignored | By Paul Underwood Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-sox-showing-hopeful-hustle-stuart-and-mejias-lift-spirit-of.html | RED SOX SHOWING HOPEFUL HUSTLE Stuart and Mejias Lift Spirit of Hitting Teammates Team Revamped Screen Made to Order Power in Clutch | By Bill Becker Special to the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/referendums-necessary-syrian-repatriaites-rejected.html | Referendums Necessary Syrian Repatriaites Rejected | By Dana Adams Schmidt Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sale-of-ny-titans-approved-by-court.html | SALE OF NY TITANS APPROVED BY COURT | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sidelights-chemical-gains-persist-in-1963-uranium-vs-gold-oil-plus.html | Sidelights Chemical Gains Persist in 1963 Uranium vs Gold Oil Plus Insurance | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soviet-curb-on-arts-is-resisted-liberals-want-more-freedom-soviet.html | Soviet Curb on Arts Is Resisted Liberals Want More Freedom SOVIET LIBERALS RESISTING CURBS Pair Remain Silent | By Seymour Topping Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soviet-tightens-industrial-rein-new-panel-to-have-full-control.html | Soviet Tightens Industrial Rein New Panel to Have Full Control Ustinov Is Appointed Head of AgencyMilitarylike Discipline Is Slated | By Theodore Shabad Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sports-of-the-times-traffic-directortop-line-the-fun-time-the.html | Sports of The Times Traffic DirectorTop Line The Fun Time The Helper | By Arthur Daley Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/statham-buys-own-stock.html | Statham Buys Own Stock | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/stocks-end-week-at-higher-levels-some-good-gains-made-but-trading.html | STOCKS END WEEK AT HIGHER LEVELS Some Good Gains Made but Trading Subsides Industrials Up 260 OIL SHARES IN DEMAND Sunray DX and Texas Gulf Producing Are Leaders National Lead Rises Industrials Rise 260 Demand Develops for Oil STOCKS END WEEK AT HIGER LEVES Motors Traded Heavily | By Jh Carmical Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/swiss-holding-bulgarian-accused-of-being-a-spy.html | Swiss Holding Bulgarian Accused of Being a Spy | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/syria-and-iraq-pressing-nasser-for-early-union-but-he-urges-a.html | SYRIA AND IRAQ PRESSING NASSER FOR EARLY UNION But He Urges a GoSlow Approach in Conferences Under Way in Cairo HIS CONTROL AT STAKE Partners Could Outvote Him So He Prefers to Proceed Cautiously Quick Union Urged Nasser in Minority SYRIA AND IRAQ PRESSING NASSER Iraqi Leader Returns | By Jay Walz Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/television-documentary-is-tepid-look-at-california.html | Television Documentary Is Tepid Look at California | By Jack Gould Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/thant-favors-new-parley.html | Thant Favors New Parley | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/timing-hampers-filming-of-play-mary-mary-cast-uncertain-on-allowing.html | TIMING HAMPERS FILMING OF PLAY Mary Mary Cast Uncertain on Allowing for Laughs The Art of Filling Separate Audiences | By Murray Schumach Special To the New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/un-allstar-recording-is-setting-sales-marks.html | UN AllStar Recording Is Setting Sales Marks | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-calls-for-direct-link-to-moscow-to-avert-war-line-would-reduce.html | US Calls for Direct Link To Moscow to Avert War Line Would Reduce Danger of Accident Stelle Says at GenevaAccuses Soviet of Blocking Parley US Calls for a Direct Link To Moscow to Avert Conflict Soviet Blocks Discussion | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-note-denies-firing-on-a-soviet-trawler.html | US Note Denies Firing On a Soviet Trawler | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-soprano-killed-in-shooting-in-rome.html | US SOPRANO KILLED IN SHOOTING IN ROME | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/vice-president-named-by-aerojetgeneral.html | Vice President Named By AerojetGeneral | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-16 | https://www.nytimes.com/1963/03/16/archiv es/willys-names-director.html | Willys Names Director | Special to The New York Times | RE0000517473 | 1991-01-24 | B00000025460 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/5-dead-in-violence-in-northern-kenya.html | 5 DEAD IN VIOLENCE IN NORTHERN KENYA | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/51-tristan-exiles-return-to-island-they-prefer-volcanic-home-to.html | 51 TRISTAN EXILES RETURN TO ISLAND They Prefer Volcanic Home to English Weather Impatient at Questions England Is Cold Transistors in Baggage | By James Feron Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/8000-de-gaulles.html | 8000 de Gaulles | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/accord-is-seen-on-film-talks-actors-decision-not-to-ask-raise.html | ACCORD IS SEEN ON FILM TALKS Actors Decision Not to Ask Raise Brings Harmony Contract Extended Teeth in Clause | By Larry Glenn Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/accord-reached-in-rail-dispute-panel-to-rule-on-5-issues-at-the.html | ACCORD REACHED IN RAIL DISPUTE Panel to Rule on 5 Issues at the Southern Pacific Remaining Issues | By Lawrence E Davies Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/advertising-limits-to-the-computer-ovaltine-moves-paris-in-the.html | Advertising Limits to the Computer Ovaltine Moves Paris in the Spring Accounts People Addenda | By Peter Bart Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/algeria-may-act-to-limit-or-ban-tests-in-sahara-weighs-request-to.html | ALGERIA MAY ACT TO LIMIT OR BAN TESTS IN SAHARA Weighs Request to France to Revise Pact Allowing Use of Nuclear Center PUBLIC WARNING GIVEN Grave Situation Foreseen in Event of New Blasts Paris View Awaited A Grave Situation One Clause at Issue Algeria May Move To Restrict or Ban ATests in Sahara | By Peter Braestrup Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/arab-unity-plan-is-facing-delay-major-problems-remain-as-delegates.html | ARAB UNITY PLAN IS FACING DELAY Major Problems Remain as Delegates Interrupt Talks Nasser Attends Talks Cautious Approach Seen | By Jay Walz Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/art-old-masters-at-the-metropolitan-55-drawings-include-many-from.html | Art Old Masters at the Metropolitan 55 Drawings Include Many From Italian Baroque School Revolution Illustrated Landscape Is Featured | By Stuart Preston Special To the New York Timeswalter J Russell | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/australias-new-ties-to-asia-reflect-concern-on-malaysia-asian-role.html | Australias New Ties to Asia Reflect Concern on Malaysia Asian Role Endorsed Racial Policy Involved | By Robert Trumbull Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archiv es/auto-manufactuers-are-split-over-new-emphasis-on-speed-new-power.html | Auto Manufactuers Are Split Over New Emphasis on Speed NEW POWER RACE SPLITS CAR TRADE | By Damon Stetson Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bonn-trade-issue-at-climax-today-adenauer-interrupts-trip-to-go.html | BONN TRADE ISSUE AT CLIMAX TODAY Adenauer Interrupts Trip to Go Home for a Debate With Soviet Union SPECIAL SESSION SET Opposition Fights Canceling of Steel Pipe Contracts by Soviet Union Timing of Ban Cited Other Contracts Reported | By Gerd Wilcke Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/books-of-the-times-the-domestic-hierarchy-american-scene.html | Books of the Times The Domestic Hierarchy American Scene | By Kalman Seigel Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/brazilians-seek-envoys-ouster-leftists-resent-testimony-by-gordon.html | BRAZILIANS SEEK ENVOYS OUSTER Leftists Resent Testimony by Gordon on Communist Infiltration of Nation Foreign Aid Issue BRAZILIANS SEEK ENVOYS REMOVAL Fields of Influence | By Juan de Onis Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bridge-winning-trick-cheaply-blocks-off-the-dummy-the-two-errors.html | Bridge Winning Trick Cheaply Blocks Off the Dummy The Two Errors | By Albert H Morehead Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/british-leader-lord-beveridge-dies-at-oxford-at-age-of-84-author-of.html | British Leader Lord Beveridge Dies at Oxford at Age of 84 Author of Plan That Laid the Foundations for Nations Welfare State Opponent of Want | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bunche-may-visit-middle-east.html | Bunche May Visit Middle East | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cairo-reported-tying-to-build-nuclear-warhead-for-missiles-germans.html | Cairo Reported Tying to Build Nuclear Warhead for Missiles Germans Role Alleged Atom Free Zone Urged | By W Granger Blair Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/church-is-silent-on-peron-status-but-madrid-observers-think-ban-has.html | CHURCH IS SILENT ON PERON STATUS But Madrid Observers Think Ban Has Been Lifted Bishops Visit Reported | By Paul Hofmann Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cincinnati-five-gains-with-duke-chicago-loyola-and-oregon-state.html | CINCINNATI FIVE GAINS WITH DUKE Chicago Loyola and Oregon State Other Survivors Baker Prominent in Upset NIT Contests Are Close | By Joseph M Sheehan Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cuban-question-pressed.html | Cuban Question Pressed | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/foreign-affairs-straightening-out-the-record-letter-answered-word.html | Foreign Affairs Straightening Out the Record Letter Answered Word Never Used | By Cl Sulzberger | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/georgiapacific-earnings-up-27-paper-concerns-net-rises-to-254-a.html | GEORGIAPACIFIC EARNINGS UP 27 Paper Concerns Net Rises to 254 a Share Christiana Oil Corp Reichhold Chemicals Inc | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/giants-pitching-key-to-flag-race-national-league-champions-have-7.html | GIANTS PITCHING KEY TO FLAG RACE National League Champions Have 7 Possible Starters Big Disappointments Rest of Team Set Willie Feels Fine | By Bill Becker Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/head-of-state-educators-group-attacks-kennedy-aid-program-educator.html | Head of State Educators Group Attacks Kennedy Aid Program EDUCATOR SCORES US AID PROGRAM Rift Among Supporters Facing Heavy Opposition | By Fred M Hechinger Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/in-the-mideast-wherever-there-is-turmoil-there-is-nasser-nassers.html | IN THE MIDEAST WHEREVER THERE IS TURMOIL THERE IS NASSER NASSERS FRIENDS See Him as Champion of PanArabism Unity of Cause Tribesmen Rallied NASSERS ENEMIES See Him as a Threat to Whole Mideast Tide Runs Strong | By Dana Adams Schmidt Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/in-the-nation-legalized-protection-of-crime-in-the-capital-termed.html | In The Nation Legalized Protection of Crime in the Capital Termed Unconstitutional Methods Criticized | By Arthur Krock | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/iran-dedicates-dam-on-dez-river-it-will-permit-irrigation-of.html | IRAN DEDICATES DAM ON DEZ RIVER It Will Permit Irrigation of Khuzestan Desert First of 14 Dams IRAN DEDICATES DAM ON DEZ RIVER | By Kathleen McLaughlin Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/it-t-names-executive.html | IT T Names Executive | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/japan-now-second-only-to-us-in-number-of-television-sets.html | Japan Now Second Only to US In Number of Television Sets | By Jack Gould Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/japanese-take-site-at-fair.html | Japanese Take Site At Fair | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/kennedy-defers-any-new-step-on-soviet-withdrawal-in-cuba-size-of.html | Kennedy Defers Any New Step On Soviet Withdrawal in Cuba Size of Force a Question Keating Asks Other Steps | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/kennedy-meeting-6-latin-leaders-for-talks-today-costa-rica-awaits.html | KENNEDY MEETING 6 LATIN LEADERS FOR TALKS TODAY Costa Rica Awaits President to Open Central American Session on Alliance Two Dominant Themes KENNEDY MEETING 6 LATIN LEADERS Guatemala Bars Mexico Aid Requests Expected | By Paul P Kennedy Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/key-to-western-unity-is-franceand-france-is-de-gaulle-the-french.html | KEY TO WESTERN UNITY IS FRANCEAND FRANCE IS DE GAULLE THE FRENCH LOOK AT THEMSELVESCOMMENT ON DE GAULLES PROBLEMS | By Drew Middleton Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/khrushchev-wants-soviet-potato-chips-khrushchev-likes-us-potato.html | Khrushchev Wants Soviet Potato Chips KHRUSHCHEV LIKES US POTATO CHIPS Khrushchev Discovers Chips Action Is Demanded | By Theodore Shabad Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/letters-emphasis-on-destruction-giving-more-nations-nuclear-arms.html | Letters Emphasis on Destruction Giving More Nations Nuclear Arms Held Deadend Street Outmoded Taxation | HELEN M BEARDSLEYDORIS B PARKER | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/lichtenberger-discloses-illness-curbs-his-activities-in-church.html | Lichtenberger Discloses Illness Curbs His Activities in Church Parkinsons Disease Forces Episcopalian Primate to Limit His Speaking LICHTENBERGER TELLS OF ILLNESS 1964 Resignation Envisioned | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/lisbon-accused-on-rebel-bases-congo-says-katangans-plot-in-angola.html | LISBON ACCUSED ON REBEL BASES Congo Says Katangans Plot In Angola for Comeback Planes in Angola Ties Are Stressed Search Begun | By J Anthony Lukas Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/long-coal-strike-feared-by-paris-sympathy-tieups-further-crippling.html | LONG COAL STRIKE FEARED BY PARIS Sympathy Tieups Further Crippling the Economy Are Now in Prospect FRANCE IS FACING LONG COAL STRIKE New Strikes Loom Miners Are Adamant | By Drew Middleton Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/market-in-london-weathers-assault-prices-in-london-weather-attack.html | Market in London Weathers Assault PRICES IN LONDON WEATHER ATTACK Swiss Investors Wary | Special to The New York TimesSpecial to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/men-machines-jobs-these-are-the-key-elements-being-weighed-in-nations.html | MEN MACHINES JOBS These Are Key Elements Being Weighed in Nations Examination of Its Manpower Resources Not Enough New Jobs Flood Is Coming Variety of Programs Other Viewpoints | By John D Pomfret Special To the New York Timesthe New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/mnamara-faces-fight-of-career-he-goes-before-senators-on-thursday.html | MNAMARA FACES FIGHT OF CAREER He Goes Before Senators on Thursday to Defend His Award of TFX Contract Explained by McNamara MNamara Faces Bitter Fight At Hearing on Plane Decision Jackson Tells of Inquiry The Pentagon Version | By Jack Raymond Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/mother-seton-is-beatified-in-rites-at-st-peters-girl-who-recovered.html | Mother Seton Is Beatified in Rites at St Peters Girl Who Recovered From Leukemia Sees Rome Rites | By Arnaldo Cortesi Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/nations-are-cordial-on-californias-fair.html | Nations Are Cordial On Californias Fair | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/nixon-aides-cool-to-rockefeller-move-to-block-california-support.html | NIXON AIDES COOL TO ROCKEFELLER Move to Block California Support for Governor Silent on Nixon Role Qualification Rule | By Gladwin Hill Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/pakistanis-win-at-tennis.html | Pakistanis Win at Tennis | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/portland-plans-graduate-school-need-for-programs-to-help-develop.html | PORTLAND PLANS GRADUATE SCHOOL Need for Programs to Help Develop Industry Stressed Private Center Backed Education Program Pressed | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/prices-are-mixed-on-general-list-some-insurance-stocks-up.html | PRICES ARE MIXED ON GENERAL LIST Some Insurance Stocks Up Industrial Gains Fade | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/printers-reject-contract-in-strike-of-ny-papers-expiration-date.html | Printers Reject Contract In Strike of NY Papers Expiration Date Voted NY Printers Spurn Plan for Settlement of Strike at Papers Stereotypers in Accord | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/random-notes-from-all-over-how-not-to-worry-about-cuba-internal.html | Random Notes From All Over How Not to Worry about Cuba Internal Revenue Service Vows a Liberal Outlook on the Wife Question Are Wives Necessary What Did You Say Issue for the FCC | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rare-coin-finds-attract-experts-but-many-hoards-found-to-be.html | RARE COIN FINDS ATTRACT EXPERTS But Many Hoards Found to Be Exaggerations Experts Quoted Based On Hoax | By Lincoln Grahlfs Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rate-of-growth-of-us-economy-lags-in-quarter-5-billion-expansion.html | RATE OF GROWTH OF US ECONOMY LAGS IN QUARTER 5 Billion Expansion Through March Called Too Small to Cut Unemployment BUT NO SLUMP IS SEEN Just No Oomph in Business Activity Expert Declares Hopeful Signs Noted Employment is Lacking Some Guarded Optimism | By Edward Cowan Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/recital-is-given-by-anna-moffo-sopranos-art-faultless-in-program-at.html | RECITAL IS GIVEN BY ANNA MOFFO Sopranos Art Faultless in Program at Hunter | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/return-to-damascus.html | Return to Damascus | By Dana Adams Schmidt Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rockefeller-invades-middle-west-governors-strategy-for-subjugation.html | Rockefeller Invades Middle West Governors Strategy for Subjugation of the Kennedys Emerges Counsellor Is Missing The Recurring Themes | By James Reston Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/role-of-black-arts-governments-intelligence-apparatus-is-big-and.html | ROLE OF BLACK ARTS Governments Intelligence Apparatus Is Big and Gathers Its Information From Everywhere Intelligence Board Gathered Openly The Experts View | By Jack Raymond Special To the New York Timesthe New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/shrine-to-be-built-in-ny.html | Shrine to be Built in NY | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/sidney-p-hochman-dies.html | Sidney P Hochman Dies | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/soviet-claims-record-signal-from-marsbound-vehicle.html | Soviet Claims Record Signal From MarsBound Vehicle | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/sports-of-the-times-new-challenge-for-junior-theres-no-risk-leos.html | Sports of The Times New Challenge for Junior Theres No Risk Leos Opinion A Junior Junior | By Arthuk Daley Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/stamps-british-disclose-designs-for-4-series-spring-commemoratives.html | Stamps British Disclose Designs for 4 Series Spring Commemoratives Will Involve Color Changes Dates of Issue Listed EARHART STAMP | By David Lidman Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/steel-demand-holding-steady-orders-remain-at-the-same-high-level-as.html | STEEL DEMAND HOLDING STEADY Orders Remain at the Same High Level as for Past 3 or 4 Weeks BUILDUP HELD CAUTIOUS Mills Are Shipping at a Rate Slightly in Excess of Consumption Gains Predicted More Forward Buying | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/symphony-of-the-air-is-nucleus-for-a-2d-orchestra-for-ny-nucleus.html | Symphony of the Air Is Nucleus For a 2d Orchestra for NY Nucleus for Venture Center of Rumors | By Harold C Schonberg Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tales-of-hoffman-opens-sf-spring-opera-season.html | Tales Of Hoffman Opens SF Spring Opera Season | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-crisis-in-the-un-dispute-over-congo-middle-east-costs-imperils.html | The Crisis in the UN Dispute Over Congo Middle East Costs Imperils Similar Operations in Future May Squeak Through Course Not Likely | By Thomas Hamilton Special To the New York Timesspecial Session Set | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-federal-reserve-systems-reluctance-to-explain-actions.html | The Federal Reserve Systems Reluctance to Explain Actions Encourages the Attacks by Its Critics Feds Reluctcruce to Speak Up Helps Arguments of Its Critics Publicity Is Opposed | By Mj Rossant Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-party-psychiatrist.html | The Party Psychiatrist | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-week-in-finance-reports-of-new-plant-spending-spur-market.html | The Week in Finance Reports of New Plant Spending Spur Market Trading but Skepticism Remains WEEK IN FINANCE CYNICISM STAYS | By John G Forrest Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/travel-plagues-midmanhattan-2-new-rail-depots-urged-to-serve-ny.html | TRAVEL PLAGUES MIDMANHATTAN 2 New Rail Depots Urged to Serve NY Business Time and Cost of Travel | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tynan-will-quit-as-critic-to-join-national-theater.html | Tynan Will Quit as Critic To Join National Theater | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/us-is-attacking-a-legal-dilemma-change-sought-in-admitting-criminal.html | US IS ATTACKING A LEGAL DILEMMA Change Sought in Admitting Criminal Confessions Negroes Are Involved Voluntary Confessions Rules for Questioning | By Anthony Lewis Special To the New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/us-waits-reply-on-alaska-fight-protest-to-the-soviet-cites.html | US WAITS REPLY ON ALASKA FIGHT Protest to the Soviet Cites Violation of Territory by Reconnaissance Planes 30Mile Penetration US WAITS REPLY ON ALASKA FLIGHT Text of the Note Governor Dissatisfied | Special to The New York Times | RE0000517471 | 1991-01-24 | B00000025458 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/2-companies-deny-guilt-in-sale-of-drugs-abroad.html | 2 Companies Deny Guilt in Sale of Drugs Abroad | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/3-arab-capitals-plan-for-merger-presidential-power-is-key-to-nasser.html | 3 ARAB CAPITALS PLAN FOR MERGER Presidential Power Is Key to Nasser Negotiations A Question of Power | By Dana Adams Schmidt Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/30000000-issue-placed.html | 30000000 Issue Placed | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/5-are-expected-to-enter-field-in-brazils-presidential-election-no.html | 5 Are Expected to Enter Field In Brazils Presidential Election No Serious Rivals | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/a-french-vice-president-gaullist-vehicle-of-government-is-viewed-in.html | A French Vice President Gaullist Vehicle of Government Is Viewed In Paris as Being in Need of a Spare Tire Wider Reform Considered The Next President | By Drew Middleton Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/a-kennedy-takes-control-of-cubs-head-coach-now-manager-hopes-for.html | A KENNEDY TAKES CONTROL OF CUBS Head Coach Now Manager Hopes for Happier Days Just 3 Assistants Outlook for Season Fitching Staff Set | By Bill Becker Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/actions-by-supreme-court-commerce-criminal-law-elections-free.html | Actions by Supreme Court COMMERCE CRIMINAL LAW ELECTIONS FREE SPEECH JURISDICTION AND PROCEDURE LABOR LAW TORT CLAIMS | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/adenauer-party-averts-defeat-by-walkout-in-bundestag-debate-walkout.html | Adenauer Party Averts Defeat By Walkout in Bundestag Debate WALKOUT AVERTS ADENAUER DEFEAT Soviet Orders at Issue US Takes Hand | By Arthur J Olsen Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/advertising-a-move-to-latin-america-opened-in-mexico-in-1956.html | Advertising A Move to Latin America Opened in Mexico in 1956 | By Peter Bart Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/anaconda-sales-names-directors.html | Anaconda Sales Names Directors | Special to The New York TimesRichard N Cassar | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-7-no-title-much-too-legible-a-disaster-in-1961-a-portly.html | Article 7  No Title Much Too Legible A Disaster in 1961 A Portly Problem Wrong Guess Ruinous | By Arthur Daley Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ben-bella-addresses-nation.html | Ben Bella Addresses Nation | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bond-bids-taken-by-san-francisco-best-offers-are-made-by-bank-of.html | BOND BIDS TAKEN BY SAN FRANCISCO Best Offers Are Made by Bank of America Group BOND BIDS TAKEN BY SAN FRANCISCO | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bonneville-outlines-need-for-vast-power-growth-8000000-kilowatts-of.html | Bonneville Outlines Need For Vast Power Growth 8000000 Kilowatts of Added Capacity Held Necessary in Pacific Northwest Worth of Canadian Pact Stressed BONNEVILLE LISTS NEEDS FOR DECADE Other Building Proposed | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/books-of-the-times-uses-hip-language-superior-to-unchosen-good.html | Books of The Times Uses Hip Language Superior to Unchosen Good | By Brian ODoherty Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bridge-chancetaking-can-pay-for-a-player-with-nerve.html | Bridge ChanceTaking Can Pay For a Player With Nerve | By Albert H Morehead Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-back-bonns-stand-for-atom-defense-policy-nuclear-arms.html | British Back Bonns Stand For Atom Defense Policy Nuclear Arms Specified Britain Backs Bonn on Atom Defense Two Concepts Supported | By Sydney Gruson Special to the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-press-national-idea-a-force-of-8-countries-european-may.html | British Press National Idea A Force of 8 Countries European May Command | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-trade-gap-reported-reduced.html | BRITISH TRADE GAP REPORTED REDUCED | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chicago-theater-group-appoints-new-director.html | Chicago Theater Group Appoints New Director | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chief-of-research-unit-named.html | Chief of Research Unit Named | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chief-officer-is-named-for-norge-division.html | Chief Officer Is Named For Norge Division | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cleopatra-seen-passing-censors-mankiewicz-expects-movie-to-have-no.html | CLEOPATRA SEEN PASSING CENSORS Mankiewicz Expects Movie to Have No Trouble | By Murray Schumach Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/collins-radio-co-gets-us-transmitter-job.html | Collins Radio Co Gets US Transmitter Job | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cotton-market-is-mostly-lower-it-opens-barely-steady-and-then-turns.html | COTTON MARKET IS MOSTLY LOWER It Opens Barely Steady and Then Turns Down | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/court-overrules-itself-four-times.html | COURT OVERRULES ITSELF FOUR TIMES | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/crisis-spreading-in-french-labor-week-of-turmoil-looms-in.html | CRISIS SPREADING IN FRENCH LABOR Week of Turmoil Looms in GovernmentRun Sector Mine Talk Continued | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/critic-at-large-pasternaks-spirit-of-freedom-remains-a-challenge-to.html | Critic at Large Pasternaks Spirit of Freedom Remains a Challenge to Soviet Repressions Disappeared Under Stalin Sets Back Clock | By Brooks Atkinson Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/detroit-affirmed-as-1968-prospective-olympic-site-after-coast-pleas.html | Detroit Affirmed as 1968 Prospective Olympic Site After Coast Pleas Fail BROWN MAKES BID FOR LOS ANGELES Christopher Offers Strong Case for San Francisco but Detroit Wins Out Los Angeles Gets 4 Votes Plea for San Francisco Brown for Los Angeles | By Allison Danzig Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/dividends-announced.html | Dividends Announced | Monday March 18 1963 | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/envoys-position-awkward.html | Envoys Position Awkward | By Juan de Onis Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/farm-leader-asks-for-public-works-farm-chief-asks-for-public-works.html | Farm Leader Asks For Public Works FARM CHIEF ASKS FOR PUBLIC WORKS Problems Increase Backs Tax Reduction | By William M Blair Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/former-french-premier-debre-to-run-for-seat-in-assembly-beaten.html | Former French Premier Debre To Run for Seat in Assembly Beaten Despite Landslide Pressed by the President | By Henry Giniger Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/gop-chiefs-fear-hole-in-test-ban-charge-administration-plan-for.html | GOP CHIEFS FEAR HOLE IN TEST BAN Charge Administration Plan for Pact Leaves Danger of Soviet Evasion Republicans Fear Test Ban Hole Would Permit Soviet Cheating Acknowledged by Officials | By John W Finney Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/high-court-voids-county-unit-vote-rules-in-georgia-case-that-all.html | HIGH COURT VOIDS COUNTY UNIT VOTE Rules in Georgia Case That All Statewide Election Votes Must Be Equal Ruling Is Limited HIGH COURT VOIDS COUNTY UNIT VOTE Analogy Rejected System Abandoned | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/in-the-nation-a-logical-expansion-of-judicial-supremacy-arbitration.html | In The Nation A Logical Expansion of Judicial Supremacy Arbitration Issue | By Arthur Krock | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/india-protests-to-un-council-on-pakistanchina-border-pact-letter.html | India Protests to UN Council On PakistanChina Border Pact Letter Charges Agreement Unlawfully Apportions Its TerritoryAction Imperils Kashmir Talks Aggression Charged | By Thomas F Brady Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/international-loans-last-week.html | International Loans Last Week | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/jobs-in-february-nearly-stable-a-hopeful-sign-seasonal-decline.html | JOBS IN FEBRUARY NEARLY STABLE A HOPEFUL SIGN Seasonal Decline Reduced Unemployment Rate Put at 61 Per Cent Strikes End Helps US EMPLOYMENT IS NEARLY STABLE Changes Small | By Edward Cowan Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/katanga-fighter-arrested-again-congo-seizes-mercenary-with-strange.html | KATANGA FIGHTER ARRESTED AGAIN Congo Seizes Mercenary With Strange Record A Confirmed Romantic | By J Anthony Lukas Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/khrushchev-gives-a-farm-lecture-tells-party-how-to-employ-manure-on.html | KHRUSHCHEV GIVES A FARM LECTURE Tells Party How to Employ Manure on Fields The Recommended Way | By Theodore Shabad Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/letters-new-yorks-drinking-age-teenage-driving-rather-than-imbibing.html | Letters New Yorks Drinking Age Teenage Driving Rather Than Imbibing Is Termed Problem Bipartisan Peace Policy Greeting Foreign Visitors | CHARLES R ARNOLDHYMAN WEBERJOSEPH L SHALANT | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/market-changes-in-london-small-good-turnover-brings-no-expanded.html | MARKET CHANGES IN LONDON SMALL Good Turnover Brings No Expanded Price Rise | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/market-reports-on-black-monday-cash-investors-bought-more-stock.html | MARKET REPORTS ON BLACK MONDAY Cash Investors Bought More Stock Than They Sold Black Monday Recalled OddLot Buyers Active | By John M Lee Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/memory-systems-for-israel.html | Memory Systems for Israel | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/mets-beat-yanks-how-about-that-havenots-trip-the-haves-on-run-in.html | METS BEAT YANKS HOW ABOUT THAT HaveNots Trip the Haves on Run in Seventh 10 Their Cup Runneth Over | By John Drebinger Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/more-profits-seen-for-larger-banks.html | MORE PROFITS SEEN FOR LARGER BANKS | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/nehru-sees-lesson-in-red-china-attack.html | NEHRU SEES LESSON IN RED CHINA ATTACK | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-chairman-and-president-named-by-standard-oil-co-of-new-jersey.html | New Chairman and President Named By Standard Oil Co of New Jersey Rathbone Gets Top Post Haider and Boyer Advance Too JERSEY STANDARD NAMES TOP MEN | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-data-on-electricity-in-animals-its-workings-in-hearts-muscles.html | New Data on Electricity in Animals Its Workings in Hearts Muscles and Nerves Are Described Pacemaker in Heart Makes Up Heartbeat Heart Size Varies | By William L Laurence Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-telstar-is-equipped-for-radiation-resistance.html | New Telstar Is Equipped For Radiation Resistance | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/newspaperman-slain-in-india.html | Newspaperman Slain in India | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/no-un-action-is-sought.html | No UN Action is Sought | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/northrop-lifted-firsthalf-sales-earnings-down-slightly.html | NORTHROP LIFTED FIRSTHALF SALES Earnings Down Slightly Diversification Eased Skybolt Cases Effect Stewart Warner Corp CertainTeed Products COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | Special to The New York TimesSpecial to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/norwegian-liner-to-makes-first-call-at-san-francisco.html | Norwegian Liner To Makes First Call at San Francisco | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ny-drama-editor-dies.html | NY Drama Editor Dies | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ny-post-makes-changes-in-management-positions.html | NY Post Makes Changes In Management Positions | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/oil-concern-plans-a-split-in-reverse.html | OIL CONCERN PLANS A SPLIT IN REVERSE | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/paul-hindemith-discusses-work-german-composer-glad-to-be-back-in-us.html | PAUL HINDEMITH DISCUSSES WORK German Composer Glad to Be Back in US on Visit Has Given Up Teaching Written for New Organ | By Alan Rich Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pope-unhurt-as-he-trips-while-mounting-a-dais.html | Pope Unhurt as He Trips While Mounting a Dais | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pravda-defends-paris-reds-line-backs-political-approach-to-power.html | PRAVDA DEFENDS PARIS REDS LINE Backs Political Approach to Power Which Peking Had Criticized PRAVDA DEFENDS PRRIS REDS LINE Defers Public Debate | By Seymour Topping Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/president-urges-wall-of-liberty-encircling-cuba-kennedy-gets-warm.html | PRESIDENT URGES WALL OF LIBERTY ENCIRCLING CUBA Kennedy Gets Warm Greeting on His Arrival in Costa Rica for Talks PRESIDENT URGES WALL OF FREEDOM Order of Appearance | By Paul P Kenndey Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/presidents-panel-sees-world-stabilised-through-foreign-aid-world.html | Presidents Panel Sees World Stabilised Through Foreign Aid WORLD REPORTED STABILIZED BY AID A Foreign Policy Matter A Possible Conflict | By Felix Belair Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/printers-facing-loss-of-benefits-but-international-leader-will-wait.html | PRINTERS FACING LOSS OF BENEFITS But International Leader Will Wait a Few Days PRINTERS FACING LOSS OF BENEFITS Notes Assessments | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/profitsharing-plan-tied-to-retirement.html | ProfitSharing Plan Tied to Retirement | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/quebec-remains-election-enigma-voters-apathetic-to-both-pearson-and.html | QUEBEC REMAINS ELECTION ENIGMA Voters Apathetic to Both Pearson and Diefenbaker Results Still as Enigma Pearsons Chief Target | By Raymond Daniell Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/scientists-to-map-2year-sun-study.html | SCIENTISTS TO MAP 2YEAR SUN STUDY | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/screen-synges-playboy-film-version-of-classic-opens-in-new-york.html | Screen Synges Playboy Film Version of Classic Opens in New York | By Bosley Crowther Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/soviet-stresses-limitation.html | Soviet Stresses Limitation | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/spaniards-urged-to-join-falange-minister-appeals-to-youth-scores.html | SPANIARDS URGED TO JOIN FALANGE Minister Appeals to Youth Scores Reactionaries | By Paul Hofmann Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/steel-dumping-laid-to-belgians-treasury-charge-on-import-at-cut.html | STEEL DUMPING LAID TO BELGIANS Treasury Charge on Import at Cut Price Scheduled for Tariff Hearing DUTY MAY BE IMPOSED Case Is First on Complaints of US Industry of Inquiry From Rivalry Abroad Duty May Be Retroactive Steel Pipe Cases Pending | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/steel-output-up-for-7th-week-tonnage-equals-725-capacity.html | Steel Output Up for 7th Week Tonnage Equals 725 Capacity | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/stocks-drop-a-bit-in-wary-market-a-few-key-issues-are-off-point-or.html | STOCKS DROP A BIT IN WARY MARKET A Few Key Issues Are Off Point or MoreAverages Also Show Decline VOLUME EASES LOWER 3260000 Shares Traded Steels Dip in Spite of 22 Gain in Output Major Averages Drop No Stimulus to Trade STOCKS DROP A BIT IN WARY MARKET 4Point Loss for Xerox | By J H Carmical Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/supreme-court-extends-ruling-on-free-counsel-holds-states-must.html | SUPREME COURT EXTENDS RULING ON FREE COUNSEL Holds States Must Provide Lawyers for All Poor in Serious Criminal Cases REVERSES 1942 DECISION Unanimous Opinion Could Permit Many Now Jailed to Ask New Trials Florida Case Involved Supreme Court Rules States Must Provide Free Counsel Many Could Ask Release Respectful Burial | By Anthony J Lewis Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/supreme-courts-opinion-on-the-right-of-counsel.html | Supreme Courts Opinion on the Right of Counsel | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/swedish-strike-imperils-skoal-wine-and-liquor-flow-cut-by-vacation.html | SWEDISH STRIKE IMPERILS SKOAL Wine and Liquor Flow Cut by Vacation Dispute May Last Two Weeks | By Werner Wiskari Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/taxes-harassing-common-market-levies-by-member-nations-have-a.html | TAXES HARASSING COMMON MARKET Levies by Member Nations Have a Tariff Effect Imports Are Affected TAXES HARASSING COMMON MARKET US Poultry Aided | By Edwin L Dale Jr Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/travelers-lists-record-benefits-insurance-firms-paid-more-than.html | TRAVELERS LISTS RECORD BENEFITS Insurance Firms Paid More Than Billion in 1962 Record Amount in Force | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/two-items-lead-san-jose-talks-alliance-and-economy-on-list-with.html | TWO ITEMS LEAD SAN JOSE TALKS Alliance and Economy on List With Cuba Next Purpose Outlined Delegations Split Question of Fund | By Tad Szulc Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/un-finds-wane-in-death-penalty-panel-finds-trend-to-drop-it-as.html | UN FINDS WANE IN DEATH PENALTY Panel Finds Trend to Drop It as Crime Deterrent Data from 65 Countries Further Study Advised | By Kathleen Teltsch Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-and-brazil-resolve-dispute-two-nations-reassure-each-other-on.html | US AND BRAZIL RESOLVE DISPUTE Two Nations Reassure Each Other on Red Infiltration and on Foreign Aid US AND BRAZIL RESOLVE DISPUTE | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-backs-a-bill-on-air-pollution-plan-would-allow-federal-role-in-a.html | US BACKS A BILL ON AIR POLLUTION Plan Would Allow Federal Role in Abatement Interstate Actions Described US Role in Abatement | By Robert C Toth Special To the New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/westchester-rector-dies.html | Westchester Rector Dies | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/writer-irwin-shaw-is-returning-to-the-theater-after-a-decade-the.html | Writer Irwin Shaw Is Returning To the Theater After a Decade The Simple Man Dragon at the Phoenix Summer Shakespeare | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/writers-protest-exclusion-of-songs-on-oscar-show.html | Writers Protest Exclusion Of Songs on Oscar Show | Special to The New York Times | RE0000517483 | 1991-01-24 | B00000027219 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/6-latin-nations-and-us-sidestep-cuba-showdown-costa-rica.html | 6 LATIN NATIONS AND US SIDESTEP CUBA SHOWDOWN Costa Rica Declaration Is Limited to General Pledge to Combat Communism MORSE IS DISSATISFIED Kennedy Pledges Fund for Economic StudyPanama Moves Toward Market Funds Are Pledged Two Conferences Held 7 NATIONS AVOID CUBA SHOWDOWN Commitments Sought | By Paul P Kennedy Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/a-lyric-thrust-of-color-lights-an-exhibition-by-hans-hofmann.html | A Lyric Thrust of Color Lights An Exhibition by Hans Hofmann | By Brian ODoherty Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/abcparamount-set-1962-records-broadcasttheater-concern-reports.html | ABCPARAMOUNT SET 1962 RECORDS BroadcastTheater Concern Reports Gains in Gross Income and Profit Universal American Corp LilyTulip Corp Republic Aviation Corp COMPANIES ISSUE EARNINGS FIGURES Thiokol Chemical Corporation Northwest Airlines Inc MooreMcCormack Lines | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/advertising-chesebroughpond-shift-numbers-game-increased-revenues.html | Advertising ChesebroughPond Shift Numbers Game Increased Revenues Accounts People Addenda | Special to The New York TimesFabian Bachrach | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/alleghany-lists-1962-income-rise-but-holding-companys-net-assets.html | ALLEGHANY LISTS 1962 INCOME RISE But Holding Companys Net Assets Showed Decline | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bethlehem-turning-out-new-kind-of-tin-plate.html | Bethlehem Turning Out New Kind of Tin Plate | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bohlin-succeeds-brown-as-everhard-fahr-head.html | Bohlin Succeeds Brown As Everhard Fahr Head | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bonds-offered-on-michigan-gas-blyth-group-underwriting-30000000.html | BONDS OFFERED ON MICHIGAN GAS Blyth Group Underwriting 30000000 Issue | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/books-of-the-times-suffering-and-dying-legacy-of-hatred.html | Books of The Times Suffering and Dying Legacy of Hatred | By Orville Prescott Special To the New York Timeslewis Morley | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bridge-shrewd-defender-ducks-and-outsmarts-himself-tries-finesse.html | Bridge Shrewd Defender Ducks And Outsmarts Himself Tries Finesse | By Albert H Morehead Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/british-watching-york-shires-vote-candidates-fail-to-excite-test.html | BRITISH WATCHING YORK SHIRES VOTE Candidates Fail to Excite Test Districts Electorate Labor Is Favored | By Lawrence Fellows Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/brown-gives-legislature-payasyougo-tax-plan-brown-submits-a-plan-on.html | Brown Gives Legislature PayasYouGo Tax Plan BROWN SUBMITS A PLAN ON TAXES Could Close Gap | By Lawrence E Davies Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cards-troubles-in-front-office-rickeys-ideas-irk-general-manager.html | CARDS TROUBLES IN FRONT OFFICE Rickeys Ideas Irk General Manager and Field Pilot Devine First to Bristle Clubhouse Avoided By Barrow | By John Drebinger Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/coalition-in-bonn-survives-dispute-but-bitter-recriminations-follow.html | COALITION IN BONN SURVIVES DISPUTE But Bitter Recriminations Follow Partys Walkout Faced with Defeat Move Is Defended | By Arthur J Olsen Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/communist-china-turns-interest-to-division-in-western-alliance-us.html | Communist China Turns Interest To Division in Western Alliance US and Britain Challenged Last Kicks in Deathbed | By Robert Trumbull Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cotton-advances-except-new-july-covering-in-all-months-dries-up.html | COTTON ADVANCES EXCEPT NEW JULY Covering in All Months Dries Up Contract Supply | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cumberland-chemical-president-is-appointed.html | Cumberland Chemical President is Appointed | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/decision-awaited-in-steel-dumping-industry-is-awaiting-final-ruling.html | DECISION AWAITED IN STEEL DUMPING Industry Is Awaiting Final Ruling in Belgium Case Producers Smarting DECISION AWAITED IN STEEL DUMPING | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/dollar-acceptances-up-by-28-million-in-february.html | Dollar Acceptances Up By 28 Million in February | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/exiles-describe-2-new-cuba-raids-us-says-it-is-opposed-to.html | EXILES DESCRIBE 2 NEW CUBA RAIDS US Says It Is Opposed to Ineffective Forays Commandos Described | By Max Frankel Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/extra-ny-racing-raises-3300000-state-revenue-from-trots-tops.html | EXTRA NY RACING RAISES 3300000 State Revenue From Trots Tops Expectations | By Harry Heeren Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/farmers-union-approves-plan-for-wider-us-agriculture-aid-an-evil.html | Farmers Union Approves Plan For Wider US Agriculture Aid An Evil Design | By William M Blair Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/february-wages-make-best-gain-since-last-april-department-of.html | FEBRUARY WAGES MAKE BEST GAIN SINCE LAST APRIL Department of Commerce Reports Rise at Annual Rate of 18 Billion HOUSING STARTS UP 4 Most Activity in the North Central StatesRate for the Year Was 1280000 Nonfarm Jobs Reflected FEBRUARY WAGES AT 8MONTH HIGH | By Edward Cowan Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/federal-leaders-accused-on-news-papers-witnesses-charge-lying-in.html | FEDERAL LEADERS ACCUSED ON NEWS Papers Witnesses Charge Lying in Time of Crisis FEDERAL LEADERS ACCUSED ON NEWS Policy Is Denounced Growth of Practice Seen | By Robert C Toth Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/fifth-avenue-coach-lists-lower-loss.html | Fifth Avenue Coach Lists Lower Loss | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/foreign-affairs-the-circle-that-cant-be-squared-mao-tito-denounced.html | Foreign Affairs The Circle That Cant Be Squared Mao Tito Denounced Application of Theories | By Cl Sulzberger | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/france-resumes-atom-bomb-tests-algeria-reports-underground-sahara.html | FRANCE RESUMES ATOM BOMB TESTS ALGERIA REPORTS Underground Sahara Blast Protested by Ben Bella as Blow to Independence Assembly to Meet FRANCE RESUMES ATOM BOMB TESTS Legality Not Challenged | By Peter Braestrup Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/franco-demands-more-us-aid-as-price-renewal-on-us-bases-bases-in-3.html | Franco Demands More US Aid As Price Renewal on US Bases Bases in 3 Lands at Issue Polaris Base Sought | By Paul Hofmann Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/french-iron-miners-to-return-to-work.html | FRENCH IRON MINERS TO RETURN TO WORK | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/gen-gough-dies-in-london-at-92-figured-in-officers-revolt-in.html | GEN GOUGH DIES IN LONDON AT 92 Figured in Officers Revolt in Ireland in 19l4 | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/georgiapacific-adds-a-unit.html | GeorgiaPacific Adds a Unit | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/headache-in-korea-idea-of-intervention-irks-diplomats-from.html | Headache in Korea Idea of Intervention Irks Diplomats From Washington to Seoul and Back Honor and Conscience Committed to Theories Comes the Referendum | By Am Rosenthal Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/ibm-data-school-opened-in-mexico.html | IBM DATA SCHOOL OPENED IN MEXICO | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/inquiry-debates-truth-in-labels-deceit-is-called-necessary-because.html | INQUIRY DEBATES TRUTH IN LABELS Deceit Is Called Necessary Because of Competition Eye and Pocketbook | By Joseph A Loftus Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/korea-may-reduce-reign-by-military.html | KOREA MAY REDUCE REIGN BY MILITARY | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/letters-the-goldfish-swallowers-a-claim-is-made-on-the-origin-of.html | Letters The Goldfish Swallowers A Claim Is Made on the Origin of the Campus Craze OneMan Investigations | HARRY NEWMAN JR Long Beach Calif Feb 27 1963ALBERT RUBEN | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/london-market-lacks-stimulus-februarys-trade-figures-restrain-stock.html | LONDON MARKET LACKS STIMULUS Februarys Trade Figures Restrain Stock Trading | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/mathieson-names-chief-for-organics-division.html | Mathieson Names Chief For Organics Division | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/mdonald-is-silent-on-steel-contract.html | MDONALD IS SILENT ON STEEL CONTRACT | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/metromedia-buys-los-angeles-klac.html | METROMEDIA BUYS LOS ANGELES KLAC | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/modernists-defy-lenigrad-reds-artists-urge-more-freedom-at-stormy.html | MODERNISTS DEFY LENIGRAD REDS Artists Urge More Freedom at Stormy Party Parley Party Line Quoted | By Theodore Shabad Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/n-y-plan-eases-strike-penalty-rockefeller-asks-docking-of-public.html | N Y PLAN EASES STRIKE PENALTY Rockefeller Asks Docking of Public Workers Pay | By Douglas Dales Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/nato-hears-plans-on-aforce-today-lord-home-in-paris-to-back-us-and.html | NATO HEARS PLANS ON AFORCE TODAY Lord Home in Paris to Back US and British Projects France Still Balks Emphasis on National Units NATO GETS PLANS ON AFORCE TODAY | By Drew Middleton Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-afghan-regime-omits-royal-family.html | NEW AFGHAN REGIME OMITS ROYAL FAMILY | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-liquid-hydrogen-plant.html | New Liquid Hydrogen Plant | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-strain-is-found-of-asian-flu-virus.html | NEW STRAIN IS FOUND OF ASIAN FLU VIRUS | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/opera-revival-of-william-tell-rossini-work-returns-to-ny-after-31.html | Opera Revival of William Tell Rossini Work Returns to NY After 31 Years Series of Misfortunes Besets Performance | By Harold C Schonberg Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/original-un-charter-copy-sold-at-auction-for-600.html | Original UN Charter Copy Sold at Auction for 600 | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/papers-in-britain-broaden-protest-see-power-abused-in-jailing-for.html | PAPERS IN BRITAIN BROADEN PROTEST See Power Abused in Jailing for Not Revealing Source Became Public Issue | By James Feron Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/paris-silent-on-blast-report-protests-received-calmly-not.html | Paris Silent on Blast Report Protests Received Calmly Not Specifically Forbidden | By Henry Giniger Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/pasadena-heads-nation-in-library-circulation.html | Pasadena Heads Nation In Library Circulation | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/photograph-shows-new-comets-tail.html | PHOTOGRAPH SHOWS NEW COMETS TAIL | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/poland-shifting-policy-on-farms-collectivization-dead-state.html | POLAND SHIFTING POLICY ON FARMS Collectivization Dead State Operators Are Stressed Differences of Opinion | By Paul Underwood Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/polish-villages-flooded.html | Polish Villages Flooded | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/polishbuilt-factory-in-cuba.html | PolishBuilt Factory in Cuba | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/portland-hears-new-work-by-robert-russell-bennett.html | Portland Hears New Work By Robert Russell Bennett | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/president-sees-latin-progress-finds-alliance-is-working-but-warns.html | PRESIDENT SEES LATIN PROGRESS Finds Alliance Is Working but Warns of Sacrifices Needed in the Future PRESIDENT SEES LATIN PROGRESS Kennedy Is Cheered Prayer for Father | By Tad Szulc Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/problems-imperil-kennedy-program-for-cuts-in-tariffs-imports-are.html | Problems Imperil Kennedy Program For Cuts in Tariffs Imports Are Curbed PROBLEMS SLOW PLAN ON TARIFFS | By Richard E Mooney Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/rome-bank-reports-rise-in-profits-to-8416284.html | Rome Bank Reports Rise In Profits to 8416284 | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/satellite-corp-meets-criticism-senate-committee-approves-board.html | SATELLITE CORP MEETS CRITICISM Senate Committee Approves Board After Debating Stocks and Salaries Gore Voices Protest SATELLITE CORP MEETS CRITICISM Compromise Reached Warning Is Recalled | By John W Finney Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/senate-offered-ban-on-junkets-williams-bill-would-limit-travel-by.html | SENATE OFFERED BAN ON JUNKETS Williams Bill Would Limit Travel by Congressmen Most Travel Beneficial Main Stipulations | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/sidelights-loan-combines-face-new-tax-a-lift-for-polaroid-violation.html | Sidelights Loan Combines Face New Tax A Lift For Polaroid Violation Of A Rule Returns in Outlays No Need to Wait | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/archives/soviet-aide-says-us-stalls-on-moscownew-york-airline-military-link.html | Soviet Aide Says US Stalls On MoscowNew York Airline Military Link Charged Aid to Propaganda | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/soviet-flights-over-us-ships-called-reprisal-for-nato-acts-soviet.html | Soviet Flights Over US Ships Called Reprisal for NATO Acts SOVIET AIR ACTION CALLED REPRISAL Reconnaissance Is Legal | By Seymour Topping Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/spirit-is-likely-to-thrust-angels-into-pennant-contention-again-in.html | Spirit Is Likely to Thrust Angels Into Pennant Contention Again in 1963 THIRDPLACE CLUB MAKES NO CLAIMS But Angels Players Retain Attitude That Surprised Rivals Last Season The Cement That Binds Sardonic Sense of Humor Aims for 20 Victories | By Bill Becker Special to the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/sports-of-the-times-man-with-a-prize-a-resident-alligator-more-than.html | Sports of The Times Man With a Prize A Resident Alligator More Than Ability | By Arthur Daley Special to the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/stockholders-back-cities-service-deal.html | Stockholders Back Cities Service Deal | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/stocks-are-easy-in-dull-session-changes-mostly-fractional-as.html | STOCKS ARE EASY IN DULL SESSION Changes Mostly Fractional as Trading Follows Recent UpandDown Pattern MARTIN UP DOUGLAS OFF Issues React to Contract for AntiMissileAtlantic Coast Seaboard Soft All Sections Are Weak Big Blocks Are Traded STOCKS ARE EASY IN DULL SESSION Chemicals Move Down | By Jh Carmical Special to the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/survey-to-plumb-adolescent-mind-teenagers-of-3-countries-studied-on.html | SURVEY TO PLUMB ADOLESCENT MIND Teenagers of 3 Countries Studied on Background | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/television-judy-garlands-special-is-disappointing.html | Television Judy Garlands Special Is Disappointing | By Jack Gould Special to the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/the-mathematics-bottleneck-inadequate-teaching-is-critical-problem.html | The Mathematics Bottleneck Inadequate Teaching Is Critical Problem for US Technology Seriously Understaffed Teachers Weakest Subject Puzzles Like Peanuts | By Fred M Hechinger Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/theater-tovarich-as-a-musical-vivien-leigh-brightens-a-routine.html | Theater Tovarich as a Musical Vivien Leigh Brightens a Routine Effort | By Howard Taubman Special To the New York Timesfriedman Abeles | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/titan-owners-map-major-overhauling.html | TITAN OWNERS MAP MAJOR OVERHAULING | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/train-kills-7-rioting-near-rio.html | Train Kills 7 Rioting Near Rio | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/tshombe-proposes-a-charter-draft.html | TSHOMBE PROPOSES A CHARTER DRAFT | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-embassy-in-new-delhi-offers-a-challenge-designed-by-stone-pool.html | US Embassy in New Delhi Offers a Challenge Designed by Stone Pool Is a Rarity | By Thomas F Brady Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-picks-haworth-of-aec-to-direct-science-foundation-he-will.html | US Picks Haworth of AEC To Direct Science Foundation He Will Replace Waterman Who Retires in April Shakeup Predicted HAWORTH TO HEAD US SCIENCE BODY Deputy to AEC Chief Long Government Career | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-steel-tries-continuous-casting-process-annual-report-reveals.html | US Steel Tries Continuous Casting Process Annual Report Reveals Successful Tests of an Experimental UnitMethod Faster and Reduces Costs Steel Ribbon Emerges US STEEL TRIES FASTER PROCESS Other Concerns Trying It | By Kenneth S Smith Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-weary-of-soviet-aims-apparently-from-siberia-navy-rebuffs.html | US Weary of Soviet Aims Apparently from Siberia Navy Rebuffs Critics | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/von-brentano-arrives.html | Von Brentano Arrives | Special to The New York Times NEW YORK | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/vote-in-abeyance-in-papers-strike-ny-printers-meet-sunday-but.html | VOTE IN ABEYANCE IN PAPERS STRIKE NY Printers Meet Sunday but Agenda Omits Ballot Brown Withholds Decision | Special to The New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/youth-conservation-corps-approved-by-senate-panel-subcommittee.html | Youth Conservation Corps Approved by Senate Panel Subcommittee Votes 120 Million on Plan to Provide Jobs on Public Projects COP Fights Drive for Passage SENATORS CLEAR YOUTH CORPS BILL | By Cp Trussell Special To the New York Times | RE0000517484 | 1991-01-24 | B00000027220 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/14895365-loss-in-1962-is-third-for-eastern-air-lines.html | 14895365 Loss in 1962 Is Third for Eastern Air Lines | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/2-us-aides-at-un-inducted.html | 2 US Aides at UN Inducted | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-correction.html | A Correction | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-dozen-in-projects-leaders-in-the-group.html | A Dozen in Projects Leaders in the Group | By Gerd Wilcke Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-lofty-view-of-kenya-forced-on-its-governor.html | A Lofty View of Kenya Forced on Its Governor | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/advertising-where-the-1918-pepsodent-went-automated-marketing.html | Advertising Where the 1918 Pepsodent Went Automated Marketing | By Peter Bart Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/an-american-opera-is-in-preparation.html | AN AMERICAN OPERA IS IN PREPARATION | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/barkentine-bear-of-1874-engulfed-by-the-atlantic.html | Barkentine Bear of 1874 Engulfed by the Atlantic | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/ben-bella-urges-sahara-test-ban-asks-france-to-negotiate-it-seeks.html | BEN BELLA URGES SAHARA TEST BAN Asks France to Negotiate It Seeks Revision of Pact on Utilizing of Sites | By Peter Braestrup Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/better-reserves-certain-to-aid-cincinnati-cause-reds-are-rated.html | Better Reserves Certain to Aid Cincinnati Cause Reds Are Rated Among the Pennant Contenders Hutchinson Says His Club Is Better Than Last Year Rivals Strength Cited | By John Drebinger Special to the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/big-us-migration-to-israel-doubted.html | BIG US MIGRATION TO ISRAEL DOUBTED | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/bonds-offered-by-los-angeles-first-bostondrexel-group-seems-to-be.html | BONDS OFFERED BY LOS ANGELES First BostonDrexel Group Seems to Be Low Bidder | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/books-of-the-times-beginning-of-the-end-story-of-seabury.html | Books of The Times Beginning of the End Story of Seabury | By Frank S Adams Special to the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/brazil-is-satisfied-in-us-envoy-case.html | BRAZIL IS SATISFIED IN US ENVOY CASE | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/bridge-defense-diligently-blocks-an-overtrick-in-minor-suit.html | Bridge Defense Diligently Blocks An Overtrick in Minor Suit | By Albert H Morehead Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/britain-seeking-more-red-trade-board-of-trade-head-says-she-wants.html | BRITAIN SEEKING MORE RED TRADE Board of Trade Head Says She Wants Expansion Chinese Negotiator Due | By Sydney Gruson Special to the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/british-chief-justice-bars-free-speech-if-abusive.html | British Chief Justice Bars Free Speech if Abusive | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/british-promise-to-work-for-unity-through-nato-sharp-warnings.html | British Promise to Work For Unity Through NATO Sharp Warnings Issued | By Drew Middleton Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/california-sees-schools-change-an-educational-upheaval-is-centered.html | CALIFORNIA SEES SCHOOLS CHANGE An Educational Upheaval Is Centered on Dr Rafferty | By Wallace Turner Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/cinerama-tests-actors-talents-karl-malden-says-it-favors-those.html | CINERAMA TESTS ACTORS TALENTS Karl Malden Says It Favors Those Trained on Stage | By Murray Schumach Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/common-market-council-meets-on-crucial-grainprice-question-common.html | Common Market Council Meets On Crucial GrainPrice Question COMMON MARKET PONDERS PRICING Grain Price As Key | By Edwin L Dale Jr Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archiv es/conductors-test-opens-tomorrow-3-of-58-will-win-the-right-to-lead.html | CONDUCTORS TEST OPENS TOMORROW 3 of 58 Will Win the Right to Lead Philharmonic | By Ross Parmenter Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/congolese-bicker-on-coat-of-arms.html | CONGOLESE BICKER ON COAT OF ARMS | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cotton-3-points-off-to-27-higher-in-ny.html | COTTON 3 POINTS OFF TO 27 HIGHER IN NY | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cuba-sends-call-to-latin-youth-meeting-to-get-latest-word-on-yankee.html | CUBA SENDS CALL TO LATIN YOUTH Meeting to Get Latest Word on Yankee Imperialism Chance for Propaganda | By R Hart Phillips Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/curb-on-labeling-viewed-as-wrong-industrialist-tells-senators-bill.html | CURB ON LABELING VIEWED AS WRONG Industrialist Tells Senators Bill Will Defeat Purpose | By Joseph A Loftus Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/danes-file-for-debentures.html | Danes File for Debentures | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/decentralizing-move-made-by-united-california-bank.html | Decentralizing Move Made By United California Bank | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/disk-brake-urged-on-usbuilt-cars-experts-get-mixed-replies-at.html | DISK BRAKE URGED ON USBUILT CARS Experts Get Mixed Replies at Automotive Meeting | By Damon Stetson Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/doctoral-debate-a-lark-in-russia-candidate-blunts-barbs-in-defense.html | DOCTORAL DEBATE A LARK IN RUSSIA Candidate Blunts Barbs in Defense of Thesis Critic is Undeterred | By Theodore Shabad Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/durable-goods-orders-set-record-in-february-increase-is-second.html | Durable Goods Orders Set Record in February Increase Is Second Successive Monthly GainSteel Buildup Expected to Be Reflected in March Totals | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/france-is-tied-up-by-power-strike-gas-pressure-is-also-cut-in.html | FRANCE IS TIED UP BY POWER STRIKE Gas Pressure Is Also Cut in Workers Demonstration Flights Are Affected | By Henry Giniger Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/france-to-study-proposal-for-loan-to-us-in-francs.html | France to Study Proposal For Loan to US in Francs | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/gilpatric-called-in-plane-inquiry-defense-aides-link-to-law-firm.html | GILPATRIC CALLED IN PLANE INQUIRY Defense Aides Link to Law Firm and News Leak to Be Studied by Senate | By Jack Raymond Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/in-the-nation-one-problem-requiring-a-new-approach-princeton.html | In The Nation One Problem Requiring a New Approach Princeton Protests Other Members | By Arthur Krock | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/israel-demands-bonn-end-work-of-germans-for-cairo-on-arms-israel.html | Israel Demands Bonn End Work Of Germans for Cairo on Arms ISRAEL BIDS BONN END CAIRO WORK Swiss Handling Questioned | By W Granger Blair Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/itt-names-two-vice-presidents.html | ITT Names Two Vice Presidents | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/jersey-governor-gets-ticket-on-parked-car.html | Jersey Governor Gets Ticket on Parked Car | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/kennedy-insists-soviet-keep-out-of-the-americas-tells-costa-rican.html | KENNEDY INSISTS SOVIET KEEP OUT OF THE AMERICAS Tells Costa Rican Students Russia Will Leave Cuba Admits US Errors | By Paul P Kennedy Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/laroche-again-president-of-football-hall-of-fame.html | LaRoche Again President Of Football Hall of Fame | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/latin-nations-bar-3-french-rightists.html | LATIN NATIONS BAR 3 FRENCH RIGHTISTS | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/letters-behind-tfx-case-grave-weakness-seen-in-civilian-meddling.html | Letters Behind TFX Case Grave Weakness Seen in Civilian Meddling With the Military | JA CARR | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/liggett-and-meyers-names-chief-executive-officer.html | Liggett and Meyers Names Chief Executive Officer | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/livingston-t-merchant-to-fill-insurance-post.html | Livingston T Merchant To Fill Insurance Post | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/martinmarietta-to-sell-holdings-building-materials-concern-agrees.html | MARTINMARIETTA TO SELL HOLDINGS Building Materials Concern Agrees to Antitrust Ruling | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/maxwell-house-plans-coffee-price-increase.html | Maxwell House Plans Coffee Price Increase | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/more-indian-commerce-is-sought-by-soviet-group.html | More Indian Commerce Is Sought by Soviet Group | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/morocco-royalists-form-a-new-party.html | MOROCCO ROYALISTS FORM A NEW PARTY | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/music-munch-in-form-conductor-picks-french-favorites-for-guest.html | Music Munch in Form Conductor Picks French Favorites for Guest Appearance With Philadelphia | By Harold C Schonberg Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/n-w-orders-1500-cars.html | N  W Orders 1500 Cars | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-political-crisis-feared-in-argentina-in-peronist-dispute.html | New Political Crisis Feared in Argentina In Peronist Dispute Election Is Denounced ARGENTINA FEARS A NEW UPHEAVAL Arrest Is Ordered Appeals Are Entered | By Edward C Burks Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-printers-vote-barred-by-powers.html | NEW PRINTERS VOTE BARRED BY POWERS | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-york-woman-willed-bulk-of-irving-olds-estate.html | New York Woman Willed Bulk of Irving Olds Estate | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/ny-republicans-call-off-revolt-assembly-group-will-back-rockefeller.html | NY REPUBLICANS CALL OFF REVOLT Assembly Group Will Back Rockefeller on Budget | By Douglas Dales Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/on-display-allout-series-of-pop-art-six-painters-and-the-object.html | On Display AllOut Series of Pop Art Six Painters and the Object Exhibited at Guggenheim | By Stuart Preston Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/outlook-is-bleak-for-shipbuilding-lloyds-register-says-1962-output.html | OUTLOOK IS BLEAK FOR SHIPBUILDING Lloyds Register Says 1962 Output Added to Surplus Expansion OverRated | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/passman-wants-foreign-aid-plan-reduced-by-half-key-man-on.html | PASSMAN WANTS FOREIGN AID PLAN REDUCED BY HALF Key Man on Appropriations in House Demands Funds Be Cut 24 Billion KENNEDY MESSAGE DUE Louisianan Says US Should Show We Are No Longer Going to Be Suckers Aid Message Due Officials Are Silent PASSMAN WANTS A 50 CUT IN AID | By Felix Belair Jr Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/phillips-petroleum-co-expects-a-record-year.html | Phillips Petroleum Co Expects a Record Year | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/physicist-is-chosen-for-post-on-aec-physicist-chosen-for-post-on.html | Physicist Is Chosen For Post on AEC PHYSICIST CHOSEN FOR POST ON AEC | By John W Finney Special to the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/poland-hails-miners.html | Poland Hails Miners | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/poles-sink-shaft-in-copper-fields-first-ton-of-ore-mined-in-big.html | POLES SINK SHAFT IN COPPER FIELDS First Ton of Ore Mined in Big Silesian Project | By Paul Underwood Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/politicians-defy-junta-in-korea-open-drive-against-4-more-years-of.html | POLITICIANS DEFY JUNTA IN KOREA Open Drive Against 4 More Years of Military Rule | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/president-calls-wheat-poll-vital-indicates-to-farmers-loss-would.html | PRESIDENT CALLS WHEAT POLL VITAL Indicates to Farmers Loss Would Imperil Programs | By William M Blair Special to the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/president-is-elected-by-marquette-cement.html | President Is Elected By Marquette Cement | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/profit-increased-by-national-dairy-foods-concerns-net-in-62-was.html | PROFIT INCREASED BY NATIONAL DAIRY Foods Concerns Net in 62 Was Record 513 Million Up From 502 Million | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/purex-president-honored.html | Purex President Honored | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/scientist-reports-a-new-step-in-making-synthetic-hormones-its.html | Scientist Reports a New Step In Making Synthetic Hormones Its Resemblance to ACTH Is NotedResearchers Discuss Properties Properties Suppressed | By Lawrence E Davies Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/seized-british-mercenary-taken-to-congos-capital.html | Seized British Mercenary Taken to Congos Capital | Special To The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/senators-hear-2-unapproved-drugs-are-on-market-uncleared-drugs.html | Senators Hear 2 Unapproved Drugs Are on Market UNCLEARED DRUGS CITED IN SENATE | By Robert C Toth Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/short-interest-up-by-13834-shares-short-interest-rose-for-month.html | Short Interest Up By 13834 Shares SHORT INTEREST ROSE FOR MONTH | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sidelights-short-sales-stop-in-molybdenum-mutual-funds-lag-waiting.html | Sidelights Short Sales Stop in Molybdenum Mutual Funds Lag Waiting for Merger Wrench for Use in Space | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-indicates-loss-of-interest-in-berlin-status-affirms-wish-for.html | SOVIET INDICATES LOSS OF INTEREST IN BERLIN STATUS Affirms Wish for a Parley but Implies It Can Live With Present Impasse NO TIME SET FOR TALK Russias Domestic Problems Could Impede Gains in Other Negotiations | By Max Frankel Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-presents-a-militant-face-backs-revolutionary-stand-under.html | SOVIET PRESENTS A MILITANT FACE Backs Revolutionary Stand Under Chinese Pressure SOVIET IS GOADED TO MILITANT VIEW Prosecution in US Denounced | By Seymour Topping Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-press-hints-frameup-in-purge-trials-of-the-1930s.html | Soviet Press Hints Frameup In Purge Trials of the 1930s | By Harry Schwartz Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-union-condemns-france-for-resuming-nuclear-testing-delegate.html | Soviet Union Condemns France For Resuming Nuclear Testing Delegate at Geneva Talks Terms Blast in Sahara a Contribution to the Wests Atomic Arsenal Others Assail France Humphrey Scores GOP | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/space-research-center-is-opened-in-chicago.html | Space Research Center Is Opened in Chicago | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sports-of-the-times-the-hitchhiker.html | Sports of The Times The HitchHiker | By Arthur Daley Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stainlesssteel-sled-to-help-scientists-map-ocean-floor.html | StainlessSteel Sled to Help Scientists Map Ocean Floor | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sterling-exceeds-parity-to-dollar-hits-280-116-after-rise-in.html | STERLING EXCEEDS PARITY TO DOLLAR Hits 280 116 After Rise in Discount Loan Rate Protection of Pound | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stocks-in-london-drift-down-again-market-lacks-support-as-british.html | STOCKS IN LONDON DRIFT DOWN AGAIN Market Lacks Support as British Budget Is Awaited | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stocks-reverse-downward-trend-sharp-rally-in-final-hour-makes.html | STOCKS REVERSE DOWNWARD TREND Sharp Rally in Final Hour Makes Ticker Late but Volume Rise Is Small SHORTS RUN TO COVER Industrial Index Up 506 Getty Companies Among Oil Issues in Demand Ticker Falls Behind Rails and Utilities Up STOCKS REVERSE DOWNWARD TREND Airlines Make Gains | By Jh Carmical Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/swedes-new-compact-is-low-turretless-tank.html | Swedes New Compact Is Low Turretless Tank | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/television-an-hour-of-vignettes-by-joyce-grenfell.html | Television An Hour of Vignettes by Joyce Grenfell | By Jack Gould Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/the-criminal-law-cases-supreme-court-rulings-on-counsel-and-other.html | The Criminal Law Cases Supreme Court Rulings on Counsel And Other Points Pose Problems | By Anthony Lewis Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/title-of-tijuana-placed-in-doubt-top-mexican-court-upholds-claim.html | TITLE OF TIJUANA PLACED IN DOUBT Top Mexican Court Upholds Claim Once Thought Joke | By Paul P Kennedy Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/treasury-to-sell-300million-issue-will-offer-longterm-bonds-through.html | TREASURY TO SELL 300MILLION ISSUE Will Offer LongTerm Bonds Through Private Channels for the Second Time RATE TO BE SET LATER Another 100 Million Will Be Borrowed Through Use of ShortTerm Bills Method Of Sale | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/tristan-da-cunha-gets-mousers-from-british.html | Tristan da Cunha Gets Mousers From British | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/trojan-horse-in-japanese-politics-leaders-of-leftist-riots-revealed.html | Trojan Horse in Japanese Politics Leaders of Leftist Riots Revealed in Employ of RightWinger DoubleDealing Bared Its Money That Speaks | By Am Rosenthal Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/un-studies-plan-for-yemen-peace-hopes-nations-concerned-will-ban.html | UN STUDIES PLAN FOR YEMEN PEACE Hopes Nations Concerned Will Ban Interference Deny Saudis Barred Him | By Kathleen Teltsch Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-base-in-australia-backed-by-labor-party.html | US Base in Australia Backed by Labor Party | Dispatch of The Times London | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-capital-share-of-market-is-25.html | US CAPITAL SHARE OF MARKET IS 25 | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-to-aid-latins-in-economic-unity-common-market-prepared-at.html | US TO AID LATINS IN ECONOMIC UNITY Common Market Prepared at Central America Parley | By Tad Szulc Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/vice-president-named-by-western-electric.html | Vice President Named By Western Electric | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/wilson-explains-view-on-germany-british-labor-leader-urges-realism.html | WILSON EXPLAINS VIEW ON GERMANY British Labor Leader Urges Realism on East Zone | By Arthur J Olsen Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/winter-in-britain-is-fatal-to-birds.html | WINTER IN BRITAIN IS FATAL TO BIRDS | Special to The New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/yorkshire-vote-is-seen-as-guide-byelection-being-watched-for.html | YORKSHIRE VOTE IS SEEN AS GUIDE Byelection Being Watched for National Trend | By Lawrence Fellows Special To the New York Times | RE0000517481 | 1991-01-24 | B00000027217 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/18-german-leaders-call-for-wider-ties.html | 18 GERMAN LEADERS CALL FOR WIDER TIES | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/2-companies-form-chemical-concern.html | 2 COMPANIES FORM CHEMICAL CONCERN | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/abuse-is-laid-to-senate-aides-in-plane-inquiry-principals-in.html | ABUSE IS LAID TO SENATE AIDES IN PLANE INQUIRY Principals in Controversy Over TFX Plane Arrive at Senate Hearing ABUSE IS LAID TO SENATE AIDES McNamara Testified | By Jack Raymond Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/advertising-studebaker-agency-kept-cone-mills-moves-realignment-hub.html | Advertising Studebaker Agency Kept Cone Mills Moves Realignment Hub Cap Thieves Accounts People | By Peter Bart Special To the New York Timesedward Ozern | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/alcatraz-which-held-tough-ones-closes-as-prison-president-hails.html | Alcatraz Which Held Tough Ones Closes as Prison PRESIDENT HAILS EFFORT OF LATINS | By Wallace Turner Special to the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/algeria-moves-to-halt-atom-tests-in-sahara-sends-french-request-for.html | Algeria Moves to Halt Atom Tests in Sahara Sends French Request for Ban and Pact Revision Assembly Supports Ben Bella on Call for Parleys The Military Provisions 25000 A Month Leaving | By Peter Braestrup Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/angels-skein-at-7-beat-giants-5-to-3.html | ANGELS SKEIN AT 7 BEAT GIANTS 5 TO 3 | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/atom-fuel-sale-to-industry-ending-monopoly-urged-military-fears.html | Atom Fuel Sale to Industry Ending Monopoly Urged Military Fears Ended Sale of Atomic Fuel to Industry Ending Monopoly Is Proposed Fuel to Cost More Price Formula Altered | By John W Finney Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/big-aluminum-mill-planned-by-kaiser.html | Big Aluminum Mill Planned by Kaiser | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/bonn-unable-to-bar-scientists-in-cairo-bonn-cannot-bar-work-for.html | Bonn Unable to Bar Scientists in Cairo BONN CANNOT BAR WORK FOR CAIRO | By Arthur J Olsen Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/books-of-the-times-who-is-the-hero-the-only-salvation.html | Books of The Times Who Is the Hero The Only Salvation | By Lee Kanner Special to the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/bridge-sometimes-partscore-is-vital-in-tournament.html | Bridge Sometimes PartScore Is Vital in Tournament | By Albert H Morehead Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/britons-at-polls-to-pick-new-mp-drop-in-jobless-roll-noted-as.html | BRITONS AT POLLS TO PICK NEW MP Drop in Jobless Roll Noted as Yorkshire Area Votes Jobless Total Drop | By Lawrence Fellows Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/colorado-skiers-first-and-second-heuga-outraces-werner-in-ncaa.html | COLORADO SKIERS FIRST AND SECOND Heuga Outraces Werner in NCAA Slalom | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/comment-by-israeli-press.html | Comment by Israeli Press | By W Granger Blair Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/cotton-futures-up-1035-cents-a-bale.html | COTTON FUTURES UP 1035 CENTS A BALE | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/counsel-for-poor-acclaimed-by-bar-american-association-hails.html | COUNSEL FOR POOR ACCLAIMED BY BAR American Association Hails Supreme Court Rulings Advocated by the Bar | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/critic-at-large-of-black-bean-soup-and-sn-behrman-are-they-tax.html | Critic at Large Of Black Bean Soup and SN Behrman Are They Tax Deductible HighMinded View Consistent Entertainer | By Brooks Atkinson Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/cyanamide-to-offer-products-for-home.html | CYANAMIDE TO OFFER PRODUCTS FOR HOME | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dance-eastwest-ballet-bugaku-new-work-by-george-balanchine-is-the.html | Dance EastWest Ballet Bugaku New Work by George Balanchine Is the Result of Many Heritages | By Allen Hughes Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/desilu-appoints-director.html | Desilu Appoints Director | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/domestic-peace-corps-program-slow-in-starting-is-meeting-obstacles.html | Domestic Peace Corps Program Slow in Starting Is Meeting Obstacles of Opposition and Confusion Two Reject Job Locally Controlled | By Hedrick Smith Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dr-jacob-greenberg-72-ny-school-aide-is-dead.html | Dr Jacob Greenberg 72 NY School Aide Is Dead | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/drive-sped-to-save-egypts-monuments.html | DRIVE SPED TO SAVE EGYPTS MONUMENTS | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/el-salvador-regime-places-first-work-code-into-effect.html | El Salvador Regime Places First Work Code Into Effect | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/envy-a-problem-for-polish-reds-conspicuous-consumption-brings.html | ENVY A PROBLEM FOR POLISH REDS Conspicuous Consumption Brings Denunciations Many Volunteer Informers A Propensity For Gossip | By Paul Underwood Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/falange-predicts-reforms-for-spain.html | FALANGE PREDICTS REFORMS FOR SPAIN | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/former-princess-is-dead-in-vienna-father-was-central-figure-in.html | FORMER PRINCESS IS DEAD IN VIENNA Father Was Central Figure in Mayerling Scandal She Married Again | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/french-rail-traffic-snarled-by-strikes.html | FRENCH RAIL TRAFFIC SNARLED BY STRIKES | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/french-resuming-british-contacts-agree-to-voice-for-london-in-west.html | FRENCH RESUMING BRITISH CONTACTS Agree to Voice for London in West European Union Dixon Sees Minister FRENCH RESUMING BRITISH CONTACTS National Basis Maintained | By Drew Middleton Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/gov-hughes-praising-bill-says-he-plans-to-will-eyes.html | Gov Hughes Praising Bill Says He Plans to Will Eyes | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/harriman-ripley-promotes-2.html | Harriman Ripley Promotes 2 | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/highbudget-western-is-set.html | HighBudget Western Is Set | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/humphrey-finds-a-drug-conflict-says-fda-answers-do-not-agree-with.html | HUMPHREY FINDS A DRUG CONFLICT Says FDA Answers Do Not Agree With the Record A Reply to Senators | By Robert C Toth Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/in-the-nation-the-state-goose-and-the-federal-gander-the-ultimate.html | In The Nation The State Goose and the Federal Gander The Ultimate Power Acceptance Limited | By Arthur Krock | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/income-of-itt-exceeds-billion-1962-sales-and-revenues-total.html | INCOME OF ITT EXCEEDS BILLION 1962 Sales and Revenues Total 1090198359 With 40693850 Net Expansion of Demand Avco Corporation Otis Elevator Company COMPANIES ISSUE EARNINGS FIGURES TimesMirror Co Other Company Reports | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/japanese-steel-dumping-on-west-coast-charged-us-industry-leader.html | Japanese Steel Dumping on West Coast Charged US Industry Leader Sends Complaint to Washington He Asks for an Investigation to Determine Any Violation | By Lawrence E Davies Special To the New York Timesromaine | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/japans-output-curve-rises-amid-a-proliferation-of-national-holidays.html | Japans Output Curve Rises Amid a Proliferation of National Holidays It Just Isnt Polite Lets All Celebrate | By Am Rosenthal Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kazakh-leader-cites-ineptness-of-top-aides-links-farm-area-losses.html | Kazakh Leader Cites Ineptness of Top Aides Links Farm Area Losses to Political Appointments Tells of Drinking Gambling and Shirking of Duties | By Theodore Shabad Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kennedy-deleted-part-of-talk-at-university-of-costa-rica.html | Kennedy Deleted Part of Talk At University of Costa Rica | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kennedy-to-push-testban-treaty-declares-world-will-live-in-danger.html | KENNEDY TO PUSH TESTBAN TREATY Declares World Will Live in Danger Unless Spread of ABombs Is Prevented Has Word for Critics Stability in Korea | By Max Frankel Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kildare-commits-a-mercy-killing-use-of-euthanasia-episode-a-new.html | KILDARE COMMITS A MERCY KILLING Use of Euthanasia Episode a New Step in TV Switch Is Reversed No Ban in TV Code | By Murray Schumach Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/letters-peruvian-junta-upheld-benefit-for-all-peruvians-seen-in.html | Letters Peruvian Junta Upheld Benefit for All Peruvians Seen in Change Situation in Peru A British View | PEDRO DE MESONES New York March 11 1963Ambassador Peruvian EmbassyS PETTIT | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/london-market-turns-stronger-rise-in-british-bonds-leads-to-gains.html | LONDON MARKET TURNS STRONGER Rise in British Bonds Leads to Gains in Many Issues | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/long-island-trainmen-ask-exemption-from-a-strike.html | Long Island Trainmen Ask Exemption From a Strike | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/lumberman-hits-us-import-policy-says-canada-prospers-from-tariff.html | LUMBERMAN HITS US IMPORT POLICY Says Canada Prospers From Tariff Concessions Under the GATT Agreement HE CITES EDGE IN COSTS Sees No Alternative but to Resort to Other Means to Equalize Ground Rules No Alternative Seen LUMBERMAN HITS US IMPORT POLICY Tax on Timber Sales Hit Congressman Speaks | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/managers-plan-to-thwart-rule-disputes-loom-on-ondeck-directive-to.html | MANAGERS PLAN TO THWART RULE Disputes Loom on OnDeck Directive to Pitchers Managerial Minds Whirl | By John Drebinger Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/market-recedes-trading-is-light-losses-in-most-issues-are.html | MARKET RECEDES TRADING IS LIGHT Losses in Most Issues Are FractionalVolume Is Down to 3220000 ALL SECTORS AFFECTED Avnet 3d on Active List Adds 38International Oils Dealt In Heavily All Divisions Lose Opening Prices Higher MARKET RECEDES TRADING IS LIGHT Anken Chemical Weak | By Jh Carmical Special To the New York Times New York | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/mideast-is-irked-on-oil-royalties-exporting-lands-chide-big.html | MIDEAST IS IRKED ON OIL ROYALTIES Exporting Lands Chide Big Concerns on Payments End of Price Cut Sought MIDEAST IS IRKED ON OIL ROYALTIES Companies Are Named | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/million-shares-offered-by-insurance-company.html | Million Shares Offered By Insurance Company | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/music-the-boston-symphony-in-ny-leinsdorf-conducts-a-wellplayed.html | Music The Boston Symphony in NY Leinsdorf Conducts a WellPlayed Program Schubert Prokofieff and Liszt Are Performed | By Harold C Schonberg Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/new-international-head-named-by-hazel-bishop.html | New International Head Named by Hazel Bishop | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/new-president-elected-by-oakite-products-inc.html | New President Elected By Oakite Products Inc | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/no-sign-of-a-thaw-in-soviet-weathernor-in-the-ideological-climate.html | No Sign of a Thaw in Soviet WeatherNor in the Ideological Climate Khrushchev Goes South Gloom for Liberal Artists | By Seymour Topping Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pattersonclay-fight-for-new-york-sought.html | PattersonClay Fight For New York Sought | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/payment-deficit-increases-again-in-first-quarter-januarymarch.html | PAYMENT DEFICIT INCREASES AGAIN IN FIRST QUARTER JanuaryMarch Imbalance Projected at 600 Million 63 Goal Periled Difficult Task Ahead Cargo Movement Slowed PAYMENT DEFICIT INCREASES AGAIN | By Edward Cowan Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pearson-in-new-brunswick-assails-diefenbakers-regime-statesman-held.html | Pearson in New Brunswick Assails Diefenbakers Regime Statesman Held Needed Smokescreen Seen | By Raymond Daniell Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pearson-in-nova-scotia.html | Pearson in Nova Scotia | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/penney-earnings-sales-set-records.html | Penney Earnings Sales Set Records | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/president-finds-economic-gains-calls-outlook-encouraging-but.html | PRESIDENT FINDS ECONOMIC GAINS Calls Outlook Encouraging but Insists on Tax Cut to Prevent a Recession Doubts on Recession Kennedy Stresses Need for Tax Cut Despite an Upturn | By Joseph A Loftus Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/president-says-hopes-are-raised-by-latins-effort-is-sure-nations.html | PRESIDENT SAYS HOPES ARE RAISED BY LATINS EFFORT Is Sure Nations Will Make Any Sacrifices Necessary to Preserve Freedom CURBS ON CUBA NOTED Kennedy Also Cites Plans for Economic Progress in Central America Alcatraz Closed as a Prison Had Held Toughest Prisoners Last Prisoners Removed Cell House Tour Set | By Tad Szulc Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/printers-ballot-sunday-on-pact-will-use-voting-machines-at-meeting.html | PRINTERS BALLOT SUNDAY ON PACT Will Use Voting Machines at Meeting in Garden Mailers Reach Accord Accept 1263 Package PRINTERS BALLOT SUNDAY ON PACT 6000 May Vote | Special to The New York Times NEW YORK | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/production-of-steel-in-india-up-32-to-37-million-tons.html | Production of Steel in India Up 32 to 37 Million Tons | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/russians-going-to-area-china-claims-plan-is-to-double-the.html | Russians Going to Area China Claims Plan Is to Double the Population in East Within 10 Years Seven Imposed by Europe Outer Mongolia Claim | By Harrison E Salisbury Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/san-diego-aide-named-by-bank-of-america.html | San Diego Aide Named By Bank of America | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/school-prepares-to-weigh-anchor-worldcircling-ocean-liner-to-serve.html | SCHOOL PREPARES TO WEIGH ANCHOR WorldCircling Ocean Liner to Serve as a College Diplomas Approved LandBased Campus | By Larry Glenn Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/school-transfers-in-south-weighed-high-court-hears-argument-in-new.html | SCHOOL TRANSFERS IN SOUTH WEIGHED High Court Hears Argument in New Segregation Case No OverAll Discrimination Comment by Stewart Represents Both Sides | By Anthony Lewis Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sidelights-cities-service-to-diversify-more-losses-by-airlines-new.html | Sidelights Cities Service to Diversify More Losses by Airlines New High for Sugar JC Penney in Alaska | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/spanish-students-heckle-official-over-censorship.html | Spanish Students Heckle Official Over Censorship | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/speech-by-afghan-leader-hints-move-for-accord-with-pakistan-break.html | Speech by Afghan Leader Hints Move for Accord With Pakistan Break Came in 1961 2 Routes Followed | By Hedrick Smith Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sports-of-the-times-one-of-the-fastest-ranked-with-the-best-winner.html | Sports of The Times One of the Fastest Ranked With The Best Winner of 15 Games | By Arthur Daley Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/st-maartin-is-building-into-a-major-center-for-tourists-west-indies.html | St Maarten Is Building Into a Major Center for Tourists West Indies Island Is Under Both French and Dutch Flags Awakening to Tourists A Charming Island | H Armstrong Roberts | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sweden-to-tell-of-slump-action-mission-leaving-for-us-to-advise.html | SWEDEN TO TELL OF SLUMP ACTION Mission Leaving for US to Advise Kennedy Aides Examples of Efficacy | By Werner Wiskari Special to the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sweeping-agrarian-reform-bill-submitted-to-brazils-congress.html | Sweeping Agrarian Reform Bill Submitted to Brazils Congress | By Juan de Onis Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/swiss-group-concerned.html | Swiss Group Concerned | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/tax-season-spurs-bank-lending-loans-are-lower-than-year-ago-decline.html | Tax Season Spurs Bank Lending Loans Are Lower Than Year Ago Decline in Loans Shown TAX SEASON SPURS LENDING BY BANKS | By Mj Rossant Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/test-pact-called-up-to-khrushchev-macmillan-says-talks-hing-on.html | TEST PACT CALLED UP TO KHRUSHCHEV Macmillan Says Talks Hing on Personal Decision Labor Pressure Resisted | By Sydney Gruson Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/test-sled-used-for-auto-safety-engineers-told-of-results-in.html | TEST SLED USED FOR AUTO SAFETY Engineers Told of Results in Simulated Impacts Effect of HeadOn Crash Devices for Gauging | By Damon Stetson Special To the New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/the-theater-disastrous-dumas-zeffirellis-the-lady-of-the-camellias.html | The Theater Disastrous Dumas Zeffirellis The Lady of the Camellias | By Howard Taubman Special To the New York Times New York | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/truthful-labels-held-essential-3-at-hearing-back-bill-but.html | TRUTHFUL LABELS HELD ESSENTIAL 3 at Hearing Back Bill but Industrialist Opposes It TRUTHFUL LABELS HELD ESSENTIAL | Special to The New York Times | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/washington-deeper-controversies-in-the-tfx-case-specific-on.html | Washington Deeper Controversies in the TFX Case Specific on Readiness Adequate and Cheaper | By James Reston | RE0000517480 | 1991-01-24 | B00000027216 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/2-dead-33-injured-in-san-jose-blast.html | 2 DEAD 33 INJURED IN SAN JOSE BLAST | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/2-railroads-lose-pleas-on-merger.html | 2 RAILROADS LOSE PLEAS ON MERGER | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/advertising-rivalry-in-razor-blade-marketing-one-not-advertised.html | Advertising Rivalry in Razor Blade Marketing One Not Advertised | By Peter Bart Special To the New York Timesmoulin Studios | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/airlines-give-aid-to-handicapped-new-procedures-adopted-for.html | AIRLINES GIVE AID TO HANDICAPPED New Procedures Adopted for Disabled Passengers To Notify Other Carriers Obligation on Passenger | By Howard A Rusk Md Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/arab-league-celebration.html | Arab League Celebration | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/argentines-push-ban-on-peronism-new-military-blow-at-party-blocks.html | ARGENTINES PUSH BAN ON PERONISM New Military Blow at Party Blocks Compromise Plan Military Suspicions Grow Union Leader Defiant Compromise Idea Rejected | By Edward C Burks Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/austrians-striving-for-olympic-purity.html | AUSTRIANS STRIVING FOR OLYMPIC PURITY | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ayub-sees-pakistan-at-critical-point.html | AYUB SEES PAKISTAN AT CRITICAL POINT | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bayar-released-from-prison-on-doctors-recommendation-turkeys.html | Bayar Released From Prison On Doctors Recommendation Turkeys ExPresident Had Been Serving Life Term for Role in Revolt | Special to The New York TimesUnited Press International Telephoto | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/best-seller-list-fiction-general.html | Best Seller List FICTION GENERAL | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-asking-swiss-to-yield-two-men-in-an-israeli-plot-bonn-asks.html | Bonn Asking Swiss To Yield Two Men In an Israeli Plot Bonn Asks Swiss to Extradite Two Alleged Agents of Israel No Official Protest | By Gerd Wilcke Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-attempting-mediation-role-hopeful-of-getting-britain-and.html | BONN ATTEMPTING MEDIATION ROLE Hopeful of Getting Britain and France Together | By Arthur J Olsen Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-refuses-to-renew-visas-of-soviet-lawyers.html | Bonn Refuses to Renew Visas of Soviet Lawyers | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/books-of-the-times-definition-of-himself-view-has-validity.html | Books of The Times Definition of Himself View Has Validity | By Harry Schwartz Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/both-sides-move-to-end-bickering-in-plane-inquiry-mcclellan-sifts.html | BOTH SIDES MOVE TO END BICKERING IN PLANE INQUIRY McClellan Sifts McNamara Testimony on Air Force Criticism of Panel PENTAGON AIDS RESPITE Bars Comment on Charges of AbuseCommittees Counsel Denies Them Contents of Memo BOTH SIDES PAUSE IN PLANE DISPUTE Comments Are Declined | By Jack Raymond Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/botvinnik-defends-chess-title-today.html | BOTVINNIK DEFENDS CHESS TITLE TODAY | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/british-war-secretary-denies-part-in-disappearance-of-girl-british.html | British War Secretary Denies Part in Disappearance of Girl British War Minister Makes Statement to Commons on Missing Witness | By Sydney Gruson Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/britons-have-say-on-press-liberty-readers-of-times-debate-guarding.html | BRITONS HAVE SAY ON PRESS LIBERTY Readers of Times Debate Guarding of News Sources 2 Newsmen In Jail Readers Agree With Times | By James Feron Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/budapest-fight-is-papps-dream-hungarian-pro-is-banned-in-his-native.html | BUDAPEST FIGHT IS PAPPS DREAM Hungarian Pro Is Banned in His Native Land | By Robert Daley Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/castro-held-cool-to-missile-bases-capital-credits-report-he-viewed.html | CASTRO HELD COOL TO MISSILE BASES Capital Credits Report He Viewed Russian Rockets as Strategic Thrust Cuban Leader Quoted CASTRO HELD COOL TO MISSILE BASES Theory Buttressed | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/charter-battle-looms-in-congo-tshombe-presses-new-plan-for.html | CHARTER BATTLE LOOMS IN CONGO Tshombe Presses New Plan for Katangese Autonomy Many Lean to Autonomy Different Conceptions | By J Anthony Lukas Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/chess-black-goes-for-rash-play-and-his-defense-tumbles.html | Chess Black Goes for Rash Play And His Defense Tumbles | By Al Horowitz Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/common-market-divided-on-grain-stalemate-on-prices-affects-outlook.html | COMMON MARKET DIVIDED ON GRAIN Stalemate on Prices Affects Outlook for US Pact | By Edwin L Dale Jr Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/davey-moore-remains-in-coma-brown-bids-state-outlaw-fights-brown.html | Davey Moore Remains in Coma Brown Bids State Outlaw Fights BROWN PROPOSES A BAN ON BOXING ExChampions Condition Is CriticalMove Started to Outlaw Sport Talked to Reporters Beaten at Will | By Bill Becker Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/delicate-bloodflow-gauge-patented-instrument-aids-openheart-surgery.html | Delicate BloodFlow Gauge Patented Instrument Aids OpenHeart Surgery Engineers Invention Key to DeepFreeze Already in Use No Ordinary Fluid Now a Beer Concentrate Wide Variety of Ideas Covered By Patents Issued During Week Quotations by Phone Permanent Race Record | By Stacy V Jones Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/dimaggio-has-wonderful-time-teaching-at-ny-rookie-camp-an-interim.html | DiMaggio Has Wonderful Time Teaching at NY Rookie Camp An Interim Camp Strikes and Tears | By John Drebinger Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/education-work-of-us-criticized-multiplicity-of-programs-puts.html | EDUCATION WORK OF US CRITICIZED Multiplicity of Programs Puts Congress in Confusion New Problems Beset Congress In Legislating for Education Huge Outlay Is Cited | By Cp Trussell Special to the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/foreign-affairs-willpower-and-wishful-thinking-counted-on-history.html | Foreign Affairs WillPower and Wishful Thinking Counted on History The Brutal Move | By Cl Sulzberger | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/frenchman-in-spain-links-kidnapping-to-de-gaulle.html | Frenchman in Spain Links Kidnapping to de Gaulle | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ftc-attacks-another-aspirin-reports-ads-for-st-joseph-are.html | FTC ATTACKS ANOTHER ASPIRIN Reports Ads for St Joseph Are Misrepresentation | By Eileen Shanahan Special to the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/kennedy-appeals-for-poll-tax-ban-he-telegraphs-23-governors-urging.html | KENNEDY APPEALS FOR POLL TAX BAN He Telegraphs 23 Governors Urging Early Ratification of Proposed Amendment Kennedy Voiced Support | By United Press International | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/letters-seeking-a-test-ban-effect-on-peace-of-an-enlarged-atomic.html | Letters Seeking a Test Ban Effect on Peace of an Enlarged Atomic Club Discussed Drinking in Whodunits Remarks on Cuba Cited | AKE SANDLERDG COIMBRA Terezopolis RJ Brazil Feb 28 1963DANIEL NUGENT Santa Barbara Calif March 11 1963 | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/lukens-cuts-prices-10-on-stainlessclad-plate-concern-says-action.html | Lukens Cuts Prices 10 On StainlessClad Plate Concern Says Action Was Taken to Meet CompetitionMove Is New Sign of Steel Market Weakness | By Kenneth S Smith Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/melville-shoe-lists-a-decline-net-sales-up-in-1962-but-income-was.html | MELVILLE SHOE LISTS A DECLINE Net Sales Up in 1962 but Income Was Lower British American Oil Conde Nast Publications Inc American Export Lines Inc American Electronics Inc | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/merck-distributes-measles-vaccine.html | MERCK DISTRIBUTES MEASLES VACCINE | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/michigan-weighs-a-new-basic-law-state-bitterly-split-with-vote-set.html | MICHIGAN WEIGHS A NEW BASIC LAW State Bitterly Split With Vote Set for April 1 GOP in Control 99 to 45 Some Other Proposals | By Damon Stetson Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/mideast-safety-valve-virtues-and-vices-of-east-and-west-mix-in.html | Mideast Safety Valve Virtues and Vices of East and West Mix In Beirut Exiles Haven and Trade Hub | By Dana Adams Schmidt Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/music-erica-morini-she-plays-tchaikovsky-violin-concerto-with-szell.html | Music Erica Morini She Plays Tchaikovsky Violin Concerto With Szell and New York Philharmonic | By Harold C Schonberg Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/nasser-insisting-on-single-front-asks-arab-political-unity-before.html | NASSER INSISTING ON SINGLE FRONT Asks Arab Political Unity Before Vote on Merger Seek to Build Union Deficient Guidance Cited | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/north-africa-unity-urged-by-envoy-as-aid-safeguard.html | North Africa Unity Urged By Envoy as Aid Safeguard | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/nuclear-role-denied-refers-to-un-center.html | Nuclear Role Denied Refers to UN Center | By Jay Walz Special to the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ny-papers-hope-to-print-monday-quick-resumption-is-due-11-final.html | NY PAPERS HOPE TO PRINT MONDAY Quick Resumption Is Due 11 Final Snags Are Cleared Provision of Pact | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/paris-chamber-orchestra-at-the-museum.html | Paris Chamber Orchestra at the Museum | By Ross Parmenter Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/pearson-in-halifax.html | Pearson in Halifax | By Raymond Daniell Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/personality-haider-follows-his-own-course-jersey-standards-new.html | Personality Haider Follows His Own Course Jersey Standards New Chief Willing to Change Mind Alberta Discovery Highlight of Long Career in Field HAIDER FOLLOWS HIS OWN COURSE A Day to Remember | By David Lidman Special To the New York Timesstandard Oil Co NJ | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/power-struggle-mounts-in-korea-us-feels-strain-washington-warily.html | POWER STRUGGLE MOUNTS IN KOREA US FEELS STRAIN Washington Warily Seeks a Compromise in Tension Over Military Regime Authorities Move Swiftly POWER STRUGGLE MOUNTS IN KOREA US Envoy Meets Park | By Am Rosenthal Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/princess-hussein-leaves-8000000-to-husband.html | Princess Hussein Leaves 8000000 To Husband | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/quebec-premier-backing-pearson-active-support-by-lesage-could-swing.html | QUEBEC PREMIER BACKING PEARSON Active Support by Lesage Could Swing Election | By Tania Long Special to the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/renewal-of-us-tie-to-hungary-studied-as-kadar-eases-curbs-hungary.html | Renewal of US Tie to Hungary Studied as Kadar Eases Curbs HUNGARY SEEKING TO REGAIN US TIE | By Max Frankel Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/report-called-distorted.html | Report Called Distorted | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/russia-reported-dealing-with-brazil-on-nickel.html | Russia Reported Dealing With Brazil on Nickel | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/russians-over-the-open-seas-flights-over-alaska-and-us-ships-no.html | Russians Over the Open Seas Flights Over Alaska and US Ships No Longer Incidental Events Planes Have Long Range Meanings of the Flights | By Hanson W Baldwin Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/salinger-disavows-managing-the-news-but-accuses-editors-salinger.html | Salinger Disavows Managing the News But Accuses Editors Salinger Denies Editors Charge He a Says They Manage News Suggests a Survey | By United Press International | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/shaw-revival-a-delight-too-true-to-be-good-is-vindicated-by.html | Shaw Revival a Delight Too True to Be Good Is Vindicated By Inventive Staging and Notable Cast Uses Edge of Satire Attempts to Be Sportive | By Howard Taubman Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/sidelights-stiff-tests-for-securities-men-feud-of-airlines-more.html | Sidelights Stiff Tests for Securities Men Feud of Airlines More Copper in Arizona A New Formula Closing for Good Friday | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/snag-is-by-passed-at-geneva-talks-freeforall-debate-to-skirt.html | SNAG IS BY PASSED AT GENEVA TALKS FreeforAll Debate to Skirt Deadlock on Arms Issues Stalemated on Procedure Trend Toward Compromise Rome Accord Cited | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/somalis-in-kenya-to-boycott-vote-secessionists-protest-plan-for.html | SOMALIS IN KENYA TO BOYCOTT VOTE Secessionists Protest Plan for Special Region Call for Resignations Area Larger Than Britain | By Robert Conley Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-counters-peking-campaign-in-latin-america-to-press.html | SOVIET COUNTERS PEKING CAMPAIGN IN LATIN AMERICA To Press Coexistence Policy Against Chinas Drive for Violent Revolution BRAZIL IS HIGH ON LIST Economic Assistance Trade and Propaganda Pressed Uruguay Reds Praised New Emphasis Noted Poltical Aims Urged Russia Counters Peking Campaign In Latin America Rio Restricts Visitors | By Seymour Topping Special To the New York Timesspecial To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-is-set-back-as-italy-signs-pact-with-esso-for-oil-160000000.html | Soviet Is Set Back As Italy Signs Pact With Esso for Oil 160000000 Cost ITALY SIGNS PACT ON OIL WITH ESSO Contracts Same Size | By Hedrick Smith Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-removes-another-editor-ehrenbergs-memoirs-halted-by-latest.html | SOVIET REMOVES ANOTHER EDITOR Ehrenbergs Memoirs Halted by Latest Change No Official Announcement Named at Party Session | By Theodore Shabad Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-tightens-grip-on-caucasia-sets-up-a-regional-bureau-with.html | SOVIET TIGHTENS GRIP ON CAUCASIA Sets Up a Regional Bureau With Moscow Leadership Part of New Campaign Opposition Is Avoided | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/stocks-end-week-at-higher-levels-all-averages-improve-and-volume.html | STOCKS END WEEK AT HIGHER LEVELS All Averages Improve and Volume Rises Moderately Airline Shares Gain SUPERIOR OIL A FEATURE HighPriced Issue Spurts 102 PointsTelephone Stocks in Demand All Averages Rise Opening Is Firm STOCKS END WEEK AT HIGHER LEVELS Amerada Takes Spurt | By Jh Carmical Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/strikers-cut-power-in-france-gas-supply-is-dangerously-law.html | Strikers Cut Power in France Gas Supply Is Dangerously Law | By Henry Giniger Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/talks-proposed-on-china-policy-new-group-urges-changes-in-american.html | TALKS PROPOSED ON CHINA POLICY New Group Urges Changes in American Attitude Many Said to Favor Plan | By Wallace Turner Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/theaters-offer-old-movies-too-use-notsoaged-films-to-compete-with.html | THEATERS OFFER OLD MOVIES TOO Use NotSoAged Films to Compete With TV Vaults Are Searched | By Bosley Crowther Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/tories-slip-again-in-british-voting-laborite-retains-yorkshire-seat.html | TORIES SLIP AGAIN IN BRITISH VOTING Laborite Retains Yorkshire Seat as Liberal Total in Byelection Grows Labor Disputes Liberal Claim Setback Expected | By Lawrence Fellows Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/trading-in-cotton-sets-a-quiet-pace.html | TRADING IN COTTON SETS A QUIET PACE | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/two-companies-reply-to-hughes-cab-is-told-by-equitable-and.html | TWO COMPANIES REPLY TO HUGHES CAB Is Told by Equitable and Metropolitan That Argument Is Specious THEY DENY AIRLINE RULE And So Disclaim Subjection to Federal Control for Financing of Concerns Airline Legal Battle Forced a Voting Trust | By John M Lee Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/universal-seeks-balance-in-film-captain-newman-md-is-a-test-of.html | UNIVERSAL SEEKS BALANCE IN FILM Captain Newman MD Is a Test of Ingenuity Antics are Applauded Word from Director | By Murray Schumach Special To the New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-and-spain-begin-contacts-on-labor.html | US AND SPAIN BEGIN CONTACTS ON LABOR | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-technicians-go-to-algeria-to-prepare-foreignaid-project-project.html | US Technicians Go to Algeria To Prepare ForeignAid Project Project Being Studied Emergency Plan to End | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-voices-hope-to-ceylon-for-cordial-ties-renewal.html | US Voices Hope to Ceylon For Cordial Ties Renewal | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/walter-flack-dies-at-47-made-deal-estate-fortune.html | Walter Flack Dies at 47 Made Deal Estate Fortune | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/week-in-london-closes-quietly-stock-market-is-irregular-after.html | WEEK IN LONDON CLOSES QUIETLY Stock Market Is Irregular After Yesterdays Gain | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/welensky-accuses-britain-of-duplicity-on-rhodesia.html | Welensky Accuses Britain Of Duplicity on Rhodesia | Special to The New York Times | RE0000517482 | 1991-01-24 | B00000027218 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/63-outlook-good-for-molybdenum.html | 63 Outlook Good For Molybdenum | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/abraham-ellstein-is-dead-composer-and-conductor.html | Abraham Ellstein is Dead Composer and Conductor | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/adoulas-foes-seek-shuffle-of-cabinet.html | ADOULAS FOES SEEK SHUFFLE OF CABINET | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/advertising-tv-audience-guarantee-concentration-on-brand-new-coupon.html | Advertising TV Audience Guarantee Concentration on Brand New Coupon Accounts People Addenda | By Peter Bart Special To the New York Timesmoss | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/agencies-dispute-rule-over-banks-controller-and-sec-fight-for-power.html | AGENCIES DISPUTE RULE OVER BANKS Controller and SEC Fight for Power to Regulate Pooled Investments TRUST PLANS AT ISSUE Dispute Centers on Charge That Programs Would Be Mutual Funds State Banks Could Act Long Litigation Foreseen | By Edward Cowan Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/all-14-marks-fall-in-us-swim-races.html | ALL 14 MARKS FALL IN US SWIM RACES | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/antibomb-rally-in-brussels.html | AntiBomb Rally in Brussels | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/arbitration-award-will-settle-southern-pacific-dispute-today-long.html | Arbitration Award Will Settle Southern Pacific Dispute Today LONG RAIL FIGHT IS NEAR AN END Equal Rate Asked Refilling Of Jobs | By Lawrence E Davies Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/attassi-is-named-as-syrias-chief-army-commander-listed-as-head-of.html | ATTASSI IS NAMED AS SYRIAS CHIEF Army Commander Listed as Head of Revolutionists Council Is Dominant | By Dama Adams Schmidt Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/automation-plan-for-docks-hailed-labor-and-management-are-pleased.html | AUTOMATION PLAN FOR DOCKS HAILED Labor and Management Are Pleased With Accord on West Coast Choice for Employers Longshoremen Sign Up | By Wallace Turner Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/bonn-opposes-curb-on-us-investments.html | BONN OPPOSES CURB ON US INVESTMENTS | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/books-of-the-times-painful-unbalancing-an-engaging-premise-posed.html | Books of The Times Painful Unbalancing An Engaging Premise Posed | By John S Radosta Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/botvinnik-winner-in-moscow-chess.html | BOTVINNIK WINNER IN MOSCOW CHESS | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/bridge-risky-finesse-in-slam-wasnt-really-necessary.html | Bridge Risky Finesse in Slam Wasnt Really Necessary | By Albert H Morehead Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/britain-preparing-for-dissolution-of-africa-league-treated-like.html | Britain Preparing For Dissolution Of Africa League Treated Like Cinderella | By Lawrence Fellows Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/cambridge-rebuffs-lord-hailsham.html | Cambridge Rebuffs Lord Hailsham | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/cast-held-key-to-us-filming-heston-doubts-the-value-of-washington.html | CAST HELD KEY TO US FILMING Heston Doubts the Value of Washington Studies Scoffs at Federal Action | By Murray Schumach Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/chase-branch-in-trinidad.html | Chase Branch in Trinidad | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/doris-stevens-dead-at-70-leader-of-feminist-drive.html | Doris Stevens Dead at 70 Leader of Feminist Drive | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/economy-tops-records-but-new-alltime-highs-are-reached-but-business.html | ECONOMY TOPS RECORDS BUT New AllTime Highs Are Reached but Business Isnt Clicking Milder Pace Income Rises | By Richard E Mooney Special to the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/europes-art-challenge-met-in-1916-forum-exhibition-is-commemorated.html | Europes Art Challenge Met in 1916 Forum Exhibition Is Commemorated in Zabriskie Show | By Stuart Preston Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/experiment-with-bonds-new-government-method-to-dispose-of-a.html | Experiment With Bonds New Government Method to Dispose Of a LongTerm Issue Is Questioned Competition Intense | By Mj Rossant Special to the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/falangist-attacks-catholic-politics.html | FALANGIST ATTACKS CATHOLIC POLITICS | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/foreign-affairs-one-time-where-we-cant-go-wrong-natural-for-special.html | Foreign Affairs One Time Where We Cant Go Wrong Natural for Special Timing Is Perfect | By Cl Sulzberger | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/france-acts-to-end-coal-strike-with-catchup-rise-of-74-france-fails.html | France Acts to End Coal Strike With Catchup Rise of 74 France Fails to End Coal Strike With Offer of 74 Pay Increase | By Henry Giniger Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/french-to-seek-british-solution-in-private-talks-hopeful-of-better.html | FRENCH TO SEEK BRITISH SOLUTION IN PRIVATE TALKS Hopeful of Better Relations but London Is Skeptical After Latest Veto US Problems Involved French Not Impressed BRITISH SOLUTION IS SEEN IN PARIS | By Drew Middleton Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/in-the-nation-how-power-came-to-the-secretary-of-defense-strange.html | In The Nation How Power Came to the Secretary of Defense Strange Deviation Calamity of a Wrong Guess | By Arthur Krock | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/india-recruiting-6-new-divisions-mountaintraining-pushed-nehru.html | INDIA RECRUITING 6 NEW DIVISIONS MountainTraining Pushed Nehru Warns of Buildup by Chinese in Tibet Nehru Reports Buildup INDIA RECRUITING 6 NEW DIVISIONS | By Thomas F Brady Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/italy-launches-big-luxury-liner.html | Italy Launches Big Luxury Liner | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/kennedy-hailed-on-chicago-visit-jobs-for-youth-he-asserts-are-the.html | KENNEDY HAILED ON CHICAGO VISIT Jobs for Youth He Asserts Are the First Problem It Was a Success Jobs Are the Problem For the Future | By Joseph A Loftus Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/league-harmony-improves.html | League Harmony Improves | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/letters-sovietchina-quarrel-two-basic-reasons-for-rift-are-outlined.html | Letters SovietChina Quarrel Two Basic Reasons for Rift Are Outlined 2 Basic Reasons | TUNG SHIHTSIN | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/london-market-slips-steadily-in-week-of-light-wary-trading.html | London Market Slips Steadily In Week of Light Wary Trading | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/loyolas-ramblers-victors-in-an-upset.html | LOYOLAS RAMBLERS VICTORS IN AN UPSET | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/luxury-details-expected-in-cars-industry-says-64-models-will-also.html | LUXURY DETAILS EXPECTED IN CARS Industry Says 64 Models Will Also Be Bigger and Sportier BUYINGUP TREND SEEN  Compacts Will Be Increased in Size and Comfort Styling Plans Told | By Damon Stetson Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/moscow-declares-embargo-on-pipe-plays-up-nonred-nations-rejection.html | MOSCOW DECLARES EMBARGO ON PIPE Plays Up NonRed Nations Rejection of Trade Ban Loss of Jobs Suggested US Embargo Broader | By Seymour Topping Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/nassers-power-a-snag-for-arabs-egypt-syria-and-iraq-said-to-differ.html | NASSERS POWER A SNAG FOR ARABS Egypt Syria and Iraq Said to Differ on Leadership Nassers Power an Issue Parties Role Debated | By Hedrick Smith Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/new-surge-of-inventory-buying-extends-steel-mills-backlogs.html | New Surge of Inventory Buying Extends Steel Mills Backlogs Pressures Built Up | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/news-from-world-of-stamps-food-for-peace-issue-due-june-4-windmills.html | News From World of Stamps Food for Peace Issue Due June 4 WINDMILLS ALBUM YOUTH DAY HEROINES MISSING COLOR RED CROSS | By David Lidman Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/opinion-poll-seesawing-on-adenauer-successor.html | Opinion Poll Seesawing On Adenauer Successor | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/pessimism-in-london.html | Pessimism in London | By Sydney Gruson Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/plan-to-raise-debt-limit-faces-delay-in-congress-no-early-action.html | Plan to Raise Debt Limit Faces Delay in Congress No Early Action Seen The TFX Contract | By John D Morris Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/plants-output-to-be-75000-tons-first-sugar-mill-cooperative.html | PLANTS OUTPUT TO BE 75000 TONS First Sugar Mill Cooperative Organized in Florida | By R Hart Phillips Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/poland-to-admit-some-germans-to-disputed-lands-as-gesture-poland-to.html | Poland to Admit Some Germans To Disputed Lands as Gesture POLAND TO ALLOW GERMANS RETURN | By Arthur J Olsen Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/pressure-denied-by-us.html | Pressure Denied by US | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/prices-are-mixed-in-counter-market.html | Prices Are Mixed In Counter Market | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/printers-in-ny-accept-contract-printers-ballot-in-new-york-on-terms.html | PRINTERS IN NY ACCEPT CONTRACT Printers Ballot in New York on Terms of Contract PRINTERS IN NY ACCEPT CONTRACT Pressmen Accept Pact | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/project-to-slash-foreign-aid-stirs-congress-battle-advisory.html | PROJECT TO SLASH FOREIGN AID STIRS CONGRESS BATTLE Advisory Committees Plea for a Reduction Presents Kennedy With Dilemma PASSMAN FOR A 50 CUT Officials Believe Tax Bill and Deficit Will Cause Record Retrenchment Big Cutback Expected Application Must Wait PROJECT TO SLASH AID STIRS BATTLE The Major Conclusions | By Felix Belair Jr Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/racial-test-due-over-alabama-u-huntsville-center-to-bar-2-us-negro.html | RACIAL TEST DUE OVER ALABAMA U Huntsville Center to Bar 2 US Negro Aides Clash With Governor Would Avert Showdown Born Near Huntsville | By Claude Sitton Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/random-notes-in-washington-the-witness-couldnt-say-a-lie-cellers.html | Random Notes in Washington The Witness Couldnt Say a Lie Cellers Landmark Aid for the Peace Corps Too Much Enthusiasm Or So They Say | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/relations-with-latin-americarealities-and-illusions-the-problems.html | RELATIONS WITH LATIN AMERICAREALITIES AND ILLUSIONS The Problems and the Possible Solutions Are being Reexamined in Terms of What Is Possible and That Is Wishful Thinking Shifting Attitudes Kennedys Goal THE ATTITUDES What Is Sought THE PROBLEMS Outlook Cheering THE ANSWERS | By Tad Szulc Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/rush-h-kress-dies-built-kress-chain.html | RUSH H KRESS DIES BUILT KRESS CHAIN | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/russias-economy-in-trouble-khrushchev-has-taken-major-steps-to-meet.html | RUSSIAS ECONOMY IN TROUBLE Khrushchev Has Taken Major Steps to Meet Very Severe Strains Khrushchev Acts Efficiency Step Outlook Not Bright | By Harry Schwartz | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/soviet-acclaims-vast-power-feat-blocking-of-siberian-river-for-dam.html | SOVIET ACCLAIMS VAST POWER FEAT Blocking of Siberian River for Dam Hailed as Epic Publicity Is Spectacular Workers Boast of Power Industrial Complex Rising | By Theodore Shabad Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/soviet-names-film-chief-to-enforce-ideology-aims.html | Soviet Names Film Chief To Enforce Ideology Aims | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/sports-of-the-times-norman-conquest-a-disaster-area-hoped-for.html | Sports of The Times Norman Conquest A Disaster Area Hoped For | By Arthur Daley Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/supreme-court-changes-again-it-is-in-a-period-of-dramatic-and.html | SUPREME COURT CHANGES AGAIN It Is in a Period of Dramatic and Visible Alteration of Doctrine Decision Upset Reason for Changes Goldbergs Vote | By Anthony Lewis Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/swiss-markets-close-mixed.html | Swiss Markets Close Mixed | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/swiss-tell-tourists-to-shun-zermatt-because-of-typhoid.html | Swiss Tell Tourists to Shun Zermatt Because of Typhoid | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-week-in-finance-buyers-tread-warily-on-hints-that-sec-may.html | The Week in Finance Buyers Tread Warily on Hints that SEC May Belabor OvertheCounter Market | By John G Forrest Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/theater-hellman-satire-life-in-middleclass-home-is-mirrored.html | Theater Hellman Satire Life in MiddleClass Home Is Mirrored | By Howard Taubman Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/tv-taming-of-a-virus-compelling-documentary-on-measles-offers.html | TV Taming of a Virus Compelling Documentary on Measles Offers Fascinating Never Dry Details | By Jack Gould Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/u-thants-neutralism-his-statements-annoy-many-in-west-but-tell.html | U Thants Neutralism His Statements Annoy Many in West But Tell Which Way the UN Is Going Need for Compromise Stands by Appraisal | By Thomas J Hamilton Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/un-to-disclose-failure-on-funds-21nation-body-is-unable-to-agree-on.html | UN TO DISCLOSE FAILURE ON FUNDS 21Nation Body Is Unable to Agree on New Scale of Dues for Forces UN TO DISCLOSE FAILURE ON FUNDS US Has Paid 47 | By Thomas J Hamilton Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-favors-bail-on-honor-system-prosecutors-urged-to-ease-load.html | US FAVORS BAIL ON HONOR SYSTEM Prosecutors Urged to Ease Load Whenever Feasible Idea Urged in Report Would Make It a Policy | By Anthony Lewis Special to the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-gives-brazil-398500000-loan-to-prop-economy-but-it-hinges-on.html | US GIVES BRAZIL 398500000 LOAN TO PROP ECONOMY But It Hinges on Rios Performance in Fight to Check Inflation MODERATES ARE BACKED Agreement to Be Signed Today Overcame Two Political Crises Hinges On Inflation Fight Political Snags Resolved US Lends Brazi1 398 Million To Help Bolster Its Economy Feared Move to the Left On a Short Leash | By Tad Szulc Special to the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-plans-talks-to-end-2-tariffs-will-negotiate-with-europe-on.html | US PLANS TALKS TO END 2 TARIFFS Will Negotiate With Europe on Planes and Margarine Mixed Reactions Expected | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-seeks-truce-in-korea-to-halt-fight-for-power-us-stand-expected.html | US Seeks Truce In Korea To Halt Fight for Power US Stand Expected Popular Support Lacking | By Am Rosenthal Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-urges-end-to-silver-notes-move-would-release-metal-available-for.html | US URGES END TO SILVER NOTES Move Would Release Metal Available for Coinage SAN FRANCISCO MINT | By Lincoln Grahlfs Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/wall-st-balked-on-credit-curbs-sec-unable-to-meet-its-request-for.html | WALL ST BALKED ON CREDIT CURBS SEC Unable to Meet Its Request for Reforms Three Types Mentioned Reports Due April 3 | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/warshaw-paintings-shown.html | Warshaw Paintings Shown | Special to The New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/washington-ptboat-government-there-is-a-great-deal-of-swift-and.html | Washington PTBoat Government There Is a Great Deal of Swift and Dramatic Rushing Around Economic War at Home Left to Caprice | By James Reston Special To the New York Times | RE0000517485 | 1991-01-24 | B00000027221 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/1964-formidable-to-rockefeller-presidency-is-so-big-he-sees-no-one.html | 1964 FORMIDABLE TO ROCKEFELLER Presidency Is So Big He Sees No One Fully Fit 1964 FORMIDABLE TO ROCKEFELLER | By Douglas Dales Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-negroes-barred-from-alabama-u-us-technicians-rejected-at.html | 2 NEGROES BARRED FROM ALABAMA U US Technicians Rejected at Huntsville Center Federal Action Likely Both Federal Technicians Rejected by Letter 2 NEGROES BARRED FROM ALABAMA U Army Pays Fees | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-sides-stiffen-in-french-strike-crisis-deepens-after-coal-talks.html | 2 SIDES STIFFEN IN FRENCH STRIKE Crisis Deepens After Coal Talks Failde Gaulles Foes Renew Offensive Gas Rationing Planned CRISIS DEEPENING IN FRENCH LABOR | By Henry Giniger Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-us-aides-back-secrecy-in-crisis-sylvester-and-manning-tell-house.html | 2 US AIDES BACK SECRECY IN CRISIS Sylvester and Manning Tell House Group That Security Forced Cuban Silence Under Recent Criticism Blackout Called Vital 2 US AIDES BACK PARTIAL SECRECY State Office Wide Open | By Cabell Phillips Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2way-merger-policy-administrations-caution-may-retard-airline-but.html | 2Way Merger Policy Administrations Caution May Retard Airline but Not Railroad Consolidations Approval Believed Unlikely ICC IS IN FAVOR OF RAIL MERGERS 15 Rail Plans Approved | By Joseph Loftus Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/37-soviet-purge-laid-to-nazi-plot-author-says-duped-stalin-ordered.html | 37 SOVIET PURGE LAID TO NAZI PLOT Author Says Duped Stalin Ordered Death of Marshal Marshals Trip Canceled Fake Plot Charged | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/8-more-openings-due-on-broadway-end-of-press-strike-could-add-to.html | 8 MORE OPENINGS DUE ON BROADWAY End of Press Strike Could Add to List This Season Delayed Opening for Rice Play Phoenix Postponement Marionette Musical Gertrude Macy to Capital | By Howard Taubman Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/advertising-new-filtertip-cigarette-comic-venture-international.html | Advertising New Filtertip Cigarette Comic Venture International Media People Accounts Addenda | By Peter Bart Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/africans-make-sharp-gains-in-nuclear-power-plants.html | Africans Make Sharp Gains In Nuclear Power Plants | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/alaskas-defense-gap-soviet-air-intrusion-points-to-need-for-swifter.html | Alaskas Defense Gap Soviet Air Intrusion Points to Need For Swifter Interception Facilities Air Capability Limited Flying Offshore for Years | By Hanson W Baldwin | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/algeria-aid-runs-into-snags-foodforwork-plan-delayed-a-foodforwork.html | Algeria Aid Runs Into Snags FoodforWork Plan Delayed A FoodforWork Plan Early Start Is Urged | By Peter Braestrup Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/anticastro-nominee-predicts-a-free-cuba.html | AntiCastro Nominee Predicts a Free Cuba | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/apartheids-foes-ignore-trade-ban-a-boycot-of-south-africa-shunned.html | APARTHEIDS FOES IGNORE TRADE BAN A Boycot of South Africa Shunned by Its Backers Soviet Ships Skip Boycott US and Britain Blamed | By Kathleen Teltsch Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/army-leftist-foe-promoted-in-brazil.html | ARMY LEFTIST FOE PROMOTED IN BRAZIL | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/ben-bella-vows-aid-to-nasser-on-unity.html | BEN BELLA VOWS AID TO NASSER ON UNITY | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bigger-cars-aim-in-british-racing-but-danger-would-increase-with.html | BIGGER CARS AIM IN BRITISH RACING But Danger Would Increase With Spectator Appeal Driver Hidden From Crowds Miss Ashworth and Fenn Win | By Robert Daley Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/books-of-the-times-stuffed-with-microfilm-tosses-soviet-counter.html | Books of The Times Stuffed With Microfilm Tosses Soviet Counter Spies | By Bayard Webster Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/border-action-barred.html | Border Action Barred | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/both-sides-are-wary-usurges-korea-to-scrap-junta.html | Both Sides Are Wary USURGES KOREA TO SCRAP JUNTA | By Am Rosenthal Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/brazil-withholding-visas-for-russians-brazil-withholding-visas-of.html | Brazil Withholding Visas for Russians Brazil Withholding Visas of Russians Dance Troup Gets Visas Aid Talks Underway Ideological Clash Expected | By Seymour Topping Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bridge-at-halfway-point.html | Bridge at Halfway Point | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bridge-deal-comes-from-event-in-national-tournament-from-early.html | Bridge Deal Comes From Event In National Tournament From Early Event | By Albert H Morehead Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/britain-proposes-deal-on-un-fund-compromise-sought-on-pay-forces.html | BRITAIN PROPOSES DEAL ON UN FUND Compromise Sought on Pay Forces for 6 Months Some Payments Reduced | By Thomas J Hamilton Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/britain-to-raise-pay-14-in-national-health-service.html | Britain to Raise Pay 14 In National Health Service | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/civic-group-seeks-boston-channel-5-15-apply-for-tv-license-of.html | CIVIC GROUP SEEKS BOSTON CHANNEL 5 15 Apply for TV License of HeraldTraveler No Tax Deductions | By Warren Weaver Jr Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/colleges-are-urged-to-push-slum-drive.html | COLLEGES ARE URGED TO PUSH SLUM DRIVE | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/colonel-to-join-doubleday.html | Colonel to Join Doubleday | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/court-prohibits-utilities-plan-to-build-dam-on-snake-river.html | Court Prohibits Utilities Plan To Build Dam on Snake River | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/critic-at-large-american-birds-survive-winter-nicely-readers-get.html | Critic at Large American Birds Survive Winter Nicely Readers Get LongAwaited Word Frigid Winter Here Food Supply Failure | By Brooks Atkinson Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/critics-in-moscow-denies-appointment-to-magazine.html | Critics in Moscow Denies Appointment to Magazine | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/death-of-davey-moore-brings-new-demands-to-outlaw-boxing-ring-sport.html | Death of Davey Moore Brings New Demands to Outlaw Boxing RING SPORT PUT UNDER NEW FIRE Action Sought to Outlaw Boxing but Many Warn on Outright Ban Kefauver to Revive Bill California Plans to Act | Special to The New York TimesSpecial to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/demands-for-boxing-ban-grow-as-davey-moore-dies-of-injury-demands.html | Demands for Boxing Ban Grow As Davey Moore Dies of Injury Demands for Boxing Ban Grow As Davey Moore Dies of Injury Lavorante Still in Coma Payment of 40000 | By Gladwin Hill Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/dr-david-resigns-new-school-post-head-of-ny-institution-disagreed.html | DR DAVID RESIGNS NEW SCHOOL POST Head of NY Institution Disagreed With Trustees | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/eastern-trucker-offers-209440-common-shares.html | Eastern Trucker Offers 209440 Common Shares | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/engravers-continue-talks-with-papers.html | ENGRAVERS CONTINUE TALKS WITH PAPERS | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/german-atom-role-for-cairo-is-denied.html | GERMAN ATOM ROLE FOR CAIRO IS DENIED | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/golf-world-series-assures-field-of-4.html | GOLF WORLD SERIES ASSURES FIELD OF 4 | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/graybar-electric-co-names-new-president.html | Graybar Electric Co Names New President | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/hall-for-meeting-obtained-disavow-of-support.html | Hall for Meeting Obtained Disavow of Support | By Juan de Onis Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/heller-asserts-economy-keeps-scheduled-pace-presidents-chief.html | HELLER ASSERTS ECONOMY KEEPS SCHEDULED PACE Presidents Chief Economic Adviser Sees Continued Moderate Expansion ASKS NEW TAX PROGRAM He Finds Rise in Consumer Spending and Business Investment Hopeful The Forecast for 1963 PACE OF ECONOMY HEARTENS HELLER | By Richard E Mooney Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/high-aide-in-bonn-denies-knowing-of-jews-killing.html | High Aide in Bonn Denies Knowing of Jews Killing | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/howe-hall-get-hockey-trophies-chicago-finishes-second-in-national.html | HOWE HALL GET HOCKEY TROPHIES Chicago Finishes Second in National League Race | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/in-the-nation-gop-argument-on-how-to-carry-south-complete-challenge.html | In The Nation GOP Argument on How to Carry South Complete Challenge Source of Strength | By Arthur Krock | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/indian-unit-home.html | Indian Unit Home | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/its-like-california-in-ny-mercury-at-50year-high.html | Its Like California in NY Mercury at 50Year High | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/japan-buys-5-million-bonds.html | Japan Buys 5 Million Bonds | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/japanese-seen-ending-curb-on-investment-repatriation.html | Japanese Seen Ending Curb On Investment Repatriation | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/khrushchev-hails-builders-who-seal-off-dam-channel.html | Khrushchev Hails Builders Who Seal Off Dam Channel | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/letters-effect-of-tax-reduction-political-unrest-international.html | Letters Effect of Tax Reduction Political Unrest International Complications Envisaged | ERICH M SOELLING | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/litton-acquires-winchester.html | Litton Acquires Winchester | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/market-is-quiet-and-mostly-down-prices-end-mixed-although-some.html | MARKET IS QUIET AND MOSTLY DOWN Prices End Mixed Although Some Recent Favorites Have Sharp Breaks SUNRAY DX DECLINES 2 18 GM Reaches New High as Other Autos GainSteels Ignore Output Rise Company Statement a Factor Margin Is Broader MARKET IS QUIET AND MOSTLY DOWN Financial Federation Up | By Jh Carmical Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/minnesota-liberal-karl-fritjof-rolvaag-course-of-campaign.html | Minnesota Liberal Karl Fritjof Rolvaag Course of Campaign | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/mitchell-jury-selection-starts.html | Mitchell Jury Selection Starts | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/model-in-profumo-case-reports-to-madrid-police.html | Model in Profumo Case Reports to Madrid Police | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/moroccan-king-to-arrive-today-hassan-will-discuss-us-bases-with.html | MOROCCAN KING TO ARRIVE TODAY Hassan Will Discuss US Bases With Kennedy | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/morse-disputes-report-on-talks-senator-objects-to-account-of-costa.html | MORSE DISPUTES REPORT ON TALKS Senator Objects to Account of Costa Rica Meeting | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/moves-are-limited-in-cotton-trading.html | MOVES ARE LIMITED IN COTTON TRADING | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/music-violin-recital-soviets-gutnikov-excels-in-philharmonic-hall.html | Music Violin Recital Soviets Gutnikov Excels in Philharmonic Hall With Gift of Flawless Interpretation | By Ross Parmenter Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/nehru-envoy-irks-indian-assembly-remarks-in-us-on-defense-matters.html | NEHRU ENVOY IRKS INDIAN ASSEMBLY Remarks in US on Defense Matters Stir Protests SEATO Tieup Ruled Out | By Thomas F Brady Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/new-clues-to-the-size-of-the-universe-discovery-of-5-distant.html | New Clues to the Size of the Universe Discovery of 5 Distant Objects Aids Quest for Knowledge 5 Bodies Recognized Pinpoints In The Sky Gave Data on Phenomena | By William L Laurence Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/north-rhodesia-leaves-meeting-fails-to-obtain-permission-from.html | NORTH RHODESIA LEAVES MEETING Fails to Obtain Permission From London to Secede | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/pact-is-signed-at-white-house-to-provide-us-aid-to-brazil-a-matter.html | Pact Is Signed at White House To Provide US Aid to Brazil A Matter of Collaboration Support For Moderates | By Tad Szulc Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/plot-on-hughes-denied-by-pan-am-airline-attacks-charges-it-acted.html | PLOT ON HUGHES DENIED BY PAN AM Airline Attacks Charges It Acted With Metropolitan Life to Oust Stockholder REPLY IS SENT TO CAB It Answers a Complaint by Hughes Group in Fight Over Financing Plan Suit and Countersuit Relationship Criticized | By John M Lee Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/potent-tubes-due-for-atom-smasher.html | POTENT TUBES DUE FOR ATOM SMASHER | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/racialbias-curb-in-housing-hailed-brownstein-says-kennedy-order-has.html | RACIALBIAS CURB IN HOUSING HAILED Brownstein Says Kennedy Order Has Not Cut Loans | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/reactor-planned-for-plutonium-arkansas-plant-scheduled-to.html | REACTOR PLANNED FOR PLUTONIUM Arkansas Plant Scheduled to Experiment With Fuel | By Wallace Turner Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/revlon-reports-record-earnings-cosmetics-concern-added-new-lines-in.html | REVLON REPORTS RECORD EARNINGS Cosmetics Concern Added New Lines in 1962 American President Lines COMPANIES ISSUE EARNINGS FIGURES Briggs Manufacturing Company Pough Inc Other Company Reports | Special to the New York TimesSpecial to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/rise-in-sales-and-net-forecast-for-hart-schaffner-marx-foxboro.html | Rise in Sales and Net Forecast For Hart Schaffner  Marx Foxboro Company Kellogg Company COMPANIES HOLD ANNUAL MEETINGS General Fireproofing Company | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/russian-says-us-broke-pledge-on-nuclear-checks-repeat-dean.html | Russian Says US Broke Pledge on Nuclear Checks Repeat Dean Assurance BAD FAITH LAID TO US BY SOVIET | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/shipyard-crews-quit-in-glasgow-thousands-join-in-twohour-protest-on.html | SHIPYARD CREWS QUIT IN GLASGOW Thousands Join in TwoHour Protest on Idleness | By James Feron Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sidelights-payment-deficit-lures-experts-like-father-like-son-down.html | Sidelights Payment Deficit Lures Experts Like Father Like Son Down to Earth Gains for Uncle Sam | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sinatra-and-martin-to-produce-highbudget-western-drama-starring.html | Sinatra and Martin to Produce HighBudget Western Drama Starring Roles Set Picked for Director Shooting in New York | By Bosley Crowther Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/soviet-scholars-fear-lag-in-math-five-urge-special-schools-for.html | SOVIET SCHOLARS FEAR LAG IN MATH Five Urge Special Schools for Computer Personnel Similar Concern in US Balance Shifted to US | By Theodore Shabad Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/spains-workers-pick-candidates-staterun-syndicate-plans-year-of.html | SPAINS WORKERS PICK CANDIDATES StateRun Syndicate Plans Year of Elections Democratization Proclaimed Electioneering Begins Last Big Vote Was in 1936 | By Paul Hofmann Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sports-of-the-times-the-comeback-kid-an-insurance-policy.html | Sports of The Times The Comeback Kid An Insurance Policy | By Arthur Daley Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/steel-production-surges-for-eighth-straight-week-output-is-the.html | Steel Production Surges For Eighth Straight Week Output Is the Highest Since April 1962 the Orders for Some Products Exceed Capacity of Mills OUTPUT OF STEEL UP FOR 8TH WEEK | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/stevenson-calls-europes-defense-firm-us-policy-assures-allies.html | STEVENSON CALLS EUROPES DEFENSE FIRM US POLICY Assures Allies Commitment Is Unquestioned Part of Nations Protective Plan REBUTS FRENCH DOUBTS Reply to de Gaulle Implied Envoy Presses Program for NATO Atom Forces Reply to de Gaulles Views Force a Pilot Project STEVENSON VOWS US AID TO EUROPE US Veto Retained Costs Held Manageable | By Drew Middleton Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/supreme-court-actions-association-commerce-criminal-law-maritime.html | Supreme Court Actions ASSOCIATION COMMERCE CRIMINAL LAW MARITIME LAW | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/supreme-court-tightens-states-red-inquiry-rules-court-restricts.html | Supreme Court Tightens States Red Inquiry Rules COURT RESTRICTS INQUIRIES ON REDS Refuses to Bring List Effect of Decision | By Anthony Lewis Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/treasury-statement.html | Treasury statement | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/turks-protesting-release-of-bayar.html | TURKS PROTESTING RELEASE OF BAYAR | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/typhoid-closes-zermatt-hotels-doctors-charge-outbreak-was-concealed.html | TYPHOID CLOSES ZERMATT HOTELS Doctors Charge Outbreak Was Concealed 2 Months | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/un-information-chiefs-meet.html | UN Information Chiefs Meet | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/union-oil-declares-dividend.html | Union Oil Declares Dividend | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/us-army-trains-600-cuban-exiles-most-took-part-in-iiifated-invasion.html | US ARMY TRAINS 600 CUBAN EXILES Most Took Part in IIIFated Invasion of Cuba in 1961 Former Officers Complain | By R Hart Phillips Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/vancouver-sees-a-close-vote-conservative-loss-is-expected-a.html | Vancouver Sees a Close Vote Conservative Loss Is Expected A Political Schizophrenic Defends the Issue | By Raymond Daniell Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/weathermen-plan-direct-soviet-link-link-with-soviet-for-weather-due.html | Weathermen Plan Direct Soviet Link LINK WITH SOVIET FOR WEATHER DUE From Weather Satellites | By John W Finney Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/westchester-county-buying-site-for-state-university.html | Westchester County Buying Site for State University | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/westerners-give-a-string-concert-los-angeles-quartet-offers-new-and.html | WESTERNERS GIVE A STRING CONCERT Los Angeles Quartet Offers New and Familiar Works | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/william-j-keating-69-dies-retired-brokerage-partner.html | William J Keating 69 Dies Retired Brokerage Partner | Special to the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/world-bank-post-goes-to-gen-vogel.html | World Bank Post Goes to Gen Vogel | Special to The New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/writers-resist-ads-for-oscars-observe-academys-appeal-on-vote.html | WRITERS RESIST ADS FOR OSCARS Observe Academys Appeal on Vote Campaigning Appeal Becomes Farce Advantage Discounted | By Murray Schumach Special To the New York Times | RE0000517487 | 1991-01-24 | B00000028722 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/2-other-steel-makers-cut-clad-plate-prices.html | 2 Other Steel Makers Cut Clad Plate Prices | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/62-gains-posted-by-dow-chemical-net-rose-to-251-a-share-on-big.html | 62 GAINS POSTED BY DOW CHEMICAL Net Rose to 251 a Share on Big Sales Increase PepsiCola Company Wm Wrigley Jr Co | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/a-drawing-by-da-vinci-auctioned-for-41160.html | A Drawing by da Vinci Auctioned for 41160 | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/advertising-merger-of-agencies-reported-near-trouble-with-names.html | Advertising Merger of Agencies Reported Near Trouble With Names People | By Peter Bart Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/algeria-approves-austerity-budget-ben-bella-proposes-outlay-of-435.html | ALGERIA APPROVES AUSTERITY BUDGET Ben Bella Proposes Outlay of 435 Million in 63 17 for Industry Land Mines a Problem | By Peter Braestrup Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-5-no-title.html | Article 5 No Title | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/berlin-problem-assessed-in-talk-by-us-and-soviet-rusk-and-dobrynin.html | BERLIN PROBLEM ASSESSED IN TALK BY US AND SOVIET Rusk and Dobrynin Confer for Hour in Reopening of Informal Parleys SESSION EXPLORATORY Secretary Reported Trying to Find How Long Moscow Will Maintain Status Urgency Lessened Soviet Aims Not Clear No New Proposals Rusk and Dobrynin Reopen Discussion Of Berlin Problem | By Max Frankel Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/bidault-flies-to-lisbon-to-avoid-bavarian-ban-on-antigaullism.html | Bidault Flies to Lisbon to Avoid Bavarian Ban on AntiGaullism Bidault Files to Lisbon to Avoid Bavarian Ban on AntiGaullism | By Arthur J Olsen Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/boeings-backers-to-testify-today-in-plane-inquiry-military-board-to.html | BOEINGS BACKERS TO TESTIFY TODAY IN PLANE INQUIRY Military Board to Tell Why It Split With McNamara on Choice of TFX Builder Hearing Delayed a Day No Change in View BOEINGS BACKERS TO TESTIFY TODAY Mansfield Praises McNamara | By Jack Raymond Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/books-of-the-times-family-parallels-germany-overcomes-defects.html | Books of The Times Family Parallels Germany Overcomes Defects | By Frank Bailinson Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/bridge-an-error-by-the-defense-could-have-been-costly-error.html | Bridge An Error by the Defense Could Have Been Costly Error Unnoticed | By Albert H Morehead Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/britain-rules-out-private-satellite.html | BRITAIN RULES OUT PRIVATE SATELLITE | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/brookeborough-quits-post.html | Brookeborough Quits Post | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/burlington-industries-names-vice-president.html | Burlington Industries Names Vice President | Special to The New York TimesFabian Bachrach | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/cubaspain-flights-resume.html | CubaSpain Flights Resume | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/diamond-and-thatcher-hold-talk-on-merger.html | Diamond and Thatcher Hold Talk on Merger | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/disalle-to-head-big-development-will-direct-construction-of.html | DISALLE TO HEAD BIG DEVELOPMENT Will Direct Construction of Community Near Capital No Time Limit for Job | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/dutch-parliament-rejects-move-for-commercial-tv.html | Dutch Parliament Rejects Move for Commercial TV | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/engravers-study-plan-for-accord-consider-wagners-formula-to-settle.html | ENGRAVERS STUDY PLAN FOR ACCORD Consider Wagners Formula to Settle Strike in NY Settlement Formula Work Week Study Set | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/european-six-ask-investment-data-common-market-ministers-avoid.html | EUROPEAN SIX ASK INVESTMENT DATA Common Market Ministers Avoid Control Problem Storm Over Investment Issue Is Averted at Market Meeting Tax Systems Discussed | By Gerd Wilcke Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/foreign-affairs-coming-transatlantic-new-frontier-no-striking.html | Foreign Affairs Coming TransAtlantic New Frontier No Striking Impression A Different Frontier | By Clsulzberger | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ge-tests-industrial-ads-on-tv.html | GE Tests Industrial Ads on TV | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/german-scientist-denies-cairo-role.html | GERMAN SCIENTIST DENIES CAIRO ROLE | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/israeli-scientist-wins-a-pardon-in-spy-case.html | Israeli Scientist Wins A Pardon in Spy Case | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/jobless-in-london-battle-police-outside-parliament-7000-arrive-in.html | Jobless in London Battle Police Outside Parliament 7000 Arrive in London Crowds Mood Changes JOBLESS BATTLE POLICE IN LONDON | By Sydney Gruson Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/johnson-refuses-to-say-if-he-seeks-renomination.html | Johnson Refuses to Say If He Seeks Renomination | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/king-hassan-of-morocco-is-welcomed-in-new-york.html | King Hassan of Morocco Is Welcomed in New York | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/knight-plans-to-continue.html | Knight Plans to Continue | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/korean-military-offers-coalition-under-pressure-from-us-junta.html | KOREAN MILITARY OFFERS COALITION Under Pressure From US Junta Requests Civilians to Support Regime KOREAN MILITARY OFFERS COALITION | By Am Rosenthal Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/larys-pitching-heartens-tigers-movies-and-tests-indicate-his-arm.html | LARYS PITCHING HEARTENS TIGERS Movies and Tests Indicate His Arm Has Recovered First Start on March 11 Its Still a Gamble | By John Drebinger Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/law-t0-lengthen-sentences-asked-california-study-urges-move-in.html | LAW T0 LENGTHEN SENTENCES ASKED California Study Urges Move in Mental Illness Cases The Major Question | By Wallace Turner Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lehman-to-be-honored-with-day-on-85th-birthday.html | Lehman to Be Honored With Day on 85th Birthday | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/letters-for-tuitionfree-college-an-opposition-is-expressed-to-any.html | Letters For TuitionFree College An Opposition Is Expressed to Any Change in Policy Management of News | IRVING CRESPIMRS PHOENIX BROWN | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lorraine-miners-fight-gendarmes-strikers-in-france-running-short-of.html | LORRAINE MINERS FIGHT GENDARMES Strikers in France Running Short of FundsAccord Signed in Big Gas Field LORRAINE MINERS FIGHT GENDARMES Uncertainty on Next Step | By Henry Giniger Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/los-angeles-to-get-plant.html | Los Angeles to Get Plant | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/michigan-fights-for-welfare-aid-us-bars-funds-because-of.html | MICHIGAN FIGHTS FOR WELFARE AID US Bars Funds Because of Discriminatory Bill Asked for Legal Brief Right to Definition | By Marjorie Hunter Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/montreal-bank-enters-los-angeles-montreal-bank-opens-a-branch.html | Montreal Bank Enters Los Angeles MONTREAL BANK OPENS A BRANCH | Special to The New York TimesCurtis | RE0000517486 | 1991-01-24 | B00000028721 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/motor-city-riding-high-detroit-enthusiastic-about-prospects-for.html | Motor City Riding High Detroit Enthusiastic About Prospects for Industrial and Municipal Improvements | By Damon Stetson Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/mrs-ann-hester-dies-former-news-analyst.html | Mrs Ann Hester Dies Former News Analyst | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/msl-industries-expect-earnings-to-rise-in-1963.html | MSL Industries Expect Earnings to Rise in 1963 | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/museum-to-show-hitchcock-films-exhibition-in-new-york-to-run-for-6.html | MUSEUM TO SHOW HITCHCOCK FILMS Exhibition in New York to Run for 6 Months Series on Silent Films Lady Vanishes Slated | MURRAY SCHUMACH Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/new-barrier-to-us-aid-to-education-support-is-found-for-view-that.html | New Barrier to US Aid to Education Support Is Found for View That It Implies Federal Controls Science Foundation Funds Clash in Views A National Ministry | By Fred M Hechinger Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/new-soviet-mill-makes-big-pipe-ural-piant-is-speeded-to-offset-bonn.html | NEW SOVIET MILL MAKES BIG PIPE Ural Piant Is Speeded to Offset Bonn Embargo Soviet Announces Urals Steel Plant Is Making Big Pipe London Meeting Scheduled | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/obscenity-rule-argued-in-court-local-standard-challenged-in-case-of.html | OBSCENITY RULE ARGUED IN COURT Local Standard Challenged in Case of French Film Question of Definition | By Anthony Lewis Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/peking-charges-indians-build-fortifications-beyond-border-what-the.html | Peking Charges Indians Build Fortifications Beyond Border What the Chinese Say Indian Denials Recalled | By Robert Trumbull Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/president-plans-a-500million-cut-in-49-billion-aid-instructs.html | PRESIDENT PLANS A 500MILLION CUT IN 49 BILLION AID Instructs Officials to Give Fullest Possible Effect to Clay Report ACTS TO STEM REDUCTION Kennedy to Send Special Message to Congress Tuesday on Trims Savings Contemplated Humphrey Sees Cuts KENNEDY TO CUT AID 500 MILLION | By Felix Belair Jr Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/quebecpremier-attacks-a-rival-liberal-seeks-to-block-vote-gains-by.html | QUEBECPREMIER ATTACKS A RIVAL Liberal Seeks to Block Vote Gains by Social Credit Lesages Explanation What Pearson Must Do | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/red-delegations-ready-no-order-for-visas-called-an-illegal-activity.html | Red Delegations Ready No Order for Visas Called an Illegal Activity | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |

| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/red-rally-barred-by-rios-governor-procuba-rally-in-rio-is-barred.html | Red Rally Barred By Rios Governor PROCUBA RALLY IN RIO IS BARRED Sees Revolutionary Goal Foreigners Discouraged | By Juan de Onis Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
|---|---|---|---|---|---|---|
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/rewiring-kits-awarded.html | Rewiring Kits Awarded | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/rockefeller-rejects-knights-aid-in64-irked-by-activities-knight.html | Rockefeller Rejects Knights Aid in64 Irked by Activities KNIGHT BEBUKED BY ROCKEFELLER Uncommitted at Present | By Douglas Dales Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/shift-in-senate-curbs-kefauver-liberal-on-antitrust-panel-replaced.html | SHIFT IN SENATE CURBS KEFAUVER Liberal on Antitrust Panel Replaced by Conservative Southern Democrat Many Kefauver Inquiries SHIFTS IN SENATE CURBS KEFAUVER | By Joseph A Loftus Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sidelights-heinz-looks-to-europe-again-oil-sales-helped-baldwin.html | Sidelights Heinz Looks to Europe Again Oil Sales Helped Baldwin Foresees Gains A Lighter Sousaphone | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/small-fire-occurs-in-atomic-accident.html | SMALL FIRE OCCURS IN ATOMIC ACCIDENT | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sports-of-the-times-which-twin-is-tony-a-final-bequest-slick-trade.html | Sports of The Times Which Twin Is Tony A Final Bequest Slick Trade Paid Off | By Arthur Daley Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/steel-war-stirs-alarm-in-europe-west-hurt-by-oversupply-and-decline.html | STEEL WAR STIRS ALARM IN EUROPE West Hurt by OverSupply and Decline in Demand Follows American Pattern Output Drops 10 Per Cent STEEL WAR STIRS ALARM IN EUROPE Pressure Reduces Price | By Edwin L Dale Jr Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sterling-drug-inc-denies-falsely-advertising-aspirin.html | Sterling Drug Inc Denies Falsely Advertising Aspirin | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/stevenson-asks-free-trade-flow-tells-paris-group-us-and-europe-must.html | STEVENSON ASKS FREE TRADE FLOW Tells Paris Group US and Europe Must Join in Both Economy and Defense STEVENSON ASKS FREE TRADE FLOW | By Drew Middleton Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/stocks-improve-in-rising-volume-industrial-issues-set-pace-and.html | STOCKS IMPROVE IN RISING VOLUME Industrial Issues Set Pace and Trading Mounts to 4100000 Shares TOBACCOS REGAIN FAVOR Steels Move Up in Belated Response to Output Rise Oils Turn Easier Industrials Ease From Top FirstHour Volume Slips STOCKS IMPROVE IN RISING VOLUME Tobaccos in Demand | By Jh Carmical Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/trend-is-lacking-on-london-board-industrials-ease-in-day-of.html | TREND IS LACKING ON LONDON BOARD Industrials Ease in Day of Selective Buying | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/turkmenian-chiefs-purged-by-kremlin.html | TURKMENIAN CHIEFS PURGED BY KREMLIN | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/tv-eulogy-for-cooper-nbc-documentary-is-an-affectionate.html | TV Eulogy for Cooper NBC Documentary Is an Affectionate Appreciation but Shows Little Insight Concert for Specialists Johnson Interview Listless | By Jack Gould Special To the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-acts-to-halt-railroad-merger-justice-department-asks-court-to.html | US ACTS TO HALT RAILROAD MERGER Justice Department Asks Court to Block Purchase of BO by CO STUDY OF EFFECT URGED Move Follows Union Appeal Acquisition Had Been Approved by ICC US Takes No Position | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-denies-wiesner-promised-soviet-a-limit-on-atom-checks.html | US Denies Wiesner Promised Soviet a Limit on Atom Checks | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-warns-nation-on-eating-tuna-fish.html | US WARNS NATION ON EATING TUNA FISH | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/visa-refused-mrs-jagan.html | Visa Refused Mrs Jagan | Special to The New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/washington-the-forgotten-principle-in-the-news-strike-swedish.html | Washington The Forgotten Principle in the News Strike Swedish System Serious Looking | By James Reston | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/west-coast-utility-sets-revenue-mark-utility-reports-record-revenue.html | West Coast Utility Sets Revenue Mark UTILITY REPORTS RECORD REVENUE | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/west-vapulp-hit-by-price-squeeze-companys-head-reports-it-tight-as.html | WEST VAPULP HIT BY PRICE SQUEEZE Companys Head Reports It Tight as it Has Ever Been Dr Pepper Co | Special to the New York Times | RE0000517486 | 1991-01-24 | B00000028721 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/2-russians-draw-in-chess-tourney.html | 2 RUSSIANS DRAW IN CHESS TOURNEY | Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/2-shots-fired-in-window-of-britains-bonn-embassy.html | 2 Shots Fired in Window Of Britains Bonn Embassy | Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/3-arab-countries-slow-unity-drive-syria-iraq-and-egypt-press-talks.html | 3 ARAB COUNTRIES SLOW UNITY DRIVE Syria Iraq and Egypt Press Talks in Cairo Cautiously Baathists Favor Caution Powerful Senate Envisioned | By Dana Adams Schmidt Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/5-la-car-concerns-indicted-on-fraud.html | 5 LA CAR CONCERNS INDICTED ON FRAUD | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/6-in-urals-sentenced-to-die-on-gold-speculation-charge.html | 6 in Urals Sentenced to Die On Gold Speculation Charge | Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/7500000-bonds-disappear-at-bank-7500000-bonds-are-lost-at-bank.html | 7500000 Bonds Disappear at Bank 7500000 BONDS ARE LOST AT BANK Error Is Described | By Lawrence E Davies Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/advertising-riddle-of-pretesting-a-show-for-tv-a-method-for.html | Advertising Riddle of Pretesting a Show for TV A Method for Prediction Acquisition Talks | By Peter Bart Special To the New York Times New York | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/argentine-aide-quits-as-unity-plan-fails.html | Argentine Aide Quits As Unity Plan Fails | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/atom-fleet-plan-failing-to-enlist-allies-support-administration.html | ATOM FLEET PLAN FAILING TO ENLIST ALLIES SUPPORT Administration Sees Project Blocked by Europeans National Rivalries LONG DELAY EXPECTED De Gaulle Opposition Factor in Doubts About Mixing Forces in NATO Shield Long Negotiations Loom US Control a Proviso ATOM FLEET PLAN HELD UP BY ALLIES Bonns Support Offered De Gaulle Stands Aloof | By Max Frankel Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/australia-will-offer-30-million-in-bonds.html | Australia Will Offer 30 Million in Bonds | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/banned-red-rally-eludes-rio-police-procastro-meeting-will-go-on.html | BANNED RED RALLY ELUDES RIO POLICE ProCastro Meeting Will Go On Across the Bay Declaration Backs Castro Reaction Is Mixed Action Called Totalitarian | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/bonns-support-of-paris-is-cited-schroeder-backed-france-on-agenda.html | BONNS SUPPORT OF PARIS IS CITED Schroeder Backed France on Agenda for Ministers Talks Diplomats Say BONNS SUPPORT OF PARIS IS CITED French Stand Cited | By Arthur J Olsen Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/books-of-the-times-byrd-wasnt-typical-quarreled-with-wife-some.html | Books of The Times Byrd Wasnt Typical Quarreled With Wife Some Mysterious Entries | By Harold C Schonberg Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/brazil-to-spend-6000000-to-improve-port-of-santos.html | Brazil to Spend 6000000 To Improve Port of Santos | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/brazils-finance-minister-home-to-tell-of-us-aid.html | Brazils Finance Minister Home to Tell of US Aid | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/bridge-simple-play-produces-a-lucrative-overtrick-lower-contract.html | Bridge Simple Play Produces A Lucrative Overtrick Lower Contract Better | By Albert H Morehead Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/call-it-virtue-proves-to-be-tiresome-jest-theater-pirandello.html | Call It Virtue Proves to Be Tiresome Jest Theater Pirandello | By Howard Taubman Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/conditions-found-bad-for-business-but-taxes-cheer-mortimer-of.html | CONDITIONS FOUND BAD FOR BUSINESS But Taxes Cheer Mortimer of General Foods Encouraged by Tax Cut | By Austin C Wehrwein Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/consumer-prices-return-to-peak-index-at-1061-equals-mark-set-last.html | CONSUMER PRICES RETURN TO PEAK Index at 1061 Equals Mark Set Last September Fresh Vegetables Up | By Eileen Shanahan Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/danes-modifying-peace-corps-idea-exclude-political-orientation-for.html | DANES MODIFYING PEACE CORPS IDEA Exclude Political Orientation for 20 Aid Volunteers Politics Excluded Skills Are Stressed | By Werner Wiskari Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/desalting-urged-as-reactor-task-us-aides-at-vienna-parley-propose-a.html | DESALTING URGED AS REACTOR TASK US Aides at Vienna Parley Propose a Double Job How Reactor Works | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/devices-study-space-effects-instruments-measure-astronauts-skills.html | DEVICES STUDY SPACE EFFECTS Instruments Measure Astronauts Skills in Space | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/dooley-foundation-increases-us-medical-staff-in-asia-to-14-tibet.html | Dooley Foundation Increases US Medical Staff in Asia to 14 Tibet Refuggee Center | By Wallace Turner Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/drastic-british-rail-plan-seeks-50-cut-in-passenger-stations.html | Drastic British Rail Plan Seeks 50 Cut in Passenger Stations BRITISH RAIL PLAN ASKS STATION CUT Many Lines Dont Pay | By James Feron Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/economic-dilemma-in-colombia-people-begin-to-despair-of-finding-a.html | Economic Dilemma in Colombia People Begin to Despair of Finding a Solution to Nations Problems 2 Stages of Reappraisal Weakening of Leadership | By Richard Eder Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/electrical-union-seeks-aid-under-trade-law.html | Electrical Union Seeks Aid Under Trade Law | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/excess-of-lamps-kept-for-defense.html | Excess of Lamps Kept for Defense | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/fasts-novel-to-be-film.html | Fasts Novel to Be Film | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/france-hesitant-about-us-of-80s-replies-to-stevenson-on-fear-of.html | FRANCE HESITANT ABOUT US OF 80S Replies to Stevenson on Fear of Desertion Now Await Rusks Visit | By Drew Middleton Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/good-year-forecast-by-american-news-companies-hold-annual-meetings.html | Good Year Forecast By American News COMPANIES HOLD ANNUAL MEETINGS Flintkote Company Frank G Shattuck Pittsburgh Forgings Company | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/in-the-nation-unchanged-political-trend-toward-1964-master-of-video.html | In The Nation Unchanged Political Trend Toward 1964 Master of Video Techniques | By Arthur Krock | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/joan-sutherland-is-acclaimed-in-a-benefit-for-philharmonic.html | Joan Sutherland Is Acclaimed In a Benefit for Philharmonic | By Ross Parmenter Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/kennedy-policy-victories.html | Kennedy Policy Victories | WATSON WASHBURN | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/kennedys-meet-hassan-in-festive-capital-welcome-kennedys-greet-king.html | Kennedys Meet Hassan in Festive Capital Welcome KENNEDYS GREET KING OF MOROCCO Red Carpet on Hand | By Hedrick Smith Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/letters-sovietamerican-trade-political-economic-advantages-to-us.html | Letters SovietAmerican Trade Political Economic Advantages To Us Stressed Unemployment Problem | SIDNEY H SCHEUERJOHN E CROW TOM BROSE PHILIP CLARK MEL CHEESMAN | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/levitt-excludes-negroes-testing-us-housing-ban-he-asks-further-aid.html | Levitt Excludes Negroes Testing US Housing Ban He Asks Further Aid LEVITT EXCLUDES NEGROES IN TEST Under Good Offices | By Edwin Cowan Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/metrogoldwynmayer-elects-george-killion.html | MetroGoldwynMayer Elects George Killion | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/miriam-teichner-75-publicist-is-dead.html | MIRIAM TEICHNER 75 PUBLICIST IS DEAD | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/moon-shot-costs-put-at-20-billion-nasa-aide-attributes-lag-in.html | MOON SHOT COSTS PUT AT 20 BILLION NASA Aide Attributes Lag in Manned Lunar Project to Budget Restrictions Money the Problem MOON SHOT COSTS PUT AT 20 BILLION Earlier Landing Possible | By John W Finney Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/morocco-watches-warily.html | Morocco Watches Warily | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/mrs-tj-hamilton-sr-dies-widow-of-augusta-editor.html | Mrs TJ Hamilton Sr Dies Widow of Augusta Editor | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/music-a-bit-of-alt-wien-a-lilting-countess-maritza-done-with-flair.html | Music A Bit of Alt Wien A Lilting Countess Maritza Done With Flair in American Opera Societys Version | By Harold C Schonberg Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/networks-divide-peabody-awards-cbs-and-nbc-lead-list-of.html | NETWORKS DIVIDE PEABODY AWARDS CBS and NBC Lead List of Broadcasting Honors Other Selections Listed Problem of Prizes | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/new-profits-rule-from-brazil-sought.html | NEW PROFITS RULE FROM BRAZIL SOUGHT | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/not-japan-but-what-prime-minister-assigned-to-determine-what-the.html | Not Japan but What Prime Minister Assigned to Determine What the Name of the Country Really Is The Pronunciation Puzzle The Variations | By Am Rosenthal Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/ny-ballet-to-move-to-lincoln-center.html | NY BALLET TO MOVE TO LINCOLN CENTER | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/paris-regime-seeks-to-win-miners-back-french-regime-presses-miners.html | Paris Regime Seeks To Win Miners Back French Regime Presses Miners To End Their 4Week Strike What Miners Demanded | By Henry Giniger Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/parliament-meets-in-warsaw-today.html | PARLIAMENT MEETS IN WARSAW TODAY | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/police-break-up-negroes-rally-11-jailed-in-demonstration-at.html | POLICE BREAK UP NEGROES RALLY 11 Jailed in Demonstration at Greenwood Miss Whites Threaten Violence | By Claude Sitton Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/polish-economy-is-set-back-by-bad-weather-and-farm-lag-reserves.html | Polish Economy Is Set Back By Bad Weather and Farm Lag Reserves Called On Population Increasing | By Paul Underwood Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/pretzel-a-part-of-corporate-image-account-switched-accounts-people.html | Pretzel a Part of Corporate Image Account Switched Accounts People Addenda | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/republic-steel-will-build-oxygen-units-at-3-plants-100-million.html | Republic Steel Will Build Oxygen Units at 3 Plants 100 Million Project Set to Install Furnaces in Ohio and Alabama REPUBLIC TO BUILD OXYGEN FURNACES More Efficient Process | By Kenneth S Smith Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/robert-b-tyler-is-dead-new-york-lawyer-was-66.html | Robert B Tyler Is Dead New York Lawyer Was 66 | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/robert-kennedy-visits-mclellan-in-plane-inquiry-accompanies-defense.html | ROBERT KENNEDY VISITS MCLELLAN IN PLANE INQUIRY Accompanies Defense Chief and Suggests Questions to Bring Out Evidence Military Board Testifies Rumors Of Influence ROBERT KENNEDY IN PLANE INQUIRY | By Jack Raymond Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/rockefeller-bid-opened-by-knight-governors-wish-is-ignored-by.html | ROCKEFELLER BID OPENED BY KNIGHT Governors Wish Is Ignored by CalifornianSays Aim Is to Thwart Nixon Rockefeller Boom Is Started By Knight Despite Objection Move Held Necessary | By Bill Becker Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/russia-protests-to-us-over-ship-exiles-attack-on-freighter-is-laid.html | RUSSIA PROTESTS TO US OVER SHIP Exiles Attack on Freighter Is Laid to Washington Exiles Described Attack Note Not Yet Received New Attack Reported Kennedy Disavowed Raid Nicaragua Labor Moves Left | By Seymour Topping Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/russians-to-leave-north-pole-floe.html | RUSSIANS TO LEAVE NORTH POLE FLOE | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/screen-western-cliches-how-west-was-won-opens-in-new-york.html | Screen Western Cliches How West Was Won Opens in New York | By Bosley Crowther Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sears-earnings-record-for-year-233197202-net-reported-company-plans.html | SEARS EARNINGS RECORD FOR YEAR 233197202 Net Reported Company Plans Capital Outlay of 100000000 14 Opened Last Year Carnation Company Kratter Corporation COMPANIES ISSUE EARNINGS FIGURES Marquardt Corp Revere Copper and Brass Inc Other Company Reports | Special to The New York Times NEW YORKSpecial to The New York TimesSpecial to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/senators-limit-mass-transit-aid-commerce-panel-approves-a.html | SENATORS LIMIT MASS TRANSIT AID Commerce Panel Approves a Substitute Measure Ready to Go to Floor | By Cp Trussell Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sidelights-sugar-price-rise-not-felt-at-retail-mileage-in-shares.html | Sidelights Sugar Price Rise Not Felt at Retail Mileage in Shares Galvanized Steel Food for Finance Soft Coal Output Down | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/socony-offers-200million-issue-largest-bond-sale-of-the-year.html | Socony Offers 200Million Issue Largest Bond Sale of the Year | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/soviet-says-planes-did-not-penetrate-alaskan-air-space-alaska.html | Soviet Says Planes Did Not Penetrate Alaskan Air Space ALASKA FLIGHTS DENIED BY SOVIET | Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/soviet-union-and-poland-to-exchange-surpluses.html | Soviet Union and Poland To Exchange Surpluses | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/spoofs-in-movie-disturb-brokers-wheeler-dealers-finds-the-trade.html | SPOOFS IN MOVIE DISTURB BROKERS Wheeler Dealers Finds the Trade Sensitive to Jokes Some Touchy Points Sees Time for Laughs | By Murray Schumach Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sports-of-the-times-the-leader-has-to-be-leader-open-and-first.html | Sports of The Times The Leader Has to Be Leader Open and First Class | By Arthur Daley Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/standpat-twins-accenting-youth-expected-improvement-can-make-it.html | STANDPAT TWINS ACCENTING YOUTH Expected Improvement Can Make It Tough for Yanks An Amazing Race Reasoning Is Sound | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/stevenson-and-macmillan-confer-on-un-questions.html | Stevenson and Macmillan Confer on UN Questions | Special to the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/stocks-in-london-gain-moderately-industrials-lead-as-news-reports.html | STOCKS IN LONDON GAIN MODERATELY Industrials Lead as News Reports Cheer Market | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/trading-picks-up-as-market-gains-steels-become-active-near-close.html | TRADING PICKS UP AS MARKET GAINS Steels Become Active Near Close and Give Stronger Tone to General List PRICEINDEX RISE NOTED Inflationary Factor Is Seen in Consumer Trend670 Issues Higher 370 Off Rails Show Improvement Chrysler Rises to 93 TRADING PICKS UP AS MARKET GAINS US Steel in Demand | By Jh Carmical Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/twa-losses-cut-in-62-operations-57-million-deficit-listed-profit.html | TWA LOSSES CUT IN 62 OPERATIONS 57 Million Deficit Listed Profit Forecast for 63 | Special to The New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/typhoid-cases-up-fivefold-in-la-11-are-confirmedmany-traced-to.html | TYPHOID CASES UP FIVEFOLD IN LA 11 Are ConfirmedMany Traced to Childrens Party Disease Seldom Fatal Two Cases Diagnosed Field Base Set Up 80 Carriers in County Briton Dies at Zermatt | By Gladwin Hill Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-aid-to-india-on-apower-near-terms-virtually-completed-for-plant.html | US AID TO INDIA ON APOWER NEAR Terms Virtually Completed for Plant Near Bombay Question of Inspections Objection Is Raised | By Thomas F Brady Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-britain-germany-start-direct-dialing.html | US Britain Germany Start Direct Dialing | Special to the New York Times NEW YORK | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-fights-sale-of-pipe-to-soviet-presses-britain-not-to-help-build.html | US FIGHTS SALE OF PIPE TO SOVIET Presses Britain Not to Help Build Oil Line Network Part of Huge Network US FIGHTS SALE OF PIPE TO SOVIET | By Lawrence Fellows Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-increases-purchases-of-un-bonds-to-65-million.html | US Increases Purchases Of UN Bonds to 65 Million | Special to The New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/younger-writers-scored-in-soviet-2-elderly-poets-call-them-posers.html | YOUNGER WRITERS SCORED IN SOVIET 2 Elderly Poets Call Them Posers and Painted Idols Chief Ideologist Attends Mountains of Paper | By Theodore Shabad Special To the New York Times | RE0000517446 | 1991-01-24 | B00000031797 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/21000000-temporary-italians-can-accommodate-them-two-hours-apart.html | 21000000 TEMPORARY ITALIANS Can Accommodate Them Two Hours Apart | By Nick Mikos | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/24-hours-of-sun-to-tourist-the-midnight-sun-makes-norway-resemble.html | 24 HOURS OF SUN To Tourist the Midnight Sun Makes Norway Resemble Something Out of Disneyland Summer Offerings | By Olav Maaland | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/4-executives-promoted-by-columbia-pictures.html | 4 Executives Promoted By Columbia Pictures | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/63-gain-foreseen-by-republic-steel.html | 63 GAIN FORESEEN BY REPUBLIC STEEL | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/a-reform-campus-opened-in-israel-bengurion-at-ceremony-which-draws.html | A REFORM CAMPUS OPENED IN ISRAEL BenGurion at Ceremony Which Draws Criticism A PostDoctoral Center Criticism by Newspaper | By W Granger Blair Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/advertising-big-accounts-reassigned-travel-changes-regional.html | Advertising Big Accounts Reassigned Travel Changes Regional Advertisers Accounts People Addenda | By Peter Bart Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/africa-musts-highlights-of-the-north-coast-include-the-ruins-of-fez.html | AFRICA MUSTS Highlights of the North Coast Include the Ruins of Fez Tangiers and Carthage What Theyre Like Transportation Problem | By Peter Braestrup | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/allies-puzzled-on-atom-forces-doubts-of-us-over-mixed-manning-of.html | ALLIES PUZZLED ON ATOM FORCES Doubts of US Over Mixed Manning of the Fleet Turns Hope to National Units ALLIES PUZZLED ON ATOM FORCES | By Drew Middleton Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/argentina-reaches-political-impasse-argentines-fail-to-reach-accord.html | Argentina Reaches Political Impasse ARGENTINES FAIL TO REACH ACCORD | By Edward C Burks Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/arthur-dean-named-to-board-of-the-campbell-soup-company.html | Arthur Dean Named to Board Of the Campbell Soup Company | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-4-no-title-surprise-package-mission-accomplished-unexpected.html | Article 4  No Title Surprise Package Mission Accomplished Unexpected Bonus | By Arthur Daley Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/arts-in-france-special-festivals-for-music-theater-and-art-are.html | ARTS IN FRANCE Special Festivals for Music Theater and Art Are Scheduled for the Summer Months LeftBank Activity Bit of Spain | By Henry Giniger | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/bidault-and-aide-vanish-in-lisbon.html | BIDAULT AND AIDE VANISH IN LISBON | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/books-of-the-times-revolves-around-writer-ending-explains-theme.html | Books of The Times Revolves Around Writer Ending Explains Theme | By Sheldon Binn Special To the New York Timesjohn Engstead | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/boy-and-raccoon-story-wins-dutton-book-prize.html | Boy and Raccoon Story Wins Dutton Book Prize | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/bridge-crossruff-is-wise-play-but-it-is-used-too-long.html | Bridge Crossruff Is Wise Play But It Is Used Too Long | By Albert H Morehead Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/britons-foresee-rail-plan-fight-but-expect-proposals-passage-fare.html | Britons Foresee Rail Plan Fight But Expect Proposals Passage Fare Raises in Plan | By James Feron Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/building-activity-steady-in-march-new-construction-projects-at-607.html | BUILDING ACTIVITY STEADY IN MARCH New Construction Projects at 607 Billion Rate | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/buying-of-stocks-widens-in-london-industrials-improve-with-a.html | BUYING OF STOCKS WIDENS IN LONDON Industrials Improve With a Continuance of Demand | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/charges-decried-in-football-case-sweeping-defamation-is-hit-by.html | CHARGES DECRIED IN FOOTBALL CASE Sweeping Defamation Is Hit by Foundation Group Has 4000 Members | By Allison Danzig Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/chesebroughpond-appoint-executive.html | ChesebroughPond Appoint Executive | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/civil-rights-plan-offered-by-gop-senate-groups-package-of-12.html | CIVIL RIGHTS PLAN OFFERED BY GOP Senate Groups Package of 12 Measures Puts Kennedy on Notice CIVIL RIGHTS PLAN OFFERED BY GOP | By Cabell Phillips Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/control-of-brown-co-proxy-count-now-on-at-pulp-concern-thomas.html | Control of Brown Co Proxy Count Now on at Pulp Concern Thomas Mellon Evans the Attacker No Time to Wait Long Proxy Count Is Begun For Brown Company Control The Evans Charges | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/cotton-exchange-registers-dullness.html | COTTON EXCHANGE REGISTERS DULLNESS | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/critic-at-large-nationaltheaters-can-be-wholesome-part-of-cultural.html | Critic at Large NationalTheaters Can Be Wholesome Part of Cultural LifeIf Left Alone | By Brooks Atkinson | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/engle-suggests-sylvester-resign.html | ENGLE SUGGESTS SYLVESTER RESIGN | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/engravers-to-meet-publishers-today.html | ENGRAVERS TO MEET PUBLISHERS TODAY | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/exiles-attacks-deplored.html | Exiles Attacks Deplored | By Max Frankel Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/fcc-seeks-limit-on-number-of-ads-on-tv-and-radio-proposes-a-ceiling.html | FCC SEEKS LIMIT ON NUMBER OF ADS ON TV AND RADIO Proposes a Ceiling on Time Used for Commercials in Broadcast Period ASKS FOR ALTERNATIVES Action a Major Victory for Minow in His Campaign for Curbing Excesses Spots Are Limited FCC Seeks Limit On Number of Ads On TV and Radio | By Anthony Lewis Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/federal-reserve-reports-a-dip-in-commercial-loan-demand-a-smaller.html | Federal Reserve Reports a Dip In Commercial Loan Demand A Smaller Decline | By Mj Rossant Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/goulart-aid-is-asked.html | Goulart Aid Is Asked | By Juan de Onis Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/guatemala-chief-fears-civil-strife-ydigoras-voices-worry-about.html | GUATEMALA CHIEF FEARS CIVIL STRIFE Ydigoras Voices Worry About Arevalos Planned Return I Am Worried Ban on Demonstrations | By Paul P Kennedy Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/hassen-extends-kennedy-talks-2-leaders-to-meet-today-on-bases-in.html | HASSEN EXTENDS KENNEDY TALKS 2 Leaders to Meet Today on Bases in Morocco Meets With Rusk Air Station Wanted | By Hedrick Smith Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/henry-bowers-dies-at-84-served-goldman-sachs.html | Henry Bowers Dies at 84 Served Goldman Sachs | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/herald-tribune-picks-editor.html | Herald Tribune Picks Editor | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/high-court-hears-negro-pilot-case-new-york-joins-in-fighting.html | HIGH COURT HEARS NEGRO PILOT CASE New York Joins in Fighting Airlines Hiring Policy Position of Other States Agency Rules Noted | By Anthony Lewis Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/house-unit-cuts-agencies-funds-provides-928-million-less-than.html | HOUSE UNIT CUTS AGENCIES FUNDS Provides 928 Million Less Than Kennedy Asked Requests are Listed Task Force Set Up Bars Cape Cod Fund | By John D Morris Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/jordan-cabinet-change-is-held-move-to-review-yemen-policy.html | Jordan Cabinet Change Is Held Move to Review Yemen Policy | By Dana Adams Schmidt Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/khrushchev-says-presidents-set-cuba-plot-at-costa-rico-he-tells-the.html | Khrushchev Says Presidents Set Cuba Plot at Costa Rico He Tells the LatinAmerican Solidarity Congress of His Support of Castro Tass Reports Exiles Attack Presidents Talk a Target | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/letters-britains-economy-national-economic-development-council-seen.html | Letters Britains Economy National Economic Development Council Seen as Failure Role for Railroad Unions | RAYMOND V McNALLYMARC B FRANCIS | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/london-skyline-updated-open-spaces-planned-little-wren-church.html | LONDON SKYLINE UPDATED Open Spaces Planned Little Wren Church | By James Feron | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/long-tv-fight-is-likely-in-trying-to-limit-ads-the-fcc-is-invading.html | Long TV Fight Is Likely In Trying to Limit Ads the FCC Is Invading Sacrosanct Area of Profits Three Networks Follow Code 100 Outside the Code | By Jack Gould Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/machine-tools-gain.html | Machine Tools Gain | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/mcnamara-calls-critics-of-his-policies-ignorant-importance-is-cited.html | McNamara Calls Critics Of His Policies Ignorant Importance Is Cited MNAMARA CALLS CRITICS IGNORANT Good But Not the Best Douglas Praises Secretary He Notes Tradition | By Jack Raymond Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/nielsens-memo-cited-weakness-a-report-by-statistician-to-board.html | NIELSENS MEMO CITED WEAKNESS A Report by Statistician to Board Chairman Bared at House Hearing Investigations Trying NIELSENS MEMO CITED WEAKNESS | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/oregon-revising-its-constitution-vote-expected-in-64-if-two-houses.html | OREGON REVISING ITS CONSTITUTION Vote Expected in 64 if Two Houses Accept Charter The Biggest Issue Bar Group Objects | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/output-of-food-in-europe-soars-bituminous-production-rises.html | OUTPUT OF FOOD IN EUROPE SOARS Bituminous Production Rises | By Kathleen McLaughlin Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/ozo-in-transoceanic-trot.html | Ozo in Transoceanic Trot | Special to the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parisbonn-pact-to-ask-us-cuts-in-major-tariffs-reduction-to-12.html | PARISBONN PACT TO ASK US CUTS IN MAJOR TARIFFS Reduction to 12 Maximum Set as Basis for AccordResistance Expected Full Goal Still Distant Wants Future Assured A TARIFF CUT PACT WITH EUROPE DUE | By Edwin L Dale Jr Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parleys-under-way-in-france-seeking-accord-in-coal-strike.html | Parleys Under Way in France Seeking Accord in Coal Strike | By Henry Giniger Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parliament-is-weighing-reforms-for-peerage.html | Parliament Is Weighing Reforms for Peerage | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/poles-set-big-rise-in-home-fuel-cost.html | POLES SET BIG RISE IN HOME FUEL COST | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/police-loose-a-dog-on-negroes-group-minister-is-bitten-report-of.html | Police Loose a Dog On Negroes Group Minister Is Bitten Report of Sitin Dog Turned Loose by Police Bites Negro Minister in South | By Claude Sitton Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/queen-elizabeth-back-after-tour.html | Queen Elizabeth Back After Tour | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rocket-head-named-soviet-staff-chief-soviet-appoints-new-staff.html | Rocket Head Named Soviet Staff Chief SOVIET APPOINTS NEW STAFF CHIEF He Led Force in Germany | By Seymour Topping Special To the New York Timesmarshal Sergei S Biryuzov | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/science-new-approach-in-jobs-for-handicapped-work-transferred.html | Science New Approach in Jobs for Handicapped Work Transferred Special Fixtures | By Howard A Rusk Md | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/scotch-drinkers-highland-pubs-remain-closed-sundays-but-now-keep.html | SCOTCH DRINKERS Highland Pubs Remain Closed Sundays but Now Keep Regular Weekday Hours Boozing Bus Party | By Lawrence Fellows | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/screen-hitchcocks-fine-feathered-fiends-directors-birds-add-horror.html | Screen Hitchcocks Fine Feathered Fiends Directors Birds Add Horror to Innocence Shocks and Thrills in A Bizarre Tale | By Bosley Crowther Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/senator-calls-for-calmness-in-reaction-to-sec-report.html | Senator Calls for Calmness In Reaction to SEC Report | Special to The New York TimesThe New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/sidelights-wall-st-awaiting-report-calmly-baby-food-wire-rods-from.html | Sidelights Wall St Awaiting Report Calmly Baby Food Wire Rods From Polaris to Pollen | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/soviet-is-raising-price-for-cotton-incentive-for-the-farmers-seeks.html | SOVIET IS RAISING PRICE FOR COTTON Incentive for the Farmers Seeks to Lift Output Range of New Prices | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/spain-hardens-view-on-renewing-bases.html | SPAIN HARDENS VIEW ON RENEWING BASES | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/stocks-retreat-after-early-rise-selling-pressure-is-absent-and-most.html | STOCKS RETREAT AFTER EARLY RISE Selling Pressure is Absent and Most Declines for Session Are Small TRADING VOLUME DIPS ProfitTaking Cuts Prices of Tobacco IssuesIndex of Industrials Off 226 Averages Are Lower Strong Tone Develops STOCKS RETREAT AFTER EARLY RISE | By Jh Carmical Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/study-to-examine-prestige-in-us-chicago-group-gets-grant-to-analyze.html | STUDY TO EXAMINE PRESTIGE IN US Chicago Group Gets Grant to Analyze Social Values BlueCollar Prestige Accountants Rank 28th | By Austin C Wehrwein Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/the-broadcast-ratings-nielsen-officials-and-investigators-have-slow.html | The Broadcast Ratings Nielsen Officials and Investigators Have Slow Going at the Hearing Communication Difficulty Concedes After Sparring | By William M Blair Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/the-political-vacuum-in-south-korea-generals-and-politicians-both.html | The Political Vacuum in South Korea Generals and Politicians Both Divided Haggle Over a Key Issue Parties Are Weak Collection of Tigers Regime Overthrown | By Am Rosenthal Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/trips-inside-argentina-tank-is-captured-wine-area-nearby.html | TRIPS INSIDE ARGENTINA Tank Is Captured Wine Area Nearby | By Edward C Burksgalloway | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/turkey-revokes-release-of-bayar.html | Turkey Revokes Release of Bayar | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/vietnam-rebels-routed-in-clash-reds-tricked-into-attack-trounced-by.html | VIETNAM REBELS ROUTED IN CLASH Reds Tricked Into Attack Trounced by Regulars One American Wounded Generals Caught in Barrage | By David Halberstam Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/viscose-earnings-up-60-last-year-net-rose-to-295-a-share-against.html | VISCOSE EARNINGS UP 60 LAST YEAR Net Rose to 295 a Share Against 206 in 1961 Phoenix Steel Corporation The United Biscuit Company H K Porter Company Inc COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/washington-how-to-counterattack-the-opposition-star-of-the-system.html | Washington How to Counterattack the Opposition Star of the System The Technique | By James Reston | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/western-bancorporation-sees-8-earnings-gain.html | Western Bancorporation Sees 8 Earnings Gain | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/witco-to-purchase-golden-bear-oil-co.html | Witco to Purchase Golden Bear Oil Co | Special to The New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/writers-defense-muted-in-soviet-press-omits-yevtushenkos-reply-on.html | WRITERS DEFENSE MUTED IN SOVIET Press Omits Yevtushenkos Reply on Derided Book Book Called Inaccurate Speech Ignored in Press Czechs Censor Liberals | By Theodore Shabad Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/youth-corps-bill-ready-for-house-labor-panel-approves-plan-senate.html | YOUTH CORPS BILL READY FOR HOUSE Labor Panel Approves Plan Senate Action to Follow Scope of Youth Bill Senators Join Opposition | By Cf Trussell Special To the New York Times | RE0000517445 | 1991-01-24 | B00000030390 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/135-land-frauds-studied-by-us-3-indicted-so-far-in-drive-on-desert.html | 135 LAND FRAUDS STUDIED BY US 3 Indicted So Far in Drive on Desert Homesite Ads 135 LAND FRAUDS STUDIED BY US | By Wallace Turner Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/3d-game-in-chess-match-in-soviet-ends-in-a-draw.html | 3d Game in Chess Match in Soviet Ends in a Draw | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/40000-striking-miners-march-in-france-to-display-firmness-leaders.html | 40000 Striking Miners March In France to Display Firmness Leaders Ease Demand State Dinner Ridiculed | By Henry Giniger Special To the New York Timesunited Press International Telephoto | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/8-negroes-jailed-in-mississippi-sentenced-to-4-months-and-200-fines.html | 8 NEGROES JAILED IN MISSISSIPPI Sentenced to 4 Months and 200 Fines in Greenwood Police Dogs Held Ready Foreign Agitators Scored Intercession Hoped For | By Claude Sitton Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/abandoned-lands-to-go-to-workers-in-algeria.html | Abandoned Lands to Go To Workers in Algeria | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/advertising-yankee-peddler-returns-brought-home-to-buyer-new.html | Advertising Yankee Peddler Returns Brought Home to Buyer New Magazines | By Peter Bart Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/amateurs-and-pros-may-clash-in-california-democratic-parley.html | Amateurs and Pros May Clash In California Democratic Parley | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/american-stars-play-at-carnegie-harrell-and-laredo-appear-in.html | AMERICAN STARS PLAY AT CARNEGIE Harrell and Laredo Appear in Jeunesses Musicales Both Win City Citation New Symphony Presented | By Ross Parmenter Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/aniline-disposal-approved-in-vote-interhandels-stockholders-accept.html | ANILINE DISPOSAL APPROVED IN VOTE Interhandels Stockholders Accept Compromise Plan by 68475 to 2659 WAY CLEARED FOR SALE Notice by US District Court Is Lone Step Remaining in Long Controversy Some Criticize Deal | By Edwin D Dale Jr Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/argentine-military-split-on-ministry.html | ARGENTINE MILITARY SPLIT ON MINISTRY | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/bank-of-california-names-3-to-posts-in-los-angeles.html | Bank of California Names 3 to Posts in Los Angeles | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/best-seller-list.html | Best Seller List | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/bonn-denies-war-is-paris-pact-aim-rebuts-soviet-charges-that.html | BONN DENIES WAR IS PARIS PACT AIM Rebuts Soviet Charges That Nuclear Clash Is Sought Brussels Trip Set | By Arthur J Olsen Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/books-of-the-times-require-10-volumes-bulldog-defined.html | Books of The Times Require 10 Volumes BullDog Defined | By Lewis Nichols Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/britain-assures-rhodesia-break-says-any-federation-region-has-the.html | BRITAIN ASSURES RHODESIA BREAK Says Any Federation Region Has the Right to Secede North Ready to Secede Constructive Help Asked | By Lawrence Fellows Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/britain-studying-satellite-system.html | BRITAIN STUDYING SATELLITE SYSTEM | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/british-going-on-summer-time.html | British Going on Summer Time | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/british-hail-role-of-asubmarines-see-polaris-fleet-becoming-big.html | BRITISH HAIL ROLE OF ASUBMARINES See Polaris Fleet Becoming Big PeaceKeeping Factor Soviet Proposal Rejected Steps Held Necessary View Called Groundless | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/car-rental-concern-promotes-executive.html | Car Rental Concern Promotes Executive | Special to the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/chess-virtuosity-of-reshevsky-shown-in-multiple-match.html | Chess Virtuosity of Reshevsky Shown in Multiple Match | By Al Horowitz Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/colonel-recants-support-of-mcnamara-on-plane-tells-inquiry-he.html | Colonel Recants Support Of McNamara on Plane Tells Inquiry He Reluctantly Signed Report That Differences in TFX Designs Were Not Significant COLONEL RECANTS ON PLANE REPORT Written After Inquiry Begun Troubled by Action | By Jack Raymond Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/cuba-apologizes-for-jets-firing-at-a-us-vessel-ship-attacked-by.html | CUBA APOLOGIZES FOR JETS FIRING AT A US VESSEL Ship Attacked by Cuban MIG Jets Arrives in Miami CUBA APOLOGIZES TO US ON FIRING Russia Cuba for Truce | By Max Frankel Special To the New York Timesunited Press International Telephoto | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dana-corp-sales-gain-in-6-months-earnings-rise-also-reported-by.html | DANA CORP SALES GAIN IN 6 MONTHS Earnings Rise Also Reported by Toledo Manufacturer Seiberling Rubber Company Hanna Mining Company ChesebroughPonds Inc Sterling Drug Inc COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dance-arcade-new-taras-ballet-stars-suzanne-farrell-the-only-woman.html | Dance Arcade New Taras Ballet Stars Suzanne Farrell the Only Woman in It Who Really Dances | By Allen Hughes Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/diefenbakers-threat-to-use-us-memo-disturbs-canada-secret-document.html | Diefenbakers Threat to Use US Memo Disturbs Canada Secret Document Was Paper Prepared for Kennedy on Visit to Ottawa Prime Minister Scores Reports Discussed by Cabinet Not Expected to Use It | By Tania Long Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/eaton-may-merge-with-yale-towne.html | EATON MAY MERGE WITH YALE TOWNE | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/eisenhower-asks-halleck-to-seek-10-budget-cut-major-surgery.html | EISENHOWER ASKS HALLECK TO SEEK 10 BUDGET CUT Major Surgery Suggested on 108 Billions Proposed in Presidents Message GENERAL SEES TROUBLE Says Own Defense Spending Provided SecurityCalls Space Program Spongy Space Program Noted EISENHOWER ASKS 10 BUDGET CUT 27 Billion Higher 1012 Billion Cut | By Richard E Mooney Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/exmilton-headmaster-dies.html | ExMilton Headmaster Dies | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/expense-rule-liberalized-in-new-federal-tax-code-us-liberalizes.html | Expense Rule Liberalized In New Federal Tax Code US LIBERALIZES EXPENSES IN TAX A Fair Balance Cases to be Studied Singly Question of Dining | By Eileen Shanahan Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/factory-orders-at-peak-in-us-february-figure-is-second-in-row-to.html | FACTORY ORDERS AT PEAK IN US February Figure Is Second in Row to Show Rise FACTORY ORDERS AT PEAK IN US Auto Sales Increase Douglas Sees Gain | By Edward Cowan Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/foreign-affairs-the-general-looks-at-the-politicians-man-of-opinion.html | Foreign Affairs The General Looks at the Politicians Man of Opinion China the Key | By Cl Sulzberger | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/guatemala-leftists-cancel-big-rally.html | GUATEMALA LEFTISTS CANCEL BIG RALLY | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/handle-designed-as-aid-to-women-it-will-safeguard-fingers-the.html | HANDLE DESIGNED AS AID TO WOMEN It Will Safeguard Fingers the Inventor Hopes Wide Variety of Ideas Covered By Patents Issued During Week Meter Reading by Phone Lighted Safety Garment Undersea Sledge New Airplane Design Mattress for Asthma Sufferers Hand Vacuum for Barbers | By Stacy V Jones Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/harold-wilson-lucky-and-skillful-british-labor-leader-comes-to-us-a.html | Harold Wilson Lucky and Skillful British Labor Leader Comes to US as a Man of Strength Wilson Cold and Aloof Compliment to Kennedy Polls Favor Labor Chief | By Sydney Gruson Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/israelis-deplore-furor-over-arms-tales-of-cairo-plan-for-germ-war.html | ISRAELIS DEPLORE FUROR OVER ARMS Tales of Cairo Plan for Germ War Irk BenGurion Official Offers to Quit | By W Granger Blair Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/kennedy-reaffirms-pullout-in-morocco-kennedy-reaffirms-us-pledge-to.html | Kennedy Reaffirms Pullout in Morocco Kennedy Reaffirms US Pledge To Pull Out of Morocco Bases One Already Turned Over Crowd Gathers Favors African Unity | By Hedrick Smith Special To the New York Timesunited Press International Telephoto | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/knight-accedes-to-rockefeller-he-closes-campaign-office-in.html | KNIGHT ACCEDES TO ROCKEFELLER He Closes Campaign Office in California After Talks With Governor Rockefellers Statement KNIGHT ACCEDES TO ROCKEFELLER Rockefeller Is Pleased | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/korean-students-denounce-regime-defy-ban-on-political-activity-to.html | KOREAN STUDENTS DENOUNCE REGIME Defy Ban on Political Activity to Assail Military Rule as Corrupt and Inefficient Reneged on Promises Coup Destroyed Government KOREAN STUDENTS DENOUNCE REGIME | By Am Rosenthal Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/latin-red-parley-acclaims-castro-2000-delegates-promise-to-give.html | LATIN RED PARLEY ACCLAIMS CASTRO 2000 Delegates Promise to Give Cuba Support | By Juan de Onis Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/letters-diefenbaker-praised-us-criticized-for-attitude-toward.html | Letters Diefenbaker Praised US Criticized for Attitude Toward Canada Sabbatical Year Talks Not Tape Recorded | PHYLLIS FIELD COPPER Glenboro Manitoba CanadaPALMER SMITHHOBART TAYLOR JR | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/lord-home-in-tokyo-says-british-seek-red-bloc-trade.html | Lord Home in Tokyo Says British Seek Red Bloc Trade | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/maestro-of-the-typewriter-manual-or-electric-fp-ryan-of-royal-mcbee.html | Maestro of the Typewriter Manual or Electric FP Ryan of Royal McBee Finds Both Here to Stay Grandson Carries on in Company Set up by Financier Says Royal Tops Field Sees Rise in Volume RYAN A MAESTRO OF TYPEWRITERS Many Changes Introduced | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/markova-will-direct-opera-ballet-at-met.html | Markova Will Direct Opera Ballet at Met | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/matson-line-lists-a-profit-for-1962.html | Matson Line Lists A Profit for 1962 | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/merger-will-form-no-2-steel-works-in-western-europe.html | Merger Will Form No 2 Steel Works In Western Europe | By Gerd Wilcke Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/met-audition-won-by-puer-to-rican-basso-23-tops-field-of-10-two.html | MET AUDITION WON BY PUER TO RICAN Basso 23 Tops Field of 10 Two Others Honored Other Awards Given 6 Get Second Hearing | By Alan Rich Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-congo-riots-sweep-port-city-17-reported-dead-night-of-terror-in.html | NEW CONGO RIOTS SWEEP PORT CITY 17 REPORTED DEAD Night of Terror in Boma Laid to Troops After Civilians Kill Soldier in Fight Killing and Looting Reported Riot Laid to Street Fight Congolese Troops Civilians Engage In Heavy Fighting | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-opera-for-madrid-city-with-almost-everything-is-about-to.html | New Opera for Madrid City With Almost Everything Is About To Realize Another Civic Ambition Old Opera a Problem Late Hot Meals Persist | By Paul Hofmann Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-york-again-lifts-the-title-from-pender.html | New York Again Lifts The Title From Pender | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/news-restrictions-relaxed-by-poland.html | NEWS RESTRICTIONS RELAXED BY POLAND | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/optimism-over-british-budget-gives-a-lift-to-london-market.html | Optimism Over British Budget Gives a Lift to London Market | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/painting-andrew-wyeth-art-loner-an-exhibition-of-his-drawings-opens.html | Painting Andrew Wyeth Art Loner An Exhibition of His Drawings Opens at Morgan Library Display Illustrates His Isolation From Modern Tradition Isolation Is Key Poetic Associations Pure American | By Brian ODoherty Special To the New York Timesbrenwasser | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/pledges-by-pearson.html | Pledges by Pearson | By Raymond Daniell Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/police-hold-singer-in-raid-find-narcotics-and-arms.html | Police Hold Singer in Raid Find Narcotics and Arms | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/president-halts-school-aid-fight-college-bill-is-sidetracked-in.html | PRESIDENT HALTS SCHOOL AID FIGHT College Bill Is Sidetracked in House Maneuver Keeps Bills Together | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/prices-are-higher-on-cotton-market.html | PRICES ARE HIGHER ON COTTON MARKET | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/prices-are-mixed-on-stock-market-trading-declines-sharply-below.html | PRICES ARE MIXED ON STOCK MARKET Trading Declines Sharply Below Weeks Pace to 3390000 Shares AVERAGES UP SLIGHTLY News Lacks Stimulants Few Gains or Losses Exceed One Point 509 Advances 488 Declines How Most Active Moved PRICES ARE MIXED ON STOCK MARKET New High for the Year | By Jh Carmical Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/protest-is-made-to-india-by-peking.html | PROTEST IS MADE TO INDIA BY PEKING | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/rescue-of-jews-to-be-analyzed-motivations-of-europeans-in-nazi-era.html | RESCUE OF JEWS TO BE ANALYZED Motivations of Europeans in Nazi Era Are Studied Scientific Study Sought Regional Offices | By Wallace Turner Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/right-to-bargain-given-n-y-police-but-city-includes-safeguard.html | RIGHT TO BARGAIN GIVEN N Y POLICE But City Includes Safeguard Against Any Strike | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/sailor-who-fled-soviet-ship-is-freed-by-an-indian-court.html | Sailor Who Fled Soviet Ship Is Freed by an Indian Court | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/saudis-get-big-rise-in-us-oil-revenue.html | Saudis Get Big Rise In US Oil Revenue | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/sidelights-corporate-data-in-new-format-anaconda-and-chile-seat.html | Sidelights Corporate Data in New Format Anaconda and Chile Seat Prices Vary From the Plains to Lawns Chadbourn Gotham | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/soviet-poet-answers-attacks-and-pravda-gives-him-space-yevtushenko.html | Soviet Poet Answers Attacks And Pravda Gives Him Space Yevtushenko Says Paris Paper Distorted Views Critics Unconvinced PRAVDA REPORTS DEFENSE BY POET | By Theodore Shabad Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/soviet-warns-washington-on-attacks-in-caribbean-soviet-warns-us-on.html | Soviet Warns Washington On Attacks in Caribbean SOVIET WARNS US ON SHIPPING RAIDS Bomber Escort Hinted | By Seymour Topping Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/streetcar-era-is-ending-in-la-buses-to-replace-trolleys-but.html | STREETCAR ERA IS ENDING IN LA Buses to Replace Trolleys but Problems Unsolved A Note of Irony Heavily Patronized Subsidy Is Needed | By Gladwin Hill Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/synagogue-ouster-for-bingo-playing.html | SYNAGOGUE OUSTER FOR BINGO PLAYING | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/talks-suspended-in-papers-strike-n-y-mayor-leaves-next-step-up-to.html | TALKS SUSPENDED IN PAPERS STRIKE N Y Mayor Leaves Next Step Up to Engravers | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/text-of-eisenhowers-budget-letter-would-cut-spending-space-program.html | Text of Eisenhowers Budget Letter Would Cut Spending Space Program Spongy | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/theater-fine-brecht-mother-courage-a-play-to-welcome.html | Theater Fine Brecht Mother Courage a Play to Welcome | By Howard Taubman Special To the New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-admits-a-gap-in-watching-cuba-concedes-u2s-bypassed-area-where.html | US ADMITS A GAP IN WATCHING CUBA Concedes U2s Bypassed Area Where Offensive Arms Were Reported US Admits Existence of a Gap In Watching Cuba Missile Sites Many Reports in Error Different View on Subversion Sees Use for Bomarc | By Ew Kenworthy Special To the New York Timesunited Press International Telephoto | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-cultural-center-reopened-in-algeria.html | US Cultural Center Reopened in Algeria | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-drug-agency-bans-menadione.html | US DRUG AGENCY BANS MENADIONE | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-exhibits-at-lyons-fair-designed-to-spur-exports.html | US Exhibits at Lyons Fair Designed to Spur Exports | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-to-expand-aid-in-pacific-territory-administration-to-expand-aid.html | US to Expand Aid In Pacific Territory Administration to Expand Aid To Trust Territory in Pacific 2100 Islands in Trust Idea Premature Still Subordinated | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/vice-president-named-by-the-bankers-trust.html | Vice President Named By the Bankers Trust | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archiv es/victories-hailed-by-british-labor-wilson-gratified-by-margins-in.html | VICTORIES HAILED BY BRITISH LABOR Wilson Gratified by Margins in Party Strongholds Interested in NATO Steel Issue Prominent | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archiv es/waldorf-system-inc.html | Waldorf System Inc | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-03-30 | https://www.nytimes.com/1963/03/30/archiv es/workers-in-spain-to-hold-elections.html | WORKERS IN SPAIN TO HOLD ELECTIONS | Special to The New York Times | RE0000517540 | 1991-01-24 | B00000030389 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/114day-blackout-put-a-damper-on-the-arts-amusements-and-other.html | 114Day Blackout Put a Damper on the Arts Amusements and Other Phases of Citys Cultural Life Theater | By Howard Taubman | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/114day-newspaper-strike-ends-as-engravers-ratify-contact-loss-is-in.html | 114DAY NEWSPAPER STRIKE ENDS AS ENGRAVERS RATIFY CONTACT LOSS IS IN EXCESS OF 190000000 WAGNER PRAISED He Is Called Architect of Accord1263 Package Accepted Newspaper Strike Ends on Its 114th Day as Photoengravers Vote to Accept Pact | By Sheldon Binn | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/2-malaria-types-resisting-drugs-control-of-disease-in-peril-5year.html | 2 MALARIA TYPES RESISTING DRUGS Control of Disease in Peril 5Year Study Starts | By Robert C Toth Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/action-on-kennedy-bills-in-congress-is-expected.html | Action on Kennedy Bills in Congress Is Expected | By Anthony Lewis Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/adenauer-party-defeated-again-loses-majority-in-state-of.html | ADENAUER PARTY DEFEATED AGAIN Loses Majority in State of RhinelandPalatinate | By Arthur J Olsen Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/advertising-5th-link-in-4-years.html | Advertising 5th Link in 4 Years | By Peter Bart | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/algerians-seize-big-french-farm-fanfare-marks-the-latest-move-on.html | ALGERIANS SEIZE BIG FRENCH FARM Fanfare Marks the Latest Move on Landowners | By Peter Braestrup Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/allies-irritated-by-soviet-pipe-bid-us-does-not-want-west-to-sell.html | ALLIES IRRITATED BY SOVIET PIPE BID US Does Not Want West to Sell but Some of Others Need Trade OIL VITAL TO RUSSIANS Washington Sees Line in Eastern Europe as a Potential Weapon | By Richard E Mooney Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/boyer-will-star-in-rattigan-play-man-and-boy-due-nov-12-actor-to.html | BOYER WILL STAR IN RATTIGAN PLAY Man and Boy Due Nov 12 Actor to Leave Pengo | By Sam Zolotow | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archiv es/bridge-crazy-culbertson-bids-are-back-in-vogue-with-players.html | Bridge Crazy Culbertson Bids Are Back in Vogue With Players | By Albert H Morehead | RE0000526427 | 1991-03-07 | B00000035135 |

| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cairo-accuses-baathists.html | Cairo Accuses Baathists | By Jay Walz Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
|---|---|---|---|---|---|---|
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chess-enthusiasts-in-california-organize-annual-competition.html | Chess Enthusiasts in California Organize Annual Competition | By Al Horowitz | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chicagos-voters-in-fatalist-mood-issue-tomorrow-seems-to-be-daley.html | CHICAGOS VOTERS IN FATALIST MOOD Issue Tomorrow Seems to Be Daley by How Much | By Austin C Wehrwein Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chief-of-security-resigns-in-israel-bengurion-faces-crisis-on.html | CHIEF OF SECURITY RESIGNS IN ISRAEL BenGurion Faces Crisis on Germans Aid to Cairo | By W Granger Blair Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/city-gets-million-from-coliseum-annual-windfall-compares-with.html | CITY GETS MILLION FROM COLISEUM Annual Windfall Compares With 188300 Realty Taxes Would Bring OFFICE BUILDING IS KEY Tower Provided 85 of Gross RevenueBridges and Tubes Show Gains | By Joseph C Ingraham | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/copies-bring-the-paris-look-to-new-york-food-news-glorious-season.html | Copies Bring the Paris Look to New York Food News Glorious Season of Shad | By Craig Claiborne | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/end-of-campaign-nears-in-canada-defenses-and-us-relations-dominate.html | END OF CAMPAIGN NEARS IN CANADA Defenses and US Relations Dominate Election Issues | By Raymond Daniell Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/foes-put-kennedy-on-the-defensive-administration-is-frustrated-over.html | FOES PUT KENNEDY ON THE DEFENSIVE Administration Is Frustrated Over Thwarted Foreign and Domestic Policies FOES PUT KENNEDY ON THE DEFENSIVE | By James Reston Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/foreign-affairs-bad-laws-for-a-foreign-service.html | Foreign Affairs Bad Laws for a Foreign Service | By Cl Sulzberger | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/glossary-helps-the-viewers-at-tvrating-show-broadcasting-inquiry.html | Glossary Helps the Viewers at TVRating Show Broadcasting Inquiry Gets an Assist from Company Called to the Stand | By William M Blair Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/guatemala-coup-disturbing-to-us-overthrow-viewed-as-blow-to.html | GUATEMALA COUP DISTURBING TO US Overthrow Viewed as Blow to Political Democracy GUATEMALA COUP DISTURBING TO US | By Tad Szulc Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/guatemala-rule-seized-by-army-ban-on-reds-seen-defense-minister-is.html | GUATEMALA RULE SEIZED BY ARMY BAN ON REDS SEEN Defense Minister Is Head of New RegimeYdigoras Arrives in Nicaragua CHARTER IS SUSPENDED Legislature Dissolved and Political Activity Barred Capital Generally Calm GUATEMALA RULE SEIZED BY ARMY | By Paul P Kennedy Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |

| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/harris-abandons-private-polling-opinions-analyst-to-stress-public.html | HARRIS ABANDONS PRIVATE POLLING Opinions Analyst to Stress Public Political Research | By Clayton Knowles | RE0000526427 | 1991-03-07 | B00000035135 |
|---|---|---|---|---|---|---|
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/hunt-for-tanker-yields-no-clues-coast-guard-will-resume-sulphur.html | HUNT FOR TANKER YIELDS NO CLUES Coast Guard Will Resume Sulphur Queen Inquiry | By George Horne | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/india-gets-loan-for-railways-67500000-from-the-world-unit-to-go-for.html | India Gets Loan for Railways 67500000 From the World Unit to Go for Modernizing | By Kathleen McLaughlin Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/korea-is-uneasy-as-crisis-lingers-korea-is-uneasy-as-crisis-lingers.html | KOREA IS UNEASY AS CRISIS LINGERS KOREA IS UNEASY AS CRISIS LINGERS | But a Break in Deadlock Is Hinted as Civilians Agree to Discuss CoalitionBy Am Rosenthal Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/legislature-set-for-rush-at-close-seeks-to-adjourn-thursday-key.html | LEGISLATURE SET FOR RUSH AT CLOSE Seeks to Adjourn Thursday Key Issues Remain | By Douglas Dales Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/losses-from-shutdown-are-estimated-at-between-190-million-and-250.html | Losses From Shutdown Are Estimated at Between 190 Million and 250 Million STRIKES IMPACT WAS WIDELY FELT Loss to 9 Papers Is Put at 108 MillionMany Other Fields Affected | By Peter Kihss | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mayor-to-give-plan-to-prevent-strikes-wagner-to-seek-to-avert.html | Mayor to Give Plan To Prevent Strikes WAGNER TO SEEK TO AVERT STRIKES | By Stanley Levey | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/miners-in-france-stiffening-stand-unions-angry-over-snub-press.html | MINERS IN FRANCE STIFFENING STAND Unions Angry Over Snub Press Strike Demands | By Drew Middleton Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/minsch-victor-at-sun-valley-swiss-triumphs-in-giant-slalom-barbi.html | Minsch Victor at Sun Valley SWISS TRIUMPHS IN GIANT SLALOM Barbi Henneberger Easily Takes Womens Race in Harriman Cup Event | By Michael Strauss Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/music-oratorio-on-tv-st-matthew-passion-is-begun-by-nbc.html | Music Oratorio on TV St Matthew Passion Is Begun by NBC | By Ross Parmenter | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-trust-plan-causes-dilemma-banks-must-obey-sec-or-wait-test-in.html | NEW TRUST PLAN CAUSES DILEMMA Banks Must Obey SEC or Wait Test in Court That Could Take Two Years INVESTMENT SHIFT KEY Scheme Would Let National Institutions Pool Their Managing Agency Funds | By Edward Cowan Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/old-blue-magic-can-cast-a-spell-yales-past-glories-spurred-bids-for.html | Old Blue Magic Can Cast a Spell Yales Past Glories Spurred Bids for Football Post Pont New Coach Pledges Team in Eli Tradition | By Allison Danzig | RE0000526427 | 1991-03-07 | B00000035135 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/pepitone-homers-aid-104-victory-yankee-infielder-clouts-two-lopez.html | PEPITONE HOMERS AID 104 VICTORY Yankee Infielder Clouts Two Lopez OneBoyer Gets 4 HitsTerry Excels | By John Drebinger Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/peronist-sees-brazil-president-on-argentine-political-problems.html | Peronist Sees Brazil President On Argentine Political Problems | By Juan de Onis Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/president-planning-to-create-council-of-advisers-in-arts-president.html | President Planning To Create Council Of Advisers in Arts PRESIDENT PLANS COUNCIL ON ARTS | By Arthur Gelb | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/resources-of-us-found-adequate-for-this-century-some-sharp-but.html | RESOURCES OF US FOUND ADEQUATE FOR THIS CENTURY Some Sharp But Temporary Regional Shortages Are Seen in 5Year Study RESOURCES OF US FOUND ADEQUATE | By John W Finney Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/restless-city-refused-to-pause-in-an-unrecorded-era.html | Restless City Refused to Pause in an Unrecorded Era | By Milton Bracker | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/richardson-golf-scheduled-may-3-season-opener-to-be-held-at-seawane.html | RICHARDSON GOLF SCHEDULED MAY 3 Season Opener to Be Held at Seawane in Hewlett | By Lincoln A Werden | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sothebys-prepares-to-auction-3000000-fribourg-antiques-manhattan.html | Sothebys Prepares to Auction 3000000 Fribourg Antiques Manhattan Millionaires 18th Century French Collection Is One of the Most Valuable Ever Put Up for Sale | By James Feron Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/spanish-students-stage-protest-over-remark-laid-to-kennedy.html | Spanish Students Stage Protest Over Remark Laid to Kennedy | By Paul Hofmann Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sports-of-the-times-marvelous-marv.html | Sports of The Times Marvelous Marv | By Arthur Daley | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/syrian-holds-up-nasserite-drive-cairodamascus-rift-looms-decision.html | SYRIAN HOLDS UP NASSERITE DRIVE CairoDamascus Rift Looms Decision Due Saturday NASSERITE DRIVE CURBED IN SYRIA | By Dana Adams Schmidt Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tax-rule-spares-expense-account-business-regulations-held-milder.html | TAX RULE SPARES EXPENSE ACCOUNT Business Regulations Held Milder Than Expected | By Richard Rutter | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-strike-a-stepbystep-account-the-newspaper-strike-a-stepbystep-a.html | The Strike A StepbyStep Account The Newspaper Strike A StepbyStep Account of How and Why It Happened Negotiations Took On Aspect of Complicated Ballet as Mediators Sought Pact Joint Newspaper Labor Panel May Result From Long Strike | By Ah Raskin | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-week-in-finance-financial-experts-divided-on-trend-of.html | The Week in Finance Financial Experts Divided on Trend Of MarketConsumers Aid Business | By John G Forrest | RE0000526427 | 1991-03-07 | B00000035135 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/theater-mother-courage-by-brecht-anne-bancroft-stars-in-39-attack.html | Theater Mother Courage by Brecht Anne Bancroft Stars in 39 Attack on War | By Howard Taubman | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/times-provided-many-services-to-maintain-flow-of-information.html | Times Provided Many Services To Maintain Flow of Information Western and Paris Editions Were Printed Radio and TV Carried Comments of Correspondents and Critics | By George Horne | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/trade-outlook-has-rosy-tinge-continued-growth-is-indicated-outlook.html | Trade Outlook Has Rosy Tinge Continued Growth Is Indicated OUTLOOK ON TRADE HAS A ROSY TINGE | By Mj Rossant | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tv-quiz-program-to-offer-100000-rigproof-abc-show-is-set.html | TV QUIZ PROGRAM TO OFFER 100000 Rigproof ABC Show Is Set Tentatively for Fall | By Val Adams | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/two-for-texas-planned-as-film-bigscale-western-to-star-sinatra-and.html | TWO FOR TEXAS PLANNED AS FILM BigScale Western to Star Sinatra and Martin | By Bosley Crowther | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/us-court-hears-race-plea-today-government-to-ask-action-in.html | US COURT HEARS RACE PLEA TODAY Government to Ask Action in Greenwood Miss | By Claude Sitton Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/walking-craze-it-was-fun-while-it-lasted-walking-challenge-creates.html | Walking Craze It Was Fun While It Lasted Walking Challenge Creates Fad for 50Mile Hikes Open Road Leads to Offices of the Foot Doctors | By Robert M Lipsyte | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wilson-backs-us-on-nato-but-favors-changes-in-policy-wilson.html | Wilson Backs US on NATO But Favors Changes in Policy WILSON SUPPORTS KENNEDY ON NATO | By Ew Kenworthy Special To the New York Times | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wyeth-drawings-are-displayed-morgan-library-is-showing-works-by.html | Wyeth Drawings Are Displayed Morgan Library Is Showing Works by American | By Brian ODoherty | RE0000526427 | 1991-03-07 | B00000035135 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/18000-in-2-fees-paid-to-morhouse-by-playboy-clubs-clubs-paid-18000.html | 18000 in 2 Fees Paid to Morhouse By Playboy Clubs CLUBS PAID 18000 AS MORHOUSE FEE | By Emanuel Perlmutter | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/90c-show-ticket-proving-popular-200-enter-laughing-seats-draw.html | 90C SHOW TICKET PROVING POPULAR 200 Enter Laughing Seats Draw Bargain Hunters | By Sam Zolotow | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/admiral-wright-to-replace-kirk-as-envoy-to-nationalist-chinese-new.html | Admiral Wright to Replace Kirk As Envoy to Nationalist Chinese New Ambassador Expected to Keep Up Pressure Against Chiangs Invasion Plan | By Tom Wicker Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/advertising-bulova-putting-people-ahead-of-watches.html | Advertising Bulova Putting People Ahead of Watches | By Peter Bart | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/agencies-report-on-ways-to-stem-dollar-outflow-quarterly-audits-on.html | AGENCIES REPORT ON WAYS TO STEM DOLLAR OUTFLOW Quarterly Audits on Income and Spending Overseas Go to Budget Bureau GOLD CURBS SOUGHT Program Seeks to Measure Impact of Federal Units on Payments Deficit AGENCIES REVIEW DOLLAR OUTFLOW | By Richard E Mooney Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/air-travel-widens-disease-range.html | Air Travel Widens Disease Range | By Robert C Toth Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/approval-of-city-tax-bills-by-legislature-is-indicated-approval-of.html | Approval of City Tax Bills By Legislature Is Indicated Approval of Mayors Tax Bills By the Legislature Is Indicated | By Paul Crowell | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/argentines-fear-attempt-at-coup-government-fails-on-plan-to-hold.html | ARGENTINES FEAR ATTEMPT AT COUP Government Fails on Plan to Hold Safe Election | By Edward C Burks Special to the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/art-71-watercolors-by-cezanne-loan-exhibition-will-open-tomorrow.html | Art 71 WaterColors by Cezanne Loan Exhibition Will Open Tomorrow | By Stuart Preston | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/astronauts-camera-to-provide-tv-view-of-earth-from-space-cooper-is.html | Astronauts Camera to Provide TV View of Earth From Space Cooper Is Scheduled to Take Longest Mercury Flight 22 Orbits in MidMay SPACE TV CAMERA TO PICTURE EARTH | By John W Finney Special to the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/auto-issues-pace-gain-for-stocks-average-increases-by-214-chrysler.html | AUTO ISSUES PACE GAIN FOR STOCKS Average Increases by 214  Chrysler Most Active Shows a Rise of 4 58 VOLUME IS 3980000 Airline Oil Steel Tobacco and Retail Lists Strong  87 New Highs Set AUTO ISSUES PACE GAIN FOR STOCKS | By John J Abele | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bonds-corporates-are-soft-as-new-issues-increase-imminent-offer.html | Bonds Corporates Are Soft as New Issues Increase IMMINENT OFFER CHILLS US LIST Dealers Say Buyers Wait for Major Borrowers to Declare Selves | By Hj Maidenberg | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bridge-artificial-bids-can-lead-players-into-forgetfulness.html | Bridge Artificial Bids Can Lead Players Into Forgetfulness | By Albert H Morehead | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bridges-for-drive-on-pay-and-hours-urges-general-labor-move-as-way.html | BRIDGES FOR DRIVE ON PAY AND HOURS Urges General Labor Move as Way to Help Jobless | By Lawrence E Davies Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-capture-17-cuban-exiles-and-raiding-boat-2d-vessel-carrying.html | BRITISH CAPTURE 17 CUBAN EXILES AND RAIDING BOAT 2d Vessel Carrying Arms Eludes Bahamian Force Flown to Tiny Island US SUPPORTS SEIZURE Washington and London Join to Prevent New Attacks on Soviet Shipping BRITISH CAPTURE 17 CUBAN EXILES | By Tad Szulc Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cab-action-stirs-a-conflict-over-international-air-fares.html | CAB Action Stirs a Conflict Over International Air Fares | By Joseph Carter | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/canadas-voters-delay-decisions-large-numbers-still-study-issues-in.html | CANADAS VOTERS DELAY DECISIONS Large Numbers Still Study Issues in April 8 Poll | By Raymond Daniell Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/collins-rejects-curbs-on-tv-ads-fcc-note-sparks-attack-at.html | COLLINS REJECTS CURBS ON TV ADS FCC Note Sparks Attack at Broadcasters Convention | By Richard F Shepard Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/critic-at-large-rachel-carsons-silent-spring-is-called-the-rights.html | Critic at Large Rachel Carsons Silent Spring Is Called The Rights of Man of Our Time | By Brooks Atkinson | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dance-indians-end-tour-kathak-performers-from-north-display.html | Dance Indians End Tour Kathak Performers from North Display Intricate Footwork at YMHA | By Allen Hughes | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/economy-drive-slows-in-house-second-money-bill-is-pared-only-25-by.html | ECONOMY DRIVE SLOWS IN HOUSE Second Money Bill Is Pared Only 25 by Panel | By John D Morris Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/festival-in-park-plans-a-telecast-wcbstv-to-show-antony-and.html | FESTIVAL IN PARK PLANS A TELECAST WCBSTV to Show Antony and Cleopatra June 19 | By Val Adams | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/food-news-readers-pick-top-recipes.html | Food News Readers Pick Top Recipes | By Craig Claiborne | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/for-sake-of-peace-jones-gives-nigeria-a-battle.html | For Sake of Peace Jones Gives Nigeria a Battle | By James Roach Sports Editor of the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/france-rejects-moscow-protest-denies-west-german-treaty-is-threat.html | FRANCE REJECTS MOSCOW PROTEST Denies West German Treaty Is Threat to Russians | By Drew Middleton Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/french-officials-quit-en-masse-fearing-suits-over-ski-spills.html | French Officials Quit en Masse Fearing Suits Over Ski Spills | By Robert Daley Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/grace-line-bidder-gets-loan-pledge.html | Grace Line Bidder Gets Loan Pledge | By Clare M Reckert | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/gypsies-agree-to-block-trials-move-to-jump-bail-because-of.html | GYPSIES AGREE TO BLOCK TRIALS Move to Jump Bail Because of Relentless Prosecution | By Jack Roth | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/halfpay-pension-is-urged-in-britain-halfpay-pension-urged-in.html | HalfPay Pension Is Urged in Britain HALFPAY PENSION URGED IN BRITAIN | By Sydney Gruson Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/illinois-advises-on-birth-control-relief-recipients-counseled.html | ILLINOIS ADVISES ON BIRTH CONTROL Relief Recipients Counseled Legislators Fight Plan | By Donald Janson Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/in-the-nation-an-unusual-potential-of-redistricting.html | In The Nation An Unusual Potential of Redistricting | By Arthur Krock | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/inaugural-ends-minnesota-snarl-gov-rolvaag-vows-he-will-work-with.html | INAUGURAL ENDS MINNESOTA SNARL Gov Rolvaag Vows He Will Work With Legislature | By Austin C Wehrwein Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/jersey-assembly-approves-750000000-bond-referendums.html | Jersey Assembly Approves 750000000 Bond Referendums | By George Cable Wright Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/korean-factions-grope-for-accord-park-and-politicians-meet-on.html | KOREAN FACTIONS GROPE FOR ACCORD Park and Politicians Meet on Interim Coalition | By Am Rosenthal Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/labor-negotiations-in-transition-stage-changes-arising-in-labor.html | Labor Negotiations In Transition Stage CHANGES ARISING IN LABOR PARLEYS | By John D Pomfret Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/legislators-ease-state-death-law-albany-passes-bill-to-end.html | LEGISLATORS EASE STATE DEATH LAW Albany Passes Bill to End Automatic Penalty Bill Easing Death Penalty Law Is Approved by the Legislature | By Douglas Dales Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/manhattan-trounces-columbia-133-in-baseball-opener-marked-by.html | Manhattan Trounces Columbia 133 in Baseball Opener Marked by Miscues REYNOLDS LIMITS LIONS TO 4 HITS Pitches Manhattan to Easy Victory in Poorly Played Contest at Baker Field | By Gordon S White Jr | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/maris-sidelined-by-injury-to-leg-yank-slugger-feared-lost-for.html | MARIS SIDELINED BY INJURY TO LEG Yank Slugger Feared Lost for Opener on April 9 | By John Drebinger Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/met-park-to-be-ready-this-year-for-sure-maybe.html | Met Park to Be Ready This Year for Sure Maybe | By Robert M Lipsyte | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nasserite-riots-in-syria-quelled-by-martial-law-18hour-damascus.html | NASSERITE RIOTS IN SYRIA QUELLED BY MARTIAL LAW 18Hour Damascus Curfew Set to Bar Demonstration on Algerians Visit NASSERITE RIOTS IN SYRIA QUELLED | By Dana Adams Schmidt Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/negro-astronaut-aiming-for-moon-capt-dwight-29-first-of-race-picked.html | NEGRO ASTRONAUT AIMING FOR MOON Capt Dwight 29 First of Race Picked for Training | By Bill Becker Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-delhi-denies-charge-by-peking-harsh-note-says-chinese-seek-to.html | NEW DELHI DENIES CHARGE BY PEKING Harsh Note Says Chinese Seek to Conceal BuildUp | By Thomas F Brady Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-haven-plan-irks-michaelian-he-calls-for-canceling-tax-cuts-if.html | NEW HAVEN PLAN IRKS MICHAELIAN He Calls for Canceling Tax Cuts if the Road Reduces Westchester Services ACCRUAL IS ADVOCATED Trustees Say That Whitman Report Will Help Get Needed Financing | By Merrill Folsom Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-plea-is-made-for-school-funds-financial-situation-is-worse-than.html | NEW PLEA IS MADE FOR SCHOOL FUNDS Financial Situation Is Worse Than Anticipated Rubin Says in Telegrams DECLINE SEEN FOR YEAR Governor and Legislators Are Warned of Possible Cutbacks in Services | By Leonard Buder | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nonprofessionals-quiet-brokers-ponder-investor-apathy.html | NonProfessionals Quiet BROKERS PONDER INVESTOR APATHY | By Clyde H Farnsworth | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/oddlot-selling-is-strong-oddlot-selling-continues-heavy.html | OddLot Selling Is Strong ODDLOT SELLING CONTINUES HEAVY | By Vartanig G Vartan | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/pancho-to-assist-after-iran-match-gonzalez-is-expected-to-be.html | PANCHO TO ASSIST AFTER IRAN MATCH Gonzalez Is Expected to Be Available by Second Round  Mexico to Play Canada | By Allison Danzig | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/papal-adviser-terms-vatican-supporter-of-religious-liberty-cardinal.html | Papal Adviser Terms Vatican Supporter of Religious Liberty Cardinal Visiting Here Admits Tradition Is Not Always Upheld in Some Lands | By George Dugan | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/papers-greeted-in-a-holiday-air-new-yorkers-buy-up-copies-peaceful.html | PAPERS GREETED IN A HOLIDAY AIR New Yorkers Buy Up Copies  Peaceful Era Sought | By Peter Kihss | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/peralta-names-cabinet.html | Peralta Names Cabinet | By Paul P Kennedy Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/political-crisis-grows-in-israel-3-parties-demand-knesset-weigh.html | POLITICAL CRISIS GROWS IN ISRAEL 3 Parties Demand Knesset Weigh German Scientists Activities in Cairo POLITICAL CRISIS GROWS IN ISRAEL | By W Granger Blair Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/powells-trial-for-libel-opens-woman-he-accused-of-policy-role-sues.html | POWELLS TRIAL FOR LIBEL OPENS Woman He Accused of Policy Role Sues for Million | By John Sibley | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/proud-boy-reels-in-brown-trout-anglers-find-theres-no-catch-in.html | Proud Boy Reels In Brown Trout Anglers Find Theres No Catch In States Fishing for Fun Plan STATE TRIES OUT FISHING FOR FUN | By Oscar Godbout Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/radiotv-commentary-increase-in-forthright-opinion-marked-days-of.html | RadioTV Commentary Increase in Forthright Opinion Marked Days of Newspaper Blackout | By Jack Gould | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/red-belle-triumphs-in-correction-outruns-favorite-by-2-lengths-and.html | Red Belle Triumphs in Correction Outruns Favorite by 2 Lengths and Pays 780 at Aqueduct | By Joseph C Nichols | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/ricci-resigns-as-head-of-paris-couture-group.html | Ricci Resigns as Head Of Paris Couture Group | By Jeanne Molli Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/romney-charter-appears-winner-in-michigan-vote-governor-staked.html | ROMNEY CHARTER APPEARS WINNER IN MICHIGAN VOTE Governor Staked Prestige on Constitution Detroit Opposition Is Strong VOTE ON CHARTER IN MICHIGAN CLOSE | By Damon Stetson Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/snider-once-the-idol-of-brooklyn-is-sold-by-dodgers-to-mets-for.html | Snider Once the Idol of Brooklyn Is Sold by Dodgers to Mets for 40000 OUTFIELDER 36 ON CLUB 16 YEARS Snider Leaves Dodgers for Mets Who Probably Will Platoon Him in Right | By Louis Effrat Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/soviet-focuses-on-arabs-again-effort-follows-period-of-attacks-on.html | SOVIET FOCUSES ON ARABS AGAIN Effort Follows Period of Attacks on Local Policies | By Seymour Topping Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times The Good Old Days | By Arthur Daley | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/stage-expansion-in-west-planned-actors-equity-and-studios-join-in.html | STAGE EXPANSION IN WEST PLANNED Actors Equity and Studios Join in Theater Project | By Murray Schumach Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/state-harness-racing-commission-bans-9-men-for-gambling.html | State Harness Racing Commission Bans 9 Men for Gambling Associations MOVIE TV ACTOR NAMED IN ACTION Scott Brady Among 9 Men Excluded From Harness Racing by State Unit | By Wilbur Bradbury | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/statefederal-friction-expected-at-house-hearings-on-banking.html | StateFederal Friction Expected At House Hearings on Banking | By Edward T OToole | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/store-sales-dip-by-10-in-march-all-ny-units-share-loss-area-showing.html | STORE SALES DIP BY 10 IN MARCH All NY Units Share Loss  Area Showing Also Off STORE SALES DIP BY 10 IN MARCH | By William M Freeman | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-opera-3-have-new-roles-in-met-pagliacci.html | The Opera 3 Have New Roles in Met Pagliacci | By Ross Parmenter | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/theater-new-playwright-hailey-evokes-mood-in-hey-you-light-man.html | Theater New Playwright Hailey Evokes Mood in Hey You Light Man | By Howard Taubman Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/thruway-renews-antisign-battle-chairman-warns-albany-against.html | THRUWAY RENEWS ANTISIGN BATTLE Chairman Warns Albany Against Billboard Alley With Traffic Hazards | By Layhmond Robinson Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/un-is-stalemated-on-funds-for-keeping-peace-21nation-committee-says.html | UN Is Stalemated on Funds for Keeping Peace 21Nation Committee Says It Is Unable to Agree Soviet and Others Reject AssemblyImposed Costs | By Thomas J Hamilton Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-will-boycott-kulukundis-ships-cargoes-to-be-unloaded-line-faces.html | US WILL BOYCOTT KULUKUNDIS SHIPS Cargoes to Be Unloaded  Line Faces Bankruptcy | By Edward A Morrow | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/variety-key-to-antiques-at-armory.html | Variety Key To Antiques At Armory | BY Sanka Knox | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/westport-seeks-to-oust-narcotics-addicts-haven-synanon-groups.html | Westport Seeks to Oust Narcotics Addicts Haven Synanon Groups Occupancy of Dwelling Is Said to Violate Zoning Rule | By Richard H Parke Special to the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/wood-field-and-stream-excuses-mark-start-of-trout-season.html | Wood Field and Stream Excuses Mark Start of Trout Season | By Oscar Godbout | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/youth-aid-plans-pushed-in-senate-two-conservation-and-work-programs.html | YOUTH AID PLANS PUSHED IN SENATE Two Conservation and Work Programs Go to Floor | By Cp Trussell Special To the New York Times | RE0000526411 | 1991-03-07 | B00000030392 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/2-sponsors-quit-pesticide-show-withdraw-from-tv-report-on-silent.html | 2 SPONSORS QUIT PESTICIDE SHOW Withdraw From TV Report on Silent Spring Book | By Val Adams | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/7-steel-concerns-indicted-by-us-in-antitrust-case-us-steel-and.html | 7 STEEL CONCERNS INDICTED BY US IN ANTITRUST CASE US Steel and Others Are Accused of Meetings to Rig Product Prices 70 MILLION IS INVOLVED Robert F Kennedy Charges a Plot on Wheels Sold to Railroads and Subways 7 STEEL CONCERNS INDICTED BY US | By Anthony Lewis Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/adams-triumphs-on-4-mounts-places-with-another-at-big-a.html | Adams Triumphs on 4 Mounts Places With Another at Big A | By Joseph C Nichols | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/advertising-new-airline-image.html | Advertising New Airline Image | By Peter Bart | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/ama-approves-uncleared-drug-compound-is-being-studied-for-safety-by.html | AMA APPROVES UNCLEARED DRUG Compound Is Being Studied for Safety by FDA | By Robert C Toth Special to the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/argentine-tanks-fight-rebellion-by-naval-forces-uprising-against.html | ARGENTINE TANKS FIGHT REBELLION BY NAVAL FORCES Uprising Against Regime of Guido Appears to Fade After Sharp Clashes AIR FORCE STAYS LOYAL Jets Play Crucial Role in Combating Attacks by AntiPeronist Group ARGENTINE TANKS FIGHT REBELLION | By Edward C Burks Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/arms-plan-draws-goldwater-scorn-proposal-to-burn-obsolete-bombers.html | ARMS PLAN DRAWS GOLDWATER SCORN Proposal to Burn Obsolete Bombers Is Assailed | By Hedrick Smith Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/art-herbert-ferber-sculpture-retrospective-large-show-opens-at.html | Art Herbert Ferber Sculpture Retrospective Large Show Opens at Whitney Museum He Is Called Pioneer in Vitalizing Space | By Brian ODoherty | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/assembly-expected-to-approve-wagner-tax-proposals-today-city-tax.html | Assembly Expected to Approve Wagner Tax Proposals Today CITY TAX PACKAGE FACES VOTE TODAY | By Douglas Dales Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/big-monterey-gas-deal-dropped-in-light-of-opposition-by-fpc-3.html | Big Monterey Gas Deal Dropped In Light of Opposition by FPC 3 CONCERNS DROP BIG GAS PROJECT | By Gene Smith | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bonds-sharp-decline-in-federal-fund-rate-highlights-market-treasury.html | Bonds Sharp Decline in Federal Fund Rate Highlights Market TREASURY BILLS RISE IN DEMAND Trading in Municipal Bonds Limited as Most Buyers Await Action on Taxes | By Hj Maidenberg | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bonn-urged-to-curb-scientists-aiding-cairo-in-missile-work-german.html | Bonn Urged to Curb Scientists Aiding Cairo in Missile Work German Sees Constitutional Violation and Advocates Stiffer Penal Code | By Gerd Wilcke Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/books-of-the-times.html | Books of The Times | By Harold Faber | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bridge-transfer-bid-is-success-but-it-foils-its-inventor.html | Bridge Transfer Bid Is Success But It Foils Its Inventor | By Albert H Morehead | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/british-gold-report-reveals-allies-rush-to-rescue-pound-report.html | British Gold Report Reveals Allies Rush to Rescue Pound REPORT REVEALS RALLY TO POUND | By Sydney Gruson Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/capital-is-calm-over-launching-unworried-house-members-seek-space.html | CAPITAL IS CALM OVER LAUNCHING Unworried House Members Seek Space Budget Cut | By John W Finney Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/city-to-hear-plan-for-new-subway-transit-agency-to-press-for-tunnel.html | CITY TO HEAR PLAN FOR NEW SUBWAY Transit Agency to Press for Tunnel to Queens Talks Due in 10 Days | By Emanuel Perlmutter | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/city-votes-plan-to-avert-deficit-council-acts-to-postpone-a.html | CITY VOTES PLAN TO AVERT DEFICIT Council Acts to Postpone a 15000000 Payment | By Clayton Knowles | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/common-market-renews-progress-it-acts-on-problems-after-2-months-of.html | COMMON MARKET RENEWS PROGRESS It Acts on Problems After 2 Months of Stagnation | By Edwin L Dale Jr Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/congress-agrees-to-make-churchill-honorary-citizen-congress-votes.html | Congress Agrees To Make Churchill Honorary Citizen CONGRESS VOTES CHURCHILL BILL | By Cp Trussell Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cpa-accused-of-108085-swindle-at-cafeteria-thefts-by-check-said-to.html | CPA Accused of 108085 Swindle at Cafeteria Thefts by Check Said to Have Forced a Rise in Prices Business Boomed but Profits Crashed Owner Found | By Jack Roth | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/criticism-grows-on-savings-plan-opposition-appears-to-rise-in.html | CRITICISM GROWS ON SAVINGS PLAN Opposition Appears to Rise in Deposit Insurance CRITICISM GROWS ON SAVINGS PLAN | By Edward Cowan Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cuban-rebel-boat-is-seized-in-miami-us-matches-british-capture-of.html | CUBAN REBEL BOAT IS SEIZED IN MIAMI US Matches British Capture of Vessel Armed for Raid US Seizes Armed Rebel Vessel In Miami Preparing to Raid Cuba | By Tad Szulc Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dick-gregory-defies-police-in-south-comedian-defies-southern-police.html | Dick Gregory Defies Police in South COMEDIAN DEFIES SOUTHERN POLICE | By Claude Sitton Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/editing-of-data-laid-to-nielsen-rep-moss-accuses-radio-raters-of.html | EDITING OF DATA LAID TO NIELSEN Rep Moss Accuses Radio Raters of Meter Misuse | By William M Blair Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/evans-loses-on-brown-quorum-asks-court-to-reverse-count-evans.html | Evans Loses on Brown Quorum Asks Court to Reverse Count EVANS DEFEATED ON BROWN COUNT | By Clyde Farnsworth | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/faa-skeptical-of-crash-device-calls-sperry-alert-system-too-costly.html | FAA SKEPTICAL OF CRASH DEVICE Calls Sperry Alert System Too Costly for Small Planes | By Edward Hudson Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/floral-sale-wins-student-award.html | Floral Sale Wins Student Award | By William M Freeman | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/fluoridation-in-63-indicated-by-mayor-mayor-indicates-city-will.html | Fluoridation in 63 Indicated by Mayor Mayor Indicates City Will Adopt Water Fluoridation This Year | By Charles G Bennett | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/food-news-protein-is-supplied-by-cottage-cheese.html | Food News Protein Is Supplied by Cottage Cheese | By June Owen | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/foreign-affairs-when-policy-defeats-itself.html | Foreign Affairs When Policy Defeats Itself | By Cl Sulzberger | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/french-may-get-a-vice-president-debre-is-favored-for-post-and-to.html | FRENCH MAY GET A VICE PRESIDENT Debre Is Favored for Post and to Succeed de Gaulle | By Drew Middleton Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/french-will-get-us-nuclear-arms-but-weapons-in-their-jets-based-in.html | FRENCH WILL GET US NUCLEAR ARMS But Weapons in Their Jets Based in Germany Will Be AmericanControlled French Jets in Germany to Get USControlled Atom Weapons | By Jack Raymond Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/house-unit-begins-closed-tax-talks-changes-are-expected-after-weeks.html | HOUSE UNIT BEGINS CLOSED TAX TALKS Changes Are Expected After Weeks of Deliberation | By John D Morris Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/insecticide-dust-on-li-held-peril-airborne-poisons-rated-as-harmful.html | INSECTICIDE DUST ON LI HELD PERIL Airborne Poisons Rated as Harmful to Humans One School Closes LEGAL ACTION STYMIED 2 Farmers Block Ordinance Calling for Planting of Cover Crops | By Byron Portfield Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/jobless-tax-plan-stirs-opposition-75-millionayear-increase-to.html | JOBLESS TAX PLAN STIRS OPPOSITION 75 MillionaYear Increase to Employers Is Seen | By Peter Kihss | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lanky-offbeat-styles-are-designed-by-a-former-model-in-paris.html | Lanky Offbeat Styles Are Designed by a Former Model in Paris | By Jeanne Molli Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lunar-launching-a-symbol-of-soviet-progress-in-space.html | Lunar Launching a Symbol Of Soviet Progress in Space | By Walter Sullivan | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/menu-of-future-oil-a-la-standard-esso-laboratory-develops-a-white.html | MENU OF FUTURE OIL A LA STANDARD Esso Laboratory Develops a White Powder High in Protein and Vitamin A MENU OF FUTURE OIL A LA STANDARD | By Clare M Reckert | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mets-set-back-cardinals-76-with-fiverun-surge-in-eighth.html | Mets Set Back Cardinals 76 With FiveRun Surge in Eighth | By Louis Effrat Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/minow-seeks-law-to-back-nab-code-broadcasters-hear-proposal-for.html | MINOW SEEKS LAW TO BACK NAB CODE Broadcasters Hear Proposal for Binding SelfRegulation | By Richard F Shepard Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/misprint-shifts-us-to-reds-side-stand-on-nuclear-checks-is-outlined.html | MISPRINT SHIFTS US TO REDS SIDE Stand on Nuclear Checks Is Outlined Erroneously | By Max Frankel Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/move-to-condemn-land-to-build-dormitories-killed-in-assembly.html | Move to Condemn Land to Build Dormitories Killed in Assembly | By Lahmond Robinson Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/music-ormandy-turns-back-clock-he-conducts-wagner-concert-at.html | Music Ormandy Turns Back Clock He Conducts Wagner Concert at Carnegie | By Ross Parmenter | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mystery-deepens-on-lost-tanker-sulphur-queen-hearings-go-on-but.html | MYSTERY DEEPENS ON LOST TANKER Sulphur Queen Hearings Go On but Yield Little | By George Horne | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/nations-assailed-on-airfare-rule-iata-head-accuses-us-over-rate.html | NATIONS ASSAILED ON AIRFARE RULE IATA Head Accuses US Over Rate Negotiations | By Joseph Carter | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/new-tanker-seen-as-sea-pipeline-47000ton-sinclair-texas-launched-at.html | NEW TANKER SEEN AS SEA PIPELINE 47000Ton Sinclair Texas Launched at Baltimore | By Edward A Morrow Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/oneills-plays-to-be-recorded-for-columbia-under-quintero.html | ONeills Plays to Be Recorded For Columbia Under Quintero | By Milton Esterow | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/penske-gains-driving-prize-gurney-and-holbert-also-are-lauded-in.html | Penske Gains Driving Prize Gurney and Holbert Also Are Lauded in Auto Racing Trio Extends String of Successes Into Current Season | By Frank M Blunk | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/pittsburgh-the-darker-side-of-the-golden-triangle.html | Pittsburgh The Darker Side of the Golden Triangle | By James Reston | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/powell-to-give-testimony-today-his-appearance-is-pledged-after.html | POWELL TO GIVE TESTIMONY TODAY His Appearance Is Pledged After Threat by Justice | By John Sibley | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/president-cuts-foreign-aid-plea-to-4525000000-calls-for-tax.html | PRESIDENT CUTS FOREIGN AID PLEA TO 4525000000 Calls for Tax Incentives to Spur Private Investments in Developing Countries Foreign Aid Request Is Trimmed To 4520000000 by Kennedy | By Felix Belair Jr Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rails-to-dismiss-firemen-monday-40000-face-jobs-loss.html | Rails to Dismiss Firemen Monday 40000 Face Jobs Loss | By Donald Janson Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/repertory-group-will-act-in-tent-lincoln-center-company-to-open-in.html | REPERTORY GROUP WILL ACT IN TENT Lincoln Center Company to Open in October at Site in Washington Square STEEL UNIT SEATS 1200 NYU Offers Home Until Beaumont Theater Is Set to Operate in 1965 REPERTORY GROUP WILL ACT IN TENT | By Arthur Gelb | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/revisions-voted-in-condon-law-senate-eases-penalties-on-striking.html | REVISIONS VOTED IN CONDON LAW Senate Eases Penalties on Striking Public Workers | By Leonard Ingalls Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/romney-prestige-lifts-on-narrow-vote-victory-new-michigan.html | Romney Prestige Lifts on Narrow Vote Victory New Michigan Constitution Wins by Only 11000 Democrats Assert Governor Suffered a Defeat | By Damon Stetson Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/russians-fire-moon-shot-from-space-parking-orbit-soviet-launches.html | Russians Fire Moon Shot From Space Parking Orbit SOVIET LAUNCHES 4TH MOON PROBE | By Seymour Topping Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sales-tax-yield-up-despite-strike-city-gets-77240986-in-3-months.html | SALES TAX YIELD UP DESPITE STRIKE City Gets 77240986 in 3 Months Ended Feb 28 | By Thomas P Ronan | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/school-dropouts-decried-by-wirtz-untaught-face-uselessness-in.html | SCHOOL DROPOUTS DECRIED BY WIRTZ Untaught Face Uselessness in Machine Age He Says | By Alfred E Clark | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/senators-rebuff-goldwater-and-tower-on-transit-bill.html | Senators Rebuff Goldwater and Tower on Transit Bill | By Warren Weaver Jr Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sports-of-the-times-arnies-army-assembles.html | Sports of The Times Arnies Army Assembles | By Arthur Daley | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/state-orders-8ounce-gloves-and-3knockdown-rule-for-all-title-fights.html | State Orders 8Ounce Gloves and 3Knockdown Rule for All Title Fights COMMISSION ACTS TO CURB HAZARDS 8Count Rule Is Extended to Title Bouts as Is the Ban on 6Ounce Gloves | By Howard M Tuckner | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/steel-indictment-depresses-stocks-news-of-grand-jury-action-quells.html | STEEL INDICTMENT DEPRESSES STOCKS News of Grand Jury Action Quells Morning Rally Average Falls by 123 VOLUME IS 4360000 Chrysler Again Most Active Analysts Stay Bullish Despite Late SellOff STEEL INDICTMENT DEPRESSES STOCKS | By John J Abele | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tax-law-eased-on-medical-costs-allowable-deductions-are-increased.html | TAX LAW EASED ON MEDICAL COSTS Allowable Deductions Are Increased by Congress TAX LAW EASED ON MEDICAL COSTS | By Robert Metz | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/theater-best-foot-forward-revived-liza-minnelli-makes-a-successful.html | Theater Best Foot Forward Revived Liza Minnelli Makes a Successful Debut New Songs Are Added to the 1941 Musical | By Lewis Funke | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/third-term-won-by-mayor-daley-but-margin-of-chicago-boss-is.html | THIRD TERM WON BY MAYOR DALEY But Margin of Chicago Boss Is Narrowest in Years | By Austin C Wehrwein Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tv-hilarity-by-mostel-comedian-enlivens-festivalzanuck-hoffa-and.html | TV Hilarity by Mostel Comedian Enlivens FestivalZanuck Hoffa and Larry Adler on the Air | By Jack Gould | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tynan-awarded-theater-position-critic-is-literary-manager-of.html | TYNAN AWARDED THEATER POSITION Critic Is Literary Manager of British National Unit | By Sam Zolotow | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-accuses-12-of-tax-swindle-state-official-and-5-former-federal.html | US ACCUSES 12 OF TAX SWINDLE State Official and 5 Former Federal Employes Indicted in 1500000 Case Here US ACCUSES 12 OF TAX SWINDLE | By Edward Ranzal | RE0000526412 | 1991-03-07 | B00000030393 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-seeks-a-key-to-kashmir-issue-rostow-visits-india-to-study-ways.html | US SEEKS A KEY TO KASHMIR ISSUE Rostow Visits India to Study Ways to Prod Disputants | By Thomas F Brady Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-tariff-team-up-against-wall-negotiation-bid-thwarted-as.html | US TARIFF TEAM UP AGAINST WALL Negotiation Bid Thwarted as Preliminary Sessions Weigh Trade Barriers KEY ISSUES UNSETTLED GATT Members Prepare for Big Round of Talks on European Curbs USTARIFF TEAM UP AGAINST WALL | By Richard E Mooney Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wall-st-journal-to-shut-printing-plant-here-will-move-operations.html | Wall St Journal to Shut Printing Plant Here Will Move Operations July 1 to 2 Other States After 74 Years in Financial Area | By Richard P Hunt | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wood-field-and-stream-pennsylvania-faces-up-to-a-problem-trout.html | Wood Field and Stream Pennsylvania Faces Up to a Problem Trout Supply Reduced by 40 | By Oscar Godbout | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/yank-grand-slam-downs-phils-62-reads-clout-supports-keen-pitching.html | YANK GRAND SLAM DOWNS PHILS 62 Reads Clout Supports Keen Pitching of Daley Kunkel | By John Drebinger Special To the New York Times | RE0000526412 | 1991-03-07 | B00000030393 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/70-star-skiers-poised-for-alaskas-first-us-title-event.html | 70 Star Skiers Poised for Alaskas First US Title Event | By Michael Strauss Special to the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/a-matter-of-schooling-two-jersey-clubs-qualify-as-sponsors-for.html | A Matter of Schooling Two Jersey Clubs Qualify as Sponsors for AllBreed Title Events | By John Rendel | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/advertising-auto-show-time.html | Advertising Auto Show Time | By Peter Bart | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/albany-tightening-housing-bias-ban-housing-bias-ban-in-state.html | Albany Tightening Housing Bias Ban HOUSING BIAS BAN IN STATE GAINING | By Layhmond Robinson Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/argentina-says-revolt-is-ended-truce-talks-on-government-forces.html | ARGENTINA SAYS REVOLT IS ENDED TRUCE TALKS ON Government Forces Bomb Navys BasesFleet Head Seeks Peace ARGENTINA SAYS REVOLT IS ENDED | By Edward C Burks Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bill-sped-to-aid-medical-schools-205-million-measure-freed-by-rules.html | BILL SPED TO AID MEDICAL SCHOOLS 205 Million Measure Freed by Rules Committee for House Floor Action BILL SPED TO AID MEDICAL SCHOOLS | By Cp Trussell Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bonds-government-securities-market-moves-ahead-corporates-draw-more.html | Bonds Government Securities Market Moves Ahead CORPORATES DRAW MORE ATTENTION Trading in Municipal Issues Turns Brisk Following Recent Listlessness | By Hj Maidenberg | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bridge-unusual-notrump-bid-leads-to-a-vienna-coup.html | Bridge Unusual NoTrump Bid Leads to a Vienna Coup | By Albert H Morehead | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/britains-budget-provides-tax-cut-269000000-reduction-set-by.html | BRITAINS BUDGET PROVIDES TAX CUT 269000000 Reduction Set by MaudlingExpansion Without Inflation Is Aim BRITAINS BUDGET PROVIDES TAX CUT | By Sydney Gruson Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/british-gambling-reaches-peak-government-plans-tax-change.html | British Gambling Reaches Peak Government Plans Tax Change | By Lawrence Fellows Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cbs-plans-show-on-royal-ballet-hour-telecast-to-be-offered-when.html | CBS PLANS SHOW ON ROYAL BALLET Hour Telecast to Be Offered When Troupe Tours Here | By Val Adams | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/chess-petrosian-the-pushover-is-putting-up-a-good-fight.html | Chess Petrosian the Pushover Is Putting Up a Good Fight | By Al Horowitz | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/circus-whirls-and-tumbles-into-town-ringling-brothers-to-be-at.html | Circus Whirls and Tumbles Into Town Ringling Brothers to Be at Garden Until May 12 4 Extravaganzas Join Many Old Favorites | By Milton Esterow | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/city-given-right-to-raise-taxes-by-230-millions-legislature-acts-4.html | CITY GIVEN RIGHT TO RAISE TAXES BY 230 MILLIONS LEGISLATURE ACTS 4 Sales Levy and Cigarette Rise of 2c Authorized CITY GIVEN RIGHT TO LIFT ITS TAXES | By Douglas Dales Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/congos-formula-on-taxes-given-leopoldville-would-receive-65-of.html | CONGOS FORMULA ON TAXES GIVEN Leopoldville Would Receive 65 of Katangas Funds | By J Anthony Lukas Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dock-unit-drafts-new-hiring-rules-regulations-will-abolish-present.html | DOCK UNIT DRAFTS NEW HIRING RULES Regulations Will Abolish Present Worker Lists | By George Horne | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/europe-will-ship-4-trotters-here-horses-enter-45000-race-at-yonkers.html | EUROPE WILL SHIP 4 TROTTERS HERE Horses Enter 45000 Race at Yonkers April 18 | By Robert Daley Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/favored-audience-triumphs-in-aqueduct-dash-victory-is-sixth-in-last.html | Favored Audience Triumphs in Aqueduct Dash VICTORY IS SIXTH IN LAST 8 STARTS Audience Ussery Up Wins EasilyWoodhouse Hurt in PostRace Mishap | By Joseph C Nichols | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/foreign-aid-cuts-now-seen-likely-even-backers-find-doubts-about.html | FOREIGN AID CUTS NOW SEEN LIKELY Even Backers Find Doubts About Policy Are Growing | By Ew Kenworthy Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fox-film-shows-39million-loss-deficit-for-62-far-above.html | FOX FILM SHOWS 39MILLION LOSS Deficit for 62 Far Above ForecastDisappointing Grosses Are Cited FOX FILM SHOWS 39MILLION LOSS | By Clare M Reckert | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/france-assures-southeast-asia-pledges-at-seato-meeting-to-defend.html | FRANCE ASSURES SOUTHEAST ASIA Pledges at SEATO Meeting to Defend Freedom There | By Drew Middleton Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/frances-miners-accept-pay-plan-work-in-coalfields-expected-to-be.html | FRANCES MINERS ACCEPT PAY PLAN Work in Coalfields Expected to Be Resumed Tomorrow FRANCES MINERS ACCEPT PAY PLAN | By Henry Giniger Special to the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fresh-summer-corn-is-now-available-all-year.html | Fresh Summer Corn Is Now Available All Year | By Craig Claiborne | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/georgians-find-butts-case-confusing-many-fail-to-see-motive-for.html | Georgians Find Butts Case Confusing MANY FAIL TO SEE MOTIVE FOR PLOT Georgians Find It Difficult to Believe Butts Would Give Football Plans to Rival | By Wilbur L Bradbury Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/grand-central-palace-to-be-razed-east-side-to-get-new-skyscraper.html | Grand Central Palace to Be Razed EAST SIDE TO GET NEW SKYSCRAPER Grand Central Palace Giving Way to 47Story Building | By Thomas W Ennis | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/in-the-nation-deficit-spending-in-most-pleasing-disguise.html | In The Nation Deficit Spending in Most Pleasing Disguise | By Arthur Krock | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/jones-drafted-for-council-race-powell-reaffirms-stand-on-whites-in.html | JONES DRAFTED FOR COUNCIL RACE Powell Reaffirms Stand on Whites in Negro Groups | By Richard P Hunt | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/kennedy-derides-eisenhower-plea-for-budget-cuts-says-slashes-would.html | KENNEDY DERIDES EISENHOWER PLEA FOR BUDGET CUTS Says Slashes Would Bring an Economic Decline and Impede Defense KENNEDY DERIDES EISENHOWER PLEA | By Tom Wicker Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lease-plan-gets-senate-approval-bill-would-let-cities-build-state.html | LEASE PLAN GETS SENATE APPROVAL Bill Would Let Cities Build State Office Buildings | By Leonard Ingalls Special to the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/liquor-boards-copacabana-study-delayed-as-hogan-gets-priority-on.html | Liquor Boards Copacabana Study Delayed as Hogan Gets Priority on Witness | By Charles Grutzner | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lunik-discounted-as-military-gain-but-us-aide-cautions-on-soviet.html | LUNIK DISCOUNTED AS MILITARY GAIN But US Aide Cautions on Soviet Ability in Space | By Richard Witkin | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/military-in-india-critical-of-us-calls-report-of-arms-aid-breach-of.html | MILITARY IN INDIA CRITICAL OF US Calls Report of Arms Aid Breach of Security | By Thomas F Brady Special to the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mississippi-town-seizes-19-negroes-dick-gregory-not-held-leads.html | MISSISSIPPI TOWN SEIZES 19 NEGROES Dick Gregory Not Held Leads Greenwood March | By Claude Sitton Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/more-russians-pull-out-of-cuba-kennedy-says-4000-left-in-march12000.html | MORE RUSSIANS PULL OUT OF CUBA Kennedy Says 4000 Left in March12000 Troops Believed to Remain MORE RUSSIANS PULL OUT OF CUBA | By Tad Szulc Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/music-an-operaoratorio-by-handel-semele-is-offered-by-amor-artis.html | Music An OperaOratorio by Handel Semele Is Offered by Amor Artis Group Somary Directs Work Rarely Performed | By Harold C Schonberg | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/newmans-to-star-in-broadway-bill-will-appear-in-64-offering-of.html | NEWMANS TO STAR IN BROADWAY BILL Will Appear in 64 Offering of Actors Studio Theater | By Sam Zolotow | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/nielsen-defends-choice-of-areas-for-tv-ratings.html | Nielsen Defends Choice of Areas For TV Ratings | By William M Blair Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/nuclear-spread-deplored-by-us-kennedy-tells-of-protests-to-mideast.html | NUCLEAR SPREAD DEPLORED BY US Kennedy Tells of Protests to Mideast Countries | By Hedrick Smith Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/old-foes-hail-lewis-on-retirement-lewis-is-honored-by-coal-industry.html | Old Foes Hail Lewis on Retirement LEWIS IS HONORED BY COAL INDUSTRY | By John D Pomfret Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/over-the-counter-is-big-operation-trading-done-by-phone-in-market.html | OVER THE COUNTER IS BIG OPERATION Trading Done by Phone in Market Obscure to Many | By Alexander R Hammer | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/palmer-favored-for-a-record-fourth-triumph-in-masters-beginning.html | Palmer Favored for a Record Fourth Triumph in Masters Beginning Today 84 WILL TEE OFF IN OPENING ROUND Nicklaus and Player Among Masters StartersBayer Victor in Preliminary | By Lincoln A Werden Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/paper-contesting-rare-libel-case-playboy-editorial-defended-by-the.html | PAPER CONTESTING RARE LIBEL CASE Playboy Editorial Defended by The Brooklyn Daily | By Paul Crowell | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/pentagon-study-of-tfx-leak-called-off-by-the-white-house-pentagon.html | Pentagon Study of TFX Leak Called Off by the White House PENTAGON STUDY OF LEAK ENDED | By Jack Raymond Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/philharmonic-hall-faces-changes-4-acoustics-experts-to-urge.html | Philharmonic Hall Faces Changes 4 Acoustics Experts to Urge Revisions in Auditorium Sound Diffusion and Lower Frequencies Found Lacking HALL REPAIR DUE AT PHILHARMONIC | By Harold C Schonberg | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/powell-sidesteps-libel-testimony-fails-to-appear-at-his-trial-jury.html | POWELL SIDESTEPS LIBEL TESTIMONY Fails to Appear at His Trial Jury Gets Case Today | By John Sibley | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/rally-unchecked-by-market-study-times-average-rises-363-other.html | RALLY UNCHECKED BY MARKET STUDY Times Average Rises 363 Other Indicators Reach Highest Point in a Year TURNOVER IS 4660000 Autos Oils and Chemicals Among Strongest Groups Chrysler Spurts Again RALLY UNCHECKED BY MARKET STUDY | By John J Abele | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/reds-blank-mets-on-two-hits-50-kranepool-is-ejected-for-his.html | REDS BLANK METS ON TWO HITS 50 Kranepool Is Ejected for His Comments on Third Strike | By Louis Effrat Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/report-asks-more-and-better-data-for-investor-emphasizes-need-for.html | Report Asks More and Better Data for Investor Emphasizes Need for Fuller Company Information and Curb on Advisories | By Richard E Mooney Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/role-of-us-agency-stressed-in-filling-gap-in-bank-credit.html | Role of US Agency Stressed in Filling Gap in Bank Credit | By Edward T OToole | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/romney-attacks-attitude-of-fcc-tells-nab-added-powers-threaten.html | ROMNEY ATTACKS ATTITUDE OF FCC Tells NAB Added Powers Threaten States Rights | By Richard F Shepard Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/rutgers-crew-outlook-good-five-sophomores-in-varsity-shell-rutgers.html | Rutgers Crew Outlook Good FIVE SOPHOMORES IN VARSITY SHELL Rutgers Has the Potential Depth for Good Season Inexperience a Problem | By Allison Danzig Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/screen-mondo-cane-a-series-of-believeitornot-vignettes-candid-film.html | Screen Mondo Cane a Series of BelieveItorNot Vignettes Candid Film Probes the Weird and Bizarre 2 Other Features Start Local Engagements | By Bosley Crowther | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sec-sees-grave-market-abuses-but-no-broad-pattern-of-fraud-asks-new.html | SEC SEES GRAVE MARKET ABUSES BUT NO BROAD PATTERN OF FRAUD ASKS NEW CURBS AND BETTER DATA 30 CHANGES URGED Congress Gets Plan for Legislation to Protect Public SEC STUDY FINDS SECURITY ABUSES | By Eileen Shanahan Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/senate-slashes-transit-aid-bill-250-million-cut-out-in-move-to.html | SENATE SLASHES TRANSIT AID BILL 250 Million Cut Out in Move to Assure Passage | By Warren Weaver Jr Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/some-funds-cut-advisory-fees-but-fullscale-trend-is-doubted-some.html | Some Funds Cut Advisory Fees But FullScale Trend Is Doubted SOME FUNDS TRIM FEES TO ADVISERS | By Sal R Nuccioa Number of Major Mutual Funds Have Reduced Fees They Pay To Management Or Investment Advisory Companies and Several Others Are Expected To Follow Suit But It Isquestionable Whether A Trend Has Been Established | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/soviet-poet-under-sharp-attack-by-red-leaders-yevtushenko.html | Soviet Poet Under Sharp Attack by Red Leaders Yevtushenko Autobiography Is Called AntiCommunist Ban on Travel Asked | By Theodore Shabad Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stocks-are-sold-on-18-exchanges-big-board-here-is-largest.html | STOCKS ARE SOLD ON 18 EXCHANGES Big Board Here Is Largest Transactions Outlined | BY Clyde H Farnsworth | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stocks-buoyed-by-report-wall-street-tension-eased-securities.html | Stocks Buoyed by Report Wall Street Tension Eased Securities Markets Are Buoyed by SEC Report as Tension Eases on Wall Street BROKERS WAITING TO READ FINDING Funston Voices Readiness of Exchange to Act on Constructive Proposals | By Vartanig G Vartan | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stuyvesant-town-asks-higher-rent-plans-to-petition-city-for-15-per.html | STUYVESANT TOWN ASKS HIGHER RENT Plans to Petition City for 15 Per Cent Increase | By Dennis Duggan | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/suit-scores-sla-on-tourist-curb-us-asked-to-end-ban-on-sending.html | SUIT SCORES SLA ON TOURIST CURB US Asked to End Ban on Sending Liquor Home | By Edward Ranzal | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tax-law-revised-for-retirement-change-affects-those-who-dont-get.html | TAX LAW REVISED FOR RETIREMENT Change Affects Those Who Dont Get Full Benefits | By Robert Metz | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/the-soviet-and-sukarno-us-gets-some-comfort-from-signs-indonesia-is.html | The Soviet and Sukarno US Gets Some Comfort From Signs Indonesia Is Cooling to Russian Aid | By Max Frankel  Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tv-controversy-over-pesticide-danger-weighed-cbs-reports-gives-both.html | TV Controversy Over Pesticide Danger Weighed CBS Reports Gives Both Sides of Dispute Silent Spring Author Answers Her Critics | By Jack Gould | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/universal-plans-artistic-movies-expansion-will-begin-this-year-with.html | UNIVERSAL PLANS ARTISTIC MOVIES Expansion Will Begin This Year With 5 or 6 Films | By Murray Schumach Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-negroes-plan-active-link-with-peoples-of-african-nations.html | US Negroes Plan Active Link With Peoples of African Nations | By Ms Handler | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-oil-concerns-scored-by-curran-says-they-seek-to-block.html | US OIL CONCERNS SCORED BY CURRAN Says They Seek to Block ForeignFlag Ship Bill | By Werner Bamberger | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-will-cut-aid-to-south-koreans-us-will-reduce-south-korean-aid.html | US Will Cut Aid To South Koreans US WILL REDUCE SOUTH KOREAN AID | By Am Rosenthal Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/welfare-reform-urged-in-jersey-report-charges-flagrant-abuses-in.html | WELFARE REFORM URGED IN JERSEY Report Charges Flagrant Abuses in Assistance to Dependent Children ILLEGITIMACY ASSAILED Unwed Mothers With Up to 14 Youngsters on Rolls Aid Limit Asked | By George Cable Wright Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/wood-field-and-stream-anglers-cast-fond-eye-at-flounder-despite-its.html | Wood Field and Stream Anglers Cast Fond Eye at Flounder Despite Its Misplaced Eyeball | By Oscar Godbout | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/yank-wild-throw-helps-pirates-to-64-victory-error-puts-bucs-ahead.html | Yank Wild Throw Helps Pirates to 64 Victory ERROR PUTS BUCS AHEAD FOR GOOD Wild Throw by Williams of Yanks Lets In Run in 6th Bridges in Action | By John Drebinger Special To the New York Times | RE0000526410 | 1991-03-07 | B00000030391 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/1913-armory-art-show-is-back-for-anniversary-exhibition-that.html | 1913 Armory Art Show Is Back for Anniversary Exhibition That Introduced America to Modern Works Will Reopen With a Gala Tonight | By John Canaday | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-arrests-linked-to-mob-vendetta-plot-to-kill-slater-associate-of.html | 2 ARRESTS LINKED TO MOB VENDETTA Plot to Kill Slater Associate of Gallo Investigated | By Jack Roth | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2run-tiger-10th-downs-mets-32-single-by-veal-decides-jackson.html | 2RUN TIGER 10TH DOWNS METS 32 Single by Veal Decides Jackson Injures Foot | By Louis Effrat Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/4-negroes-jailed-in-birmingham-as-the-integration-drive-slows.html | 4 Negroes Jailed in Birmingham As the Integration Drive Slows SitIns and a Demonstration Plan Fail to Materialize Dr King Takes Lead | By Foster Hailey Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/500-from-europe-aid-cairo-on-arms-west-germans-among-those-building.html | 500 FROM EUROPE AID CAIRO ON ARMS West Germans Among Those Building Jets and Rockets Most Work on Planes 500 FROM EUROPE AID CAIRO ON ARMS | By Gerd Wilcke Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/8-negroes-freed-in-registry-drive-accord-is-reached-by-us-and.html | 8 NEGROES FREED IN REGISTRY DRIVE Accord Is Reached by US and Greenwood Miss | By Claude Sitton Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/a-new-production-by-second-city-venture-into-satire-is-funny-and.html | A New Production by Second City Venture Into Satire Is Funny and Daring The Spoofs Run From Clubs to Cuba | By Arthur Gelb | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/advertising-europe-steps-up-travel-drive.html | Advertising Europe Steps Up Travel Drive | By Peter Bart | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/advertising-grows-in-far-east-but-politely-softsell-dominant.html | Advertising Grows in Far East But Politely SoftSell Dominant Despite Influence From the West Billings in Japan Put at 500000000 Media Expanded | By Peter Bart | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/american-stock-exchange-split-by-plan-to-increase-membership.html | American Stock Exchange Split By Plan to Increase Membership Growing Number of Regulars Opposing Broad Admission of Associates Dilution of Equity Foreseen AMERICAN BOARD SPLIT ON CHANGE | By Alexander R Hammer | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/antimissile-defenses-soviet-nuclear-tests-in-the-arctic-spur.html | Antimissile Defenses Soviet Nuclear Tests in the Arctic Spur Revisions in US Program | By Hanason W Baldwin | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/argentina-gains-basis-for-truce-accord-with-navy-rebels-reported.html | ARGENTINA GAINS BASIS FOR TRUCE Accord With Navy Rebels Reported After Parleys ARGENTINA GAINS BASIS FOR TRUCE | By Edward C Burks Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australias-credit-squeeze-succeeds-new-zealand-aided-by-rebuff-to.html | Australias Credit Squeeze Succeeds New Zealand Aided by Rebuff to Britain Australias Prospects Improve As Credit Squeeze Succeeds OUTLOOK CLOUDED FOR NEW ZEALAND | By Edmond W Tipping Special To the New York Timesby Jc Graham Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bank-and-shopping-center-help-to-increase-interest-in-boating.html | Bank and Shopping Center Help To Increase Interest in Boating | By Steve Cady | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bonds-quiet-mood-prevails-as-trading-is-cautious-activity-routine.html | Bonds Quiet Mood Prevails as Trading Is Cautious ACTIVITY ROUTINE IN BILLS MARKET Sale of Treasury Issue Next Tuesday Regarded as Main Factor Affecting Buyers | By Hj Maidenberg | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bonn-acts-to-allay-fear-on-paris-pact-bonn-parties-act-to-dispel.html | Bonn Acts to Allay Fear on Paris Pact BONN PARTIES ACT TO DISPEL FEARS | By Arthur J Olsen Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/books-of-the-times.html | Books of The Times | By Kalman Seigel | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bridge-practical-joker-stacks-deck-to-make-a-point-on-slams.html | Bridge Practical Joker Stacks Deck To Make a Point on Slams | By Albert H Morehead | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/brown-is-seeking-legislation-to-ban-usury-he-scores-credit.html | Brown Is Seeking Legislation to Ban Usury He Scores Credit Practices in California as Too High New Rules for Packaging and Labels Also Proposed | By Lawrence E Davies Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/burma-pursues-socialist-path-accenting-rice-agriculture-gets.html | Burma Pursues Socialist Path Accenting Rice Agriculture Gets Priority Over Industry in Planning Regime Studies a Program of Spending to Meet Needs | By Jacques Nevard Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/ceylons-fiscal-plight-worsens-as-relations-with-the-us-chill-ending.html | Ceylons Fiscal Plight Worsens As Relations With the US Chill Ending of Economic Help Intensifies Islands Budget and Taxation Problems | By Hbw Abeynaike Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/chinese-market-lures-pakistan-fear-of-declining-market-in-britain.html | CHINESE MARKET LURES PAKISTAN Fear of Declining Market in Britain Prompts Pact Pakistan Tempted by Chinese Market | By Philip Shabecoff | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/city-state-press-artists-loft-aid-auction-and-bill-paving-way-for.html | CITY STATE PRESS ARTISTS LOFT AID Auction and Bill Paving Way for LivingWorking Areas | By Charles G Bennett | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/communist-chinese-arrest-farm-decline-red-china-checks-farm-slump.html | Communist Chinese Arrest Farm Decline Red China Checks Farm Slump But at the Expense of Industry | By Ian Stewart Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/companies-cool-to-sec-plan-for-overthecounter-market-companies-cool.html | Companies Cool to SEC Plan For OvertheCounter Market COMPANIES COOL TO PLAN BY SEC | By Clyde H Farnsworth | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/congress-to-get-sec-plan-soon-agency-speeding-its-draft-of-reform.html | CONGRESS TO GET SEC PLAN SOON Agency Speeding Its Draft of Reform Legislation for Action This Year INDUSTRYS AID SOUGHT Heads of Big Board IBA and NASD Are Asked to Review Proposals CONGRESS TO GET SEC PLAN SOON | By Eileen Shanahan Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/continent-gains-but-growth-rate-is-short-of-need-a-number-of.html | CONTINENT GAINS BUT GROWTH RATE IS SHORT OF NEED A Number of Regimes Show New Maturity in Race to Catch Up With West EXPORT TRADE ON RISE Positive Elements Obscured by Unsatisfactory Pace of Industrial Formation Asian Countries Gain Maturity But Fail to Meet Growing Needs | By Robert Trumbull Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cost-of-pensions-raised-for-city-governor-signs-police-fire-and.html | COST OF PENSIONS RAISED FOR CITY Governor Signs Police Fire and Sanitation Measures | By Leonard Ingalls Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/critic-at-large-scientists-plan-for-building-on-the-moon-reveals.html | Critic at Large Scientists Plan for Building on the Moon Reveals His Characteristic Optimism | By Brooks Atkinson | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doctor-confirms-wismers-illness-extitan-president-is-called-too.html | DOCTOR CONFIRMS WISMERS ILLNESS ExTitan President Is Called Too Sick to Stand Trial | By Samuel Kaplan | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doctors-score-bureau-doctors-demand-cure-for-addicts.html | Doctors Score Bureau DOCTORS DEMAND CURE FOR ADDICTS | By Morris Kaplan | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doubt-and-confusion-disturb-serenity-of-georgia-campus-many.html | Doubt and Confusion Disturb Serenity of Georgia Campus Many Students Show Apathy in Wake of Football Collusion Charge Against ButtsAlumni Reaction Mild | By Wilbur L Bradbury Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dutch-tradition-to-be-revived-at-easter-ball-st-nicholas-societys.html | Dutch Tradition To Be Revived At Easter Ball St Nicholas Societys Fete Set for April 19 at the Waldorf | By Lillian Bellison | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/eisenhower-hails-colleges-of-us-calls-them-first-line-of.html | EISENHOWER HAILS COLLEGES OF US Calls Them First Line of DefenseGets Degree | By Bill Becker Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/elderly-will-get-housing-and-care-state-city-and-home-to-aid.html | ELDERLY WILL GET HOUSING AND CARE State City and Home to Aid MidIncome Bronx Plan | By Lawrence OKane | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fairsabbath-bill-is-voted-in-albany-city-is-empowered-to-let.html | FAIRSABBATH BILL IS VOTED IN ALBANY City Is Empowered to Let Businesses That Quality Stay Open on Sunday FAIRSABBATH BILL VOTED IN ALBANY | By Layhmond Robinson Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/far-east-travel-by-air-increases-governments-and-industry-join-to.html | FAR EAST TRAVEL BY AIR INCREASES Governments and Industry Join to Spur Tourism | By John M Lee | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fiscal-deficits-and-rising-prices-foreshadow-korea-crises-shortage.html | Fiscal Deficits and Rising Prices Foreshadow Korea Crises SHORTAGE OF RICE AUGMENTS PLIGHT Deterioration of Economy Attributed to Failure of Currency Reform | By Kc Chot Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/french-director-talks-of-his-art-serge-bourguignon-speaks-on.html | FRENCH DIRECTOR TALKS OF HIS ART Serge Bourguignon Speaks on Sundays and Cybele | By Murray Schumach Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/gop-congressmen-will-start-1964-drive-at-dinner-on-may-9-morton.html | GOP Congressmen Will Start 1964 Drive at Dinner on May 9 Morton Issues Invitations to 1000aPlate Function Honoring Goldwater | By Cabell Phillips Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/india-facing-up-to-peking-threat-arms-and-her-development-put.html | INDIA FACING UP TO PEKING THREAT Arms and Her Development Put Strain on Resources INDIA FACING UP TO PEKING THREAT | By Thomas F Brady Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/india-planning-atomic-energy-plant-built-by-ge.html | India Planning Atomic Energy Plant Built by GE | By K Kasturi Rangan Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/japan-advancing-with-discretion-after-long-boom-year-of-transition.html | JAPAN ADVANCING WITH DISCRETION AFTER LONG BOOM Year of Transition in Labor Government and Industry Produces Solid Base NEW UPSWING IN SIGHT Consumers Spending and Saving More and Building Continues at Brisk Pace Japan Gains Moderately After Boom | By Am Rosenthal Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/jobless-rate-cut-from-61-to-56-employment-up-unemployed-at-45.html | JOBLESS RATE CUT FROM 61 TO 56 EMPLOYMENT UP Unemployed at 45 Million Number at Work in March 671 Million a Record BUT EXPERTS ARE WARY Await Further Analysis of Industry FiguresWirtz Sees Encouragement US JOBLESS RATE REDUCED TO 56 | By John D Pomfret Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/johnson-honored-by-rights-group-job-equality-efforts-win-bnai-brith.html | JOHNSON HONORED By RIGHTS GROUP Job Equality Efforts Win Bnai Brith Unit Award | By Irving Spiegel | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/labor-ridicules-tories-on-expansionist-budget-asserts-it-proposed.html | Labor Ridicules Tories on Expansionist Budget Asserts It Proposed Such a Program but Long Ago Charge of Playing Politics Is Leveled at Maudling | By Sydney Gruson Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lilienthal-fears-atom-plant-here-would-not-live-in-queens-if-con-ed.html | LILIENTHAL FEARS ATOM PLANT HERE Would Not Live in Queens if Con Ed Builds There | By Theodore Jones | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/locations-of-secret-tv-rating-meters-disclosed-house-committee.html | Locations of Secret TV Rating Meters Disclosed House Committee Challenges System Used by Nielsen Effect on Networks Noted | By William M Blair Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lunik-iv-to-pass-close-to-the-moon-doubts-raised-that-soviet-probe.html | LUNIK IV TO PASS CLOSE TO THE MOON Doubts Raised That Soviet Probe Will Fully Succeed LUNIK IV TO PASS CLOSE TO THE MOON | By Seymour Topping Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malaya-agrees-to-discussions-with-philippines-and-indonesia.html | Malaya Agrees to Discussions With Philippines and Indonesia | By Robert Trumbull Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malayan-stake-is-high-in-future-of-market-for-natural-rubber.html | Malayan Stake Is High in Future Of Market for Natural Rubber | By William D Smith | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malaysian-union-a-potential-giant-birth-of-federation-could-provide.html | MALAYSIAN UNION A POTENTIAL GIANT Birth of Federation Could Provide Strong Bulwark Against Communism MALAYSIAN UNION A POTENTIAL GIANT | By Seth S King | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/marolt-wins-us-ski-race-in-alaska-colorado-star-takes-downhill.html | Marolt Wins US Ski Race in Alaska COLORADO STAR TAKES DOWNHILL Marolt Beats Werner by a Tenth of a SecondBarbi Henneberger Triumphs | By Michael Strauss Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mayor-asks-veto-of-curb-on-state-park-funds-measure-aimed-at.html | Mayor Asks Veto of Curb on State Park Funds Measure Aimed at Blocking Citys Development of Breezy Point Park | By Clayton Knowles | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/meany-deplores-us-joblessness-calls-it-national-disaster-gruenther.html | MEANY DEPLORES US JOBLESSNESS Calls It National Disaster Gruenther Honored | By Stanley Levey | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/music-schippers-guest-conductor-of-philharmonic-begins-2week-stay.html | Music Schippers Guest Conductor of Philharmonic Begins 2Week Stay With Orchestra New Work by Barber Played in Concert | By Harold C Schonberg | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/nab-convention-closes-in-chicago-delegates-most-concerned-about.html | NAB CONVENTION CLOSES IN CHICAGO Delegates Most Concerned About Federal Control | By Richard F Shepard Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-auto-sales-set-speedy-pace-totals-for-quarter-brighten-industry.html | NEW AUTO SALES SET SPEEDY PACE Totals for Quarter Brighten Industry Prospects | By Damon Stetson Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/no-robbery-first-in-aqueduct-dash-season-debut-impresses-three.html | NO ROBBERY FIRST IN AQUEDUCT DASH Season Debut Impresses Three Choices Triumph | By Joseph C Nichols | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/oecd-membership-for-japan-appears-likely-this-spring-step-to.html | OECD Membership for Japan Appears Likely This Spring STEP TO ENHANCE HER TRADE STATUS US Urging and Fears of Common Market Provide Impetus to Cooperation | By Albert L Kraus | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/park-ave-coops-said-to-bar-jews-city-rights-board-also-told-of-ban.html | PARK AVE COOPS SAID TO BAR JEWS City Rights Board Also Told of Ban on Diplomats | By Murray Illson | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/playboy-club-busiest-in-city-despite-its-failure-to-win-cabaret.html | Playboy Club Busiest in City Despite Its Failure to Win Cabaret License | By Thomas Buckley | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/political-peace-inspires-nepal-to-step-up-development-plans.html | Political Peace Inspires Nepal To Step Up Development Plans | By At Chandramohan Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/politics-complicates-operations-of-petroleum-companies-in-asia.html | Politics Complicates Operations Of Petroleum Companies in Asia | By Richard Butter | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/powell-loses-defamation-case-jury-awards-woman-211500.html | Powell Loses Defamation Case Jury Awards Woman 211500 Representative Termed Her Bag Woman in Harlem Appeal Is Planned Powell Loses Defamation Case Jury Awards Woman 211500 | By John Sibley | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/prices-vacillate-in-brisk-trading-but-firmer-tone-expected-this.html | PRICES VACILLATE IN BRISK TRADING But Firmer Tone Expected This Year as the Countrys Export Outlook Brightens | By Elizabeth M Fowler | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/reports-of-internal-strain.html | Reports of Internal Strain | By Harrison E Salisbury | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rockefeller-sees-pledge-on-taxes-facing-1964-test-but-despite.html | ROCKEFELLER SEES PLEDGE ON TAXES FACING 1964 TEST But Despite 300Million Gap in Budget He Is Hoping to Retain PayasYouGo ROCKEFELLER SEES TAXPOLICY TEST | By Douglas Dales Special to the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/scrap-newspaper-price-drops-below-rate-before-press-strike-old.html | Scrap Newspaper Price Drops Below Rate Before Press Strike OLD NEWSPAPERS DECLINE IN PRICE | By Robert J Cole | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/seato-aides-find-gains-in-defense-advisers-at-paris-meeting-eye.html | SEATO AIDES FIND GAINS IN DEFENSE Advisers at Paris Meeting Eye China Threat to India | By Drew Middleton Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/senate-approves-transit-aid-plan-for-urban-areas-5241-vote-gives.html | SENATE APPROVES TRANSIT AID PLAN FOR URBAN AREAS 5241 Vote Gives Kennedy His First Major Victory of Current Session MEASURE GOES TO HOUSE Program Provides for Loan Guarantees and Grants to Local Communities TRANSIT AID PLAN VOTED BY SENATE | By Warren Weaver Jr Special To the New York Timeswashington April 4 the Senate Approved A 750000000 Federal Transit Aid Program Today It Is Designed To Get CityBound Commuters Off the Highways and Into Buses Subways and Trains | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/senate-unit-cuts-arms-407-million-15-billion-kennedy-request.html | SENATE UNIT CUTS ARMS 407 MILLION 15 Billion Kennedy Request Slashed in Surprise Move | By Jack Raymond Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/singapore-trade-undergoes-study-free-port-status-may-be-altered-for.html | SINGAPORE TRADE UNDERGOES STUDY Free Port Status May Be Altered for 30 Products | By Allington Kennard Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sophie-road-tryout-shortened-advanced-opening-here-likely.html | Sophie Road Tryout Shortened Advanced Opening Here Likely | By Sam Zolotow | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/souchak-and-wininger-share-masters-golf-lead-at-69-as-palmer-cards.html | Souchak and Wininger Share Masters Golf Lead at 69 as Palmer Cards 74 SNEAD FURGOL TIE JAY HEBERT AT 70 Player Bayer Two Strokes Back of Masters Leaders Nicklaus Scores 74 | By Lincoln A Werden Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sports-of-the-times-return-of-the-dook.html | Sports of The Times Return of the Dook | By Arthur Daley | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/stocks-continue-to-climb-briskly-turnover-at-5300000-is-heaviest-in.html | STOCKS CONTINUE TO CLIMB BRISKLY Turnover at 5300000 Is Heaviest in Seven Weeks Average Rises 213 133 NEW HIGHS REACHED Steels Metals Foods Oils and Retail Groups Share in the Upward Surge STOCKS CONTINUE TO CLIMB BRISKLY | By John J Abele | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/study-criticizes-laws-uspanel-scores-narcotics-laws.html | Study Criticizes Laws USPANEL SCORES NARCOTICS LAWS | By Robert C Toth Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tax-guide-is-out-on-office-in-home-internal-revenue-wary-of-device.html | TAX GUIDE IS OUT ON OFFICE IN HOME Internal Revenue Wary of Device to Avoid Payment | By Robert Metz | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tokyo-is-planning-airliner-exports-mediumrange-passenger-plane-can.html | TOKYO IS PLANNING AIRLINER EXPORTS MediumRange Passenger Plane Can Carry 60 | By Junnosuke Ofusa Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tv-a-profile-of-disraeli-is-presented-limited-portrait-of-the.html | TV A Profile of Disraeli Is Presented Limited Portrait of the Statesman Given Program Is Offered on Hallmark Show | By Jack Gould | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/two-french-restaurants-on-review.html | Two French Restaurants on Review | By Craig Claiborne | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-citing-oppenheimer-in-move-to-clear-his-name-aec-prize-going-to.html | US Citing Oppenheimer In Move to Clear His Name AEC PRIZE GOING TO OPPENHEIMER | By John W Finney Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-officers-in-seoul-keeping-close-watch-on-korean-crisis-any-troop.html | US Officers in Seoul Keeping Close Watch on Korean Crisis Any Troop Shifts to Bolster Position of Military Regime Could Impair Joint Defense Against Reds | By Am Rosenthal Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/vietnam-reform-is-sought-by-us-with-war-going-better-it-holds.html | VIETNAM REFORM IS SOUGHT BY US With War Going Better It Holds Regime Should Act | By Max Frankel Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/vietnam-slumps-as-war-goes-on-rice-production-hurt-rubber-exports.html | VIETNAM SLUMPS AS WAR GOES ON Rice Production Hurt Rubber Exports Off 19 | By Kathleen McLaughlin Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wallpaper-and-textiles-cut-to-marxist-art-line.html | Wallpaper and Textiles Cut to Marxist Art Line | By Theodore Shabad Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/washington-the-man-on-the-moon-and-the-men-on-the-dole.html | Washington The Man on the Moon and the Men on the Dole | By James Reston | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/west-doubts-khrushchev-fall-but-experts-declare-soviet-leader-is-in.html | West Doubts Khrushchev Fall But Experts Declare Soviet Leader is in Political Trouble Embassies in Britain Receive Word His Authority Wanes | By Sydney Gruson Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wilkins-says-jews-help-negro-escape-ghetto.html | Wilkins Says Jews Help Negro Escape Ghetto | By Richardp Hunt | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wood-field-and-stream-birds-respond-to-electronics-device-and-a.html | Wood Field and Stream Birds Respond to Electronics Device and a Good Time as Had by All | By Oscar Godbout | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/world-trade-center-here-upheld-by-appeals-court-appellate-division.html | World Trade Center Here Upheld by Appeals Court Appellate Division Reversed in Voiding 470Million Port Authority Plan Case to Go to Supreme Court BIG TRADE CENTER UPHELD ON APPEAL | By Paul Crowell Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/yanks-blank-pirates-20-on-4hit-pitching-of-bouton-arroyo-and-reniff.html | Yanks Blank Pirates 20 on 4Hit Pitching of Bouton Arroyo and Reniff SIX MEN OPTIONED TO RICHMOND CLUB Yanks Ship Sheldon Cullen Downing Clevenger Hall and Solomini to Farm | By John Drebinger Special To the New York Times | RE0000526434 | 1991-03-07 | B00000036255 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/10-more-negroes-seized-in-birmingham-sitins-mass-demonstrations.html | 10 More Negroes Seized in Birmingham SitIns Mass Demonstrations Fail to DevelopSome Pin Hope on a New City Regime | By Foster Hailey Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/10-still-on-job-win-severance-grace-line-owes-engineers-court.html | 10 STILL ON JOB WIN SEVERANCE Grace Line Owes Engineers Court Reluctantly Rules | By Joan Sibley | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/30-us-satellites-remain-in-orbit-many-bits-of-instruments-and.html | 30 US SATELLITES REMAIN IN ORBIT Many Bits of Instruments and Rocket Also Aloft | By Harold M Schmeck Jr | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/41-tenement-flat-became-an-airy-apartment-with-the-aid-of-neighbors.html | 41 Tenement Flat Became an Airy Apartment With the Aid of Neighbors | By Rita Reif | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aircushion-scooter-patented-for-use-in-amusement-parks-variety-of.html | AirCushion Scooter Patented For Use in Amusement Parks VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/alabama-campus-supports-bryant-coach-believed-innocent-of-football.html | ALABAMA CAMPUS SUPPORTS BRYANT Coach Believed Innocent of Football Rigging Charge | By Wilbur L Bradbury Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/albany-impasse-extends-session-adjournment-put-off-until.html | ALBANY IMPASSE EXTENDS SESSION Adjournment Put Off Until TodayMental Hospital Measure Under Fire ALBANY IMPASSE EXTENDS SESSION | By Layhmond Robinson Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aqueduct-sprint-to-always-nell-filly-beats-radar-site-by-head-and.html | AQUEDUCT SPRINT TO ALWAYS NELL Filly Beats Radar Site by Head and Pays 390 | By Joseph C Nichols | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/argentine-accord-ends-navy-revolt-argentine-terms-end-navy-revolt.html | Argentine Accord Ends Navy Revolt ARGENTINE TERMS END NAVY REVOLT | By Edward C Burks Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/art-exhibition-of-works-by-max-bill-painting-and-sculpture-shawn-at.html | Art Exhibition of Works by Max Bill Painting and Sculpture Shawn at Staempfli | By Stuart Preston | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/article-2-no-title-underthetable-deals-denied-in-stockholders-suits.html | Article 2  No Title UndertheTable Deals Denied In Stockholders Suits by Kirby LAWSUIT DEALS DENIED BY KIRBY | By John M Lee | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ballet-by-strate-seen-at-juilliard-canadians-house-of-atreus-marks.html | BALLET BY STRATE SEEN AT JUILLIARD Canadians House of Atreus Marks Him as Dramatist | By Allen Hughes | RE0000526421 | 1991-03-07 | B00000033320 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bonds-preweekend-influences-sharply-reduce-trading-activity-in-the.html | Bonds PreWeekend Influences Sharply Reduce Trading Activity in the Market US BILLS SHOW A SLIGHT DECLINE Coming Treasury Offering of 300 Million Also Dampens Dealings | By Hj Maidenberg | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/books-of-the-times-three-conversing-at-sea-reincarnated-with-wings.html | Books of The Times Three Conversing at Sea Reincarnated With Wings | By Charles Poore | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bridge-philadelphians-win-tourney-in-st-louis-for-fourth-time.html | Bridge Philadelphians Win Tourney in St Louis for Fourth Time | By Albert H Morehead | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cab-is-willing-to-discuss-fares-but-wants-iata-data-on.html | CAB IS WILLING TO DISCUSS FARES But Wants IATA Data on International Increase | By Joseph Carter | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/capital-is-silent-on-oppenheimer-award-to-scientist-draws-little.html | CAPITAL IS SILENT ON OPPENHEIMER Award to Scientist Draws Little Political Attention | By John W Finney Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/churches-to-hail-palms-as-symbol-services-will-recall-entry-of.html | CHURCHES TO HAIL PALMS AS SYMBOL Services Will Recall Entry of Jesus Into Jerusalem | By George Dugan | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/churchill-tribute-due-tuesday-briton-will-watch-citizenship-rites.html | Churchill Tribute Due Tuesday Briton Will Watch Citizenship Rites on RelaySatellite TV | By Ben A Franklin Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/columbia-to-row-on-harlem-today-varsity-heavyweights-will-oppose.html | COLUMBIA TO ROW ON HARLEM TODAY Varsity Heavyweights Will Oppose RollinsHoward Eights in Two Races | By Allison Danzig | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/costume-house-is-a-century-old-eaves-marks-100-years-of-dressing.html | COSTUME HOUSE IS A CENTURY OLD Eaves Marks 100 Years of Dressing Show Business | By Milton Esterow | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/exfbi-men-map-changes-in-sla-hostetter-and-3-aides-plan-shifts-to.html | EXFBI MEN MAP CHANGES IN SLA Hostetter and 3 Aides Plan Shifts to Combat Graft | By Charles Grutzner | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fans-relive-infancy-of-tv-at-museums-kinescope-series.html | Fans Relive Infancy of TV At Museums Kinescope Series | By John P Shanley | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/food-news-wine-tasting-can-be-a-serious-affair-society-seeks-in.html | Food News Wine Tasting Can Be a Serious Affair Society Seeks in Monthly Meetings To Increase Knowledge of Retailers | By Nan Ickeringill | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/foreign-affairs-a-cloud-like-a-farmers-hand.html | Foreign Affairs A Cloud Like a Farmers Hand | By Cl Sulzberger | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/france-planning-congo-aid-offer-mission-discusses-program.html | FRANCE PLANNING CONGO AID OFFER Mission Discusses Program Independent of UN | By J Anthony Lukas Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/france-protests-algiers-seizures-says-taking-of-properties-violates.html | FRANCE PROTESTS ALGIERS SEIZURES Says Taking of Properties Violates Peace Accords | By Henry Giniger Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ge-is-preparing-nlrb-appeal-exceptions-to-be-filled-to-examiners.html | GE IS PREPARING NLRB APPEAL Exceptions to Be Filled to Examiners Findings | By John D Pomfret Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/gop-senate-group-to-urge-curb-on-germans-aiding-cairo-gop-senators.html | GOP Senate Group to Urge Curb on Germans Aiding Cairo GOP SENATORS URGE CAIRO CURB | By Ew Kenworthy Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/grumble-and-gibe-britons-find-much-to-complain-about-and-satire.html | Grumble and Gibe Britons Find Much to Complain About And Satire Vogue Pinpoints Targets | By Sydney Gruson Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/housing-planned-with-new-school-dualuse-bronx-project-is-near.html | HOUSING PLANNED WITH NEW SCHOOL DualUse Bronx Project Is Near Reality Mayor Says Concept Long Studied BREAKTHROUGH IS SEEN Officials See Way Cleared to Better Utilization of City Properties | By Alexander Burnham | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/illinois-in-clash-on-birth-control-public-aid-chairman-maps-fight.html | ILLINOIS IN CLASH ON BIRTH CONTROL Public Aid Chairman Maps Fight Against Injunction | By Donald Janson Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/inquiry-pursued-on-ban-at-coop-brokers-deny-knowledge-of-any.html | INQUIRY PURSUED ON BAN AT COOP Brokers Deny Knowledge of Any Discrimination | By Edith Evans Asbury | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/jews-will-mark-passover-week-families-to-meet-for-seder-at-sundown.html | JEWS WILL MARK PASSOVER WEEK Families to Meet for Seder at Sundown Monday | By Irving Spiegel | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kennedy-at-work-0n-64-race-here-brotherinlaw-plans-drive-against.html | KENNEDY AT WORK 0N 64 RACE HERE BrotherinLaw Plans Drive Against Rockefeller KENNEDY AT WORK 0N 64 RACE HERE | By Richard P Hunt | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kennedy-beaten-2219-on-funds-for-public-works-house-panel-bars.html | KENNEDY BEATEN 2219 ON FUNDS FOR PUBLIC WORKS House Panel Bars Request for 500 Million to Finish Antirecession Program | By John D Morris Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kirby-to-regain-alleghany-grasp-insurance-executive-backs-plan-to.html | KIRBY TO REGAIN ALLEGHANY GRASP Insurance Executive Backs Plan to Obtain Majority in Holding Company TO BUY GAMBLE STOCK Murray Lincoln Revitalizes Effort to Wrest Control From Murchisons KIRBY TO REGAIN ALLEGHANY GRASP | By Robert E Bedingfield | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/laos-neutralist-berates-leftists-kong-le-terms-pathet-lao-army.html | LAOS NEUTRALIST BERATES LEFTISTS Kong Le Terms Pathet Lao Army Foreign Lackeys | By Jacques Nevard Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/latin-revolts-peril-basic-philosophy-of-us-aid-plan.html | Latin Revolts Peril Basic Philosophy Of US Aid Plan | By Tad Szulc Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/leader-of-korean-junta-agrees-to-hold-elections-us-threat-to-cut.html | Leader of Korean Junta Agrees to Hold Elections US Threat to Cut Aid Sways General Park to Accept Civil Rule Korean Junta Leader Agrees To Hold Elections in the Fall | By Am Rosenthal Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/liberals-hopes-in-canada-rest-on-their-showing-in-quebec.html | Liberals Hopes in Canada Rest On Their Showing in Quebec | By Tania Long Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/link-to-moscow-delights-capital-administration-hopes-hot-line-will.html | LINK TO MOSCOW DELIGHTS CAPITAL Administration Hopes Hot Line Will Be First Step to Bar Accidental War Washington Sees Moscow Link As Step in Guarding the Peace | By Max Frankel Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lost-ship-needed-fire-preventive-inquiry-is-told-of-repair-item-for.html | LOST SHIP NEEDED FIRE PREVENTIVE Inquiry Is Told of Repair Item for Sulphur Queen | By George Horne | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/minsch-is-victor-in-mens-division-swiss-skier-defeats-werner-miss.html | MINSCH IS VICTOR IN MENS DIVISION Swiss Skier Defeats Werner Miss Saubert Scores by EightTenths of Second | By Michael Strauss Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mississippi-county-is-turned-into-major-battleground-of-negroes.html | Mississippi County Is Turned Into Major Battleground of Negroes Civil Rights Fight TENSION BUILDS UP AFTER GUN ATTACK VoterRegistration Drive Is Intensified After Leader Is Wounded by Volley | By Claude Sitton Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/movie-company-to-be-dissolved-entertainment-corporation-of-america.html | MOVIE COMPANY TO BE DISSOLVED Entertainment Corporation of America Lost Backing | By Howard Thompson | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-hailey-play-due-on-broadway-hey-you-light-man-author-has-comedy.html | NEW HAILEY PLAY DUE ON BROADWAY Hey You Light Man Author Has Comedy for the Fall | By Louis Calta | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-labor-curbs-called-unlikely-morse-tells-bridges-union.html | NEW LABOR CURBS CALLED UNLIKELY Morse Tells Bridges Union Arbitration Wont Win | By Lawrence E Davies Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/nielsen-hearings-closed-by-house-radiotv-industry-urged-to-seek.html | NIELSEN HEARINGS CLOSED BY HOUSE RadioTV Industry Urged to Seek Better Rating System | By William M Blair Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/oppenheimer-makes-plea-to-ease-science-secrecy-secrecy-decried-by.html | Oppenheimer Makes Plea To Ease Science Secrecy SECRECY DECRIED BY OPPENHEIMER | By Walter Sullivan Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/papal-message-to-survey-peace-major-encyclical-expected-wednesday.html | PAPAL MESSAGE TO SURVEY PEACE Major Encyclical Expected Wednesday or Thursday | By Arnaldo Cortesi Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pilot-confident-ford-or-no-ford-houk-calls-yanks-stronger-than-last.html | PILOT CONFIDENT FORD OR NO FORD Houk Calls Yanks Stronger Than Last Year Despite Star Pitchers Injury | By John Drebinger Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/presidents-power-rising-panel-finds-panelists-weigh-the-presidency.html | Presidents Power Rising Panel Finds PANELISTS WEIGH THE PRESIDENCY | By Tom Wicker Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rich-prize-spurs-bid-for-control-powerful-holding-company-has.html | RICH PRIZE SPURS BID FOR CONTROL Powerful Holding Company Has Extensive Assets RICH PRIZE SPURS BID FOR CONTROL | By Clyde H Farnsworth | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rise-in-sales-tax-before-july-seen-by-council-chief-treulich-sets.html | RISE IN SALES TAX BEFORE JULY SEEN BY COUNCIL CHIEF Treulich Sets Meeting of Chamber for Monday to Introduce Measure HE PLANS EARLY HEARING Carlino Says State Might Reconvene Legislature if Bill Is Rejected RISE IN SALES TAX BEFORE JULY SEEN | By Charles G Bennett | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rockefeller-goes-on-midwest-tour-greeted-warmly-in-topeka-by.html | ROCKEFELLER GOES ON MIDWEST TOUR Greeted Warmly in Topeka by Republican Leaders | By Warren Weaver Jr Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rockefellers-record-governor-claims-a-plus-for-efforts-but-albany.html | Rockefellers Record Governor Claims a Plus for Efforts But Albany Session Leaves Scars | By Douglas Dales Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/role-of-government-in-the-arts-stirs-discussion-at-ucla.html | Role of Government in the Arts Stirs Discussion at UCLA | By Murray Schumach Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rusk-says-gutting-of-aid-would-spur-red-takeover-rusk-warns-gutting.html | Rusk Says Gutting of Aid Would Spur Red Takeover Rusk Warns Gutting of Aid Would Spur a Red Takeover | By Felix Belair Jr Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rusk-to-reassure-nato-on-aforce-mcnamara-also-to-stress-offer-to.html | RUSK TO REASSURE NATO ON AFORCE McNamara Also to Stress Offer to Aid Defense | By Drew Middleton Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sec-study-may-signal-end-of-reckless-wall-st-analysts-sec-study.html | SEC Study May Signal End Of Reckless Wall St Analysts SEC STUDY SEEN END OF TIP SHEET | By Mj Rossant | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/senators-order-new-tfx-survey-by-us-auditors-lemay-asserts-he-was.html | SENATORS ORDER NEW TFX SURVEY BY US AUDITORS LeMay Asserts He Was Not Told in Advance of Plan to Bar Boeings Bid Senators Ask Accounting Study Of Cost Estimates for the TFX | By Jack Raymond Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/soviet-reticent-on-moon-rocket-jodrell-bank-says-signals-ended.html | SOVIET RETICENT ON MOON ROCKET Jodrell Bank Says Signals Ended After Maneuver | By Seymour Topping Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/soviet-revises-propaganda-unit-acts-in-campaign-to-tighten-control.html | Soviet Revises Propaganda Unit Acts in Campaign to Tighten Control in Cultural Sphere | By Theodore Shabad Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/state-to-require-police-for-homes-bill-forces-cities-to-guard.html | STATE TO REQUIRE POLICE FOR HOMES Bill Forces Cities to Guard Public Housing Projects | By Leonard Ingalls Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/stengel-praises-mets-lavishly-but-refuses-to-go-out-on-a-limb.html | Stengel Praises Mets Lavishly But Refuses to Go Out on a Limb | By Louis Effrat Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/stocks-advance-to-high-for-year-average-rises-284level-highest.html | STOCKS ADVANCE TO HIGH FOR YEAR Average Rises 284Level Highest Since April 62 Chrysler Sets Mark TURNOVER IS 5240000 Aircraft Electronic Drug Oil Auto and Rail Lists Among the Strongest STOCKS ADVANCE TO HIGH FOR YEAR | By John J Abele | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/tax-credits-due-for-many-now-deductions-for-equipment-provided-in.html | TAX CREDITS DUE FOR MANY NOW Deductions for Equipment Provided in New Law PAX CREDITS DUE FOR EQUIPMENT | By Robert Metz | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/trade-revives-after-pier-strike-jump-for-imports-outpaces-the-rise.html | Trade Revives After Pier Strike Jump for Imports Outpaces the Rise in Exports | By Richard E Mooney Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/verrazano-bridge-the-citys-newest-landmark-graces-harbor-with-a.html | Verrazano Bridge the Citys Newest Landmark Graces Harbor With a Stately Deceptive Fragility Spinning of Wire Cables Draws Tourists to the Narrows Bridge Thin 7205Foot Steel Strands Strung From Brooklyn to Staten Island in 15 HouraDay Project | By Bernard Stengren | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/wininger-furgol-are-tied-at-141-neither-wooded-glens-nor-rolling.html | WININGER FURGOL ARE TIED AT 141 Neither Wooded Glens Nor Rolling Greens Inhibit the Annual Search for Masters Gold Snead Cards a 143 Palmer a 147 for 2 RoundsNicklaus 66 Best in Augusta Golf | By Lincoln A Werden Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/world-bank-head-lauds-progress-poorer-countries-need-aid-not.html | WORLD BANK HEAD LAUDS PROGRESS Poorer Countries Need Aid Not Charity Woods Says | By Sam Pope Brewer Special To the New York Times | RE0000526421 | 1991-03-07 | B00000033320 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/19-teams-will-present-lineups-remodeled-during-busiest-trading.html | 19 Teams Will Present LineUps Remodeled During Busiest Trading Season TWINS ONLY CLUB TO SHUN MARKET Runnersup Stick With Last Years ModelChange in Orioles Pirates Drastic Nets Make 2 Trades Pirates Revamp Infield Some DoubleDealing | By Leonard Koppett | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/2-from-red-bloc-join-un-guides-young-polish-and-russian-women-to.html | 2 FROM RED BLOC JOIN UN GUIDES Young Polish and Russian Women to Conduct Tours She Hopes to Stay On Hard on Shoe Leather | Special to The New York TimesThe New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/5-homers-by-mets-whip-orioles-72-kranepool-clouts-3-neal-2-in-14hit.html | 5 HOMERS BY METS WHIP ORIOLES 72 Kranepool Clouts 3 Neal 2 in 14Hit AttackSnider SinglesHook Excels 5 HOMERS BY METS WHIP ORIOLES 72 A Foregone Conclusion Harkness Hits Triple | By Louis Effrat Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/53bell-carillon-is-cast-for-a-washington-church.html | 53Bell Carillon Is Cast For a Washington Church | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-celebration-of-celery-braised-short-ribs-of-beef-celery-and.html | A Celebration of Celery BRAISED SHORT RIBS OF BEEF CELERY AND LOBSTER CREAM CELERY VINAIGRETTE VINAIGRETTE SAUCE | By Craig Claiborne | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-changing-cairo-tourists-in-egypt-get-the-glad-hand-as-nasser.html | A CHANGING CAIRO Tourists in Egypt Get the Glad Hand As Nasser Spreads the Welcome Mat Tourists Welcome Last Chance Edwardian Atmosphere Two Other Museums | By Jay Walz | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-cyprus-survey-historic-mediterranean-crossroads-is-unusual-blend.html | A CYPRUS SURVEY Historic Mediterranean Crossroads Is Unusual Blend of Past and Present | By Leo Hamalian | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-fairytale-wedding-long-long-ago.html | A FairyTale Wedding Long Long Ago | By Marybeth Weston | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-long-look-at-stalin-ten-years-after-long-look-at-stalin.html | A Long Look at Stalin Ten Years After Long Look at Stalin | By Edward Crankshaw | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-lot-happened-while-we-were-away-a-lot-happened-while-we-were-away.html | A LOT HAPPENED WHILE WE WERE AWAY A Lot Happened While We Were Away | By FrancisBrown | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-mothers-side-of-it-the-mother.html | A Mothers Side of It The Mother | By Maurice Zolotowfrom REMEMBER ME TO TOM | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-red-carpet-for-tourists-moscow-continues-efforts-to-woo-foreign.html | A RED CARPET FOR TOURISTS Moscow Continues Efforts to Woo Foreign Visitors But 1963 Outlook Hinges on Political Situation Tourists Impressed Intellectual Curiosity A Question of Peace Concern for Security Contact by Train | By Theodore Shabadgolda Weiss | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-red-sea-venice-in-israel-elaths-artificial-canals-to-provide-more.html | A RED SEA VENICE IN ISRAEL Elaths Artificial Canals To Provide More Room For Seaside Hotels Red Sea Junction Restaurants and Clubs | By Moishe Brilliantelgia Clampi | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-smorgasbord-of-tourist-treats-in-sweden-plenty-of-room-guides.html | A SMORGASBORD OF TOURIST TREATS IN SWEDEN Plenty of Room Guides Training Music and Drama Modern Country Hiking Areas | By Werner Wiskarifritz Henle From Monkmeyer | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-stood-for-africa-and-america.html | A Stood for Africa and America | By Melvin J Lasky | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-sunday-afternoon-in-mexico-fear-dies-in-the-ring-the-bullfight.html | A Sunday Afternoon in Mexico Fear Dies in the Ring The Bullfight Offers Vicarious Triumph for Wild Crowd The Ritual Begins Enter the Bull | By Robert M Lipsyte Special To the New Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-varied-reprise-from-the-met-and-all-over-the-ny-area-solid-don.html | A VARIED REPRISE From the Met and All Over the NY Area Solid Don Swiss Ensemble | By Raymond Ericson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/across-germanys-masondixon-line-a-wilderness.html | ACROSS GERMANYS MASONDIXON LINE A Wilderness | By Hans Stueck | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/adventures-in-imagination.html | Adventures in Imagination | By J Max Patrick | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/advertising-linage-across-the-footlights-3-agencies-handling-most.html | Advertising Linage Across the Footlights 3 Agencies Handling Most of Theater Ads in City Lead Times Are Brief Criticism Noted | By Peter Bart | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/aec-again-votes-for-its-abolition-backs-4-to-1-plan-for-one-man-to.html | AEC AGAIN VOTES FOR ITS ABOLITION Backs 4 to 1 Plan for One Man to Run Atom Agency Decision Kept Secret Dissent Explained Lilienthal Offers Plan | By John W Finney Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/air-safari-in-north-africa-tourism-rises-in-rabat-tunis-and-algiers.html | AIR SAFARI IN NORTH AFRICA Tourism Rises in Rabat Tunis and Algiers As Strife Ends Varied Features Factual Summary | By Peter Braestrup | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/algeria-pleased-by-french-stand-ben-bella-calls-the-protest-on.html | ALGERIA PLEASED BY FRENCH STAND Ben Bella Calls the Protest on Seizures Positive Equal Cooperation Urged | By Peter Braestrup Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/alice-baker-is-wed-in-brick-church-61-debutante-bride-of-irwin.html | Alice Baker Is Wed in Brick Church 61 Debutante Bride of Irwin Brooks Duke Graduate | The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/alicia-haydock-engaged-to-wed-thomas-munnell-junior-at-wellesley.html | Alicia Haydock Engaged to Wed Thomas Munnell Junior at Wellesley and Graduate Student at Harvard to Marry | Bradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/allamanda-for-a-sunny-window-encourage-flowering.html | ALLAMANDA FOR A SUNNY WINDOW Encourage Flowering | By George Taloumis | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/amateurism-held-peril-to-us-arts-heckscher-in-ucla-talk-fears.html | AMATEURISM HELD PERIL TO US ARTS Heckscher in UCLA Talk Fears Hobbies Mar Taste Objectivity Threatened Unruh Predicts Commission | By Murray Schumach Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/among-the-recent-books-a-digest-of-reviews-world-affairs-united/of-baltimore.html | Reviews WORLD AFFAIRS UNITED NATIONS Piety JAPAN TODAY Reluctant Ally THE MAN ON HORSEBACK HONG KONG Fabulous Enclave AFTER NEHRU WHO Welles NORTH VIETNAM TODAY P AFRICAS RED HARVEST Among the Recent Books A Digest of Reviews QUIET CRISIS IN INDIA Economic THE PERSIAN GULF IN THE TWENTIETH CENTURY THE NEHRUS MOTILAL AND JAWAHARLAL BR Nanda ANATOMY OF BRITAIN Anthony HISTORY MARCH TO CALUMNY THE TOWN THAT DIED DAILY LIFE IN THE VIENNA OF MOZART AND SCHUBERT  Among the Recent Books A Digest of Reviews THE FATE OF THE EDSEL AND OTHER BUSINESS ADVENTURES John Brooks THE ENTERPRISING AMERICANS A Business History of the United States John Chamberlain THE PIRATES OF THE BRIG CYPRUS Frank Clune and P  THE BRUTAL FRIENDSHIP Mussolini Hitler and the Fall A HISTORY OF SPAIN Jean MR WILSONS WAR John Dos ASIA IN THE EUROPEAN THE TENTH FLEET Ladislas Among the Recent Books A Digest of Reviews THE AGE OF REVOLUTION THE EMANCIPATION PRO CLAMATION John | GREECE BY Prejudicefrom HONG KONG FABULOUS ENCLAVE | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/an-observer-observes.html | An Observer Observes | By Eugene Burdick | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/anna-forstmann-betrothed-to-john-nagel-of-baltimore.html | Anna Forstmann Betrothed To John Nagel of Baltimore | Bradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/anne-h-stires-briarcliff-1960-becomes-bride-editor-at-vogue-wed-to.html | Anne H Stires Briarcliff 1960 Becomes Bride Editor at Vogue Wed to James M Blackwell 4th Harvard 52 | The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/antiun-leaflets-appear-in-jersey.html | ANTIUN LEAFLETS APPEAR IN JERSEY | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/antiun-leaflets-appear-in-jersey.html | ANTIUN LEAFLETS APPEAR IN JERSEY | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/archives/arab-refugee-aid-by-un-is-periled-funds-solicited-to-bolster-youth.html | ARAB REFUGEE AID BY UN IS PERILED Funds Solicited to Bolster Youth Training Program Issue Provokes Wrangle What Is at Stake | By Kathleen Teltsch Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/argentine-navy-observing-truce-army-halts-march-on-base-cabinet.html | ARGENTINE NAVY OBSERVING TRUCE Army Halts March on Base Cabinet Shuffle Likely | By Edward C Burks Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/army-lacrosse-team-tops-yale-with-late-surge-76.html | Army Lacrosse Team Tops Yale With Late Surge 76 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/around-the-garden-back-to-work.html | AROUND THE GARDEN Back to Work | By Joan Lee Faust | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-16-no-title-pennsylvania-pantheon.html | Article 16  No Title Pennsylvania Pantheon | By Peter Buitenhuis | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-17-no-title.html | Article 17  No Title | The New York Times photograph by George Tames | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-19-no-title-italians-hope-new-taormina-casino-will-spur.html | Article 19  No Title Italians Hope New Taormina Casino Will Spur Tourism on the Island Early Greek Colony Spring Delight Visiting the Past Sicilian Entertainment | Hamilton Wright | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-22-no-title-fourteen-days-to-honolulu-fifteen-days-to.html | Article 22  No Title FOURTEEN DAYS TO HONOLULU FIFTEEN DAYS TO IRELAND SIXTEEN DAYS TO ENGLAND AND SCOTLAND SIXTEEN DAYS TO FOUR COUNTRIES SEVENTEEN DAYS TO THREE COUNTRIES SEVENTEEN DAYS TO GREECE EIGHTEEN DAYS TO PORTUGAL AND SPAIN TWENTYONE DAYS TO FRANCE AND ITALY TWENTYONE DAYS AROUND THE WORLD BY AIR TWENTYTWO DAYS TO THE SOUTH PACIFIC TWENTYFOUR DAYS TO RUSSIA TWENTYFOUR DAYS TO MADEIRA TWENTYSEVEN DAYS TO CANARY ISLANDS THIRTYNINE DAYS TO THE MEDITERRANEAN FORTYFOUR DAYS TO THE NEAR EAST FORTYFIVE DAYS TO SCANDINAVIA 100 DAYS AROUND THE WORLD | By Diana Rice | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/as-the-crimson-curtain-slowly-descends-on-world-war-i.html | As the Crimson Curtain Slowly Descends on World War I | By Alistair Cookefrom 1918 THE LAST ACT | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/at-newts-place-apple-valley-on-the-fringe-of-mojave-desert-is-an.html | AT NEWTS PLACE Apple Valley on the Fringe of Mojave Desert Is an Oasis of Serenity Struck It Rich Overnight Shelter | By Gladwin Hili | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/athenians-understood.html | Athenians Understood | By Dudley Fitts | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/atom-potential-of-bonn-army-up-first-battalion-of-sergeant-rockets.html | ATOM POTENTIAL OF BONN ARMY UP First Battalion of Sergeant Rockets to Be Activated | By Gerd Wilcke Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/attack-stepped-up-by-laotian-leftists-laotian-leftists-pressing.html | Attack Stepped Up By Laotian Leftists LAOTIAN LEFTISTS PRESSING ATTACK Commission Visits Plain Kong Le Aide Dies | By Jacques Nevard Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/auriliokochman.html | AurilioKochman | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/auto-show-began-when-the-horse-was-still-king-1900-event-recalled.html | Auto Show Began When the Horse Was Still King 1900 Event Recalled on Eve of Seventh International Fete Discussed Nuptials The Modish World | By Philip H Doughertyn Lazarnickpaul Thompson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/automation-looming-large-in-labor-picture-it-was-the-major-factor.html | AUTOMATION LOOMING LARGE IN LABOR PICTURE It Was the Major Factor in the Newspaper and Longshore Strikes And Threatens New Unrest in Other Major Industries Fears Remain Altered Priority Printing Jumble Kaiser Pact Cloud on Horizon | By Ah Raskin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/automobile-show-to-open-saturday-70-makes-from-10-nations-to-be-on.html | AUTOMOBILE SHOW TO OPEN SATURDAY 70 Makes From 10 Nations to Be on View in Coliseum Dreams of Tomorrow Scooters Too | By Joseph C Ingraham | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/aztecs-tomatl-is-the-modern-tomato-from-spain-to-italy-on-a-bush.html | AZTECS TOMATL IS THE MODERN TOMATO From Spain to Italy On a Bush | By Alma Chesnut Moore | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/balloting-tests-ottawa-policies-relations-with-us-seen-as-a-major.html | BALLOTING TESTS OTTAWA POLICIES Relations With US Seen as a Major Issue | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bank-sponsors-symposium.html | Bank Sponsors Symposium | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/banker-named-to-head-teachers-college-board.html | Banker Named to Head Teachers College Board | Fabian Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-ann-ray-prospective-bride.html | Barbara Ann Ray Prospective Bride | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-hammond-engaged-to-lawyer.html | Barbara Hammond Engaged to Lawyer | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-ruegg-is-future-bride-of-navy-ensign-st-lawrence-alumna-of.html | Barbara Ruegg Is Future Bride Of Navy Ensign St Lawrence Alumna of 1962 Fiancee of Charles C Edgar | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barry-elson-fiance-of-c-lynn-cueman.html | Barry Elson Fiance Of C Lynn Cueman | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/belgiums-recipe-to-visitors-mix-culture-and-sea-air-hotel-space.html | BELGIUMS RECIPE TO VISITORS MIX CULTURE AND SEA AIR Hotel Space History and Beauty Intellectual Center | By Harry Gilroysabena World Airlines | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/benefit-at-i-puritani-april-24-to-aid-menninger-foundation.html | Benefit at I Puritani April 24 To Aid Menninger Foundation | Irwin Dribben | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bethlehem-steel-ship-aide-retires.html | Bethlehem Steel Ship Aide Retires | Fabian Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/beverly-lawson-engaged-to-wed-lewis-nelson-3d-smith-alumna-fiancee.html | Beverly Lawson Engaged to Wed Lewis Nelson 3d Smith Alumna Fiancee of Lieutenant in Army Autumn Nuptials | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bill-on-hospitals-passed-in-albany-as-session-ends-500000000-for.html | BILL ON HOSPITALS PASSED IN ALBANY AS SESSION ENDS 500000000 for Building Mental Institutions Will Not Show in Budget NEW FUND TO BE SET UP Adjournment Date Is Latest in 21 Years2 Special Sessions Are Possible Bill Approved Earlier BILL ON HOSPITALS PASSED IN ALBANY Dispute on Sales Tax Solid GOP Vote City Bonds Approved | By Douglas Dales Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/birmingham-jails-42-negroes-in-protest-parade-to-city-hall-connor.html | Birmingham Jails 42 Negroes In Protest Parade to City Hall Connor Directs Arrests As the Marchers Offer No ResistanceDrive Against Stores to Grow Leaders Say Offer No Resistance | By Foster Hailey Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bonnie-richardson-married-in-atlanta.html | Bonnie Richardson Married in Atlanta | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/boston-u-sweeps-fordham-rowers-terriers-take-3-events-on-choppy.html | BOSTON U SWEEPS FORDHAM ROWERS Terriers Take 3 Events on Choppy Charles River | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bowles-is-named-as-envoy-to-india-former-ambassador-going.html | BOWLES IS NAMED AS ENVOY TO INDIA Former Ambassador Going BackGalbraith Is Set to Return to Harvard | By Hedrick Smith Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bridge-championship-play.html | BRIDGE CHAMPIONSHIP PLAY | By Albert H Morehead | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/britain-in-bloom-national-contest-aims-to-provide-more-posies-for.html | BRITAIN IN BLOOM National Contest Aims to Provide More Posies for Public to View Floral Gestures Garden Categories Guidebook Available Moated Castle | By John Fisher | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/british-seize-9-cubans.html | British Seize 9 Cubans | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/brokerage-curbs-being-tightened-big-board-amends-its-rule-on.html | BROKERAGE CURBS BEING TIGHTENED Big Board Amends Its Rule on Members Employes Powers Spelled Out Pressure From Customers | By Elizabeth M Fowler | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/brooklyn-ballet-gives-new-works-banks-and-morelli-pieces-at-academy.html | BROOKLYN BALLET GIVES NEW WORKS Banks and Morelli Pieces at Academy of Music | By Allen Hughes | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bulgaria-moves-to-curb-abuses-special-food-shops-are-closed.html | Bulgaria Moves to Curb Abuses Special Food Shops Are Closed | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/buyers-flocking-back-to-stores-newspapers-reappearance-spurs-surge.html | BUYERS FLOCKING BACK TO STORES Newspapers Reappearance Spurs Surge but Other Factors Are Noted RETURN TO WORK CITED Warm Weather Helps Sales Gains Over 1962 Levels Reported by Many Sales Harmed Other Factors BUYERS FLOCKING BACK TO STORES Shortages Seen A Sportswear Boom Increase Reported | By William M Freeman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/canada-expects-vote-of-8-million-turnout-of-80-tomorrow-forecastus.html | CANADA EXPECTS VOTE OF 8 MILLION Turnout of 80 Tomorrow ForecastUS an Issue US Interference Charged | By Raymond Daniell Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cantata-set-in-fairfield.html | Cantata Set in Fairfield | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/catch-63-so-far-winters-outstanding-shows-surveyed-in-the-beginning.html | CATCH 63 SO FAR Winters Outstanding Shows Surveyed In the Beginning French Contributions Twentieth Century Americans OneMan Shows Old Master Drawings | By Stuart Preston | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cecily-dickson-is-betrothed-to-graham-campbell-smith.html | Cecily Dickson Is Betrothed To Graham Campbell Smith | Special to The New York TimesJohn Lane | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/charlotte-doeright-to-be-wed-in-fall.html | Charlotte Doeright To Be Wed in Fall | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chess-the-false-prophet.html | CHESS THE FALSE PROPHET | By Al Horowitz | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chicago-a-center-for-mail-orders-first-such-business-opened-there.html | CHICAGO A CENTER FOR MAIL ORDERS First Such Business Opened There by Ward in 1872 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-center-seeks-15000.html | Child Center Seeks 15000 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-to-mrs-mr-zales.html | Child to Mrs MR Zales | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chile-holding-municipal-polls.html | Chile Holding Municipal Polls | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/choir-of-oberlin-offers-concert-robert-fountain-conducts-a-widely.html | CHOIR OF OBERLIN OFFERS CONCERT Robert Fountain Conducts a Widely Varying Program Barber Work Dramatic | By Raymond Ericson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/city-gardens-soil-and-light-guide-the-plant-selection-shrub.html | CITY GARDENS Soil and Light Guide The Plant Selection Shrub Contrast Indefatigable Tree Reliable Threesome | By Phyllis B Katzernest Satow | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/citys-male-teachers-lose-jury-exemption.html | Citys Male Teachers Lose Jury Exemption | Special to The Net York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/clubs-clubs-and-more-clubs-the-number-of-specialpurpose.html | Clubs Clubs And More Clubs The number of specialpurpose organizations is on the upswing | By Grace Glueck | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cochranpart-of-abcs-plan-objective-exclusives.html | COCHRANPART OF ABCS PLAN Objective Exclusives | By Richard F Shepard | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colar-bar-fought-in-job-retraining-us-tightens-safeguards-for.html | COLAR BAR FOUGHT IN JOB RETRAINING US Tightens Safeguards for Unemployed Negroes Program Run Jointly | By John D Pomfret Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colombia-region-growing-restive-land-tenure-disputes-tear-prairies.html | COLOMBIA REGION GROWING RESTIVE Land Tenure Disputes Tear Prairies Near Border | By Richard Eder Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colorado-skier-is-victor-in-special-slalom-event-miss-saubert-loses.html | Colorado Skier Is Victor In Special Slalom Event Miss Saubert Loses Lead COLORADO SKIER VICTOR IN SLALOM | By Michael Strauss Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/columbia-beats-rollins-oarsmen-twolength-varsity-victory-caps-a.html | COLUMBIA BEATS ROLLINS OARSMEN TwoLength Varsity Victory Caps a FourRace Sweep Over Floridians Howard COLUMBIA BEATS ROLLINS OARSMEN An Impressive Effort Rollins Is Overtaken BOATINGS OF THE CREWS | By Allison Danzig | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/composers-too-had-their-day-from-b-in-beethoven-to-the-h-in-handel.html | COMPOSERS TOO HAD THEIR DAY From B in Beethoven to the H in Handel and S in Strauss | By Ross Parmenter | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congos-game-any-number-can-play-in-struggle-for-power-in.html | CONGOS GAME Any Number Can Play in Struggle For Power in Leopoldville More Troubles Representation | By J Anthony Lukas Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-has-second-thoughts-on-space-funds-despite-presidential.html | CONGRESS HAS SECOND THOUGHTS ON SPACE FUNDS Despite Presidential Prodding on the Race to the Moon the Vast outlays of Money it Requires Are Stirring Misgivings Soviet Shot Funds for Apollo | By John W Finney Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-now-moves-into-the-critical-stage-although-progress-on-the.html | CONGRESS NOW MOVES INTO THE CRITICAL STAGE Although Progress on the Presidents Major Legislation Has Been Slow He Remains Confident of Action Within the Next Weeks View of the Hill Reasonable Doubt Split in GOP | By Tom Wicker Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-scored-on-archaic-rules-senator-cases-poll-shows-support.html | CONGRESS SCORED ON ARCHAIC RULES Senator Cases Poll Shows Support for Revisions | By Cabell Phillips Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/consumer-units-cool-to-kennedy-critics-see-administration-lagging.html | CONSUMER UNITS COOL TO KENNEDY Critics See Administration Lagging on Legislation | By Joseph A Loftus Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/coyleryan.html | CoyleRyan | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cruelty-in-south-is-laid-to-police-core-chief-says-greenwood-used.html | CRUELTY IN SOUTH IS LAID TO POLICE CORE Chief Says Greenwood Used Dogs on Negroes | By Murray Illson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cuban-refugees-restive-under-us-restrictions-despite-the-us.html | CUBAN REFUGEES RESTIVE UNDER US RESTRICTIONS Despite the US Clampdown on Raids Against Castro Many Refugee Leaders Are Determined to Continue the Attacks Emotions Evident Angry Protests Spokesman Caustic Increased Vigilance | By R Hart Phillips Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cultural-policy-puzzle-in-soviet-russians-seek-contacts-but-fight.html | CULTURAL POLICY PUZZLE IN SOVIET Russians Seek Contacts but Fight Wests Influence Closer Ties the Target Magazine Issue Delayed | By Theodore Shabad Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daleys-victory-to-help-kennedy-reelection-indicates-party-will-be.html | DALEYS VICTORY TO HELP KENNEDY Reelection Indicates Party Will Be Strong in 1964 President Gave Support | By Donald Janson Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dance-programs-of-the-week-new-york-city-ballet-other-events.html | DANCE PROGRAMS OF THE WEEK NEW YORK CITY BALLET OTHER EVENTS | Isamu Kawal | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dance-roundup-a-summary-of-events-seen-this-winter-good-ensemble.html | DANCE ROUNDUP A Summary of Events Seen This Winter Good Ensemble Comic Train | By Allen Hughesfred Fehl | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daniel-toll-to-marry-barbara-sue-andersen.html | Daniel Toll to Marry Barbara Sue Andersen | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/danish-dividends-key-role-as-north-european-gateway-boosts-denmarks.html | DANISH DIVIDENDS Key Role as North European Gateway Boosts Denmarks Tourist Trade Proof of Popularity Million Americans Vehicles Banned | By Poul Lassen | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/david-t-buchanan-jr-to-wed-joan-d-miller.html | David T Buchanan Jr To Wed Joan D Miller | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dean-named-at-temple-u.html | Dean Named at Temple U | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-briggs-engaged-to-wed-samuel-h-edson-senior-at-michigan-and.html | Deborah Briggs Engaged to Wed Samuel H Edson Senior at Michigan and Aide of Irving Trust Become Affianced | Special to The New York TimesGabor Eder | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-johnson-to-be-wed-in-june.html | Deborah Johnson To Be Wed in June | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-peddy-a-bride.html | Deborah Peddy a Bride | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/delights-from-the-distaff-side-divers-divas-mixed-blessing.html | DELIGHTS FROM THE DISTAFF SIDE Divers Divas Mixed Blessing | By Alan Rich | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/diane-strang-married-to-lieut-se-benedict.html | Diane Strang Married To Lieut SE Benedict | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/diseases-of-hunger-are-target-at-un.html | DISEASES OF HUNGER ARE TARGET AT UN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/disputed-plans-for-library-modified-in-south-orange.html | Disputed Plans for Library Modified in South Orange | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/disturbing-letters-from-a-native-son.html | Disturbing Letters From a Native Son | By Dan Wakefield | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dorothy-farwell-will-be-married-to-law-student-briarcliff-student.html | Dorothy Farwell Will Be Married To Law Student Briarcliff Student Is the Fiancee of Meredith William Myers | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dr-kelsey-to-get-award.html | Dr Kelsey to Get Award | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/drop-is-forecast-in-nations-banks-decline-of-onethird-by-73.html | DROP IS FORECAST IN NATIONS BANKS Decline of OneThird by 73 Predicted by ABA Head DROP IS FORECAST IN NATIONS BANKS Others Views Proposal Withdrawn | By Edward T OToole | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dutch-hospitality-is-blossoming-friendly-dutch-tulip-time.html | DUTCH HOSPITALITY IS BLOSSOMING Friendly Dutch Tulip Time | By Henry C Faas | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/easter-worship-across-the-nation-started-in-1732.html | EASTER WORSHIP ACROSS THE NATION Started in 1732 | By Robert Eugene Jr | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/economy-gaining-as-spring-begins-trend-watchers-find-firm-reports.html | ECONOMY GAINING AS SPRING BEGINS Trend Watchers Find Firm Reports and Portents After Lagging Trend RISE IS SEEN IN OUTPUT Gross National Product Also Expected to Increase Profits Set Record Picture Changing ECONOMY SHOWS SIGNS OF SPRING | By Richard E Mooney Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ed-furgol-at-215-nicklaus-first-by-shot-in-augusta-rain-palmer-has.html | ED FURGOL AT 215 Nicklaus First by Shot in Augusta Rain Palmer Has 220 Formosan Has 218 Nicklaus Switches Gloves Nicklaus Shoots a 74 for 214 and Takes OneStroke Lead in Masters Golf ED FURGOL IS 2D AND BOROS NEXT Rain Hampers Masters Play as Nicklaus Takes Lead Snead 3 Shots Back A Momentary Setback Furgol Sinks 80Footer Sarazen Carries Umbrella | By Lincoln A Werden Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elaine-iannelli-becomes-bride-in-garden-city-father-escorts-her-at.html | Elaine Iannelli Becomes Bride In Garden City Father Escorts Her at Wedding to William G Mennen 3d | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elizabeth-a-french-to-be-wed-april-27.html | Elizabeth A French To Be Wed April 27 | Jay Te Winburn Jr | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elkhound-captures-top-breed-honors-in-chicago-fixture-4.html | Elkhound Captures Top Breed Honors In Chicago Fixture 4 Westminister Finalists Gain Breed Honors at Chicago International Show | By John Rendel Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/emphasis-on-art-france-this-year-offers-exceptional-fare-in.html | EMPHASIS ON ART France This Year Offers Exceptional Fare in Painting Music Theatre At Library and Opera In the Provinces Mozart at Aix Air Flower Shows | By Henry Ginigerjosef Muenchlawrence Cherney | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/events-in-april-floral-displays-and-tours-planned-unique-tours.html | EVENTS IN APRIL Floral Displays and Tours Planned Unique Tours Easter Displays Historic Homes Slide Lecture | Jeannette Grossman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/exotic-wrappings-exotic-wrappings-cont.html | Exotic Wrappings Exotic Wrappings Cont | BY Patricia Peterson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fallacies-and-facts-about-automation-like-abolition-like.html | Fallacies and Facts About Automation Like abolition like prohibition the word is one that sparks great controversy An expert tries to sort out the truth about it Automation Fallacies And Facts | By Victor R Fuchs | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fewer-easter-benefits-are-planned-this-year.html | Fewer Easter Benefits Are Planned This Year | By Ruth Robinson | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/files-trace-story-of-czarist-spying-russian-papers-also-picture.html | FILES TRACE STORY OF CZARIST SPYING Russian Papers Also Picture Reds Counter Agents Russians Want a Look SuperSecret Agent Posed As Diplomats | By Lawrence E Davies Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fireplaces-are-furniture.html | Fireplaces Are Furniture | By George OBrien | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/flora-fauna-and-terra.html | Flora Fauna and Terra | By Richard G Lillardfrom FACE OF NORTH AMERICA | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/floridas-middle-coast-new-bridge-planned-undeveloped-island-for.html | FLORIDAS MIDDLE COAST New Bridge Planned Undeveloped Island For SaltWater Fishing | The New York Times by George Tames | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/focus-on-high-court-several-recent-decisions-point-to-a-dramatic.html | Focus on High Court Several Recent Decisions Point To a Dramatic New Direction Habeas Corpus Justice White More Change | By Anthony Lewis | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/food-processors-aid-restaurants-many-items-are-portioned-and-ready.html | FOOD PROCESSORS AID RESTAURANTS Many Items Are Portioned and Ready for Cooking Objectives Listed The Hardest Task | By James J Nagle | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/footballs-dark-hour-the-buttsbryant-case-raises-issues-that-may.html | Footballs Dark Hour The ButtsBryant Case Raises Issues That May Haunt the Game for Years Too Good to Be Honest A Request to Retire A Variety of Reactions No Curb on Rumors | By Wilbur L Bradbury Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/for-needled-evergreens.html | FOR NEEDLED EVERGREENS | By Donald J Bushey | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/foreign-aid-defended-dramatic-success-stories-counter-its-widely.html | Foreign Aid Defended Dramatic Success Stories Counter Its Widely Publicized Shortcomings | By Howard A Rusk Md | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/formula-more-movies-opposition-popularity-attraction.html | FORMULA MORE MOVIES Opposition Popularity Attraction | By Val Adamsbob Ganley | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/four-partiesa-pair-too-many-four-partiesa-pair-too.html | Four PartiesA Pair Too Many Four PartiesA Pair Too Many | By Tom Wicker | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fourteen-clues-to-washington-news-just-to-correct-their-relatives.html | Fourteen Clues to Washington News Just to correct their relatives impressions of what they do herewith a few of the 3000 reporting techniques rally used by Washington Correspondents Fourteen Clues to Washington News | By Russell Baker | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fragrant-bloom-a-number-of-old-and-modern-roses-are-noted-for-sweet.html | FRAGRANT BLOOM A Number of Old and Modern Roses Are Noted for Sweet Scents Perfumes and Potions Aromatic Yellow | By Everett A Piester | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/frances-h-connor-engaged-to-marry.html | Frances H Connor Engaged to Marry | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/freedom-illusory-british-press-told.html | FREEDOM ILLUSORY BRITISH PRESS TOLD | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gallery-to-get-a-portrait-of-washington-believed-to-be-by-stuart.html | Gallery to Get a Portrait of Washington Believed to Be by Stuart Came to Attention In 1961 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gertrude-beebe-engaged-to-wed-david-miller-2d-wellesley-alumna-and.html | Gertrude Beebe Engaged to Wed David Miller 2d Wellesley Alumna and Yale Graduate Plan Marriage in June | Special to The New York TimesWyckoff | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/global-atomic-agency-seeks-role-in-meteor-study-questioned-on.html | Global Atomic Agency Seeks Role in Meteor Study Questioned on Facilities | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/graduate-student-becomes-fiance-of-miss-rhodes-david-bahn-of.html | Graduate Student Becomes Fiance Of Miss Rhodes David Bahn of Harvard Will Marry Senior at Middlebury College | Special to The New York TimesElliotts Peachtree | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/greek-horizons-tourist-plant-struggles-to-keep-pace-with-the-rising.html | GREEK HORIZONS Tourist Plant Struggles to Keep Pace With the Rising Flood of Visitors | By Ruth Warren | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/growing-up-with-oskar-growing-up-with-oskar.html | Growing Up With Oskar Growing Up With Oskar | By Frederic Morton | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/guiana-factions-renew-violence-scattered-clashes-follow-rioting.html | GUIANA FACTIONS RENEW VIOLENCE Scattered Clashes Follow Rioting Against Jagan | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gutlonsussman.html | GutlonSussman | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harnedlawton.html | HarnedLawton | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harold-henry-will-73-headed-candle-company.html | Harold Henry Will 73 Headed Candle Company | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harry-mcconnell-partner-in-architecture-firm-here.html | Harry McConnell Partner In Architecture Firm Here | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harvard-aide-to-wed-miss-sally-a-herman.html | Harvard Aide to Wed Miss Sally A Herman | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hassan-hailed-as-he-returns-pressing-problems-await-him-strikes.html | Hassan Hailed as He Returns Pressing Problems Await Him Strikes Protest Rising Cost of Living Parties Charge Lag in Reforms Deal on US Bases Suspected | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/he-comes-to-praise.html | He Comes to Praise | By George Steiner | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/heath-will-get-unity-prize.html | Heath Will Get Unity Prize | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/helen-schmidt-attended-by-7-at-her-nuptials-bride-in-pittsburgh-of.html | Helen Schmidt Attended by 7 At Her Nuptials Bride in Pittsburgh of James Bidwell Jr a Lawyer Here | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/herbert-a-owen.html | HERBERT A OWEN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/herman-spring.html | HERMAN SPRING | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/high-points-of-seventy-events-fresh-after-58-years.html | HIGH POINTS OF SEVENTY EVENTS Fresh After 58 Years | By Howard Klein | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/high-quality-vegetables-to-grow-proper-selection-tomato-trouble.html | HIGH QUALITY VEGETABLES TO GROW Proper Selection Tomato Trouble Tasty Varieties Good Squash | By Bl Pollack | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hofstra-offers-fellowships.html | Hofstra Offers Fellowships | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hogrefealexander.html | HogrefeAlexander | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hollywood-present-tense-academy-award-anxieties-temporarily.html | HOLLYWOOD PRESENT TENSE Academy Award Anxieties Temporarily Overshadow Worries About MGM Fox and Government Aid Front and Center Toward the Future Help Wanted Genuine Loss Brave New World | By Murray Schumach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hong-kong-hunt-a-tourists-search-for-chinatown-in-british-china.html | HONG KONG HUNT A Tourists Search for Chinatown In British China Proves Puzzling | By Robert Trumbull | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hot-line-parley-likely-this-week-us-expects-to-start-talks-with.html | HOT LINE PARLEY LIKELY THIS WEEK US Expects to Start Talks With Soviet in Geneva Testimony by McNamara Use of Teletype Likely | By Jack Raymond Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/house-panel-may-reduce-tax-cuts-for-individuals-temporary-tax-rise.html | House Panel May Reduce Tax Cuts for Individuals Temporary Tax Rise House Panel Weighs Reduction Of Individual IncomeTax Cuts Appropriations to Be Cut 2Step Reduction | By Eileen Shanahan Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-i-can-guarantee-you-a-perennial-beautiful-lawn-we-say-to-people.html | How I Can Guarantee You A Perennial Beautiful Lawn We Say To People Walk On It It Stays Green Despite Heat and Drought 43 Million Plugs Sold Amazoy Plugs Are Different An Unusual Guarantee Start Your CrabgrassProof Lawn Now Endless Supply of Transplanting | By Mike Senkiw Agronomist Zoysia Farm Nurseries | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-to-buy-a-paperback-how-to-buy-a-paperback.html | How to Buy A Paperback How to Buy a Paperback | By Gerald Walker | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-to-shop-for-rhododendrons-roots-to-grow-from-the-wild-for.html | HOW TO SHOP FOR RHODODENDRONS Roots to Grow From the Wild For Hybrid Fanciers | By David G Leachsy Friedman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hughie-green-flies-plane-from-berlin.html | HUGHIE GREEN FLIES PLANE FROM BERLIN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-praise-of-norwegian-hospitality-contradictory-sun-summer.html | IN PRAISE OF NORWEGIAN HOSPITALITY Contradictory Sun Summer Diversions | By Clav Maaland | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-retrospect-a-glance-at-some-of-the-events-that-occurred-during.html | IN RETROSPECT A Glance at Some of the Events That Occurred During the News Blackout Operatic Pleasures New Productions Makeshift Version New Concerto | By Harold C Schonberg | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-science-books-little-children-are-leading-them-little-children.html | In Science Books Little Children Are Leading Them Little Children | By John Osmundsen | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-the-night-some-funny-things-happened-during-broadways-winter-of.html | IN THE NIGHT Some Funny Things Happened During Broadways Winter of Discontent Introduction Drum Beating Innovation No Joke | By Milton Esterowhenry Grossmanavery Willard | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-the-tv-works-for-196364.html | IN THE TV WORKS FOR 196364 | By John P Shanley | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/indochina-yesfor-some-risks-for-tourists-are-minimal-but-region.html | INDOCHINA YESFOR SOME Risks for Tourists Are Minimal But Region Presents Problems No Risks 12000 Troops | By Jacques Nevard | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/indonesia-takes-its-place-in-tourists-sun-no-vacation-spot-stomach.html | INDONESIA TAKES ITS PLACE IN TOURISTS SUN No Vacation Spot Stomach Remedies Good StartingPoint Steep Climb | By Ian Stewart | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/inventions-necessity-isnt-the-mother-of-inventions-necessity-isnt.html | Inventions Necessity Isnt The Mother Of Inventions Necessity Isnt The Mother Of | By Stacy V Jones | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/iraqi-council-tightens-rule.html | Iraqi Council Tightens Rule | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/is-communism-a-menacerussells-answer-the-famed-british-exponent-of.html | Is Communism a MenaceRussells Answer The famed British exponent of nuclear disarmament explains why in his opinion the menace to the world today comes from a different direction Communism a Menace | By Bertrand Russell | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/isabel-b-lyons-will-be-married-to-jf-hundley-editors-assistant-and.html | Isabel B Lyons Will Be Married To JF Hundley Editors Assistant and ExNavy Lieutenant Engaged to Wed | Bradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/island-beehive-four-new-hotels-keep-puerto-rico-buzzing.html | ISLAND BEEHIVE Four New Hotels Keep Puerto Rico Buzzing | By Miguel Santin | RE0000526413 | 1991-03-07 | B00000030394 |

| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/israels-bumper-crop-of-tourists-new-hotels-to-ancient-cities-for.html | ISRAELS BUMPER CROP OF TOURISTS New Hotels To Ancient Cities For More Service Target Practice | By William Blair | RE0000526413 | 1991-03-07 | B00000030394 |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/italy-makes-room-new-hotels-including-hilton-rome-expected-to-ease.html | ITALY MAKES ROOM New Hotels Including Hilton Rome Expected to Ease Tourist Influx Presidential Visit Hotel Boom Bus Tours | By Nick Mikospublifoto From Black Star | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/its-batter-up-with-room-to-spare-in-big-leagues-this-week-season-to.html | Its Batter Up With Room to Spare in Big Leagues This Week Season to Open With New Strike Zone Tomorrow The Intrepid Mets Major League Season Opens This Week With Larger Strike Zone in Effect PRESIDENT IS DUE AT CAPITAL GAME Senators Will Meet Orioles TOMORROWPirates Play Reds at Cincinnati Yanks Are Favored The Outstanding Flops | By John Drebinger | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/its-been-a-time-of-new-heights-new-hopes-and-upsets.html | Its Been a Time of New Heights New Hopes and Upsets | By Raymond Walters Jr | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ja-reynolds-3d-becomes-fiance-of-janet-c-gibb-williams-graduate-and.html | JA Reynolds 3d Becomes Fiance Of Janet C Gibb Williams Graduate and Alumna of Havergal in Toronto Will Marry | Special to The New York TimesMortonWaters | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/james-nichols-to-wed-miss-elizabeth-dunn.html | James Nichols to Wed Miss Elizabeth Dunn | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jane-v-peterson-engaged-to-wed-ah-schilling-2d-university-of.html | Jane V Peterson Engaged to Wed AH Schilling 2d University of California at Berkeley Students Will Be Married | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japanese-prepare-to-take-a-whirl-at-major-auto-racing-rally-in-east.html | Japanese Prepare to Take a Whirl at Major Auto Racing Rally in East Africa Will Mark Debut on World Circuit A 12Cylinder Engine Hino Contessa Entered | BY Robert Conley Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japanese-vessel-focus-of-dispute-move-to-use-ship-in-alaska-trade.html | JAPANESE VESSEL FOCUS OF DISPUTE Move to Use Ship in Alaska Trade Fought by Industry Major Breach Seen | By Edward A Morrow | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japans-sukiyaki-circuit-tasty-tips-for-tourists-on-the-gourmet.html | JAPANS SUKIYAKI CIRCUIT Tasty Tips for Tourists On the Gourmet Trail In Tokyo Area Tempura Transformed DeepFried Dishes Bones and All Tokyo Bouillabaisse | By Peter Robinson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jeffreygreen.html | JeffreyGreen | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jersey-city-facing-curbs-to-industry.html | JERSEY CITY FACING CURBS TO INDUSTRY | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jersey-towns-urge-tabled-flood-plan.html | JERSEY TOWNS URGE TABLED FLOOD PLAN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jet-engines-find-a-new-market-the-gas-industry-they-are-now-used-in.html | Jet Engines Find a New Market The Gas Industry They Are Now Used in TurbineDriven Compressors NEW USE IS FOUND FOR JET ENGINES Saving Possible Cost Analyzed | By Gene Smith | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jobless-decline-slightly-in-the-philadelphia-area.html | Jobless Decline Slightly In the Philadelphia Area | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/john-wickes-weds-margaret-f-jones.html | John Wickes Weds Margaret F Jones | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judges-aroused-by-long-trials-3-rules-changes-proposed-to-avert.html | JUDGES AROUSED BY LONG TRIALS 3 Rules Changes Proposed to Avert Mistrials Need Called Urgent | By Edward Ranzal | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judith-ann-gemmill-planning-marriage.html | Judith Ann Gemmill Planning Marriage | Special to The New York TimesPat Liveright | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judith-cohen-married.html | Judith Cohen Married | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/junk-play-areas-for-slums-urged-neighborhood-groups-hold-parley-on.html | JUNK PLAY AREAS FOR SLUMS URGED Neighborhood Groups Hold Parley on Park Needs | By Alexander Burnham | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kennedy-assails-vote-to-end-fund-on-public-works-in-appeal-to-house.html | KENNEDY ASSAILS VOTE TO END FUND ON PUBLIC WORKS In Appeal to House He Calls Committees Rejection of Plan Most Unfortunate Committee Vote 2219 Community Response Cited KENNEDY PLEADS FOR WORKS FUND | By Marjorie Hunter Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/khrushchev-idea-on-reduction-of-forces-denounced-in-soviet.html | Khrushchev Idea on Reduction Of Forces Denounced in Soviet | BY Harry Schwartz | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ko-for-pro-boxing-new-safety-measures-sought-as-davey-moores-death.html | KO FOR PRO BOXING New Safety Measures Sought as Davey Moores Death Stirs Widespread Clamor to Abolish the Sport New Rules Survey Made Safety for Head Safety Studies | By James Tuite | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/krupp-reports-company-held-its-own-during-1962.html | Krupp Reports Company Held Its Own During 1962 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kuwaitis-to-get-financial-advice-5-banking-leaders-to-guide-new.html | KUWAITIS TO GET FINANCIAL ADVICE 5 Banking Leaders to Guide New Investment Policy Company to Guide Program Anderson Role Explained | By Dana Adams Schmidt Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/labor-in-brazil-backing-goulart-workers-plan-mass-rally-as-rebuff.html | LABOR IN BRAZIL BACKING GOULART Workers Plan Mass Rally as Rebuff to Lacerda Resistance Is Powerful | By Juan de Onis Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/latin-trade-zone-urges-a-new-bank-us-reported-cool-to-plan-for.html | LATIN TRADE ZONE URGES A NEW BANK US Reported Cool to Plan for Financing Exports | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/latins-end-talks-on-2-key-issues-subversion-and-economy-studied-in.html | LATINS END TALKS ON 2 KEY ISSUES Subversion and Economy Studied in Central America | By Paul P Kennedy Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lawn-schedule-timely-efforts-assure-prosperous-turf-operations-for.html | LAWN SCHEDULE Timely Efforts Assure Prosperous Turf Operations for Fall Leafspot Diseases Beetle Grubs Wettable Powder Method | By Marvin H Fergusonom Scott Research | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lea-hayes-fiancee-of-john-fischbach.html | Lea Hayes Fiancee Of John Fischbach | Richard Cassar | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lebowitzgreenwald-oppenheimerdonath.html | LebowitzGreenwald OppenheimerDonath | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/legal-citations.html | Legal Citations | By Alan F Westin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/legislators-stop-clock-as-debating-continues.html | Legislators Stop Clock As Debating Continues | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/leslie-nussbaum-is-bride-of-paul-arthur-rubinstein.html | Leslie Nussbaum Is Bride Of Paul Arthur Rubinstein | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/letters-to-the-editor-the-other-side-a-reply-mickey-marcus.html | Letters to the Editor The Other Side A Reply Mickey Marcus | EDGAR SNOWMICHAEL LINDSAYAMITAI ETZIONI | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/letters-to-the-times-a-plan-for-peace-grenville-clark-urges-end-to.html | Letters to The Times A Plan for Peace Grenville Clark Urges End to Delay in Formulating Program Korean Junta Attacked Our Resumption of Support for Democratic Forces Urged | GRENVILLE CLARKDONALD P WHITAKERKENNETH K ROUNDS | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/levitt-protests-slow-tax-refund-says-gop-delays-checks-to-show.html | LEVITT PROTESTS SLOW TAX REFUND Says GOP Delays Checks to Show SurplusState Defends Later Mailings Charge Is Denied LEVITT PROTESTS SLOW TAX REFUND | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/life.html | Life | Sculpture by Ruth Nickerson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/little-geraniums-plants-are-adaptable-for-house-or-garden-growing.html | LITTLE GERANIUMS Plants Are Adaptable For House or Garden Growing Medium Repotting Technique Fairy Tale Favorites | By Elvin McDonaldmcdonaldBourke | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lm-redway-is-fiance-of-miss-annabelle-loud.html | LM Redway Is Fiance Of Miss Annabelle Loud | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lunik-iv-hurtles-beyond-the-moon-misses-by-5300-milesto-become.html | LUNIK IV HURTLES BEYOND THE MOON Misses by 5300 MilesTo Become Satellite of Sun | By Seymour Topping Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/making-the-most-of-a-stop-in-nassau-memorials-imported-milk.html | MAKING THE MOST OF A STOP IN NASSAU Memorials Imported Milk Paradise Beach For Those Who Stay Spending Two Days | By Herbert Rosenthal | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/many-tongues-many-guides-many-guides.html | Many Tongues Many Guides Many Guides | By Mario Pei | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/market-buoyed-by-sec-report-stocks-move-up-as-fears-of-witch-hunt.html | MARKET BUOYED BY SEC REPORT Stocks Move Up as Fears of Witch Hunt Are Allayed MARKET BUOYED BY SEC REPORT OddLot Selling Some Criticism Voiced | By Vartanig G Vartan | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/markovitzraskin.html | MarkovitzRaskin | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martha-c-reker-engaged-to-wed-michael-durham-reporters-for-life-are.html | Martha C Reker Engaged to Wed Michael Durham Reporters for Life Are Making Plans for a May 25 Wedding Bess Scharfe Engaged | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martha-fryer-betrothed.html | Martha Fryer Betrothed | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martinique-a-meeting-of-two-worlds-gauguin-was-here-strange-sports.html | MARTINIQUE A MEETING OF TWO WORLDS Gauguin Was Here Strange Sports Free Port Island Delicacies Buried City The Prisoner Escaped Other Sights | By Olga Achtenhagen | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-b-green-hugh-j-packard-wed-in-england-brother-escorts-her-at.html | Mary B Green Hugh J Packard Wed in England Brother Escorts Her at Nuptials in Windsors Lady of Sorrows DunawayPiga | Mary Morris Steiner | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-birmingham-is-wed.html | Mary Birmingham Is Wed | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-e-whalen-will-be-married-to-gn-smith-manhattanville-alumna-is.html | Mary E Whalen Will Be Married To GN Smith Manhattanville Alumna Is the Fiancee of Aide at PrenticeHall | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-harris-engaged-to-dr-wadie-mikhail.html | Mary Harris Engaged To Dr Wadie Mikhail | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mayor-explains-revisions-by-city-operational-changes-made-to.html | MAYOR EXPLAINS REVISIONS BY CITY Operational Changes Made to Conform to Charter Thousands Transferred Plans Close Watch | By Charles G Bennett | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/melanie-dubois-is-future-bride-of-law-student-engaged-to-benjamin.html | Melanie DuBois Is Future Bride Of Law Student Engaged to Benjamin Custer Jr Who Is Attending Harvard | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/men-outnumbered-by-women-in-poland.html | MEN OUTNUMBERED BY WOMEN IN POLAND | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miamis-islands-in-biscayne-bay-are-some-two-dozen-each-with.html | MIAMIS ISLANDS In Biscayne Bay Are Some Two Dozen Each With Beautiful Residences Two Dozen Isles Wealthy Islanders The Old Days ManMade Islands | By Clark Ash | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/michigans-stand-on-welfare-criticized-by-social-workers.html | Michigans Stand on Welfare Criticized by Social Workers | By Emma Harrison | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-anita-king-becomes-bride-on-long-island-she-is-wed-in-westbury.html | Miss Anita King Becomes Bride On Long Island She Is Wed in Westbury to Millard T Wilson Jr Princeton 55 | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-diana-wilkoc-becomes-affianced.html | Miss Diana Wilkoc Becomes Affianced | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-eleanor-gara-is-prospective-bride.html | Miss Eleanor Gara Is Prospective Bride | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-joan-diamond-becomes-affianced.html | Miss Joan Diamond Becomes Affianced | Bradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-morehead-debutante-of-58-will-be-married-wheaton-alumna-is-the.html | Miss Morehead Debutante of 58 Will Be Married Wheaton Alumna Is the Fiancee of Anthony B Cleveland Ad Man | Bradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-susan-smith-engaged-to-marry.html | Miss Susan Smith Engaged to Marry | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-van-zandt-and-john-bolton-will-be-married-alumna-of-hollins.html | Miss Van Zandt And John Bolton Will Be Married Alumna of Hollins and Graduate of Yale to Wed on April 20 | Special to The New York TimesTuriLarkin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/more-reflections-in-the-glass-mirror-glass-mirror.html | More Reflections in the Glass Mirror Glass Mirror | By Irving Howe | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/more-time-for-yon-bonny-brews-superior-knowledge-sundays-are.html | MORE TIME FOR YON BONNY BREWS Superior Knowledge Sundays Are Special Traveling Bottles | By Lawrence Fellows | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/morris-charin.html | MORRIS CHARIN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/moscow-scores-bonn-on-pipe-ban-calls-embargo-a-hostile-act-says-own.html | MOSCOW SCORES BONN ON PIPE BAN Calls Embargo a Hostile Act Says Own Output Rises Strict Observance Asked | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/most-cubans-want-castro-out-expresident-urrutia-reports-former-aide.html | Most Cubans Want Castro Out ExPresident Urrutia Reports Former Aide of Premier Asserts Islanders Await Help From Outside CASTROS OUSTER URGED BY URRUTIA | By R Hart Phillips Special To the New York Timesthe New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-john-f-mkiernan.html | MRS JOHN F MKIERNAN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-winter-has-son.html | Mrs Winter Has Son | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mutiny-was-the-order-of-the-day.html | Mutiny Was the Order of the Day | By Alistair Hornefrom DARE CALL IT TREASON | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/myerslynch.html | MyersLynch | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nairobi-acquires-garment-center-ilgwu-opens-trade-classes-in-east.html | NAIROBI ACQUIRES GARMENT CENTER ILGWU Opens Trade Classes in East Africa Basic Training Begun | By Robert Conley Special To the New York Timesthe New York Times BY ROBERT CONLEY | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nassau-planning-to-speed-transit-details-of-rail-revamping-to-be.html | NASSAU PLANNING TO SPEED TRANSIT Details of Rail Revamping to Be Issued Soon | By Roy R Silver Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nasser-is-wary-on-arab-union-in-greeting-syrians-and-iraqis.html | Nasser Is Wary on Arab Union In Greeting Syrians and Iraqis | By Jay Walz Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nasser-stirs-mideast-lineups-egyptian-leader-is-riding-high-on-the.html | NASSER STIRS MIDEAST LINEUPS Egyptian Leader Is Riding High on the Tide of PanArabism | By Dana Adams Schmidt Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/naval-clean-sweep-converted-missile-ship-proudly-shows-symbols-of.html | Naval Clean Sweep Converted Missile Ship Proudly Shows Symbols of Success on Test Cruise First of Class Helicopters Aboard President Orders Change | By Hanson W Baldwin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/neale-austin-fiance-of-barbara-ann-raush.html | Neale Austin Fiance Of Barbara Ann Raush | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/negro-heads-church-council.html | Negro Heads Church Council | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-bloc-gaining-in-southeast-asia-philippines-thailand-and-malaya.html | NEW BLOC GAINING IN SOUTHEAST ASIA Philippines Thailand and Malaya Plan Mutual Aid Problem Recognized Meeting Arranged 170 Programs Reviewed | By Robert Trumbull Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-bus-depot-to-open-in-providence-on-tuesday.html | New Bus Depot to Open In Providence on Tuesday | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-everest-route-sought.html | New Everest Route Sought | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-items-on-market-eastman-film-cartridge-polacolor-head-list.html | NEW ITEMS ON MARKET Eastman Film Cartridge Polacolor Head List Polaroid Color | By Jacob Deschin | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-law-orders-driver-eye-tests-governor-signs-only-bill-passed-on.html | NEW LAW ORDERS DRIVER EYE TESTS Governor Signs Only Bill Passed on Road Safety Current Requirements | By Layhmond Robinson Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-look-edges-into-the-streets-of-london-for-convention-trade.html | NEW LOOK EDGES INTO THE STREETS OF LONDON For Convention Trade Changing Park Lane Londons Charm Endures New Discovery The Two Markets | By James Feron | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-look-for-old-curacao-big-restoration-project-includes.html | NEW LOOK FOR OLD CURACAO Big Restoration Project Includes Refurbishing Of Many Landhouses Faithfully Reconstructed Native Dishes Hotel Personnel Training | By Eunice T Juckettnetherlands Wi Tourist Committee | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-products-for-home-handymen-quickdry-epoxy-glue-twospeed-angle.html | NEW PRODUCTS FOR HOME HANDYMEN QUICKDRY EPOXY GLUE TWOSPEED ANGLE DRIVE SELFLEVELING GLIDES FLEXIBLE FILES LATCHING HASP FURNITURE ADHESIVE ELECTRIC HAND PLANE SILENT TANK VALVE | By Bernard Gladstonewen Productscoastal Abrasive | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-roses-have-vigor-and-excellent-color-hybrid-teas-dominate-the.html | NEW ROSES HAVE VIGOR AND EXCELLENT COLOR Hybrid Teas Dominate the Fine Roster Of Plants Available This Spring Beautiful Foliage Intense Fragrance Fine for Cutting Floribunda Rumba Long Lasting | By Cynthia Westcott | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-ships-on-the-atlantic-european-passenger-increase-seen-despite.html | NEW SHIPS ON THE ATLANTIC European Passenger Increase Seen Despite Delay to 1964 Of Big New LinersFour Santas for South America Code Name Economical Design Plans Canceled Heavy Cargo Carriers Cruising Caribbean Out of Canada Luxury Liners Ships Holding Line | By George Hornethe New York Times BY SAM FALK | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-turn-for-korea-agreement-to-hold-elections-in-fall-for-civilian.html | NEW TURN FOR KOREA Agreement to Hold Elections in Fall for Civilian Government Follows Heavy Pressure From US | By Am Rosenthal Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/newark-rejects-inquiry-on-police-mayor-says-citizens-have-checks.html | NEWARK REJECTS INQUIRY ON POLICE Mayor Says Citizens Have Checks Against Abuses | By Milton Honig Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-of-coins-market-matters-and-numismatic-events-missing-coins.html | NEWS OF COINS Market Matters And Numismatic Events Missing Coins | By Lincoln Grahlfs | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-of-the-rialto-futures-rialto-news.html | NEWS OF THE RIALTO FUTURES RIALTO NEWS | By Lewis Funke | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nicklaus-captures-masters-golf-lead-with-214-debbysman-first-in.html | NICKLAUS CAPTURES MASTERS GOLF LEAD WITH 214 DEBBYSMAN FIRST IN GOTHAM DEFEATING BONJOUR ADAMS ON WINNER Debbysman Scores at AqueductFavored Crewman Is Third LeftHanded Complement DEBBYSMAN WINS 57500 GOTHAM A TenYear Fixture | By Joe Nichols | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/no-place-to-hurry-cayman-islands-have-the-formula-for-helping.html | NO PLACE TO HURRY Cayman Islands Have the Formula For Helping Tourists Unwind Officials View Coral Shelf Drops A Place Called Hell Little Topsoil | By James H McCormick | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/noel-k-cockcroft-engaged-to-ensign.html | Noel K Cockcroft Engaged to Ensign | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/north-carolina-keeps-color-bar-rights-report-finds-severe.html | NORTH CAROLINA KEEPS COLOR BAR Rights Report Finds Severe Discrimination Is General Negroes on Committee None in National Guard | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/norwalk-schools-seek-10437444-for-year.html | Norwalk Schools Seek 10437444 for Year | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/not-as-usual-stage-more-mercurial-than-ever-because-of-newspaper.html | NOT AS USUAL Stage More Mercurial Than Ever Because of Newspaper Absence Might Have Been Honest Things Actors Studio Commendable Revivals | By Howard Taubman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/noted-on-the-french-screen-scene-hot-debate-lukewarm-reaction.html | NOTED ON THE FRENCH SCREEN SCENE Hot Debate Lukewarm Reaction Unqualified Success Complex Plot | By Cynthia Grenier | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/now-the-crime-of-artnapping-the-cultural-explosion-has-reached-the.html | Now the Crime of ArtNapping The cultural explosion has reached the criminal set as thieves take to their hearsand hideawaysfamous paintings from all over the world Now Its | By Pe Schneider | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nyu-nine-tops-fordham-75-as-ram-error-proves-decisive.html | NYU Nine Tops Fordham 75 As Ram Error Proves Decisive | By Gordon S White Jr | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/of-apples-and-other-myths.html | Of Apples And Other Myths | By Paul Tabori | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/office-and-apartment-building-booms-in-second-avenue-area-20story.html | Office and Apartment Building Booms in Second Avenue Area 20Story Building BUILDING BOOM HITS 2D AVENUE | By Thomas W Ennis | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/officials-embroiled-in-dispute-over-mine-blast-that-killed-37.html | Officials Embroiled in Dispute Over Mine Blast That Killed 37 Pennsylvania Controversy Swirls Around Investigators Accusation of Company AidesGov Scranton in Clash | By Homer Bigart Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/officials-strive-to-clean-up-harbor-for-worlds-fair-corps-of.html | Officials Strive to Clean Up Harbor for Worlds Fair Corps of Engineers to Seek Ways of Removing Debris Harbor Frightful | By George Horne | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/old-new-delhi-the-manmade-attractions-outshine-natural-setting-of.html | OLD NEW DELHI The ManMade Attractions Outshine Natural Setting of Indias Capital The Works of Man Hotel Space Scarce | By Thomas Bradypaul Grimespaul Grimes | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/old-southwest-a-few-genuine-remains-still-stand-if-one-can-only.html | OLD SOUTHWEST A Few Genuine Remains Still Stand If One Can Only Discover Them Time Marches On Rundown Shacks Lost Skirmish Greenwich Village | By Thomas B Lesure | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/omaha-will-vote-electronically-in-test-of-computer-usefulness-polls.html | Omaha Will Vote Electronically In Test of Computer Usefulness Polls To Be Visited | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/on-duty-with-the-woman-in-white.html | On Duty With the Woman in White | By Lewis Nichols | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/on-sowing-and-seedlings-hardy-annual-and-vegetable-seed-and-started.html | ON SOWING AND SEEDLINGS Hardy Annual and Vegetable Seed and Started Plants May Be Set Out As Soon As the Ground Is Ready Tall for Background Prepare the Soil When to Transplant | By Olive E Allenthe New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/one-day-in-san-francisco-listing-the-allures.html | ONE DAY IN SAN FRANCISCO Listing the Allures | By Lawrence E Davies | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/opendoor-policy-japanese-peopletopeople-program-shows-visitor-a.html | OPENDOOR POLICY Japanese PeopletoPeople Program Shows Visitor a Different World Homes Are Small Promoting Goodwill Tokyo Association Cooperative Effort | By Bernard Krisher | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/outposts-target-of-vietnam-reds-government-strong-points-a-source.html | OUTPOSTS TARGET OF VIETNAM REDS Government Strong Points a Source of Rebel Arms Taxes Paid to Reds Controversy Sharpens | By David Halberstam Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/pagani-takes-weight-throw.html | Pagani Takes Weight Throw | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/palisades-park-opens.html | Palisades Park Opens | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/panama-canal-ships-are-back-to-normal.html | PANAMA CANAL SHIPS ARE BACK TO NORMAL | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/paper-diefenbaker-holds-adds-to-strain-in-us-ties-washington-fears.html | Paper Diefenbaker Holds Adds to Strain in US Ties Washington Fears Prime Minister Uses as Election Device Document Alleged to Carry a Slight by Kennedy USCANADA TIES UNDERGO STRAIN Link to Slogan Seen Officials In Quandary 58 Pact Recalled | By James Reston Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/paper-industry-nearer-capacity-but-rise-in-profit-generally-is-less.html | PAPER INDUSTRY NEARER CAPACITY But Rise in Profit Generally Is Less Than Output Gain New Depreciation Rules Earnings Steady | By Harold S Taylor | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/papers-blackout-cut-realty-sales-apartment-rentals-declined-25-to.html | PAPERS BLACKOUT CUT REALTY SALES Apartment Rentals Declined 25 to 75 With Lack of Ads in Shutdown LI HOMES AFFECTED Forecasts of Banner Year Due to New Industries Dimmed by Strike Big Units Little Affected Renting Way Off PAPERS BLACKOUT CUT REALTY SALES | By Dennis Duggan | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/paris-is-winning-on-pay-restraint-labor-grudgingly-accepts.html | PARIS IS WINNING ON PAY RESTRAINT Labor Grudgingly Accepts Proposals in Key Fields Accords in 2 Other Fields Gradual Process Adopted | By Henry Giniger Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/passover-week-opens-tomorrow-jews-planning-traditional-seder.html | PASSOVER WEEK OPENS TOMORROW Jews Planning Traditional Seder Service at Dusk Symbolic Foods on Table Chaplains Plan Seders | By Irving Spiegel | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/patricia-jane-burns-becomes-betrothed.html | Patricia Jane Burns Becomes Betrothed | John Lane | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/paul-brountas-lynn-thurston-to-be-married-harvard-law-graduate-and.html | Paul Brountas Lynn Thurston To Be Married Harvard Law Graduate and Alumna of Smith Become Affianced | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/peace-corps-help-in-algeria-asked-officials-assert-vital-area-has.html | PEACE CORPS HELP IN ALGERIA ASKED Officials Assert Vital Area Has Been Neglected | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/peace-corpsman-escaped-hanging-youth-19-held-hostage-4-days-by.html | PEACE CORPSMAN ESCAPED HANGING Youth 19 Held Hostage 4 Days by Sarawak Rebels Friendly Warning Given | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/peach-tree-care-thiodan-dip-before-spring-planting-protects.html | PEACH TREE CARE Thiodan Dip Before Spring Planting Protects Saplings From Borers New Approach Powder or Liquid Life Cycle | By Eh Smithmolly Adams | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archiv es/penelope-bradleys-troth.html | Penelope Bradleys Troth | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/penny-posner-to-marry.html | Penny Posner to Marry | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/perennial-features-foilage-and-flower-form-accent-many-varieties.html | PERENNIAL FEATURES Foilage and Flower Form Accent Many Varieties For Shady Areas Scarlet Spikes Yellows Are Welcome | By Roderick W Cumming | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/picking-up-pieces-reflections-on-films-during-the-strike-fewer.html | PICKING UP PIECES Reflections on Films During the Strike Fewer Entries Mental Cases PICKING UP THE PIECES ON FILM | By Bosley Crowther | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/planning-for-a-swimming-pool-points-to-ponder-water-disposal-wise.html | PLANNING FOR A SWIMMING POOL Points to Ponder Water Disposal Wise Size Pro and Con Near at Hand For Protection | By Sid Andersonhochman From Monkmeyer | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/playing-a-return-engagement-after-half-a-century-the-armory-show-or.html | PLAYING A RETURN ENGAGEMENT AFTER HALF A CENTURY THE ARMORY SHOW OR WHAT BECAME OF THE AVANTGARDE Mortal and Immortal Old Scandals We Could Be Wrong Avant | By John Canaday | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/plight-of-the-brandnew-parent.html | Plight of the Brandnew Parent | By Francis Bauer | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/poles-woo-wests-tourists-nation-hopes-to-attract-35000-from-canada.html | POLES WOO WESTS TOURISTS Nation Hopes to Attract 35000 From Canada US Next Summer Warsaw Restored Pilgrimage Goal 1250 a Day Visa Procedures | By Paul Underwoodprasa | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/policy-split-noted-in-reserve-board-federal-reserve-divides-on.html | Policy Split Noted In Reserve Board FEDERAL RESERVE DIVIDES ON POLICY Doubts Generated Board Challenged | By Edward Cowan | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/portugal-shows-her-charms-prices-on-rise-dreamy-city-national.html | PORTUGAL SHOWS HER CHARMS Prices on Rise Dreamy City National Pastime | By Paul Hofmann | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/power-tools-speed-the-chores-engine-choice-blade-guard-tiny-tillers.html | POWER TOOLS SPEED THE CHORES Engine Choice Blade Guard Tiny Tillers On Hand | Black  DeckerSkilToroJacobsen | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/promise-vs-performance-promise-vs-performance.html | Promise vs Performance Promise Vs Performance | By Sidney Hyman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/public-life-suited-ellen-a-public-life-well-suited-ellen.html | Public Life Suited Ellen A Public Life Well Suited Ellen | By Paul Horganby Virginia Hargraves Ward | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/quebec-threatens-ottawa-on-taxes.html | QUEBEC THREATENS OTTAWA ON TAXES | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/quest-for-the-best-hotel-in-the-world-many-a-hostelry-is-called.html | Quest for the Best Hotel in the World Many a hostelry is called Palace or Grand but how many are really grand palaces The Best Hotel | By Joseph Wechsberg | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/railroads-offer-inducements-to-keep-share-of-coal-freight-markets.html | Railroads Offer Inducements to Keep Share of Coal Freight Markets Railroads Woo Coal Shipments They Always Took for Granted Utilities Biggest Users RAILROADS TURN TO WOOING COAL Alarmed by Big Project Three Systems Push Plan Rate Changes Multiply | By John M Lee | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/raspberries-for-the-gourmet-buy-good-plants-enrich-soil-prune.html | RASPBERRIES FOR THE GOURMET Buy Good Plants Enrich Soil Prune Laterals | By Sayre B Rose | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rate-of-leukemia-high-among-jews-who-finds-it-twice-that-of-other.html | RATE OF LEUKEMIA HIGH AMONG JEWS WHO Finds It Twice That of Other Groups Here | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/realty-investing-is-at-a-low-ebb-public-disillusionment-is-manifest.html | REALTY INVESTING IS AT A LOW EBB Public Disillusionment Is Manifest at Disclosures of Shaky Syndicates PUBLIC COMPANIES HIT Their Shares Fall in Value as Investors React to Lower Distributions Troubles Detailed Syndicates in Trouble REALTY INVESTING IS AT A LOW EBB | By Glenn Fowler | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reception-is-set-for-committees-of-april-16-fete-dinner-dance-to.html | Reception Is Set For Committees Of April 16 Fete Dinner Dance to Help Kips Bay Boys Club Aides Are Named | DArlene | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/records-italian-opera-new-butterfly-heads-releases-covering-250year.html | RECORDS ITALIAN OPERA New Butterfly Heads Releases Covering 250Year Span | By Raymond Ericson | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/red-bloc-alters-exchange-rates-noncommercial-price-shift-to-affect.html | RED BLOC ALTERS EXCHANGE RATES Noncommercial Price Shift to Affect Tourism Answer to Europe | By Paul Underwood Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/regenshepherd.html | RegenShepherd | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/regional-council-surviving-attack-leaders-expect-22county-group-to.html | REGIONAL COUNCIL SURVIVING ATTACK Leaders Expect 22County Group to Continue Ratifications Voted Home Rule Upheld Young GOP Voices Fears Michaelian in Defense Success Reported | By Merrill Folsom | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/remembered-and-halfremembered.html | Remembered and HalfRemembered | By Gordon Harrison | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/renewal-project-spurred-on-coast-first-parcel-goes-on-sale-in-los.html | RENEWAL PROJECT SPURRED ON COAST First Parcel Goes on Sale in Los Angeles Complex Area Deteriorated Financing Outlined | By Gladwin Hill Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/republicans-hail-session-democrats-call-it-dismal-governor-praises.html | Republicans Hail Session Democrats Call It Dismal Governor Praises Progress REPUBLICANS HAIL WORK OF SESSION Promises Called Broken | By Leonard Ingalls Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/review-aid-advance-surprise-federal-package-was-top-academic-news.html | REVIEW AID ADVANCE Surprise Federal Package Was Top Academic News Item of Blackout Kennedy Program Statistical Field | By Fred M Hechinger | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/review-space-gains-new-probes-of-atmosphere-moon-and-the-universe.html | REVIEW SPACE GAINS New Probes of Atmosphere Moon And the Universe Were Made Largest Telescope Milky Way Study | By William L Laurence | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reviews-of-fiction-in-brief-a-readers-report-the-street-where-the.html | Report THE STREET WHERE THE HEART LIES WAR OF NERVES A CLOCKWORK ORANGE THE HUNTER AND THE HORNS THE MOONFLOWER VINE THROUGH THE HOOP THE LEVANTINES A GAP IN THE WALL THE WINDFALL CHILD Reviews of Fiction in Brief A Readers Report OCCASION FOR LOVING DOCTOR IN THE SWIM FREEDOM OBSERVED THE EXILES Albert J Guerard YOUNG CRANKSHAW A MONTH SOON GOES GET READY FOR BATTLE R THE WALK HOME AND THEN WE HEARD THE THUNDER THE OFFICER FACTORY Reviews of Fiction in Brief A Readers Report THE SAND PEBBLES Richard COCKATRICE Wolf Mankowitz THE LAST CAPITALIST Robert LOOK TO THE RIVER William I TAKE THIS LAND Richard VOYAGE IN VOYAGE OUT WHERES DADDY THE MAN WHO PLAYED THE NEW ARISTOCRATS A CROOKED SIXPENCE Fiction in Brief Readers Report MARTHA IN PARIS Margery THE MOONSPINNERS Mary TWO HOURS TO DARKNESS PERICLES THE ATHENIAN CALL OUT THE MALICIA ETERNAL FIRE Calder Willingham GEORGIE WINTHROP Sloan | By Martin Levin | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/richard-milsten-to-wed-miss-nancy-feuerstein.html | Richard Milsten to Wed Miss Nancy Feuerstein | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/riviera-in-review-new-beaches-boats-museums-await-1963-visitors-to.html | RIVIERA IN REVIEW New Beaches Boats Museums Await 1963 Visitors to the Cote dAzur Art Center New Museum | By Paul Ress | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rockefeller-hits-kennedy-on-jobs-says-unemployment-rate-will-soar.html | ROCKEFELLER HITS KENNEDY ON JOBS Says Unemployment Rate Will Soar to 84 Unless Growth Is Accelerated Attack on Policy ROCKEFELLER HITS KENNEDY ON JOBS Goldwater Country | By Warren Weaver Jr Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/roslyn-steinbach-to-marry-in-june.html | Roslyn Steinbach To Marry in June | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/russell-to-lead-greek-march.html | Russell to Lead Greek March | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rutgers-is-testing-cityteacher-plan.html | RUTGERS IS TESTING CITYTEACHER PLAN | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rutgers-names-head-of-english-department.html | Rutgers Names Head Of English Department | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sad-stories-of-the-death-of-kings.html | Sad Stories of the Death of Kings | By Denis Broganruschin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sandra-risk-betrothed-to-stephen-alan-galef.html | Sandra Risk Betrothed To Stephen Alan Galef | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/school-vandals-hunted.html | School Vandals Hunted | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/schuetz-homage-17thcentury-german-composer-well-represented-on.html | SCHUETZ HOMAGE 17thCentury German Composer Well Represented on Imported Records Wide Sampling Style Change | By Alan Rich | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/scientific-stress-on-moon-plan-called-dangerously-unsound.html | Scientific Stress on Moon Plan Called Dangerously Unsound | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seashore-prelude-new-jersey-resorts-are-anticipating-record-crowds.html | SEASHORE PRELUDE New Jersey Resorts Are Anticipating Record Crowds Easter Weekend Open for Business Egg Hunt on Beach Indoor Pools | By George Cable Wright | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seattles-future-tourists-yes-expansion-no-marks-citys-mood-after.html | SEATTLES FUTURE Tourists Yes Expansion No Marks Citys Mood After Its Worlds Fair Planning for Future View of Natives Hordes of Travelers Rich Earth | BY Rolf Strombergted Bronstein From RaphoGuillumette | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seeing-eye-center-elects.html | Seeing Eye Center Elects | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/senior-at-yale-becomes-fiance-of-miss-joyner-thomas-a-mcavity-jr-is.html | Senior at Yale Becomes Fiance Of Miss Joyner Thomas A McAvity Jr Is Engaged to Marry a Student at Vassar | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seoul-unveiling-a-pleasure-spot-hopes-bars-and-gambling-will.html | SEOUL UNVEILING A PLEASURE SPOT Hopes Bars and Gambling Will Attract Tourists Tourist Dollars Sought Built in 10 Months | By Am Rosenthal Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shaws-journey-home-multifaceted-irwin-shaw-returns-to-broadway-with.html | SHAWS JOURNEY HOME MultiFaceted Irwin Shaw Returns to Broadway With Modern Comedy After 17Year Absence | By Paul Gardner | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/she-could-go-home-again.html | She Could Go Home Again | By Marc Slonim | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sheila-ann-garvan-is-fiancee-of-algernon-s-holderness-jr.html | Sheila Ann Garvan Is Fiancee Of Algernon S Holderness Jr | Special to The New York TimesBradford Bachrach | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shrub-pruning-pointers-remove-older-canes-overcome-neglect-improve.html | SHRUB PRUNING POINTERS Remove Older Canes Overcome Neglect Improve Dogwood Stems | By Robert B Clark | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/skyscrapers-set-for-philadelphia-continental-square-project-for.html | SKYSCRAPERS SET FOR PHILADELPHIA Continental Square Project for Market St Unveiled | By William G Weart Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/slavic-sorties-yugoslav-byways-yield-rich-rewards-to-travelers.html | SLAVIC SORTIES Yugoslav Byways Yield Rich Rewards To Travelers Willing to Rough It Detailed Frescoes Outstanding Churches Two New Trains | By Paul Underwood | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/some-critical-opinions-opinions.html | Some Critical Opinions Opinions | By Alex Szogyi | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-mrs-james-collins.html | Son to Mrs James Collins | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-the-john-tencas.html | Son to the John Tencas | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/south-america-in-the-cold-winter-starting-in-june-below-the-equator.html | SOUTH AMERICA IN THE COLD Winter Starting in June Below the Equator Provides Numerous Attractions for Travelers Easily Reached | By Juan de Onispaulo Munlz | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/soviet-asks-rise-in-finnish-trade-urges-other-closer-ties-at.html | SOVIET ASKS RISE IN FINNISH TRADE Urges Other Closer Ties at Ceremony in Helsinki Finns Stress Neutrality Trade Finance a Problem | By Werner Wiskari Special To the New York Timeshelsinki Finland April 6 the Soviet Union Called On Finland Today For A Sharp Increase In Trade Between the Two Countries And For An Ever Closer Relationship In Other Fields | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/soviet-support-in-iraq-backfires-after-years-of-aid-moscow-faces.html | SOVIET SUPPORT IN IRAQ BACKFIRES After Years of Aid Moscow Faces AntiRed Regime Regime Turns on Party Economic Cutback Likely Types of Aid Listed Wide Exchange of Men | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spokesman-for-darwin-and-for-science-spokesman-for-darwin.html | Spokesman for Darwin And for Science Spokesman for Darwin | By Albert Ashforth | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sports-of-the-times-eeny-meeny-miney-mo-but-how-much-the-comedown.html | Sports of The Times Eeny Meeny Miney Mo But How Much The Comedown Right Hunch | By Arthur Daley | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spotlights-on-the-stricken-scene-at-the-galleries-hits-and-misses.html | SPOTLIGHTS ON THE STRICKEN SCENE At the Galleries Hits and Misses And Some Losses Discovery Avant Garde Alphabet | By Brian ODoherty | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-in-honor-of-the-season-this-garland-of-quotations-is-offered.html | Spring In honor of the season this garland of quotations is offered | Compiled by Edward F Murphy | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-planting-moving-the-woody-plants-early-spring-is-ideally.html | Spring Planting MOVING THE WOODY PLANTS Early Spring Is Ideally Suited for Transplanting Many Ornamemtal Trees and Evergreen Shrubs The Right Season Ready to Grow The Evergreens | By Fred B Widmoyermolly Adamssy Friedman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-silhouettes.html | SPRING SILHOUETTES | MB FreudenheimMB FreudenheimBoutrelleSevecke | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/springtime-also-is-a-time-for-skiing-easter-ski-parade-no-january.html | SPRINGTIME ALSO IS A TIME FOR SKIING Easter Ski Parade No January Thaw Freeze Expected Longest Season | By Michael Strauss | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spurt-expected-in-us-imports-french-veto-of-britain-for-common.html | SPURT EXPECTED IN US IMPORTS French Veto of Britain for Common Market a Factor Sufficient Inducement SPURT EXPECTED IN US IMPORTS Surplus Narrowed Rise Is Past Due | By Brendan M Jones | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/st-armands-circle-sarasota-finds-smart-shopping-center-is-now-a.html | ST ARMANDS CIRCLE Sarasota Finds Smart Shopping Center Is Now A Major Tourist Attraction Attractive Shopping Area Waterfront Homes Bandstand in the Park | By John Durant | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/steel-is-surging-on-strike-threat-but-industry-eyes-62-slide.html | STEEL IS SURGING ON STRIKE THREAT But Industry Eyes 62 Slide Following Settlement Peace Brought Decline STEEL IS SURGING ON STRIKE THREAT Accumulation Could Cease This Years Rate Lower Capacity Is Ample | By Kenneth S Smith | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/stern-design-for-a-better-future.html | Stern Design for a Better Future | By Max Frankel | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/stevensons-parley-in-madrid-explores-attitude-on-bases.html | Stevensons Parley In Madrid Explores Attitude on Bases | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sunny-sun-coast-spains-costa-del-sol-is-transformed-into-a-booming.html | SUNNY SUN COAST Spains Costa del Sol Is Transformed Into a Booming European Florida Vacation Homes Dazzling Aspect | By Paul Hoffmann | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/survival-in-a-sea-of-soft-covers-to-breast-the-surge-of-books-one.html | SURVIVAL IN A SEA OF SOFT COVERS To Breast the Surge of Books One Needs Paperbackmanship A Sea of Soft Covers | By Eric Goldman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/susan-masland-and-a-teacher-to-be-married-senior-at-mt-holyoke.html | Susan Masland And a Teacher To Be Married Senior at Mt Holyoke Becomes Fiancee of Campbell Tatham | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/susanne-w-fant-engaged-to-wed-jr-mcginley-jr-59-wellesley-graduate.html | Susanne W Fant Engaged to Wed JR McGinley Jr 59 Wellesley Graduate Will Be the Bride of Harvard Alumnus | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sutphen-takes-slim-interclub-class-lead-in-dinghy-sail-kostanecki.html | Sutphen Takes Slim Interclub Class Lead in Dinghy Sail KOSTANECKI FIRST IN FINN DIVISION Sutphen Scores 46 Points in Larchmont Regatta Seven Boats Capsize | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sweet-singer-captures-6750-hawthorne-pace-at-yonkers-by-half-a.html | Sweet Singer Captures 6750 Hawthorne Pace at Yonkers by Half a Length 2243340 IS BET HIGH FOR SEASON Stand Bys Stretch Bid Fails at YonkersWilliam Way Is Third31317 Attend | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thai-backs-charge.html | Thai Backs Charge | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thailands-temples-ancient-shrines-give-view-of-exotic-past-always.html | THAILANDS TEMPLES Ancient Shrines Give View of Exotic Past Always Another Chance Pilgrims Goal Religious Relic | By Darrell Berrigan | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-book-about-art-too-often-isnt-a-book-of-art-the-book-about-art.html | The Book About Art Too Often Isnt a Book of Art The Book About Art Too Often Isnt a Book of Art | By Harold Rosenbergdomenico Ghirlandaio Vincent van Gogh RENAISSANCE PAINTING VINCENT VAN GOGH | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-brave-buddelers-of-berlin-they-are-the-young.html | The Brave Buddelers of Berlin They are the young peoplesignificantly the children of the Hitler generation who have engineered the during escapes by tunnel of refugees from Communist Germany Brave Buddelers of Berlin | By James ODonnell | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-caribbean-is-booming-economic-and-social-change-caused-by.html | THE CARIBBEAN IS BOOMING Economic and Social Change Caused by Expanding Tourism and Development Affects All Islands Banana Boom Lush Beauty Mixed Cultures Enchanting Haiti The Old and New Native Songs Haunts of Buccaneers To the South Tourists on the Rise The Leewards Dutch Ties Proud Trinidad Dances and Parties | By Theodore S Sweedyjack Manninglittle Dix Bay Resort | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-challenge-was-the-need-to-stay-alive-challenge-was-the-need.html | The Challenge Was the Need to Stay Alive Challenge Was The Need | By Marc Slonim | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-dragons-bite-obvious-parallels-in-play-about-totalitarianism.html | THE DRAGONS BITE Obvious Parallels in Play About Totalitarianism Too Close for Comfort for Soviet Authorities | By Harrison E Salisbury | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-merchants-view-pace-of-easter-shopping-quickening-as-retailers.html | The Merchants View Pace of Easter Shopping Quickening As Retailers Push for Record Sales Sales Tax Bid Weighed Fewer Stores Opened | By Herbert Koshetz | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-negros-constantly-changing-role-in-american.html | The Negros Constantly Changing Role in American | By Saunders Redding | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-pen-and-the-sword-were-friends.html | The Pen and the Sword Were Friends | By William Irvine | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-postman-rings-twice.html | The Postman Rings Twice | By Gerald Sykes | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-stamp-horizon-united-nations-heroines-guide-communications.html | THE STAMP HORIZON United Nations HEROINES GUIDE COMMUNICATIONS STAMP NOTES | By David Lidman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-swiss-blaze-new-tourist-trails-reenactment-june-festival.html | THE SWISS BLAZE NEW TOURIST TRAILS Reenactment June Festival | By Victor Lusinchijosef Muench | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-vindictor-holds-bethea-to-a-draw-and-italy-relaxes-crowd-is.html | The Vindictor Holds Bethea To a Draw and Italy Relaxes Crowd Is Delighted Time for Liston No Place Like Rome | By Robert Daley Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-week-in-finance-stocks-advance-with-average-up-951unemployment.html | The Week in Finance Stocks Advance With Average Up 951Unemployment Rise Checked WEEK IN FINANCE STOCKS ADVANCE | By Robert E Bedingfield | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-will-to-survive-is-stronger-than-flood-or-atom-bomb.html | The Will to Survive Is Stronger Than Flood or Atom Bomb | By Arthur Schlesinger Jr | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-world-at-hand-india-china-a-paperback-guide-to-world-affairs.html | The World At Hand INDIA CHINA A Paperback Guide to World Affairs USSR AFRICA WORLD COMMUNISM AID AND TRADE WORLD ORGANIZATION | By Vera Micheles Dean | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-world-of-stamps-150-nations-promote-antihunger-theme-for-the.html | THE WORLD OF STAMPS 150 Nations Promote AntiHunger Theme For the FAO Territorials APRIL FIRST DAYS | By David Lidman | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-worst-battle-in-the-lonq-length-of-history.html | The Worst Battle in the Lonq Length of History | By Leon Wolff | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives-the-writer-to-the-priest.html | The Writer to the Priest | By Virgilia Peterson | RE0000526413 | 1991-03-07 | B00000030394 |

| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/they-sell-the-book.html | They Sell The Book | By Alison Knox | RE0000526413 | 1991-03-07 | B00000030394 |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/they-speak-the-teenagers-language-teenagers-language.html | They Speak the Teenagers Language Teenagers Language | By David Boroff | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thomas-de-beck-becomes-fiance-of-miss-king-student-at-maryland.html | Thomas de Beck Becomes Fiance Of Miss King Student at Maryland Medical Will Marry Sweet Briar Senior | Special to The New York TimesMartins | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/to-move-congress-out-of-its-ruts-americans-know-that-that-body.html | To Move Congress Out of Its Ruts Americans know that that body could do a better job that it does A Senator offers his view of what is wrong and how legislators could be made more effective Congress in a Rut | By Hubert H Humphrey | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/todays-france-is-not-as-she-was-some-uptodate-advice-to-tourists.html | TODAYS FRANCE IS NOT AS SHE WAS Some UptoDate Advice to Tourists Bound for Paris and Its Environs BargainHunters Some Time Ago Dim Joys of Driving | By Robert Aldene Kammerman From Pix | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tours-of-homes-planned-to-aid-arthritis-group-several-apartments-to.html | Tours of Homes Planned to Aid Arthritis Group Several Apartments to Be Viewed at April 25 and May 2 Benefits | Al Levine | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/town-in-britain-haunted-by-past-jarrow-tries-to-live-down-misery-of.html | TOWN IN BRITAIN HAUNTED BY PAST Jarrow Tries to Live Down Misery of the Thirties | By James Feron Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/travel-companions.html | Travel Companions | By Paul Jc Friedlander | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/traversing-the-historic-khyber-pass-tribesmen-and-nomads-british.html | TRAVERSING THE HISTORIC KHYBER PASS Tribesmen and Nomads British Raj Hotels Fierce Tigers | By Paul Grimes | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/turkish-delights-ankara-awakes-to-benefits-awaiting-nation-by.html | TURKISH DELIGHTS Ankara Awakes to Benefits Awaiting Nation by Cultivating Tourist Crop Push for Tourism Tropical Coast | By Charles Lanius | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-and-radio-in-review-investigations-of-commercials-and-rating.html | TV AND RADIO IN REVIEW Investigations of Commercials and Rating Services Among the Events During Newspaper Strike Conflict | By Jack Gould | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-feeevaders-found-by-hilda-a-black-box.html | TV FeeEvaders Found By Hilda a Black Box | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-goes-cc.html | TV Goes CC | By Robert M Lipsyte | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-group-moves-to-spur-housing-billion-persons-in-poorer-lands.html | UN GROUP MOVES TO SPUR HOUSING Billion Persons in Poorer Lands Reported IllHoused Committee Set Up UN GROUP MOVES TO SPUR HOUSING Problems Great | By Bernard Weinraub Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-in-the-congo-disengagement-is-sought-in-view-of-grave-financial.html | UN in the Congo Disengagement Is Sought in View Of Grave Financial Plight Finnacial Crisis Military Forces Colonial Problem | By Thomas J Hamilton | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-study-warns-of-latin-tension-report-says-middle-classes-retard.html | UN STUDY WARNS OF LATIN TENSION Report Says Middle Classes Retard Economic Growth Accused of Pressures Upper Class Loses Prestige | By Arnold M Lubasch Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/unbeaten-baltimore-downs-hofstra-123-in-lacrosse.html | Unbeaten Baltimore Downs Hofstra 123 in Lacrosse | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/united-states-lines-to-build-first-of-5-new-freighters.html | United States Lines to Build First of 5 New Freighters | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/unlisted-stocks-rose-last-week-sec-study-spurs-trading-index-up-221.html | UNLISTED STOCKS ROSE LAST WEEK SEC Study Spurs Trading Index Up 221 Points Index Advances Steels Irregular | By Alexander R Hammer | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/upsala-sweeps-doubleheader.html | Upsala Sweeps DoubleHeader | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-delays-powerboat-bid-americans-insist-on-1964-defense-powerboat.html | US Delays Powerboat Bid AMERICANS INSIST ON 1964 DEFENSE Powerboat Racing Group Awaits Canadian Reply on Harmsworth Bid Long Wait Possible The Big Prize | By Steve Cady | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-presses-alliance-despite-formidable-difficulties-problems-new.html | US PRESSES ALLIANCE DESPITE FORMIDABLE DIFFICULTIES PROBLEMS New Revolts Add To Instability OUTLOOK US Banks on Aid To Bolster Area Presidents Message New Dictatorships Intertwined Strong Determination Argentinas Tragedy Political Crisis Guatemalan Upset Mounting Pressures | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-women-retain-title-in-badminton.html | US WOMEN RETAIN TITLE IN BADMINTON | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/usbritish-deal-for-the-polaris-goes-into-effect-future-model-of.html | USBRITISH DEAL FOR THE POLARIS GOES INTO EFFECT Future Model of Missile Will Be Bought by London for Nuclear Submarines FLEET WILL BE IN NATO Parliament to Hear Accord TuesdayLabor Party Is Pledged to Oppose It | BY Max Frankel Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/utah-teachers-threaten-to-quit-in-battle-for-more-school-aid.html | Utah Teachers Threaten to Quit In Battle for More School Aid Contract Talks Broken Off as Governor Refuses to Try to Liberalize the Fund Program Approved by Legislature Hired on Annual Terms | By Wallace Turner Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/villas-in-vogue-home-away-from-home-growing-in-appeal-among.html | VILLAS IN VOGUE Home Away From Home Growing In Appeal Among Tourists Abroad RentAVilla Holiday Insurance | By John Ashwin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/vineyards-along-the-rhine-germanys-wine-country-is-basis-for-a-tour.html | VINEYARDS ALONG THE RHINE Germanys Wine Country Is Basis for a Tour By Boat or Auto | By Sarah Gainham | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/violence-erupts-at-quebec-rally-caouettes-followers-clash-with.html | VIOLENCE ERUPTS AT QUEBEC RALLY Caouettes Followers Clash With Students in Arena | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/virginia-l-olson-is-engaged-to-william-ellery-sweet-3d.html | Virginia L Olson Is Engaged To William Ellery Sweet 3d | Special to The New York TimesStuartRodgers | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/virus-link-to-cancer-is-sought-by-a-4agency-research-team-cancer.html | Virus Link to Cancer Is Sought By a 4Agency Research Team CANCER EXPERTS FORM TASK FORCE Attitudes Have Changed Resistance Is Explained Other Evidence Educed | By John A Osmundsen | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/washington-the-odd-political-record-of-chester-bowles-the-political.html | Washington The Odd Political Record of Chester Bowles The Political Hobgoblins The Mythical Feud | By James Reston | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/water-pollution-center-of-fight-congressmen-may-move-job-from.html | WATER POLLUTION CENTER OF FIGHT Congressmen May Move Job From Public Heath Unit | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/west-palm-too-opulent-neighbor-of-palm-beach-is-improving-its.html | WEST PALM TOO Opulent Neighbor of Palm Beach Is Improving Its Tourist Facilities Golf Headquarters Not Too Tough Variety of Sports Welcome Station | By Ce Wrightthe New York Times BY GEORGE TAMES | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/western-experts-think-lunik-iv-failed-to-achieve-its-objective.html | Western Experts Think Lunik IV Failed to Achieve Its Objective Briton Says a SoftLanding Attempt Was Indicated3135Pound Instrument Package a Clue Believes Russians Gained Measurement Efforts a Failure Program Overhauled | By Richard Witkin | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-drives-bobby-kennedy-an-appraisal-of-the-qualities-that-have.html | What Drives Bobby Kennedy An appraisal of the qualities that have put him at 37 at the center of power What Drives Bobby Kennedy | By Anthony Lewis | RE0000526413 | 1991-03-07 | B00000030394 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-makes-a-safe-driver-safe-a-fiveyear-study-of-some-ultrasafe.html | What Makes a Safe Driver Safe A fiveyear study of some ultrasafe drivers may yeild a secret that could cut the toll of 38000 lives and property losses of 6900000000 a year What Makes a Safe Driver Safe | By Fred J Cook | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-manner-of-man-is-led-to-the-act-of-betrayals.html | What Manner of Man Is Led to the Act of Betrayals | By Sybille Bedford | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/whiteheadblaicher.html | WhiteheadBlaicher | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/who-when-where-every-home-can-have-the-answers.html | Who When Where Every Home Can Have The Answers | By J Sherwood Weber | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/william-v-hoyt-becomes-fiance-of-nancy-hale-student-at-harvard-and.html | William V Hoyt Becomes Fiance Of Nancy Hale Student at Harvard and Senior at Wellesley Become Affianced | Special to The New York TimesFletcher Harvey | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/wine-cellar-of-oldworld-motif-is-installed-for-new-restaurant.html | Wine Cellar of OldWorld Motif Is Installed for New Restaurant Stability of Temperature Ideal for Red Wines COOP STORES WINE IN CUSTOM CELLAR Jersey Suites Are Started | By Edmond J Bartnett | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/wood-field-and-stream-new-jersey-trout-season-opens-with-sunny-sky.html | Wood Field and Stream New Jersey Trout Season Opens With Sunny Sky Old Ritual and Big Crowd | By Oscar Godbout Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/world-eventsa-survey-of-the-past-four-months-in-the-west-us-and.html | WORLD EVENTSA SURVEY OF THE PAST FOUR MONTHS IN THE WEST US and Allies Lack Unity IN THE EAST Communists Are Still Divided THE COLD WAR THE SPLIT IN THE WEST De Gaulles Stand Canada Anxious COMMUNIST DISARRAY THE INBETWEEN WORLD LATIN AMERICA | By Max Frankel Special To the New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/yankees-halted-by-braves-3-to-1-spahn-and-hendley-excel-on.html | YANKEES HALTED BY BRAVES 3 TO 1 Spahn and Hendley Excel on HillBridges Is Effective Howard Drives In Run YANKEES HALTED BY BRAVES 3 TO 1 The Misdirected Lovez | Special to The New York Times | RE0000526413 | 1991-03-07 | B00000030394 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/10000000-plant-is-fruit-of-towns-10000-outlay.html | 10000000 Plant Is Fruit Of Towns 10000 Outlay | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/1962-whale-catch-a-white-elephant-industry-may-die.html | 1962 Whale Catch A White Elephant Industry May Die | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/3state-park-study-urges-broader-use-of-idle-land-forest-plan-urged.html | 3State Park Study Urges Broader Use of Idle Land Forest Plan Urged NEW PARKS URGED FOR 3STATE AREA Reversible Lanes Asked Final Part of Study Role of Auto Stressed | By Clarence Deangabor Eder | RE0000526426 | 1991-03-07 | B00000035134 |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/4-firemen-hurt-fighting-100000-hoboken-baze.html | 4 Firemen Hurt Fighting 100000 Hoboken Baze | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/4-stations-drop-nielsen-ratings-discouraged-by-services-and-fees.html | 4 STATIONS DROP NIELSEN RATINGS Discouraged by Services and Fees Official Says 4 STATIONS DROP NIELSEN RATINGS | By Val Adams | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/accident-fatal-to-race-driver-marvin-succumbs-to-burns-in-langhorne.html | ACCIDENT FATAL TO RACE DRIVER Marvin Succumbs to Burns in Langhorne Mishap Car Catches Fire Hurtubise Coasts In | By Frank M Blunk Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/advertising-an-agency-loses-revlon-again-spanish-acquisition.html | Advertising An Agency Loses Revlon Again Spanish Acquisition Advertising Awards Accounts People Addenda | By Peter Bart | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alberta-alarmed-by-talk-of-japaneseimport-cuts.html | Alberta Alarmed by Talk Of JapaneseImport Cuts | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alberta-will-tap-sands-of-oil-potential-is-300-billion-barrels.html | Alberta Will Tap Sands of Oil Potential Is 300 Billion Barrels | By Ian C MacDonald Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alliance-hoes-to-end-its-siesta-moscoso-optimistic-despite-programs.html | Alliance Hoes to End Its Siesta Moscoso Optimistic Despite Programs Hesitant Start Director Says US Is Ready to Move if Latins Are ALLIANCE HOPING TO END ITS SIESTA Most Projects Local Marked Not Celebrated | By Ben A Franklin Special To the New York Timesthe New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/amedeo-maiuri-archeologist-77-excavator-of-pompeii-and-herculaneum.html | AMEDEO MAIURI ARCHEOLOGIST 77 Excavator of Pompeii and Herculaneum Is Dead A Wounded Guardian | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/americas-bank-a-lusty-infant-finance-unit-for-hemisphere-is-paying.html | AMERICAS BANK A LUSTY INFANT Finance Unit for Hemisphere is Paying Its Own Way Investors Buy Issue Basic Fund Used Most Role of Special Fund Unit Set Up by the US | By Edward T OToole | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-3-no-title.html | Article 3  No Title | Black Star | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-4-no-title.html | Article 4  No Title | David Drew ZinggTexaco | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-5-no-title.html | Article 5  No Title | Panagra | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ayub-sees-danger.html | Ayub Sees Danger | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/back-to-8500-bc-salt-lake-city-learns-that-the-state-has-been.html | Back to 8500 BC Salt Lake City Learns That the State Has Been Inhabited for 10000 Years | By Wallace Turner Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bailey-hits-gop-on-economic-aims-democrat-cites-party-vote-in.html | BAILEY HITS GOP ON ECONOMIC AIMS Democrat Cites Party Vote in Answering Rockefeller | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/beef-cattle-exports-increased.html | Beef Cattle Exports Increased | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bengurion-wins-in-test-on-arms-parliament-upholds-stand-on-germans.html | BENGURION WINS IN TEST ON ARMS Parliament Upholds Stand on Germans in UAR | By W Granger Blair Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bigger-reserve-buoys-guatemala-business-hopes-new-regime-will.html | BIGGER RESERVE BUOYS GUATEMALA Business Hopes New Regime Will Institute Reforms More Investment Sought | By Julio S Vielman Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bolivia-acts-to-procure-own-mineral-smelters.html | Bolivia Acts to Procure Own Mineral Smelters | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/books-of-the-times-old-mode-in-new-setting-decorative-and-informed.html | Books of The Times Old Mode in New Setting Decorative and Informed | By Orville Prescottantony Armstrong Jones | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/brazilian-state-aids-industry-progress-alliance-loan-helps.html | Brazilian State Aids Industry Progress Alliance Loan Helps | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bridge-metropolitan-life-takes-commercial-league-crown.html | Bridge Metropolitan Life Takes Commercial League Crown | By Albert H Morehead | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/britain-sets-plan-to-spur-economy-conservative-budget-maps-deficit.html | BRITAIN SETS PLAN TO SPUR ECONOMY Conservative Budget Maps Deficit Relatively Larger Than That of US BOTH AIM AT EXPANSION But Maudling Tax Program Stresses Reductions for Lower Income Groups How Its Divided Deficit Is Planned | By Richard E Mooney Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-columbia-looks-to-north-but-finds-yukon-cool-to-settlers.html | British Columbia Looks to North But Finds Yukon Cool to Settlers | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-guiana-outlook-bright-continued-rise-in-exports-seen-figure.html | British Guiana Outlook Bright Continued Rise in Exports Seen Figure Exaggerated Sugar Recovers | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-hold-off-on-rhodesian-bid-hope-for-better-constitution.html | BRITISH HOLD OFF ON RHODESIAN BID Hope for Better Constitution Before Independence Most Are Resigned No Plan on Troops | By Sydney Gruson Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/buenos-aires-shaken-debts-defaulted-argentina-is-shaken-by.html | Buenos Aires Shaken Debts Defaulted Argentina Is Shaken by Political Crises Sizable Plants Surviving Directors Resign | By Edward C Burks Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/california-and-the-arts-pride-and-a-will-to-grow-creatively-radiate.html | California and the Arts Pride and a Will to Grow Creatively Radiate From Meeting at UCLA Traces of Regional Conceit Public Interest High | By Howard Taubman Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-becoming-helium-producer-finds-in-saskatchewan-cut-into.html | CANADA BECOMING HELIUM PRODUCER Finds in Saskatchewan Cut Into Monopoly by US | Special To The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-ford-expanding-plant.html | Canada Ford Expanding Plant | Special To The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-studying-proposal-for-a-national-power-grid.html | Canada Studying Proposal For a National Power Grid | Special To The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-survives-financial-crisis-and-moves-ahead-devaluation-of-the.html | CANADA SURVIVES FINANCIAL CRISIS AND MOVES AHEAD Devaluation of the Dollar and Imposition of Surcharges Ease Trade Problem UNEMPLOYMENT LOWER Major Industrial Indicators Show Upward Trend5 Investment Rise Seen Austerity Moves Succeed Country on Even Keel CANADA SURVIVES FINANCIAL CRISIS Tariffs Up on Luxuries Capital Again Flows In Trade Surplus Repeated | By Raymond Daniell Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadas-new-rail-line-forming-economic-empire.html | Canadas New Rail Line Forming Economic Empire | Special To The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadian-plans-reap-prosperity-grain-yield-at-peaksales-overseas.html | CANADIAN PLANS REAP PROSPERITY Grain Yield at PeakSales Overseas Continue High Yield per Acre Doubled Cash Income at Peak | By Thomas Green Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadian-voters-face-key-issues-at-polls-today-but-fourth-election.html | CANADIAN VOTERS FACE KEY ISSUES AT POLLS TODAY But Fourth Election in Six Years Could Leave Many Problems Unresolved Liberal Majority Unlikely Canada Faces Key Issues Today In Fourth Election in Six Years | By Raymond Daniell Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/capital-printers-back-a-wage-pact-typesetting-by-computer-provided.html | CAPITAL PRINTERS BACK A WAGE PACT Typesetting by Computer Provided in Contract | By John D Pomfret Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/caracas-learns-to-live-on-brink-business-is-hopeful-after-an.html | CARACAS LEARNS TO LIVE ON BRINK Business Is Hopeful After an Eventful Year CARACAS LEARNS TO LIVE ON BRINK Business Encouraged | By Richard Eder Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/casualties-rise-in-laos-fighting-washington-fears-clashes-may-wreck.html | CASUALTIES RISE IN LAOS FIGHTING Washington Fears Clashes May Wreck Coalition Urges Premier Act Link to Assassination Seen CASUALTIES RISE IN LAOS FIGHTING Peace Move by Souvanna | By Jacques Nevard Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/caution-lowers-trading-volume-no-major-change-expected-after-vote.html | CAUTION LOWERS TRADING VOLUME No Major Change Expected After Vote Because of Improved Balances Drain in Reserves | By Hj Maidenberg | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/central-american-states-map-industrial-development-plans.html | Central American States Map Industrial Development Plans Westinghouse Helping to Set Up First in Chain of Electric Products Plants Economic Integration Pushed | By Robert Cole | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ch-treceders-painted-lady-a-boxer-named-best-in-show-at-chicago.html | Ch Treceders Painted Lady a Boxer Named Best in Show at Chicago 3YEAROLD FIRST IN FIELD OF 2826 Smiths Boxer Captures 12th Victory of 63 in 2Day International K C Event Miniature Pinscher Loses Schuffman Pays Tribute Banshee to Retire | By John Rendel Special To the New York Timesthe New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/channel-13-in-distress-foundation-aid-wanes-public-lags-and.html | Channel 13 in Distress Foundation Aid Wanes Public Lags And Community Base Needs Width Budget Cuts Reported Wider Aid Needed | By Jack Gould | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/chess-botvinnik-draws-petrosian-twice-once-with-genius.html | Chess Botvinnik Draws Petrosian Twice Once With Genius | By Al Horowitz | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/chileans-combat-inflation-spiral-regime-places-main-hope-in.html | CHILEANS COMBAT INFLATION SPIRAL Regime Places Main Hope in Alliance for Progress Aid FreeMarket Rate Up Sharply Growth Rate Cited | By Charles Griffin Special To the New York Timesunited Nations | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/clash-on-tariffs-mars-trade-talk-reduction-of-levies-is-the-main.html | CLASH ON TARIFFS MARS TRADE TALK Reduction of Levies Is the Main Stumbling Block in Reaching Accord US SEEKS WIDE CUTS Common Market Sees No Benefits in Slashes AcrosstheBoard European View US Aim Outlined | By Edwin L Dale Jr Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cleveland-evaluates-bargaining-as-costly-news-strike-ends-two.html | Cleveland Evaluates Bargaining As Costly News Strike Ends Two Newspapers Lost 25000000 and Employes 7000000 in Dispute Union Security Was Key Issue Suspend Editorial Workers Bad For Cleveland Guild Defines Issue Mayor Steps In | By Damon Stetson Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cocoa-producers-press-for-world-price-pact-un-parley-of-trinidad.html | Cocoa Producers Press for World Price Pact UN Parley of Trinidad Calls for Talks Later in Year to Set Limits on Costs | By Paul Saud Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/col-john-roberts-jr.html | COL JOHN ROBERTS JR | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/colombia-promised-special-aid-if-it-continues-fiscal-austerity-us.html | Colombia Promised Special Aid If It Continues Fiscal Austerity US and World Bank Select Nation for 464000000 Help in Next Two Years Conditional Aid | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/colombia-works-for-land-reform-peasant-chief-symbolizes-the-need.html | COLOMBIA WORKS FOR LAND REFORM Peasant Chief Symbolizes the Need and the Danger A Symbolic Gamble | By Richard Eder Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/columbia-tapes-full-oneill-play-4hour-strange-interlude-recorded-by.html | COLUMBIA TAPES FULL ONEILL PLAY 4Hour Strange Interlude Recorded by Star Cast Enter Miss Page | By Paul Gardner | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/construction-rate-is-firm-in-calgary.html | CONSTRUCTION RATE IS FIRM IN CALGARY | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cooperative-step-aids-investment-publicprivate-corporation.html | COOPERATIVE STEP AIDS INVESTMENT PublicPrivate Corporation Stimulant for Quebec To Receive Debentures | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/costa-rica-signs-oil-refinery-deal-long-controversy-ended-allied.html | COSTA RICA SIGNS OIL REFINERY DEAL Long Controversy Ended Allied Chemical Has Stake | By Tl Stocken Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cubas-prospects-growing-bleaker-cubas-economic-prospects-are.html | Cubas Prospects Growing Bleaker Cubas Economic Prospects Are Becoming Bleaker After Four Years of Castros Regime | By R Hart Phillips Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cyanamid-of-canada-makes-tetracyclines-at-new-plant.html | Cyanamid of Canada Makes Tetracyclines at New Plant | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/decline-is-offset-by-sugar-futures-cocoa-continues-strong-as-other.html | DECLINE IS OFFSET BY SUGAR FUTURES Cocoa Continues Strong as Other Crops Slip in Early Months of 63 Farm Prices Checked | By Harry Jiler | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/decrease-in-crop-called-blessing-global-agreement-and-plan-to.html | DECREASE IN CROP CALLED BLESSING Global Agreement and Plan to Uproot Trees Expected to Give More Stability Will Help Cut Deficit Market Reaches Bottom Exports Encouraging Monopoly Talk Dies | By Henry Tice Johnston Special To the New York Timesmario MarinoChase Manhattan Bank | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dollar-gap-optimism-balance-of-payments-deficit-is-subject-of.html | Dollar Gap Optimism Balance of Payments Deficit Is Subject Of Reassuring Analysis of US Policy Slow Progress Seen New Gold Drain Secrecy of Gold Restraint Is Noted Time Is Needed | By Mj Rossant | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dominican-trade-shows-recovery-but-imports-rise-favorable-balances.html | Dominican Trade Shows Recovery But Imports Rise Favorable Balances Since 30 Ruin Also a Key Product | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/era-of-fur-trapper-is-vanishing-work-now-sideline-as-beaver-bows-to.html | Era of Fur Trapper Is Vanishing Work Now Sideline as Beaver Bows to Style and Price | By Roland Wild Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/farmequipment-plant-rising.html | FarmEquipment Plant Rising | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/farmers-gather-a-crop-of-potash-saskatchewan-mine-unlocks-worlds.html | FARMERS GATHER A CROP OF POTASH Saskatchewan Mine Unlocks Worlds Largest Supply Huge Gains Forecast Sinking Shaft Is Difficult | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/federal-reserve-board-inquiry-studies-bankrate-competition-federal.html | Federal Reserve Board Inquiry Studies BankRate Competition Federal Reserve Board Inquiry Studies BankRate Competition | By Eileen Shanahan Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fern-zipser-bride-of-barry-feldman.html | Fern Zipser Bride Of Barry Feldman | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fisheries-pioneer-ends-peru-career.html | FISHERIES PIONEER ENDS PERU CAREER | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fishermen-stand-by-for-hudson-shad-run.html | Fishermen Stand By For Hudson Shad Run | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/food-news-asparagus-vegetable-which-is-in-good-supply-can-be-served.html | Food News Asparagus Vegetable Which Is in Good Supply Can Be Served Plain or in a Sauce | By Nan Ickeringill | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/foreign-affairs-seatos-most-urgent-problem-neutralizing-the-area.html | Foreign Affairs SEATOS Most Urgent Problem Neutralizing the Area | By C L Sulzberger | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/frank-washburn-of-cyanamid-67-former-general-manager-of-agriculture.html | FRANK WASHBURN OF CYANAMID 67 Former General Manager of Agriculture Division Dies | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/french-interest-in-joint-aforce-encourages-rusk-couve-de-murville.html | FRENCH INTEREST IN JOINT AFORCE ENCOURAGES RUSK Couve de Murville Indicates Willingness to Consider Plan de Gaulle Opposed HE ASKS ABOUT CONTROL US Begins Efforts in Paris to Strengthen Alliances in Europe and Asia France Goes Part Way PARIS HEARS RUSK ON JOINT AFORCE Gap Worries US McNamara Also Due | By Drew Middleton Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/gain-is-moderate-in-maritime-area-industrial-output-is-rising-but.html | GAIN IS MODERATE IN MARITIME AREA Industrial Output Is Rising but Jobs Pose Problem Some Investment Increase | By Douglas Fraser Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/gains-envisioned-by-2-trade-blocs-central-and-south-american-common.html | GAINS ENVISIONED BY 2 TRADE BLOCS Central and South American Common Market Groups Cut Economic Barriers GAINS ENVISIONED BY 2 TRADE BLOCS Free Trade Goal Is Set | By Richard Rutter | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/general-sets-example-for-disabled-he-aids-memos-on-tape-buzzed.html | General Sets Example For Disabled He Aids Memos on Tape Buzzed Capitol | By Martin Tolchin | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/glen-head-team-takes-jumpoff-wins-a-division-crown-in-huntington.html | GLEN HEAD TEAM TAKES JUMPOFF Wins A Division Crown in Huntington Horse Show | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/greek-regime-assailed-on-us-missile-policy.html | Greek Regime Assailed On US Missile Policy | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/haitis-coffee-experts-divided-on-effect-of-bad-offyear-crop.html | Haitis Coffee Experts Divided On Effect of Bad OffYear Crop Budgetary Steps Taken | By Bernard Diederich Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/honduras-keeps-a-steady-course-farmers-helped.html | Honduras Keeps A Steady Course Farmers Helped | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/house-test-near-on-public-works-floor-fight-due-tomorrow-senate-to.html | HOUSE TEST NEAR ON PUBLIC WORKS Floor Fight Due Tomorrow Senate to Get Youth Bill Works Bill at Stake Miller Assails Kennedy | By Cabell Phillips Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/indian-official-visits-nassers-jet-factory.html | Indian Official Visits Nassers Jet Factory | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/iron-center-open-in-labrador-city-facility-is-the-key-point-in.html | IRON CENTER OPEN IN LABRADOR CITY Facility Is the Key Point in 500000000 Complex | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/jamaica-is-beset-by-uncertainties-private-sector-is-cautious-in.html | JAMAICA IS BESET BY UNCERTAINTIES Private Sector Is Cautious in Plans for Expansion Housing Projects Help | | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/james-e-miller.html | JAMES E MILLER | | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/jews-offer-to-fly-matzohs-to-russia-gift-of-matzohs-urged-on-soviet.html | Jews Offer to Fly Matzohs to Russia GIFT OF MATZOHS URGED ON SOVIET Symbol of Haste Organizations Listed Ban More Severe Now 2 Cities Excepted in 1961 | By Irving Spiegel | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/john-h-nelson-is-the-fiance-of-suzanne-knickerbocker.html | John H Nelson Is the Fiance Of Suzanne Knickerbocker | | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/karatkin-of-hofstra-excels-as-scranton-bows-5-to-2.html | Karatkin of Hofstra Excels As Scranton Bows 5 to 2 | | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/karen-rosenthal-bride-of-dr-howard-b-spey.html | Karen Rosenthal Bride Of Dr Howard B Spey | | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/kenned-y-proposes-tax-credit-of-30-for-latin-investors-kennedy.html | kenned y Proposes Tax Credit of 30 For Latin Investors Kennedy Urges 30 Tax Credit For LatinAmerican Investment Similar to Kennedy Plan Administration Disturbed | By Robert Metz | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/latin-countries-falter-in-march-to-new-plateau-area-still-one-of.html | LATIN COUNTRIES FALTER IN MARCH TO NEW PLATEAU Area Still One of Frustrated Hopes With Alliance for Progress Moving Slowly GROWTH PARADOX NOTED BestDeveloped Lands Face Greatest Difficulties in Trade and Politics Leaders in Trouble Credit Easy Latin Countries Falter in Growth Efforts Coffee Pact Signed Based on Official Figures | By Juan de Onis Special To the New York Timesrene BurrlMagnumunited Nations | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/latinaid-study-disowned-by-3-businessmen-on-panel-dissenters-deny.html | LatinAid Study Disowned By 3 Businessmen on Panel Dissenters Deny Majority Backs Advisory Report Issued by Hodges 3 DISOWN REPORT ON AID TO LATINS Report Submitted Jan 4 Fear Harm to Alliance Original Commitment | By Tad Szulc Special To the New York Timesharris Ewing | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/letters-to-the-times-testban-report-attacked-wadsworth-denies-panel.html | Letters to The Times TestBan Report Attacked Wadsworth Denies Panel Speaks for All House Republicans Underground Explosions Basis For Negotiations Wages of Jobless Youth Vietnam Policy Protested Russell Holds Our Aim Is to Block Economic Reform Control of NAACP | JAMES J WADSWORTHMICHAEL WALPINBERTRAND RUSSELLALFRED BAKER LEWIS | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/lima-is-pressing-industrial-gain-varied-projects-under-way-to.html | LIMA IS PRESSING INDUSTRIAL GAIN Varied Projects Under Way to Increase Capacity | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/loan-to-aid-perus-industry.html | Loan to Aid Perus Industry | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/maritimes-hoping-to-check-decline-in-coal-production.html | Maritimes Hoping To Check Decline In Coal Production | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/masters-to-sell-weekly-tickets-tourney-plans-to-eliminate-daily.html | MASTERS TO SELL WEEKLY TICKETS Tourney Plans to Eliminate Daily Admissions in 64 | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/masters-winner-fathertobe-to-forget-golf-for-few-weeks.html | Masters Winner FathertoBe To Forget Golf for Few Weeks | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/maudlings-budget-is-received-calmly-britains-budget-greeted-calmly.html | Maudlings Budget Is Received Calmly BRITAINS BUDGET GREETED CALMLY Stimulant Felt Lacking Stock Market Quiet | By Lawrence Fellows Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mayor-names-mollen-to-head-top-housing-policy-committee-move.html | Mayor Names Mollen to Head Top Housing Policy Committee Move Presages a Shift From Planning to Execution Badillo Joins Board MAYOR APPOINTS TOP HOUSING AIDE | By Martin Arnoldthe New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/meet-orioles-in-capital-baseball-opener-today-orioles-homers-top.html | Meet Orioles in Capital Baseball Opener Today ORIOLES HOMERS TOP METS 3 TO 1 Blows by Gaines and Adain Crack Tight Defense Mets Finish at 1512 | By Louis Effrat Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexican-fishing-budget-fixed.html | Mexican Fishing Budget Fixed | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexico-displays-signs-of-revival-kennedys-visit-is-credited-with-a.html | MEXICO DISPLAYS SIGNS OF REVIVAL Kennedys Visit Is Credited With a Role in Upturn MEXICO DISPLAYS SIGNS OF REVIVAL Public Spending Rising | By Paul P Kennedy Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexico-steps-up-manufacture-of-cars-now-produced-abroad.html | Mexico Steps Up Manufacture Of Cars Now Produced Abroad | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/miss-jacobson-bride-of-glenn-p-bergoffen.html | Miss Jacobson Bride Of Glenn P Bergoffen | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/miss-lipscomb-1955-debutante-engaged-to-wed-she-and-michael-winn.html | Miss Lipscomb 1955 Debutante Engaged to Wed She and Michael Winn Welsh Guards Veteran to Marry in June | DalheimLasser | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mkinley-helm-author-critic-writer-of-travel-books-is-deaddid-work.html | MKINLEY HELM AUTHOR CRITIC Writer of Travel Books Is DeadDid Work on Orozco | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/monnet-exhorts-common-market-offers-plan-to-end-crisis-of.html | MONNET EXHORTS COMMON MARKET Offers Plan to End Crisis of ConfidenceBacks European Atom Force Renewed Effort Urged MONNET EXHORTS COMMON MARKET European Force Gains | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/montreal-exposition-set-subway-under-way.html | Montreal Exposition Set Subway Under Way | By Charles J Lazarus Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/moscows-state-circus-will-tour-us-this-fall-ringling-troupe-to.html | Moscows State Circus Will Tour US This Fall Ringling Troupe to Performin RussiaFavor to a Minister Paved Way for Exchange | By Milton Esterow | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/murray-m-lent-founder-of-insurance-firm-is-dead.html | Murray M Lent Founder Of Insurance Firm Is Dead | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/music-3-polished-young-conductors-mitropoulos-winners-at.html | Music 3 Polished Young Conductors Mitropoulos Winners at Philharmonic Hall | By Harold C Schonbergthe New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mutual-funds-variable-annuity-is-studied.html | Mutual Funds Variable Annuity Is Studied | By Sal R Nuccio | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nathaniel-greenberg.html | NATHANIEL GREENBERG | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/navy-advocates-nuclear-power-in-all-big-ships-leaders-in-major.html | NAVY ADVOCATES NUCLEAR POWER IN ALL BIG SHIPS Leaders in Major Reversal of Policy Support Idea of Atomic Surface Fleet AECS STAND PREVAILS New Studies Indicate That Cost Is Offset by Value of Extra Cruising Range NAVY ADVOCATES A NUCLEAR FLEET Cost vs Efficiency | By Jack Raymond Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-era-awaited-by-newfoundland-for-merchant-fleet.html | New Era Awaited By Newfoundland For Merchant Fleet | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-york-allstars-take-high-school-tourney-8073.html | New York AllStars Take High School Tourney 8073 | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nicklaus-cards-a-286-and-at-23-becomes-youngest-golfer-to-win.html | Nicklaus Cards a 286 and at 23 Becomes Youngest Golfer to Win Masters LEMA SCORES 287 ON AUGUSTA LINKS Nicklaus Gets FinalRound 72 to WinSnead Shares 3d With Boros at 288 Spectator Gets a Chance Poise Under Pressure 112500 Purse a Record | By Lincoln A Werden Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/no-job-gains-seen-in-canal-project-study-says-modernizing-by-state.html | NO JOB GAINS SEEN IN CANAL PROJECT Study Says Modernizing by State Would Cut Costs Only StateRun Canal | By George Horne | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nyac-water-polo-victor.html | NYAC Water Polo Victor | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/oil-output-crisis-hits-argentina-production-is-still-trailing.html | OIL OUTPUT CRISIS HITS ARGENTINA Production Is Still Trailing UseForeign Debts Rise Foreign Pacts Attacked High Cost Alleged Omissions Charged | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ontarios-new-mining-projects-offset-waning-goldbelt-glitter.html | Ontarios New Mining Projects Offset Waning GoldBelt Glitter | By Hw Patterson Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/oscar-ceremony-set-for-tonight-hollywood-program-on-tv-at-10sinatra.html | OSCAR CEREMONY SET FOR TONIGHT Hollywood Program on TV at 10Sinatra Presides Candidates Listed | By Murray Schumach Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ottawa-is-trying-new-plan-on-cars-to-raise-exports.html | Ottawa Is Trying New Plan on Cars To Raise Exports | By Pat Whealen Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/outlook-is-rosy-for-nicaracgua-economic-gain-may-exceed-6.html | Outlook Is Rosy for Nicaracgua Economic Gain May Exceed 6 | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/painter-will-head-yale-art-school.html | Painter Will Head Yale Art School | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/palletloading-used-for-whisky-barrels.html | PalletLoading Used For Whisky Barrels | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/panama-stresses-small-loan-need-will-speed-industrial-bank-for.html | PANAMA STRESSES SMALL LOAN NEED Will Speed Industrial Bank for Moderate Ventures Politics a Key Factor A Taste for Commerce | By Olive Brooks Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/paul-horgan-appointed.html | Paul Horgan Appointed | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peripatetic-banker-keeps-watch-on-mexicos-financial-complex-agustin.html | Peripatetic Banker Keeps Watch On Mexicos Financial Complex Agustin Legorreta Proud of Banco Nationals Growth as a World Institution Half of Employes in Capital | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peru-second-in-world-fishing.html | Peru Second in World Fishing | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/perus-trade-reaches-a-peak-exports-of-fishmeal-set-pace.html | Perus Trade Reaches a Peak Exports of Fishmeal Set Pace | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peruvian-economy-remaining-strong-despite-upheavals-perus-economy.html | Peruvian Economy Remaining Strong Despite Upheavals PERUS ECONOMY REMAINS STRONG | By Donald I Griffis Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pesticide-report-posing-conflicts-study-on-dieldrin-stresses.html | PESTICIDE REPORT POSING CONFLICTS Study on Dieldrin Stresses Officials Problems Sprayed Along Roads No Direct Evidence | By Robert C Toth Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pge-railway-nears-profit-bend.html | PGE Railway Nears Profit Bend | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/police-break-up-alabama-march-birmingham-protest-ended-as-negro.html | POLICE BREAK UP ALABAMA MARCH Birmingham Protest Ended as Negro Attacks Dog | By Foster Hailey Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/politics-and-budgets-the-city-got-its-new-tax-power-but-how-helpful.html | Politics and Budgets The City Got Its New Tax Power But How Helpful Will It Be Politically Contrast Seen State Aid an Issue | By Clayton Knowles | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pope-may-favor-a-world-nation-thinks-common-good-calls-for.html | POPE MAY FAVOR A WORLD NATION Thinks Common Good Calls for Political Community PONTIFF MAY ASK A WORLD NATION | By Arnaldo Cortesi Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/power-boon-near-in-saskatchewan-squaw-rapids-hydro-project-begins.html | POWER BOON NEAR IN SASKATCHEWAN Squaw Rapids Hydro Project Begins Its Operation Work Begun in 61 30Year Program | By En Davis Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/power-crews-in-north-win-battle-of-blackflies.html | Power Crews in North Win Battle of Blackflies | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/price-line-is-held-by-candy-makers-no-increases-seen-despite-rising.html | PRICE LINE IS HELD BY CANDY MAKERS No Increases Seen Despite Rising Costs of Sugar Variety of Factors Other Producers PRICE LINE IS HELD BY CANDY MAKERS | By Vartanig G Vartan | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/priceoxman.html | PriceOxman | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/priscilla-f-smith-becomes-affianced.html | Priscilla F Smith Becomes Affianced | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/production-of-oil-advances-by-73-many-latin-lands-exceed-us-in-rate.html | PRODUCTION OF OIL ADVANCES BY 73 Many Latin Lands Exceed US in Rate of Gain | By Jules L Waldman Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/progress-slowed-in-paraguay-highway-network-being-pushed-country.html | Progress Slowed in Paraguay Highway Network Being Pushed Country Stricken by Severe Drought Public Works Overcoming Isolation and Opening Interior Territories Nation Comes Long Way River Boats Big Factor | Special to The New York TimesUnited Nations | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/quebec-prepares-power-takeover-province-to-expropriate-11-private.html | QUEBEC PREPARES POWER TAKEOVER Province to Expropriate 11 Private Electric Concerns | By Thomas Sloan Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/queens-man-71-killed.html | Queens Man 71 Killed | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/random-notes-from-all-over-australia-to-lose-pound-in-66-plans-new.html | Random Notes From All Over Australia to Lose Pound in 66 Plans New Decimal Currency Soviets Ilya Ehrenburg Shies From Westerners | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/resortjob-rush-brings-youths-and-problems-into-ocean-city.html | ResortJob Rush Brings Youths And Problems Into Ocean City | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/right-rev-g-a-oldham-dies-exepiscopal-bishop-of-albany.html | Right Rev G A Oldham Dies ExEpiscopal Bishop of Albany | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rightist-attack-flares-on-coast-but-bombing-and-a-walker-talk-make.html | RIGHTIST ATTACK FLARES ON COAST But Bombing and a Walker Talk Make Little Impact Calls UN a Sellout Plaque Given to Walker | By Bill Becker Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rio-trying-new-plan-gets-emergency-aid-brazil-faces-up-to-fiscal.html | Rio Trying New Plan Gets Emergency Aid BRAZIL FACES UP TO FISCAL PLIGHT Prices Up 527 Per Cent Gasoline Prices Up | Special to The New York TimesUnited Nations | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rockefeller-gains-on-midwest-trip-flies-home-after-winning-wide-gop.html | ROCKEFELLER GAINS ON MIDWEST TRIP Flies Home After Winning Wide GOP Reappraisal | By Warren Weaver Jr Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rockefeller-signs-fairsabbath-act-governor-back-from-west-must.html | ROCKEFELLER SIGNS FAIRSABBATH ACT Governor Back From West Must Review 1100 Other Bills in Next 30 Days Sabbath Law Hailed Rockefeller Signs Sabbath Act And Reviews 1100 Other Bills | By Douglas Dales Special To the New York Timesthe New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rostow-to-report-on-ways-to-spur-kashmir-talks-control-of-road.html | Rostow to Report on Ways to Spur Kashmir Talks Control of Road Vital US View Closer to Indians | By Thomas F Brady Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ruth-bodenstein-married.html | Ruth Bodenstein Married | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/safeguards-are-doubled-by-tuna-canners-two-detroit-deaths-spur-new.html | Safeguards Are Doubled by Tuna Canners Two Detroit Deaths Spur New Caution in the Industry Temperatures Kill Germs | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/salvador-cheered-by-better-balance-of-payments.html | Salvador Cheered by Better Balance of Payments | By Henry Lepidus Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sandra-s-hyde-smith-graduate-will-be-married-57-debutante-fiancee.html | Sandra S Hyde Smith Graduate Will Be Married 57 Debutante Fiancee of William Snyder 3d Virginia Alumnus | Special to The New York TimesBradford Bachrach | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/schulberg-novel-planned-as-show-what-makes-sammy-run-to-become.html | SCHULBERG NOVEL PLANNED AS SHOW What Makes Sammy Run to Become Musical Janis Paige to Star Shift at Schweik | By Sam Zolotow | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sea-cliff-first-in-dinghies.html | Sea Cliff First in Dinghies | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sec-is-surprised-by-city-bank-fund-investment-pool-surprises-sec.html | SEC Is Surprised By City Bank Fund INVESTMENT POOL SURPRISES SEC Costs Reduced | By Edward Cowan | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sharp-comeback-made-by-ecuador-trade-surplus-42-million-fishing-is.html | SHARP COMEBACK MADE BY ECUADOR Trade Surplus 42 Million Fishing Is New Potential Technical Aid a Key Survey Under UN | By Kathleen McLaughlin Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/small-fry-with-huge-appetites-live-it-up-at-circus.html | Small Fry With Huge Appetites Live It Up at Circus | The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/socialists-hopes-for-unity-vanish-british-and-german-parties.html | SOCIALISTS HOPES FOR UNITY VANISH British and German Parties Disagree at Parley Both Sides Sanguine Laborites Plans | By Arthur J Olsen Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-attacks-writers-duck-this-ones-for-jpk-stakes-in-canada-vote.html | Soviet Attacks Writers Duck This Ones for JPK Stakes in Canada Vote Back to Public Trough Top Topic in Capital | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-bid-on-trade-stalls-in-rio-talks.html | SOVIET BID ON TRADE STALLS IN RIO TALKS | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-publishes-defense-of-poet-newspaper-prints-a-letter.html | SOVIET PUBLISHES DEFENSE OF POET Newspaper Prints a Letter Supporting Yevtushenko | By Theodore Shabad Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/spaghetti-lunches-tops-with-students-in-stamford-area.html | Spaghetti Lunches Tops With Students In Stamford Area | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/speech-by-huxley-ends-arts-panel-ucla-meeting-urged-to-reflect-age.html | SPEECH BY HUXLEY ENDS ARTS PANEL UCLA Meeting Urged to Reflect Age of Science | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sports-of-the-times-what-else-is-new-topsyturvy-the-jostlers-the.html | Sports of The Times What Else Is New TopsyTurvy The Jostlers The Shuffle | By Arthur Daley | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stable-currency-chief-gain-in-62-trade-balance-maintained-but-key.html | STABLE CURRENCY CHIEF GAIN IN 62 Trade Balance Maintained but Key Domestic Reforms Remain Unrealized Responsibility Disputed President Optimistic Nationalized Mines Lag | By Alberto K Bailey Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/steel-industry-shows-strength-big-upturn-in-order-rates-continuing.html | STEEL INDUSTRY SHOWS STRENGTH Big Upturn in Order Rates Continuing as Shipments Approach 1962 Peak Production Outlook Developments Postponed Shipments Climbing | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/steel-production-reduced-by-somisa-mill-glut-of-imports-forces.html | Steel Production Reduced by Somisa Mill GLUT OF IMPORTS FORCES CUTBACK But Argentina Goes Ahead With Expansion Plans at Ultramodern Plant Expansion Continues | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stocks-in-london-decline-slightly-industrials-dip-39-on-week-after.html | STOCKS IN LONDON DECLINE SLIGHTLY Industrials Dip 39 on Week After Light Selling Wave Gilt Edges Advance Amsterdam Stocks Firm Swiss Market Climbs | By James Feron Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/suffolk-sees-peril-in-cesspool-ruling.html | SUFFOLK SEES PERIL IN CESSPOOL RULING | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sugar-runs-gamut-of-gluf-to-scarcity-sugar-is-scarce-in-radical.html | Sugar Runs Gamut Of Gluf to Scarcity SUGAR IS SCARCE IN RADICAL TURN Balance Sought Where Did It Go | By William Dsmith | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/summary-of-principal-bills-acted-upon-by-the-legislature-during.html | Summary of Principal Bills Acted Upon by the Legislature During 1963 Session New York City PASSED KILLED Budget and Taxation PASSED KILLED Civil Rights PASSED KILLED Housing and Rents PASSED KILLED Labor and Industry PASSED KILLED Banking and Business PASSED KILLED Crime PASSED KILLED Motor Vehicles PASSED KILLED Election Law PASSED KILLED Courts and Juries PASSED KILLED Health and Welfare PASSED KILLED Local Government PASSED KILLED Education PASSED KILLED Miscellaneous PASSED KILLED | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/takeover-trend-disturbs-oil-men-but-the-industry-continues-to-meet.html | TAKEOVER TREND DISTURBS OIL MEN But the Industry Continues to Meet Ottawas Targets | By Parker Kent Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/talks-open-in-cairo-on-arab-federation.html | TALKS OPEN IN CAIRO ON ARAB FEDERATION | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/taxrise-package-pressed-by-shea-budget-chief-says-city-will-need.html | TAXRISE PACKAGE PRESSED BY SHEA Budget Chief Says City Will Need All 230000000 | By Peter Kihss | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/test-of-nerves-in-seoul-us-firmness-in-crisis-over-election-brings.html | Test of Nerves in Seoul US Firmness in Crisis Over Election Brings Victory and Diplomatic Prestige Election Gets Go Ahead Opposition Was Expected | By Am Rosenthal Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toinette-tucker-to-be-the-bride-of-david-randell-finch-alumna.html | Toinette Tucker To Be the Bride Of David Randell Finch Alumna Engaged to Miami Student August Nuptials | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toronto-market-weathers-storm-industrial-index-just-a-few-points.html | TORONTO MARKET WEATHERS STORM Industrial Index Just a Few Points Under 629 High Wild Activity of 195556 | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toronto-strides-ahead-downtown-improvements.html | Toronto Strides Ahead Downtown Improvements | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tourism-establishes-a-record-62-earnings-exceed-550-million.html | Tourism Establishes a Record 62 Earnings Exceed 550 Million | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/town-in-ontario-reeking-with-success-wide-range-of-product.html | Town in Ontario Reeking With Success Wide Range of Product | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/trinidad-uneasy-but-optimistic-new-role-as-an-independent-brings.html | TRINIDAD UNEASY BUT OPTIMISTIC New Role as an Independent Brings Money Problem | By Js Barker Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tv-stmatthew-passion-nbc-opera-company-conducted-by-wallenstein.html | TV StMatthew Passion NBC Opera Company Conducted by Wallenstein Presents Part II | By Ross Parmenter | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/uruguay-takes-steps-to-solve-its-budget-and-financial-plight.html | Uruguay Takes Steps to Solve Its Budget and Financial Plight Decreases in Production and Exports and Lack of Tax Revenues Create ProblemMany Imports Barred The Budget Deficit | By Eugenio Hintz Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-ad-men-see-giants-to-south-contend-latins-really-need-avenida.html | US AD MEN SEE GIANTS TO SOUTH Contend Latins Really Need Avenida Madison Agencies Comparatively Small Papers Many and Small | By Peter Bart | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-coach-sees-bright-future-for-alpine-team-beattie-rates-prospects.html | US Coach Sees Bright Future for Alpine Team Beattie Rates Prospects for Winter Olympics High After Ski Meet in Alaska Ferries Is Impressive Coach Is Evasive | By Michael Strauss Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-education-chief-backs-rickovers-plea-for-scholastic-standards.html | US Education Chief Backs Rickovers Plea for Scholastic Standards Would Up Board | By Marjorie Hunter Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/washington-is-concerned-excuse-for-pathet-lao.html | Washington Is Concerned Excuse for Pathet Lao | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/women-collect-bridge-tolls.html | Women Collect Bridge Tolls | Special to The New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/yankees-end-training-with-1217-mark-after-83-loss-to-braves.html | Yankees End Training With 1217 Mark After 83 Loss to Braves WILLIAMS YIELDS 7 HITS AND 6 RUNS Pepitones Errors Costly Ford Kubek ExcelTerry Named to Start Opener Errors for Pepitone Gonzalez Gets Award Tresh Has Flu | By John Drebinger Special To the New York Times | RE0000526426 | 1991-03-07 | B00000035134 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/4-terms-expiring-on-inquiry-panel-state-investigation-members.html | 4 TERMS EXPIRING ON INQUIRY PANEL State Investigation Members Uncertain About Jobs | By Emanuel Perlmutter | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/acquisition-move-by-chemical-wins-approval-of-bank-board-state.html | Acquisition Move by Chemical Wins Approval of Bank Board STATE APPROVES BANK ACQUISITION | By Edward Cowan | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/advertising-photographers-find-hazards-in-realism.html | Advertising Photographers Find Hazards in Realism | By Peter Bart | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/american-pupils-benefit-abroad-experiences-in-germany-england-and.html | AMERICAN PUPILS BENEFIT ABROAD Experiences in Germany England and Russia American Pupils Benefit From Experiences in Soviet France Germany and Britain STUDENTS MASTER FOREIGN TONGUES Learn From Outside Tutors Employed by Parents Social Life Thrives | By Seymour Topping Special To the New York Times Moscow | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/annual-college-panic-replaces-spring-fever-as-widespread-symptom-of.html | Annual College Panic Replaces Spring Fever as Widespread Symptom of Youth THOUSANDS PLAY A WAITING GAME Test Scores Applications for Scholarship Involved in Education Syndrome | By Peter Schrag | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/argentines-face-voting-quandary-old-problem-of-peronists-continues.html | ARGENTINES FACE VOTING QUANDARY Old Problem of Peronists Continues After Revolt | By Edward C Burks Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/automation-gives-schools-problem-whole-educative-process-faces.html | AUTOMATION GIVES SCHOOLS PROBLEM Whole Educative Process Faces Changes Imposed by Industrial Trend PREPARATION STRESSED Reliability With Machines Linked With Adjustment to a Complex Society Onus of Automation on Schools Changes Focus of All Education | By Leonard Buder | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ban-on-matzohs-evaded-in-soviet-many-jews-obtain-them-for-passover.html | BAN ON MATZOHS EVADED IN SOVIET Many Jews Obtain Them for Passover Holidays | By Theodore Shabad Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bankruptcy-case-extended-a-week-referee-seeking-to-save-kulukundis.html | BANKRUPTCY CASE EXTENDED A WEEK Referee Seeking to Save Kulukundis Ship Empire | By Edward A Morrow | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/big-school-system-recalled-as-petty-bigcity-system-viewed-as-petty.html | Big School System Recalled as Petty BIGCITY SYSTEM VIEWED AS PETTY 101 HONOR STUDENTS TOUR WASHINGTON | By William H Cornog | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/binks-contract-at-met-is-extended-to-1967-operas-manager-announces.html | Binks Contract at Met Is Extended to 1967 Operas Manager Announces Plans for 63 Season Aida on Oct 14 Is OpenerMenotti Premiere Set | By Ross Parmenter | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/boatmen-urged-to-aid-cleanup-port-authority-in-move-to-rid-waters.html | BOATMEN URGED TO AID CLEANUP Port Authority in Move to Rid Waters of Debris | By Steve Cady | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bonds-longterm-governments-decline-in-sluggish-trading-market.html | Bonds LongTerm Governments Decline in Sluggish Trading MARKET LETTERS CITED BY DEALERS Coming Sale of Treasurys Dominates Session 4 18 Coupon Seen | By Hj Maidenberg | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bride-henry-meyer-4th-continues-a-family-tradition-in-game.html | Bride Henry Meyer 4th Continues A Family Tradition in Game | By Albert H Morehead | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/britain-bars-lenny-bruce-in-the-public-interest-comedians-narcotics.html | Britain Bars Lenny Bruce in the Public Interest Comedians Narcotics Arrests in US Termed Reason London Employer Angry | By Sydney Gruson Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/british-revival-a-longterm-task-too-late-to-save-northeast-easily.html | BRITISH REVIVAL A LONGTERM TASK Too Late to Save Northeast Easily Says Economist | By James Feron Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/colleges-stress-public-relations-imagemaking-is-assuming-a-growing.html | COLLEGES STRESS PUBLIC RELATIONS ImageMaking Is Assuming a Growing Importance Envy and Guilt Play Roles in College ImageMaking | By David Boroff | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/common-market-plans-latin-aid-it-will-assist-interamerican-bank-in.html | COMMON MARKET PLANS LATIN AID It Will Assist InterAmerican Bank in Financing the Alliance for Progress COMMON MARKET PLANS LATIN AID | By Edwin L Dale Jr Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/conferees-find-schools-in-need-delegates-to-capital-parley-calls.html | CONFEREES FIND SCHOOLS IN NEED Delegates to Capital Parley Calls for a Rise in Funds but Disagree on Means | By Marjorie Hunter Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/congress-still-hostile-to-efforts-to-strengthen-education-office.html | Congress Still Hostile to Efforts To Strengthen Education Office | By Marjorie Hunter Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/contract-with-teachers-group-here-brings-cheers-and-fears-board-and.html | Contract With Teachers Group Here Brings Cheers and Fears BOARD AND LABOR BACK AGREEMENT Others See Domination and a Blurring of Image New Demands Made | By Gene Currivan | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/council-speeding-rise-in-sales-tax-bill-is-introduced-and-set-for.html | COUNCIL SPEEDING RISE IN SALES TAX Bill Is Introduced and Set for Action in 2 Weeks Protests Flood City Hall COUNCIL SPEEDING RISE IN SALES TAX | By Clayton Knowles | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/critic-at-large-meeting-of-shaw-and-lawrence-egoists-produced.html | Critic at Large Meeting of Shaw and Lawrence Egoists Produced Wittiest Part of Too True | By Brooks Atkinson | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cue-stars-open-world-meet-here-12-compete-in-first-title-event-held.html | Cue Stars Open World Meet Here 12 Compete in First Title Event Held in Eight Years | By Frank M Blunk | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cunards-decision-on-new-liner-is-due-by-board-meeting-in-june.html | Cunards Decision on New Liner Is Due by Board Meeting in June Announcement Awaited on Replacement for the Queen MaryIndications Point to 55000Ton Ship | By George Horne | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/diversity-marks-nations-1800-private-preparatory-schools-variety-is.html | Diversity Marks Nations 1800 Private Preparatory Schools VARIETY IS SOUGHT IN EVERY ASPECT Fees and Philosophies Are as FarRanging as the Student Enrollments | By Martin Tolchin | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/douglas-to-build-shorthaul-jet-company-decides-to-make-dc9-to-carry.html | DOUGLAS TO BUILD SHORTHAUL JET Company Decides to Make DC9 to Carry Up to 83 | By Richard Witkin | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/educational-tv-adds-12-outlets-total-now-is-a-record-75-problems.html | EDUCATIONAL TV ADDS 12 OUTLETS Total Now Is a Record 75 Problems Beset Many | By Jack Gould | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/estimate-of-tax-also-due-april-15-filing-of-forms-coincides-with.html | ESTIMATE OF TAX ALSO DUE APRIL 15 Filing of Forms Coincides With Returns Deadline TAXPAYERS AWAIT DECLARATION DAY | By Robert Metz | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/europes-industry-urges-stepup-in-space-plans.html | Europes Industry Urges StepUp in Space Plans | By Henry Giniger Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ewbank-considered-top-candidate-to-replace-turner-as-coach-of.html | Ewbank Considered Top Candidate to Replace Turner as Coach of Titans DECISION IS NEAR CLUB CHIEF SAYS Werblin Titans President Hopes to Choose a New Coach by Tomorrow | By Gordon S White Jr | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/fashion-individualism-pays-off-for-designers-offseventh-avenue-a.html | Fashion Individualism Pays Off for Designers OffSeventh Avenue a Flourishing Area for Nonconformists | By Charlotte Curtis | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/headaches-for-educators-costs-soar-in-communities-growth-of-suburbs.html | Headaches for Educators Costs Soar in Communities Growth of Suburbs Creates Problems of Rising Costs and Taxpayer Opposition PARENTS SEEKING BETTER SCHOOLS But Public Support to Lift Education Also Needs Backing of Voters | By Wallace Turner Special To the New York Times san Francisco | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/in-the-nation-federal-spending-at-rate-of-nearly-200-billion-a-year.html | In The Nation Federal Spending at Rate of Nearly 200 Billion a Year | By Arthur Krock | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/indian-arms-bill-tops-18-billion-budget-calls-for-doubling-of-army.html | INDIAN ARMS BILL TOPS 18 BILLION Budget Calls for Doubling of Army Over 2 Years | By Thomas F Brady Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/its-the-season-for-proxy-fights-but-no-big-storms-are-in-sight.html | Its the Season for Proxy Fights But No Big Storms Are in Sight Rising Stock Prices Said to Cut Holders Unrest63 Battles to Be Milder Than Struggles of the Past CONTROL FIGHTS NOW UNDER WAY | By Clyde H Farnsworth | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/laotians-at-edge-of-new-civil-war-coalition-periled-as-leftists.html | LAOTIANS AT EDGE OF NEW CIVIL WAR Coalition Periled as Leftists Attack Neutralist Forces LAOTIANS AT EDGE OF NEW CIVIL WAR | By Jacques Nevard Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/lawrence-of-arabia-wins-topfilm-oscar-anne-bancroft-and-gregory.html | Lawrence of Arabia Wins TopFilm Oscar Anne Bancroft and Gregory Peck Are Best Performers | By Murray Schumach Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/line-wins-battle-to-renew-trade-americanhawaiian-is-given-approval.html | LINE WINS BATTLE TO RENEW TRADE AmericanHawaiian Is Given Approval of Examiner | By John P Callahan | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/los-angeles-deal-for-gas-disputed-utilities-oppose-contract-award.html | LOS ANGELES DEAL FOR GAS DISPUTED Utilities Oppose Contract Award to Gulf Pacific | By Gladwin Hill Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/maris-sidelined-with-injured-leg-lopez-to-open-in-right-for-yanks.html | MARIS SIDELINED WITH INJURED LEG Lopez to Open in Right for Yanks Tresh in Left Terry Named to Pitch | By John Drebinger Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mcnamara-warns-of-peril-in-reducing-military-aid-mnamara-warns.html | McNamara Warns of Peril In Reducing Military Aid MNAMARA WARNS AGAINST AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mets-open-season-here-today-against-cards-yanks-play-in-kansas-city.html | Mets Open Season Here Today Against Cards Yanks Play in Kansas City SNIDER WILL BAT IN CLEANUP SPOT Duke Leads Mets Into Polo Grounds5 ExDodgers in LineUpCraig to Hurl | By Leonard Koppett | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/milgrims-store-becomes-theater-art-movies-will-succeed-fashions-at.html | MILGRIMS STORE BECOMES THEATER Art Movies Will Succeed Fashions at 6 W 57th St | By Eugene Archer | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/negroes-trials-go-to-us-court-birmingham-demonstrators-cite.html | NEGROES TRIALS GO TO US COURT Birmingham Demonstrators Cite Reconstruction Law | By Foster Hailey Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-cabaret-for-satire-opens-cafe-society-offers-revue-new-york.html | New Cabaret for Satire Opens Cafe Society Offers Revue New York Coloring Book 4 Newcomers Join Growing Throng of Irreverent Wits | By Milton Esterow | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/nonsecret-agent-from-yonkers-leaves-a-dent-in-iron-curtain.html | Nonsecret Agent From Yonkers Leaves a Dent in Iron Curtain Undaunted Aide of The Eternal Y Braves Untold Until Now Perils to Get a Pair of Globetrotting Trotters | By Robert M Lipsyte | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/nursery-school-is-first-step-to-college-record-reflects-parents.html | Nursery School Is First Step to College RECORD REFLECTS PARENTS ANXIETY Some Schools Try to Curb Rush by Refusing to Take Early Applications | By Marylin Bender | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/paris-now-doubts-atom-capability-warms-to-allies-de-gaulle-and-rusk.html | PARIS NOW DOUBTS ATOM CAPABILITY WARMS TO ALLIES De Gaulle and Rusk Confer Cordially on US Plan for a NATO Force PARIS QUESTIONS ITS ATOM ABILITY | By Drew Middleton Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pearsons-party-wins-plurality-in-canadas-vote-us-ties-backed.html | PEARSONS PARTY WINS PLURALITY IN CANADAS VOTE US TIES BACKED Liberals Score Gains but West Supports Diefenbaker PEARSONS PARTY WINS PLURALITY | By Raymond Daniell Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pinch-hitter-wirtz-enables-president-to-open-the-season-president.html | Pinch Hitter Wirtz Enables President To Open the Season President Helps 43022 of the Faithful Cheer Baseballs Return From Hibernation | By Tom Wicker Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/play-will-recall-a-comics-drama-fatty-arbuckle-story-to-be-staged.html | PLAY WILL RECALL A COMICS DRAMA Fatty Arbuckle Story to Be Staged Here Next Season | By Sam Zolotow | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/profit-mark-set-by-us-industry-earnings-of-manufacturers-total-177.html | PROFIT MARK SET BY US INDUSTRY Earnings of Manufacturers Total 177 Billion for 1962 16 Higher Than 61 1959 RECORD IS BROKEN Upward Trend Is Assumed to Have Continued During first Quarter of 1963 PROFIT MARK SET BY US INDUSTRY | By Richard E Mooney Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/radio-export-of-anger-pennsylvania-shortwave-station-upsets-fcc-by.html | Radio Export of Anger Pennsylvania ShortWave Station Upsets FCC by Assailing US Policies | By Jack Gould | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/revised-school-systems-seen-at-historic-point-revised-methods-being.html | Revised School Systems Seen at Historic Point Revised Methods Being Made Over | By Fred M Hechinger | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rickover-will-keep-navy-nuclear-post-rickover-to-keep-navy-atom.html | Rickover Will Keep Navy Nuclear Post RICKOVER TO KEEP NAVY ATOM POST | By John W Finney Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/school-aid-foes-rise-in-congress-kennedy-omnibus-bill-fails-to.html | SCHOOL AID FOES RISE IN CONGRESS Kennedy Omnibus Bill Fails to Generate Enthusiasm Supporters Lack Unity SCHOOL AID FOES RISE IN CONGRESS | By John D Morris Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/scranton-denies-presidency-hope-harrisburg-is-traditionally-the-end.html | SCRANTON DENIES PRESIDENCY HOPE Harrisburg Is Traditionally the End of the Line | By Joseph A Loftus Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/selling-treasury-bonds-competitive-and-underwritten-offering-of.html | Selling Treasury Bonds Competitive and Underwritten Offering Of LongTerm Issue Second This Year TREASURY BONDS TO BE SOLD TODAY | By Albert L Kraus | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/senate-debates-wilderness-bill-approval-is-expected-today-house.html | SENATE DEBATES WILDERNESS BILL Approval Is Expected Today House Obstacle Seen | By William M Blair Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/senators-usher-in-new-season-in-old-style-with-a-3to1-loss-to.html | Senators Usher In New Season in Old Style With a 3to1 Loss to Orioles GENTILE POWELL SMASH HOME RUNS SecondInning Drives Win for Barber of Orioles Miller Stars in Relief | By Louis Effrat Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/service-to-alter-tv-rating-sample-american-research-bureau-doubling.html | SERVICE TO ALTER TV RATING SAMPLE American Research Bureau Doubling Test Audience | By Val Adams | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sla-tells-role-of-theft-suspect-recovered-documents-not-important.html | SLA TELLS ROLE OF THEFT SUSPECT Recovered Documents Not Important Chairman Says | By Charles Grutzner | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/slums-and-suburbs-provide-deprived-need-specialists-total-attack.html | Slums and Suburbs Provide Deprived Need Specialists Total Attack Begun to DeFuse Social Dynamite in Slums EDUCATORS ALLY WITH COMMUNITY Remedial Action Is Fostered on Welfare Governmental and School Fronts | By Robert H Terte | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-disavows-un-forces-costs-rejects-any-share-of-burden-in.html | SOVIET DISAVOWS UN FORCES COSTS Rejects Any Share of Burden in Congo and Mideast | By Thomas J Hamilton Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sports-of-the-times-caseys-invincibles.html | Sports of The Times Caseys Invincibles | By Arthur Daley | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/state-appoints-5-to-study-housing-civilian-panel-will-review.html | STATE APPOINTS 5 TO STUDY HOUSING Civilian Panel Will Review LowRent Projects | By Douglas Dales Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/stocks-advance-in-brisk-trading-wave-of-weekend-orders-swells.html | STOCKS ADVANCE IN BRISK TRADING Wave of Weekend Orders Swells Market Volume Average at 63 High TURNOVER IS 5940000 Electronics Trucks Autos Office Equipment Issues Strongest in Session STOCKS ADVANCE IN BRISK TRADING | By John J Abele | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/success-in-boiling-food-lies-in-various-methods.html | Success in Boiling Food Lies in Various Methods | By June Owen | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/theater-an-old-soldier-version-of-schweik-presented-at-gate.html | Theater An Old Soldier Version of Schweik Presented at Gate | By Paul Gardner | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/trial-of-mitchell-listens-to-20000-tape-replays-alleged-noise-of.html | TRIAL OF MITCHELL LISTENS TO 20000 Tape Replays Alleged Noise of PayOff Being Counted | By David Anderson | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/turbinepowered-racing-car-is-clocked-in-1111-mph.html | TurbinePowered Racing Car Is Clocked in 1111 MPH | By Robert Daley Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/uppercut-takes-aqueduct-sprint-rotz-guides-harmonay-colt-to.html | UPPERCUT TAKES AQUEDUCT SPRINT Rotz Guides Harmonay Colt to HalfLength Triumph | By Joe Nichols | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/us-accuses-reds-of-major-breach-in-laotian-truce-western-diplomats.html | US ACCUSES REDS OF MAJOR BREACH IN LAOTIAN TRUCE Western Diplomats Seeking to Avert a New Crisis in Southeast Asian State SOVIET BALKS AT PLEA Rejects British Proposals on Steps to End Fighting Rusk Stresses Danger US ACCUSES REDS ON LAOS FIGHTING British Pressing Moscow | By Tad Szulc Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/wood-field-and-stream-canvasback-ducks-and-canadian-geese-find-city.html | Wood Field and Stream Canvasback Ducks and Canadian Geese Find City Life and Traffic Appealing | By Oscar Godbout | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/youth-corps-plan-is-nearing-a-floor-fight-in-the-senate.html | Youth Corps Plan Is Nearing a Floor Fight in the Senate | By Cp Trussell Special To the New York Times | RE0000526418 | 1991-03-07 | B00000031798 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/a-diffident-politician-lester-bowles-pearson.html | A Diffident Politician Lester Bowles Pearson | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/adoula-says-un-force-must-stay-in-congo-he-rejects-soviet-proposal.html | Adoula Says UN Force Must Stay in Congo He Rejects Soviet Proposal for Quick Withdrawal Premier Accuses Moscow of Seeking to Interfere | By Thomas J Hamilton Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/advertising-airline-ads-taking-to-the-air.html | Advertising Airline Ads Taking to the Air | By Peter Bartfablan Bachrach | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/alabama-police-jail-blind-singer-al-hibbler-later-freed-in.html | ALABAMA POLICE JAIL BLIND SINGER Al Hibbler Later Freed in Birmingham Racial Unrest | By Foster Hailey Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/american-plans-2-films-abroad-israeli-and-polish-projects-described.html | AMERICAN PLANS 2 FILMS ABROAD Israeli and Polish Projects Described by Larry Frisch | By Howard Thompson | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/aqueduct-bettors-yearn-for-greener-fields-prices-too-thin-in-6horse.html | Aqueduct Bettors Yearn for Greener Fields Prices Too Thin in 6Horse Events Many Declare | By Steve Cadythe New York Times BY MEYER LIEBOWITZ | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/art-rothko-panels-seen-5-works-for-harvards-holyoke-center-are.html | Art Rothko Panels Seen 5 Works for Harvards Holyoke Center Are Displayed at the Guggenheim | By Brian ODoherty | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/artist-arrested-at-mississippi-u-professor-is-charged-with-insult.html | ARTIST ARRESTED AT MISSISSIPPI U Professor Is Charged With Insult to Confederate Flag | By Claude Sitton Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ballet-great-new-balanchine-work-movements-for-piano-and-orchestra.html | Ballet Great New Balanchine Work Movements for Piano and Orchestra Given | By Allen Hughesmartha Swope | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/benno-moiseiwitsch-73-dies-outstanding-romantic-pianist.html | Benno Moiseiwitsch 73 Dies Outstanding Romantic Pianist UkrainianBorn Artist Played Frequently in USWon His First Award at 9 | Special To The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/bridge-making-a-slam-bid-hinges-on-appraisal-of-first-lead.html | Bridge Making a Slam Bid Hinges On Appraisal of First Lead | By Albert H Morehead | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/british-economy-found-stagnant-un-report-notes-nation-did-not-lift.html | BRITISH ECONOMY FOUND STAGNANT UN Report Notes Nation Did Not Lift Output in 62 Jobless Rise Cited FRANCES GAINS NOTED Survey Asserts Stimulus to West Europes Economy Must Be From Within BRITISH ECONOMY FOUND STAGNANT | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cargo-handling-group-names-new-president.html | Cargo Handling Group Names New President | BlackstoneShelburne | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/charles-mfadden-li-town-engineer.html | CHARLES MFADDEN LI TOWN ENGINEER | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/city-museum-plan-for-fair-scored-science-center-proposal-is-viewed.html | CITY MUSEUM PLAN FOR FAIR SCORED Science Center Proposal Is Viewed as Vast Waste | By Charles G Bennett | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/clue-to-earth-crust-found-in-rock-dug-by-project-mohole.html | Clue to Earth Crust Found in Rock Dug By Project Mohole | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/columbia-and-liu-improve-and-expand-athletic-plants-lions-have.html | Columbia and LIU Improve and Expand Athletic Plants Lions Have Opened 10 New Intramural Tennis Courts Conversion Nearly Complete on Brooklyn Schools Gym | By Gordon S White Jr | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/congress-studies-2-papers-death-trust-violations-hinted-in-los.html | CONGRESS STUDIES 2 PAPERS DEATH Trust Violations Hinted in Los Angeles Arrangement | By Cabell Phillips Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cookbook-in-review-dishes-of-spain-are-adapted-for-us.html | Cookbook In Review Dishes of Spain Are Adapted for US | By June Owen | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cuban-exile-leader-out-in-rift-with-us-cubanexile-head-quits-in.html | Cuban Exile Leader Out in Rift With US CUBANEXILE HEAD QUITS IN DISPUTE | By Tad Szulc Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/delay-rejected-on-youth-corps-senate-defeats-gop-bid-to-sidetrack.html | DELAY REJECTED ON YOUTH CORPS Senate Defeats GOP Bid to Sidetrack Works Bill | By Cp Trussell Special to the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/diefenbaker-delays-a-decision-to-resign-or-test-his-strength-canada.html | Diefenbaker Delays A Decision to Resign Or Test His Strength CANADA AWAITING DIEFENBAKER STEP | By Raymond Daniell Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dwighthallenbeck.html | DwightHallenbeck | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/erie-sees-a-loss-again-this-year-railroad-forecasts-deficit-of.html | ERIE SEES A LOSS AGAIN THIS YEAR Railroad Forecasts Deficit of About 13000000 | By John M Lee | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/explosion-peril-lessens-as-emigrant-ship-burns.html | Explosion Peril Lessens As Emigrant Ship Burns | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/fitzsimmons-to-retire-from-horse-racing-in-june-after-78-years-in.html | Fitzsimmons to Retire From Horse Racing in June After 78 Years in Sport TRAINER 88 CITES BURDENS OF JOB Fitzsimmons Yielding Post With Wheatley Stable Winfrey His Successor | By Joe Nicholsthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/foreign-affairs-let-us-not-try-to-cadge-on-nadge.html | Foreign Affairs Let Us Not Try to Cadge on NADGE | By Cl Sulzberger | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/furniture-store-offers-hats-amid-bedspreads.html | Furniture Store Offers Hats Amid Bedspreads | By Marylin Bender | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hanford-b-hurd.html | HANFORD B HURD | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/harold-b-atkinson.html | HAROLD B ATKINSON | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/harry-payne-whitney.html | HARRY PAYNE WHITNEY | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hesitant-market-closes-irregular-industrials-diputilities-and-rails.html | HESITANT MARKET CLOSES IRREGULAR Industrials DipUtilities and Rails Rise Slightly Average Gains 003 AUTOS ACTIVE AND MIXED Savings and Loans Strong US Smelting Plunges 10 58 in Heavy Trading HESITANT MARKET CLOSES IRREGULAR | By John J Abele | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/house-panel-cuts-military-pay-rise-trims-46-million-from-bill.html | HOUSE PANEL CUTS MILITARY PAY RISE Trims 46 Million From Bill Senate Committee Votes More Nike Zeus Funds HOUSE PANEL CUTS MILITARY PAY RISE | By Jack Raymond Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hydrofoil-tested-on-commuter-run-demonstrates-a-38minute-smooth.html | HYDROFOIL TESTED ON COMMUTER RUN Demonstrates a 38Minute Smooth Trip From LI to 23d St in Manhattan | By Bernard Stengren Special To the New York Timesthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/jefferson-w-davis.html | JEFFERSON W DAVIS | Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/jersey-to-acquire-4000-acres-of-meadows-for-conservation.html | Jersey to Acquire 4000 Acres Of Meadows for Conservation MorrisEssex Tract Will Be Kept in Its Natural State Despite 62 Rezoning | By George Cable Wright Special To the New York Timesthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/joe-jones-artist-noted-for-murals-landscape-painter-dead-designed.html | JOE JONES ARTIST NOTED FOR MURALS Landscape Painter Dead Designed Magazine Covers | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/john-k-wendt-barbara-rudel-to-be-married-alumnus-of-boston-u-will.html | John K Wendt Barbara Rudel To Be Married Alumnus of Boston U Will Wed Senior at Goucher in Summer | Bradford Bachrach | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/joseph-n-pew-jr-of-sun-oil-dead-chairman-of-board-was-76-a-leading.html | JOSEPH N PEW JR OF SUN OIL DEAD Chairman of Board Was 76 A Leading Financial Aide of Republican Party GOP POLICY MAKER ExCornell Track Captain Led Developments in Ship and Pipeline Projects | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/kennedy-makes-churchill-honorary-citizen-sir-winston-affirms.html | Kennedy Makes Churchill Honorary Citizen Sir Winston Affirms British Greatness in World Affairs CHURCHILL GAINS US CITIZENSHIP | By Tom Wicker Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/klemperer-leads-opera-in-london-directs-wagner-lohengrin-at-covent.html | KLEMPERER LEADS OPERA IN LONDON Directs Wagner Lohengrin at Covent Garden | By Peter Heyworth Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/leaders-in-house-clash-on-budget-strong-words-are-traded-in-debate.html | LEADERS IN HOUSE CLASH ON BUDGET Strong Words Are Traded in Debate on Public Works | By John D Morris Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/lear-will-open-stratford-fete-connecticut-event-starts-ninth-season.html | LEAR WILL OPEN STRATFORD FETE Connecticut Event Starts Ninth Season June 9 | By Sam Zolotowthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/letters-to-the-times-against-fluoridation-opponents-say-entire.html | Letters to The Times Against Fluoridation Opponents Say Entire Population Would Be Exposed to Hazard Choosing Our Judges Civic Center Endorsed To Turn Toward Peace Easter Plea Is Made to Rid World of Weapons of Destruction Screen for Childrens Zoo Birth of Sales Tax Recalled | ERNEST R ANDERSONMILLARD E THEODOREJOHN D BUTTRabbi ISIDOR B HOFFMAN Rev AJ MUSTEEDWARD STEESE AIALESLIE F SMITH | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/levitt-to-build-more-li-homes-developer-returns-to-area-after-12.html | LEVITT TO BUILD MORE LI HOMES Developer Returns to Area After 12 YearsStony Brook Site of Project 1300 HOUSES PLANNED Strathmore Name Revived for Group to Face State University Campus | By Thomas W Ennis | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mets-bow-to-cards-70-in-season-opener-before-25849-at-polo-grounds.html | Mets Bow to Cards 70 in Season Opener Before 25849 at Polo Grounds BROGLIO RETIRES 20 MEN IN A ROW RightHander Holds Mets to 2 Hits Both by Burright Craig Routed in 6th | By Leonard Koppettthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/monopoly-called-nielsen-cos-aim-rival-tells-panel-of-effort-to.html | MONOPOLY CALLED NIELSEN COS AIM Rival Tells Panel of Effort to Quash a Rating Device | By William M Blair Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/more-taxpayers-are-listing-dividend-and-interest-income-taxpayers.html | More Taxpayers Are Listing Dividend and Interest Income TAXPAYERS LIST INTEREST INCOME | By Robert Metz | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/moscow-asserts-nato-atom-force-threatens-peace-says-us-proposal-to.html | MOSCOW ASSERTS NATO ATOM FORCE THREATENS PEACE Says US Proposal to Give Allies Nuclear Weapons Imperils Geneva Talks NOTE CRITICIZES BONN Soviet Implies It May Provide Similar Arms to Nations United by Warsaw Pact SOVIET PROTESTS NATO ATOM FORCE | By Seymour Topping Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/most-in-nassaus-labor-force-now-hold-jobs-within-county.html | Most in Nassaus Labor Force Now Hold Jobs Within County | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/music-at-opener-is-prelude-to-defeat.html | Music at Opener Is Prelude to Defeat | By Robert M Lipsyte | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/new-ford-president-to-be-named-today-ford-to-appoint-a-new.html | New Ford President To Be Named Today FORD TO APPOINT A NEW PRESIDENT | By Damon Stetson Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/nickerson-reports-62-gain-on-taxes-college-and-police.html | Nickerson Reports 62 Gain on Taxes College and Police | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/peace-encyclical-addressed-to-all-pope-signs-it-for-issuance.html | PEACE ENCYCLICAL ADDRESSED TO ALL Pope Signs It for Issuance TodayHopes Men of All Beliefs Will Heed PEACE ENCYCLICAL ADDRESSED TO ALL | By Arnaldo Cortesi Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pease-elliman-names-a-new-vice-president.html | Pease  Elliman Names A New Vice President | Pach Bros | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pesticide-effect-on-birds-debated-agricultural-chemist-says-bird.html | PESTICIDE EFFECT ON BIRDS DEBATED Agricultural Chemist Says Bird Count Has Risen Scores Miss Carson A BIOLOGIST DISAGREES Audubon Scientist Asserts Insecticides Are Affecting Some Species of Birds | By Murray Illson | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pickets-may-halt-leonardo-sailing-departure-of-italian-ship-is.html | PICKETS MAY HALT LEONARDO SAILING Departure of Italian Ship Is Scheduled for Noon | By Werner Bamberger | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pilots-chapter-may-leave-union-leaders-to-face-charges-in-jetcrew.html | PILOTS CHAPTER MAY LEAVE UNION Leaders to Face Charges in JetCrew Dispute | By Edward Hudson | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/protests-pour-in-against-tax-rise-urged-by-mayor-mail-delivered-in.html | PROTESTS POUR IN AGAINST TAX RISE URGED BY MAYOR Mail Delivered in Cartons Most Consist of Form Letters or Petitions DAYS TOTAL IS 50000 Wagner Will Fly to Nassau Today After Ending His Annual Budget Study PROTESTS POUR IN AGAINST TAX RISE | By Clayton Knowlesthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pullovers-and-high-waists-dominate-fashion.html | PullOvers and High Waists Dominate Fashion | Photographed by Hiro For the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/selective-us-aid-to-schools-urged-parley-hears-call-for-funds-for.html | SELECTIVE US AID TO SCHOOLS URGED Parley Hears Call for Funds for LowIncome States | By Marjorie Hunter Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/senate-votes-wilderness-bill-outcome-in-house-is-uncertain.html | Senate Votes Wilderness Bill Outcome in House Is Uncertain WILDERNESS BILL PASSED BY SENATE | By William M Blair Special to the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/shares-are-sold-in-fuel-company-mississippi-river-chairman-plans-to.html | SHARES ARE SOLD IN FUEL COMPANY Mississippi River Chairman Plans to Buy Back Stock Large Block of Shares Is Sold By Mississippi Fuel Chairman | By Vartanig G Vartan | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ship-group-to-end-duality-in-rates-north-atlantic-conference-giving.html | SHIP GROUP TO END DUALITY IN RATES North Atlantic Conference Giving Up Exclusive Pacts | By Edward A Morrow | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/soviet-calls-parley-on-curbs-for-arts-soviet-sets-talks-on-curbs-in.html | Soviet Calls Parley On Curbs for Arts SOVIET SETS TALKS ON CURBS IN ARTS | By Theodore Shabad Special To the New York Timessovfoto | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/special-school-to-rise-in-queens-ps-219-to-test-innovations-in.html | SPECIAL SCHOOL TO RISE IN QUEENS PS 219 to Test Innovations in Teaching and Devices | By Leonard Buder | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sponsors-resist-negro-tv-roles-ad-agencies-also-chided-by-state.html | SPONSORS RESIST NEGRO TV ROLES Ad Agencies Also Chided by State Rights Unit | By Richard F Shepard | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sports-of-the-times-polo-grounds-opening.html | Sports of The Times Polo Grounds Opening | By Arthur Daleythe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/still-going-strong-penske-and-holbert-1962-titleholders-take-honors.html | Still Going Strong Penske and Holbert 1962 Titleholders Take Honors at Maryland Races | By Frank M Blunk | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tax-agency-spurs-pension-projects-programs-for-selfemployed-will.html | TAX AGENCY SPURS PENSION PROJECTS Programs for SelfEmployed Will Shun Red Tape | By Eileen Shanahan Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/theater-bold-fairy-tale-phoenix-theater-offers-schwarzs-dragon.html | Theater Bold Fairy Tale Phoenix Theater Offers Schwarzs Dragon | By Howard Taubman | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/theodore-collier-taught-at-brown.html | THEODORE COLLIER TAUGHT AT BROWN | Special to The New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/three-arab-nations-prepare-statement-on-unity.html | Three Arab Nations Prepare Statement on Unity | By Jay Walz Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/treasury-raises-300-million-in-auction-of-longterm-bonds-treasury.html | Treasury Raises 300 Million In Auction of LongTerm Bonds TREASURY SELLS BIG BOND ISSUE | By Hj Maidenbergthe New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tumbling-stock-puzzles-market-severe-drop-in-us-smelting-stirs.html | TUMBLING STOCK PUZZLES MARKET Severe Drop in US Smelting Stirs Concern in Street TUMBLING STOCK PUZZLES MARKET | By Sal R Nuccio | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tv-review-violence-in-kentucky-mines-is-examined.html | TV Review Violence in Kentucky Mines Is Examined | By Jack Gould | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tv-the-shaw-chorale-singers-present-exciting-hour-of-music-in.html | TV The Shaw Chorale Singers Present Exciting Hour of Music in Festival of Performing Arts | By Howard Klein | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/two-soviet-trotters-arrive-for-yonkers-race-villa-and-zadacha-both.html | Two Soviet Trotters Arrive for Yonkers Race Villa and Zadacha Both Mares Bring Field to 7 for MileandaQuarter 45000 Transoceanic April 18 | By William J Briordy | RE0000526415 | 1991-03-07 | B00000031801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/us-bids-its-allies-condemn-revival-of-laos-warfare-move-apparently.html | US BIDS ITS ALLIES CONDEMN REVIVAL OF LAOS WARFARE Move Apparently Discussed at SEATO Talks in Paris Soviet Avoids Stand US URGES ALLIES SCORE LAOS FIGHT | By Drew Middleton Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/us-free-to-oust-american-who-served-castro-appeals-court-rules.html | US Free to Oust American Who Served Castro Appeals Court Rules Marks Forfeited His Citizenship Liberties Union May Carry Case to Supreme Court | By Edward Ranzal | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/us-publishes-accord-on-polaris-sales-to-britain.html | US Publishes Accord on Polaris Sales to Britain | By Max Frankel Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/virtual-unknown-sparks-victory-for-liberals-in-quebec.html | Virtual Unknown Sparks Victory for Liberals in Quebec | By Tania Long Special To the New York Timeswirephoto of the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/washington-what-canada-taught-us-about-priorities.html | Washington What Canada Taught Us About Priorities | By James Reston | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/witness-names-2-newburgh-aides-as-among-group-slated-to-share-bribe.html | Witness Names 2 Newburgh Aides as Among Group Slated to Share Bribe | By David Anderson | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/wood-field-and-stream-trout-conservation-group-reports-sharp.html | Wood Field and Stream Trout Conservation Group Reports Sharp Nationwide Progress | By Oscar Godbout | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-10 | https://www.nytimes.com/1963/04/10/archiv es/yankees-trounce-athletics-8-to-2-with-13hit-attack-pepitone-blasts.html | Yankees Trounce Athletics 8 to 2 With 13Hit Attack PEPITONE BLASTS 2 HOMERS DOUBLE Terry Stops As on 6 Hits Howard ExcelsTruman in Crowd of 30976 | By John Drebinger Special To the New York Times | RE0000526415 | 1991-03-07 | B00000031801 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archiv es/2-nations-doubtful.html | 2 Nations Doubtful | By Sydney Gruson Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archiv es/a-familiar-script-at-stadium-today-yanks-to-get-usual-awards-in.html | A FAMILIAR SCRIPT AT STADIUM TODAY Yanks to Get Usual Awards in Home Opener Program | By Gordon S White Jr | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archiv es/a-windfall-for-albany-state-could-gain-about-6000000-from.html | A Windfall for Albany State Could Gain About 6000000 From BelmontatAqueduct Racing | By James Roach New York Times Sports Editor | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archiv es/advertising-modern-art-school-debated.html | Advertising Modern Art School Debated | By Peter Bart | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archiv es/air-merger-plan-believed-doomed-pan-americantwa-bid-dealt-nearfatal.html | AIR MERGER PLAN BELIEVED DOOMED Pan AmericanTWA Bid Dealt NearFatal Blow by CAB Decision AIR MERGER PLAN BELIEVED DOOMED | By John M Lee | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/art-oneman-theater-of-the-absurd-personage-by-maryan-stars-at.html | Art OneMan Theater of the Absurd Personage by Maryan Stars at Frumkins | By Brian ODoherty | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/atom-submarine-with-129-lost-in-depths-220-miles-off-boston-oil.html | ATOM SUBMARINE WITH 129 LOST IN DEPTHS 220 MILES OFF BOSTON OIL SLICK SEEN NEAR SITE OF DIVE THRESHER HUNTED Rescue Craft Search Area of Last Test in 8400Foot Water Atom Submarine With 129 Is Missing in the Depths 220 Miles From Boston OIL SLICK IS SEEN NEAR SITE OF DIVE Hope Is Dim for Craft Not Heard From for 12 Hours Navy Plans Inquiry | By Robert F Whitney Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/belmont-park-shut-track-held-unsafe-belmont-park-structure-is-found.html | Belmont Park Shut Track Held Unsafe Belmont Park Structure Is Found Unsafe and Track Is Closed for 2 Years 50 RACING DATES GO TO AQUEDUCT Turf Association Hopes to Get Help From State to Build New Belmont | By Joe Nichols | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/billy-rose-eyes-savoyard-troupe-may-book-martyn-green-group-at-the.html | BILLY ROSE EYES SAVOYARD TROUPE May Book Martyn Green Group at the Ziegfeld | By Sam Zolotow | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bonds-longterm-government-securities-in-slump-caution-dampens-rally.html | Bonds LongTerm Government Securities in Slump CAUTION DAMPENS RALLY ATTEMPTS Market Burdened by Weight of SlowMoving Issue by US Treasury | By Hj Maidenberg | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-of-the-times2.html | Books of The Times2 | By Orville Prescottspecial To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/brazilian-guitarist-goes-from-bach-to-jazz-bola-sete-is-making.html | Brazilian Guitarist Goes from Bach to Jazz Bola Sete Is Making Bossa Nova His Starting Point | By John S Wilson | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bridge-new-york-and-illinois-fare-best-in-collegiate-tourney.html | Bridge New York and Illinois Fare Best in Collegiate Tourney | By Albert H Morehead | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cards-blank-mets-again-2-yankee-homers-beat-as-53-washburn-victor.html | Cards Blank Mets Again 2 Yankee Homers Beat As 53 WASHBURN VICTOR IN 40 GAME HERE Cards WinMets Are Shut Out Twice in a Row for First Time in History | By Robert M Lipsyte | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/celtics-down-royals-142131-for-eastern-title-boston-in-finals-7th.html | Celtics Down Royals 142131 for Eastern Title BOSTON IN FINALS 7TH YEAR IN ROW Cousy Spurs Celtics at Two Trying Moments During Conquest of Cincinnati | By Leonard Koppett Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/chess-botvinniks-judgment-slips-and-the-challenger-moves-in.html | Chess Botvinniks Judgment Slips And the Challenger Moves In | By Al Horowitz | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cigarette-maker-scored-on-cancer-head-of-city-group-dispute-stand.html | CIGARETTE MAKER SCORED ON CANCER Head of City Group Dispute Stand on Lung Disease | By Morris Kaplan | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/clay-advocates-further-aid-cut-declares-additional-savings-wont-be.html | CLAY ADVOCATES FURTHER AID CUT Declares Additional Savings Wont Be Tremendous Opposes Stroke of Ax CLAY ADVOCATES FURTHER AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/concert-on-a-bus-rolls-to-newark-citys-culture-drive-starts-as.html | CONCERT ON A BUS ROLLS TO NEWARK Citys Culture Drive Starts as Commuters Hear Mezzo Along Jersey Turnpike | By Milton Esterow Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cuban-exile-unit-rejects-chiefs-resignation.html | Cuban Exile Unit Rejects Chiefs Resignation | By R Hart Phillips Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dar-facing-uprising-by-antiisolationist-wing.html | DAR Facing Uprising by AntiIsolationist Wing | By Marjorie Hunter Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/democrats-plan-changes-in-south-seek-loyalists-to-replace-some.html | DEMOCRATS PLAN CHANGES IN SOUTH Seek Loyalists to Replace Some Party Congressmen | By Joseph A Loftus Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dip-in-trade-seen-if-steel-price-rises-steel-issues-rise-but-market.html | Dip in Trade Seen If Steel Price Rises STEEL ISSUES RISE BUT MARKET SLIPS | BRENDAN M JONES | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/disaster-recalls-loss-of-squalus-new-devices-saved-33-in-1939toll.html | Disaster Recalls Loss of Squalus New Devices Saved 33 in 1939Toll on 09 Was 33 | By George Barrett | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dispute-delays-new-subway-link-contractor-holds-up-work-on-ind-6th.html | DISPUTE DELAYS NEW SUBWAY LINK Contractor Holds Up Work on IND 6th Ave Project | By Emanuel Perlmutter | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/exlefkowitz-aide-is-silent-at-inquiry-lawyer-is-silent-in-sla.html | ExLefkowitz Aide Is Silent at Inquiry LAWYER IS SILENT IN SLA INQUIRY | By Jack Roth | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/expressway-plan-revived-by-moses-he-urges-defeat-of-proposal-to.html | EXPRESSWAY PLAN REVIVED BY MOSES He Urges Defeat of Proposal to Demap Controversial Lower Manhattan Road 2 CIVIC GROUPS BACK HIM Federal and State Funds Still Available He Says Report on Urgency Due | By Charles G Bennett | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/france-acts-to-cut-shortterm-rates-to-bar-hot-money.html | France Acts to Cut ShortTerm Rates To Bar Hot Money | By Edwin L Dale Jr Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/guiana-facing-strike-threat-labor-opposes-jagan-bill-to-act-in.html | GUIANA FACING STRIKE THREAT Labor Opposes Jagan Bill to Act in Union Disputes | By Richard Eder Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/guild-negotiates-with-3-networks-little-progress-reported-contract.html | GUILD NEGOTIATES WITH 3 NETWORKS Little Progress Reported Contract Expires Monday | By Val Adams | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/hostesss-fame-emanates-from-57th-st-galley-author-makes-use-of.html | Hostesss Fame Emanates From 57th St Galley Author Makes Use of Recipes Found in Her Travels | By Craig Claiborne | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/house-completes-radiotv-inquiry-investigators-disturbed-by.html | HOUSE COMPLETES RADIOTV INQUIRY Investigators Disturbed by Vagueness of Witness | By William M Blair Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/house-votes-works-plan-backs-president-228184-works-program-voted.html | House Votes Works Plan Backs President 228184 WORKS PROGRAM VOTED BY HOUSE | By John D Morris Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/in-the-nation-you-cant-beat-something-for-the-district.html | In The Nation You Cant Beat Something for the District | By Abthur Krock | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/integrated-cast-will-act-in-south-antony-and-cleopatra-may-later.html | INTEGRATED CAST WILL ACT IN SOUTH Antony and Cleopatra May Later Tour Overseas | By Arthur Gelb | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/kennedy-weighs-steel-price-move-puts-off-trip-and-confers-with-his.html | KENNEDY WEIGHS STEEL PRICE MOVE Puts Off Trip and Confers With His Advisers After Wheeling Concern Acts KENNEDY WEIGHS STEEL PRICE MOVE | By Richard E Mooney Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/key-figures-in-shuffle-of-executives-at-ford-motor-miller-is-named.html | Key Figures in Shuffle of Executives at Ford Motor MILLER IS NAMED FORD PRESIDENT Series of Other TopLevel Changes Are Announced MILLER IS NAMED FORD PRESIDENT | By Damon Stetson Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mail-to-pentagon-backs-tfx-award-but-letters-to-senate-panel.html | MAIL TO PENTAGON BACKS TFX AWARD But Letters to Senate Panel Support Investigation | By Jack Raymond Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mantle-howard-hit-2run-drives-stafford-leaves-in-7th-with-twinge-in.html | MANTLE HOWARD HIT 2RUN DRIVES Stafford Leaves in 7th With Twinge in Right Elbow As Score 3 in 9th | By John Drebinger Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mississippi-faculty-backs-artist-arrested-for-painting-integration.html | Mississippi Faculty Backs Artist Arrested for Painting Integration Riots RIOT ARTIST GETS FACULTY BACKING | By Claude Sitton Special to the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/moscow-calls-for-consolidation-of-all-the-arts-statement-by-party.html | Moscow Calls for Consolidation of All the Arts Statement by Party Indicates Major Reorganization of Cultural Life Is Planned | By Theodore Shabad Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/music-a-tribute-to-francis-poulenc-composers-showcase-presents.html | Music A Tribute to Francis Poulenc Composers Showcase Presents Memorial | By Harold C Schonberg | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nassau-accuses-traffic-concern-study-charges-irregularity-in-signal.html | NASSAU ACCUSES TRAFFIC CONCERN Study Charges Irregularity in Signal Light Repairs | By Roy R Silver Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nato-to-proceed-on-atomic-force-including-french-paris-expected-to.html | NATO TO PROCEED ON ATOMIC FORCE INCLUDING FRENCH Paris Expected to Contribute Two Squadrons to Carry US Nuclear Weapons NASSAU PLAN APPROVED Progress Reported in Effort to Heal Rift Over British Tie to Common Market NATO TO PROCEED ON ATOMIC FORCE | By Drew Middleton Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/negroes-uniting-in-birmingham-antisegregation-picketing-again-led.html | NEGROES UNITING IN BIRMINGHAM AntiSegregation Picketing Again Led by Blind Singer | By Foster Hailey Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-courts-here-reduce-backlogs.html | New Courts Here Reduce Backlogs | By Paul Crowell | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-us-helicopters-help-vietnamese-on-2-raids.html | New US Helicopters Help Vietnamese on 2 Raids | By David Halberstam Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/newspaper-aides-held-in-contempt-2-bulletin-officials-defied.html | NEWSPAPER AIDES HELD IN CONTEMPT 2 Bulletin Officials Defied Philadelphia Grand Jury | By William G Weart Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/objects-float-below-surface-compressibility-of-water-is-factor-in.html | OBJECTS FLOAT BELOW SURFACE Compressibility of Water Is Factor in Phenomenon | By Walter Sullivan | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/periconi-cuts-pay-as-city-fiscal-aid-wagner-has-no-objections-tax.html | PERICONI CUTS PAY AS CITY FISCAL AID Wagner Has No Objections Tax Revolt Widens | By Clayton Knowles | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pontiffs-advocacy-of-reform-is-reflected-in-his-encyclicals-goal-is.html | Pontiffs Advocacy of Reform Is Reflected in His Encyclicals Goal Is Progress Without Tampering With Basic Doctrine1961 Missive Urged Aid for Poor Nations | By Sydney H Schanberg | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pope-john-urges-a-world-nation-to-guard-peace-his-encyclical-on.html | POPE JOHN URGES A WORLD NATION TO GUARD PEACE His Encyclical on Problems of Atomic Age Proposes Broadening of UN Papal Encyclical Proposes a Supernation to Safeguard the Rights of Humanity UN ROLE HAILED IN PEACE APPEAL Pontiff Says the Moral Order Requires Formation of Atom Age Supernation | By Arnaldo Cortesi Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/port-snaps-back-following-strike-february-march-customs-receipts.html | PORT SNAPS BACK FOLLOWING STRIKE February March Customs Receipts Top 62 Levels | By Werner Bamberger | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/princeton-crew-tall-and-heavy-four-sophomores-rowing-in-tiger.html | PRINCETON CREW TALL AND HEAVY Four Sophomores Rowing in Tiger Varsity Eight | By Allison Danzig Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/revival-of-saloons-outlawed-since-34-is-studied-by-state-saloons.html | Revival of Saloons Outlawed Since 34 Is Studied by State SALOONS REVIVAL STUDIED BY STATE | By Charles Grutzner | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rockefeller-scores-us-cuban-policy-rockefeller-sees-soft-cuba.html | Rockefeller Scores US Cuban Policy ROCKEFELLER SEES SOFT CUBA POLICY | By Warren Weaver Jr Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/scenarists-plan-satirical-dinner-annual-event-may-7-to-spoof.html | SCENARISTS PLAN SATIRICAL DINNER Annual Event May 7 to Spoof Hollywood in Skits | By Murray Schumach Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/school-for-judges-great-dane-club-conducts-classes-for-6-in.html | School for Judges Great Dane Club Conducts Classes for 6 in Conjunction With Chicago Fixture | By John Rendel | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/seato-reaffirms-support-for-laos-seato-reaffirms-support-of-laos.html | SEATO Reaffirms Support for Laos SEATO REAFFIRMS SUPPORT OF LAOS | By Henry Giniger Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/senate-bars-bias-in-youth-job-bill-provision-is-voted-75-to-15.html | SENATE BARS BIAS IN YOUTH JOB BILL Provision is Voted 75 to 15 Despite Filibuster Fears | By Cp Trussell Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/senegal-takes-bombing-charge-to-security-council.html | Senegal Takes Bombing Charge to Security Council | By Kathleen Teltsch Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/soviets-concern-on-berlin-grows-moscow-says-that-natos-atomic.html | SOVIETS CONCERN ON BERLIN GROWS Moscow Says That NATOs Atomic Program Causes a Special Urgency SOVIETS CONCERN ON BERLIN GROWS | By Seymour Topping Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/speedwell-wins-aqueduct-sprint-beats-fashion-verdict-and-returns.html | SPEEDWELL WINS AQUEDUCT SPRINT Beats Fashion Verdict and Returns 1650 for 2 | By Louis Effrat | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sports-of-the-times-yankee-homecoming.html | Sports of The Times Yankee Homecoming | By Arthur Daley | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steel-issues-rise-but-market-slips-average-off-025-as-move-by.html | STEEL ISSUES RISE BUT MARKET SLIPS Average Off 025 as Move by Kennedy Reverses a Brisk Morning Rally TURNOVER IS 5880000 Studebaker Gains Slightly but Other Automotives Drop in Heavy Trading STEEL MOVE HELD PERIL TO EXPORTS | By John J Abele | RE0000526416 | 1991-03-07 | B00000031795 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steel-men-silent-on-pricing-plans-most-top-executives-shun-comment.html | STEEL MEN SILENT ON PRICING PLANS Most Top Executives Shun Comment on Wheelings Announced Increase INDUSTRY SITTING TIGHT Company Leaders Indicate Need for Further Study Before Taking Action STEEL MEN SILENT ON PRICING PLANS | By Murray Illson | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/su-mac-lad-is-45-to-take-gotham-seven-to-start-in-45000-trot-at.html | SU MAC LAD IS 45 TO TAKE GOTHAM Seven to Start in 45000 Trot at Yonkers Tonight | By William J Brirody | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/taxpayers-are-advised-to-file-even-if-they-lack-funds-to-pay-tax.html | Taxpayers Are Advised to File Even if They Lack Funds to Pay TAX ADVICE GIVEN ON FILING RETURNS | By Robert Metz | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/theater-danny-kaye-modern-clown-comic-shows-infinite-talents-at.html | Theater Danny Kaye Modern Clown Comic Shows Infinite Talents at Ziegfeld | By Howard Taubman | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/top-arabs-agree-on-single-state-egypt-syria-and-iraq-to-be.html | TOP ARABS AGREE ON SINGLE STATE Egypt Syria and Iraq to Be Federations Regions | By Jay Walz Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/tv-in-the-mouth-of-the-wolf-shown-documentary-on-opera-in-italy-on.html | TV In the Mouth of the Wolf Shown Documentary on Opera in Italy on CBS SovietChina Dispute Explored on NBC | By Jack Gould | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-confuses-exiles.html | US Confuses Exiles | By Tad Szulc Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-to-loft-model-of-space-reactor-reentry-flight-will-test.html | US TO LOFT MODEL OF SPACE REACTOR Reentry Flight Will Test Radioactivity Dispersal | By John W Finney Special To the New York Times | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wood-field-and-stream-con-edison-engineers-trying-to-halt-mass.html | Wood Field and Stream Con Edison Engineers Trying to Halt Mass Killing of Fish in Hudson | By Oscar Godbout | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/yarnspinning-machine-is-shown-record-in-sales-set-by-celanese.html | YarnSpinning Machine Is Shown RECORD IN SALES SET BY CELANESE Volume in First Quarter Reached 80000000 | By Clare M Reckert | RE0000526416 | 1991-03-07 | B00000031795 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/25yearold-wins-key-post-at-cbs-fred-silverman-is-hired-as-director.html | 25YEAROLD WINS KEY POST AT CBS Fred Silverman Is Hired as Director of Daytime TV | By Val Adams | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aim-behind-arms-plans-amid-profusion-us-aims-to-create-forward.html | Aim Behind Arms Plans Amid Profusion US Aims to Create Forward Motion in Atlantic Alliance | By Max Frankel Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aqueduct-or-belmont-reaction-mixed.html | Aqueduct or Belmont Reaction Mixed | By Joe Nichols | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/art-works-sent-to-southern-city-galleries-here-back-plan-to-enrich.html | ART WORKS SENT TO SOUTHERN CITY Galleries Here Back Plan to Enrich Museum in Raleigh | By Arthur Gelb | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bank-group-asks-for-funds-delay-association-seeks-to-avoid-clash.html | BANK GROUP ASKS FOR FUNDS DELAY Association Seeks to Avoid Clash With the SEC BANK GROUP BIDS FUNDS BE DELAYED | By Edward Cowan | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/baytraffic-tv-to-be-broadened-coastguard-expanding-area-its-radar.html | BAYTRAFFIC TV TO BE BROADENED CoastGuard Expanding Area Its Radar Will Cover | By Edward A Morrow | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bonds-government-security-prices-register-advances-after-two-days.html | Bonds Government Security Prices Register Advances After Two Days of Losses REFUNDING ISSUES TRADED ACTIVELY LongTerm Treasurys Rise Although the 300Million Offering Only Half Sold | By Hj Maidenberg | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bridge-sons-of-b-jay-becker-win-open-pair-title-in-jersey.html | Bridge Sons of B Jay Becker Win Open Pair Title in Jersey | By Albert H Morehead | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/britain-rebuffs-south-rhodesia-blocks-early-independence-for.html | BRITAIN REBUFFS SOUTH RHODESIA Blocks Early Independence for WhiteRuled Colony BRITAIN REBUFFS SOUTH RHODESIA | By Sydney Gruson Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cairo-arms-work-is-assayed-by-us-red-influx-feared-if-german.html | CAIRO ARMS WORK IS ASSAYED BY US Red Influx Feared If German Scientists Are Withdrawn | By Hedrick Smith Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/channel-13-board-removes-heffner-trustees-drop-manager-in-the.html | CHANNEL 13 BOARD REMOVES HEFFNER Trustees Drop Manager in the Interest of Economy Gould Assumes Duties CHANNEL 13 BOARD REMOVES HEFFNER | By John P Shanley | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cinerama-expansion-program-sets-a-goal-of-600-theaters.html | Cinerama Expansion Program Sets a Goal of 600 Theaters | By Murray Schumach Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/computer-is-rating-and-labeling-pieces-of-lumber-computer-grades.html | Computer Is Rating and Labeling Pieces of Lumber COMPUTER GRADES PIECES OF LUMBER | By Lawrence E Davies Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/congo-is-fearful-of-katanga-unity-move-to-end-provincial-rift.html | CONGO IS FEARFUL OF KATANGA UNITY Move to End Provincial Rift Worries Leopoldville | By Anthony Lukas Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/corporate-cheer-fills-carnegie-americanstandard-meeting-is-told-of.html | Corporate Cheer Fills Carnegie AmericanStandard Meeting Is Told of Good Prospects Plumbing Company Also Names a New Board Member COMPANIES HOLD ANNUAL MEETINGS | By Vartanig G Vartan | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/creator-of-nude-descending-reflects-after-half-a-century-marcel.html | Creator of Nude Descending Reflects After Half a Century Marcel Duchamp at 76 Recalls Days of Original Armory Show Between Moves of a Chess Game | By Harold C Schonberg | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/critic-at-large-jefferson-was-first-to-show-that-great-presidents.html | Critic at Large Jefferson Was First to Show That Great Presidents Must Be Political Presidents | By Brooks Atkinson | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/debris-takes-the-joy-out-of-boating.html | Debris Takes the Joy Out of Boating | By Steve Cady | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/democrats-defy-purge-in-south-disdain-reports-party-plans-blacklist.html | DEMOCRATS DEFY PURGE IN SOUTH Disdain Reports Party Plans Blacklist in House Races | By Joseph A Loftus Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dietzels-invention-in-peril-army-coach-thinks-3platoon-football.html | Dietzels Invention in Peril Army Coach Thinks 3Platoon Football Will Disappear | By Allison Danzig Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/east-side-paintup-fixup-experiment-yields-improved-housing-at.html | East Side PaintUp FixUp Experiment Yields Improved Housing at Modest Rentals Fund Begins Slum Renovation And Invites Modest Investors | By Alexander Burnham | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/egypt-iraq-and-syria-work-on-merger-details.html | Egypt Iraq and Syria Work on Merger Details | By Jay Walz Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ehrgott-elected-as-chief-of-ap-controversial-executive-67-named-to.html | EHRGOTT ELECTED AS CHIEF OF AP Controversial Executive 67 Named to Succeed Burger Resigning as Chairman EHRGOTT ELECTED AS CHIEF OF AP | By James J Nagle | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/emergency-rail-board-opens-hearings-with-warning-on-strike-calamity.html | Emergency Rail Board Opens Hearings With Warning on Strike Calamity | By John D Pomfret Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/exlaw-aide-asserts-lefkowitz-barred-conflicting-sla-role.html | ExLaw Aide Asserts Lefkowitz Barred Conflicting SLA Role | By Charles Grutzner | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fall-premiere-for-physicists-durrenmatt-work-will-be-staged-at-anta.html | FALL PREMIERE FOR PHYSICISTS Durrenmatt Work Will Be Staged at ANTA Theater | By Sam Zolotow | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/federal-and-state-tax-offices-open-for-lastminute-advice.html | Federal and State Tax Offices Open for LastMinute Advice | By Robert Metz | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ford-of-bombers-loses-to-pappas-yankee-ace-goes-5-innings-losers-5.html | FORD OF BOMBERS LOSES TO PAPPAS Yankee Ace Goes 5 Innings Losers 5 Hits Include Homer by Mantle | By John Drebinger | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/foreign-minister-in-algeria-is-shot-khemisti-33-is-near-death.html | FOREIGN MINISTER IN ALGERIA IS SHOT Khemisti 33 Is Near Death Government Says Attack Was an Isolated Act FOREIGN MINISTER IN ALGERIA IS SHOT | By Peter Braestrup Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/geophysicists-on-way-to-site-to-help-in-search-operations-will-map.html | Geophysicists on Way to Site To Help in Search Operations Will Map Sea Floor by EchoSoundings Then Try to Pinpoint the Submarine A Long Tedious Job Is Foreseen | By Homer Bigart Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gym-owner-has-youthful-glow-at-83.html | Gym Owner Has Youthful Glow at 83 | By Mary Burt Baldwin | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/home-corps-bill-given-congress-1000member-group-asked-at-cost-of.html | HOME CORPS BILL GIVEN CONGRESS 1000Member Group Asked at Cost of 5000000 | By Marjorie Hunter Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/hope-abandoned-for-129-aboard-atom-submarine-navy-board-opens.html | HOPE ABANDONED FOR 129 ABOARD ATOM SUBMARINE Navy Board Opens Inquiry in Disappearance of Thresher 220 Miles Off Cape Cod HUNT PROVES FRUITLESS Temporary Curb Is Ordered on Diving Operations Some Debris Found Hope Abandoned for Nuclear Submarine With 129 Men Aboard NAVY PANEL OPENS THRESHER INQUIRY Temporary Curb Is Ordered on Diving Operations Some Debris Found | By Jack Raymond Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/in-the-nation-what-was-and-is-common-sense-about-berlin.html | In The Nation What Was and Is Common Sense About Berlin | By Arthur Krock | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/india-sends-force-to-nagaland-to-halt-violence-5-dead-27-hurt-in.html | India Sends Force to Nagaland to Halt Violence 5 Dead 27 Hurt in Ambush Railway Line Blown Up Raids Follow Rejection of Rebels Bid for Truce | By Thomas F Brady Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/javits-scores-proposed-tax-office-move-to-boston.html | Javits Scores Proposed Tax Office Move to Boston | By Warren Weaver Jr Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/jersey-warned-of-broader-tax-hughes-calls-it-alternative-to.html | JERSEY WARNED OF BROADER TAX Hughes Calls It Alternative to BondsOzzard Says No | By George Cable Wright Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/kennedy-agrees-to-limited-rise-in-steel-prices-wont-combat.html | KENNEDY AGREES TO LIMITED RISE IN STEEL PRICES Wont Combat Increases for Some Items but Is Firm Against General StepUp COMPANIES STILL SILENT Expected to Follow Lead of WheelingPresident Bids Labor Show Restraint KENNEDY EASES STAND ON STEEL | By Richard E Mooney Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lack-of-us-aid-embitters-jagan-leader-of-british-guiana-to-write.html | LACK OF US AID EMBITTERS JAGAN Leader of British Guiana to Write Letter to Kennedy | By Richard Eder Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/missiletracker-is-joining-fleet-the-gen-arnold-held-most.html | MISSILETRACKER IS JOINING FLEET The Gen Arnold Held Most Sophisticated Vessel | By Joseph Carter | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moon-believed-to-be-covered-by-fuzz.html | Moon Believed to Be Covered by Fuzz | By Harold M Schmeck Jr | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moscow-reinstates-yugoslavia-in-bloc-moscow-restores-tito-to-red.html | Moscow Reinstates Yugoslavia in Bloc MOSCOW RESTORES TITO TO RED BLOC | By Seymour Topping Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/musicphilharmonic-honors-poulenc-organ-work-played-by-conductor.html | MusicPhilharmonic Honors Poulenc Organ Work Played by Conductor Schippers | By Harold C Schonberg | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/navy-rules-out-reactor-failure-thresher-no-radioactivity-hazard.html | NAVY RULES OUT REACTOR FAILURE Thresher No Radioactivity Hazard Rickover Says Navy Rules Out NuclearReactor Failure as Cause of Loss of Submarine Thresher RICKOVER CITES SAFETY FACTORS He Also Says Radioactivity of the Wreckage Would Not Pose Any Danger | By John W Finney Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/negroes-defying-birmingham-writ-12-pickets-are-arrested-dr-king-and.html | NEGROES DEFYING BIRMINGHAM WRIT 12 Pickets Are Arrested Dr King and Aides to Lead New Protest Today 12 MARCHERS DEFY BIRMINGHAM WRIT | By Foster Hailey Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-york-scores-at-last-on-homer-snider-hits-it-in-second-for-mets.html | NEW YORK SCORES AT LAST ON HOMER Snider Hits It in Second for Mets Then Braves Go to Work on Hook | By Leonard Koppett Special to the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/oddson-favorite-loses-in-stretch-sholty-rallies-orbiter-for-a.html | ODDSON FAVORITE LOSES IN STRETCH Sholty Rallies Orbiter for a HalfLength VictoryDuke Rodney 3d in 1 Mile Race | By Louis Effrat Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/oriental-rugs-a-gamble-in-1876-proved-to-be-a-sure-bet-they-are-at.html | Oriental Rugs a Gamble in 1876 Proved to Be a Sure Bet They Are at Home in Traditional or Classic Decor | By Rita Reif | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/passion-of-christ-to-be-recalled-in-good-friday-devotions-here-many.html | Passion of Christ to Be Recalled In Good Friday Devotions Here Many Churches in Commemoration of Calvary Will Observe the Three Hours of the Crucifixion | By George Dugan | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/playboy-license-denied-in-appeal-granting-of-cabaret-permit.html | PLAYBOY LICENSE DENIED IN APPEAL Granting of Cabaret Permit Reversed Unanimously | By John Sibley | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/pope-renews-appeal-to-rulers-his-encyclical-is-widely-praised-hopes.html | Pope Renews Appeal to Rulers His Encyclical Is Widely Praised Hopes New Energy Will Be Animating Peace EffortsUS in Unusual Step Asserts the Message Is Historic | By Arnaldo Cortesi Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/publisher-drops-nielsen-service-cowles-quits-as-subscriber-to-media.html | PUBLISHER DROPS NIELSEN SERVICE Cowles Quits as Subscriber to Media Research Plan in Ratings Dispute CONTROVERSY SPREADS Look Magazine Readership Study Termed Factor by Advertising Men PUBLISHER DROPS NIELSEN SERVICE | By Peter Bart | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/real-estate-man-now-runs-railway-real-estate-man-gets-a-railroad.html | Real Estate Man Now Runs Railway REAL ESTATE MAN GETS A RAILROAD | By Elizabeth M Fowler | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/restaurant-review.html | Restaurant Review | By Craig Claiborne | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rosewall-laver-score-victories-pro-tennis-leaders-win-in-singles-at.html | ROSEWALL LAVER SCORE VICTORIES Pro Tennis Leaders Win in Singles at Kings Point | By Lincoln A Werden Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/safe-biological-pesticide-found-for-killing-leafeating-insects-a.html | Safe Biological Pesticide Found For Killing LeafEating Insects A SAFE PESTICIDE DEVELOPED BY US | By John C Devlin Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sec-suspends-sutro-bros-from-dealer-group-on-2-counts-sec-suspends.html | SEC Suspends Sutro Bros From Dealer Group on 2 Counts SEC Suspends Sutro Bros From Dealer Unit on 2 Counts | By Eileen Shanahan Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/senators-meet-in-secret-then-bar-nike-speedup-senate-meets-in.html | Senators Meet in Secret Then Bar Nike SpeedUp Senate Meets in Closed Session Then Bars Nike Zeus SpeedUp | By John D Morris Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/show-at-armory-attracts-15535-recreation-of-13-exhibition-produces.html | SHOW AT ARMORY ATTRACTS 15535 ReCreation of 13 Exhibition Produces Few Comments | By Brian ODoherty | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/steel-men-study-moves-on-prices-wheeling-action-is-believed-to-hang.html | STEEL MEN STUDY MOVES ON PRICES Wheeling Action Is Believed to Hang in Balance | By Kenneth S Smith | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/stocks-rebound-as-steels-spurt-kennedys-mild-statement-on-prices.html | STOCKS REBOUND AS STEELS SPURT Kennedys Mild Statement on Prices Prods Average to a Gain of 145 TURNOVER IS 5250000 Bethlehem and US Steel Reach New HighsOils and Autos Also Strong STOCKS REBOUND AS STEELS SPURT | By John J Abele | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/swede-paces-grueling-african-rally.html | Swede Paces Grueling African Rally | By Robert Conley Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/thant-suggests-14-nation-talks-on-laos-dispute-says-those-who.html | THANT SUGGESTS 14 NATION TALKS ON LAOS DISPUTE Says Those Who Guaranteed Neutrality of Kingdom Should Find Answer Thant Asks New 14Nation Talk To End Chaotic Laos Situation | By Thomas J Hamilton Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/the-theater-comedy-by-irwin-shaw-children-from-their-games-at.html | The Theater Comedy by Irwin Shaw Children From Their Games at Morosco Martin Gabel Appears With Peggy Cass | By Howard Taubman | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/u-s-pushing-atom-force-despite-french-objection-reaffirms-plans-for.html | U S Pushing Atom Force Despite French Objection Reaffirms Plans for NATO Nuclear Unit Says Paris Approved by Agreeing to ABombs for Planes in Germany US TO SPUR NATO ON ATOMIC FORCE | By Drew Middleton Special To the New York Times | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/wagner-opposes-moses-and-barnes-over-expressway-express-way-ban.html | Wagner Opposes Moses and Barnes Over Expressway EXPRESS WAY BAN BACKED BY MAYOR | By Charles G Bennett | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/washington-the-new-rockefeller-comes-to-town.html | Washington The New Rockefeller Comes to Town | By James Reston | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/wood-field-and-stream-a-foremost-freelance-scug-trapper-describes.html | Wood Field and Stream A Foremost Freelance Scug Trapper Describes His Rise to Prominence | By Oscar Godbout | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/zoning-clarified-by-school-board-officials-attempt-to-end-dispute.html | ZONING CLARIFIED BY SCHOOL BOARD Officials Attempt to End Dispute on Junior High in Brownsville Area RACIAL FACTOR DEFINED Rubin Stresses Integration as Only One Element in Drawing Up Lines School Board Tries to End Zoning Dispute in Brownsville | By Robert H Terte | RE0000526437 | 1991-03-07 | B00000037013 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/2-stubborn-fires-subdued-in-bronx-5story-tenement-damaged-2-firemen.html | 2 STUBBORN FIRES SUBDUED IN BRONX 5Story Tenement Damaged 2 Firemen Are Injured | By Irving Spiegel | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/6-soviet-bookmen-study-trade-here-cultural-exchange-includes-opera.html | 6 SOVIET BOOKMEN STUDY TRADE HERE Cultural Exchange Includes Opera and Circus Visits | By Harry Gilroy | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/a-musical-filly-plays-a-winning-tune.html | A Musical Filly Plays a Winning Tune | By Joe Nichols | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/adoula-regime-to-free-gizenga-doctor-to-examine-leftist-leader.html | ADOULA REGIME TO FREE GIZENGA Doctor to Examine Leftist Leader Before Release | By J Anthony Lukas Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/air-defense-center-builds-mountain-home-heart-of-rockies-peak-cut.html | Air Defense Center Builds Mountain Home Heart of Rockies Peak Cut Out and 3 Miles of Tunnels Dug From Granite for New Site of Command Center | By Wallace Turner Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/algiers-minister-remains-in-coma-khemistis-condition-bars-removal.html | ALGIERS MINISTER REMAINS IN COMA Khemistis Condition Bars Removal of Bullet in Head | By Peter Braestrup Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/art-variety-marks-new-exhibitions-openings-in-galleries-cater-to.html | Art Variety Marks New Exhibitions Openings in Galleries Cater to All Tastes | By Stuart Preston | RE0000526419 | 1991-03-07 | B00000031799 |

| | | | More Agents of Castro Reported Slipping Into Miami With ExilesBy R Hart Phillips Special To the New York Times | | | |
|---|---|---|---|---|---|---|
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-2-no-title.html | Article 2  No Title | | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/automobile-show-opens-here-today-foreign-and-us-cars-go-on-display.html | AUTOMOBILE SHOW OPENS HERE TODAY Foreign and US Cars Go on Display in Coliseum | By Joseph C Ingraham | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ballet-a-midsummer-nights-dream-balanchines-version-of-comedy.html | Ballet A Midsummer Nights Dream Balanchines Version of Comedy Danced City Center Schedules 7 Performances | By Allen Hughes | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bridge-westchester-leagues-head-romanticist-at-slams-is-dead.html | Bridge Westchester Leagues Head Romanticist at Slams Is Dead | By Albert H Morehead | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/british-secrets-seized-on-march-antibomb-zealots-paper-said-to.html | BRITISH SECRETS SEIZED ON MARCH AntiBomb Zealots Paper Said to Reveal Plans BRITISH SECRETS SEIZED ON MARCH | By James Feron Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/businesses-here-step-up-tax-fight-assert-planned-rise-would-force.html | BUSINESSES HERE STEP UP TAX FIGHT Assert Planned Rise Would Force Some to Move BUSINESSES HERE STEP UP TAX FIGHT | By Will Lissner | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/chinese-reds-head-of-state-in-indonesia-for-nineday-visit-liu.html | Chinese Reds Head of State In Indonesia for NineDay Visit Liu Shaochi Is Believed Seeking Support in Rift With Moscow | By Robert Trumbull Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/cisco-is-selected-to-oppose-braves-burdette-will-pitch-against-mets.html | CISCO IS SELECTED TO OPPOSE BRAVES Burdette Will Pitch Against Mets New LineUp That Moves Snider to Right | By Leonard Koppett Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/citizenship-plea-lost-by-exnazi-ban-on-renaturalization-of-sittler.html | CITIZENSHIP PLEA LOST BY EXNAZI Ban on Renaturalization of Sittler Is Upheld | By Edward Ranzal | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/city-acts-to-bar-ill-blood-donors-infection-of-a-patient-by-malaria.html | CITY ACTS TO BAR ILL BLOOD DONORS Infection of a Patient by Malaria Victim Steps Up Effort at Screening HEALTH CODE STUDIED It May Be Revised to Set Up Citywide Register and is Turn Down Alcoholics | By Lawrence OKane | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/cutbacks-speed-decline-of-scottish-coal-towns-program-to-salvage.html | Cutbacks Speed Decline of Scottish Coal Towns Program to Salvage Mining Hits Some Areas Hard Workers Shuttle From Job to Job Many Reluctantly | By Lawrence Fellows Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/dr-king-arrested-at-birmingham-he-defies-a-court-injunction-by.html | DR KING ARRESTED AT BIRMINGHAM He Defies a Court Injunction by Leading Negro March 60 Others Seized DR KING ARRESTED AT BIRMINGHAM | By Foster Hailey Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/economists-see-gain-for-europe-a-severe-winter-distorts-indicators.html | ECONOMISTS SEE GAIN FOR EUROPE A Severe Winter Distorts Indicators but Analysts Predict a 63 Upturn NO RECESSION SIGHTED Signs of a Slackening Pace Attributed to Bad Weather and French Coal Strike | By Edwin L Dale Jr Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/employes-sign-petition-heffner-rehiring-is-urged-by-aides.html | Employes Sign Petition HEFFNER REHIRING IS URGED BY AIDES | By John P Shanley | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/evans-defeated-in-brown-ruling-court-clears-the-way-for-annual.html | EVANS DEFEATED IN BROWN RULING Court Clears the Way for Annual Meeting Monday EVANS DEFEATED IN BROWN RULING | By Vartanig G Vartan | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/faiths-to-share-in-joy-of-easter-city-churches-will-observe-rites.html | FAITHS TO SHARE IN JOY OF EASTER City Churches Will Observe Rites of Resurrection | By George Dugan | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/food-news-dandelion-greens-now-available.html | Food News Dandelion Greens Now Available | By June Owen | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/foreign-affairs-moscow-and-the-popes-divisions.html | Foreign Affairs Moscow and the Popes Divisions | By Cl Sulzberger | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/former-politics-student-heads-largest-local-in-ila-at-28-scotto.html | Former Politics Student Heads Largest Local in ILA at 28 Scotto Anastasio SoninLaw Is Bookish 218Pounder and ExLongshoreman | By John P Callahanunited Press International | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/french-attitude-varies-toward-working-wife.html | French Attitude Varies Toward Working Wife | By Jeanne Molli Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/galbraith-supports-us-funds-for-an-indiaowned-steel-mill-ambassador.html | Galbraith Supports US Funds For An IndiaOwned Steel Mill Ambassador in Retort to Clay Say Project Serves American Policy 420 Million Plan at Stake | By Thomas F Brady Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/general-who-helped-depose-peron-seeks-peronist-votes.html | General Who Helped Depose Peron Seeks Peronist Votes | By Edward C Burks Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/hart-to-continue-on-liquor-board-term-expires-but-inquiry-will.html | HART TO CONTINUE ON LIQUOR BOARD Term Expires but Inquiry Will Delay Filling Post | By Charles Grutzner | RE0000526419 | 1991-03-07 | B00000031799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/inquiry-may-stir-more-opposition-naval-experts-think-rupture-of.html | INQUIRY MAY STIR MORE OPPOSITION Naval Experts Think Rupture of Hull at Fitting Caused Submarine Disaster | By Hanson W Baldwin | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/irvin-paul-beats-mighty-tide-by-a-head-in-pace-at-yonkers.html | Irvin Paul Beats Mighty Tide By a Head in Pace at Yonkers | By Michael Strauss Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jb-williams-company-picks-vice-president.html | JB Williams Company Picks Vice President | Fablan Bachrach | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kennedy-and-glenn-write-li-library-in-answer-to-plea-miss-anderson.html | Kennedy and Glenn Write LI Library in Answer to Plea Miss Anderson and Steinbeck Reply Display Planned | By Roy R Silver Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/laotians-rebuff-inspectors.html | Laotians Rebuff Inspectors | By Jacques Nevard Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lysenko-presses-view-of-heredity-battles-his-colleagues-over-dnas.html | LYSENKO PRESSES VIEW OF HEREDITY Battles His Colleagues Over DNAS Role in Genetics | By Harry Schwartz | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/manpower-study-awaited-in-port-issue-figured-in-package-that-ended.html | MANPOWER STUDY AWAITED IN PORT Issue Figured in Package That Ended ILA Strike | By George Horne | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/mediators-press-for-boeing-pact-2-unions-prepared-to-strike-at.html | MEDIATORS PRESS FOR BOEING PACT 2 Unions Prepared to Strike at Midnight Monday | By John D Pomfret Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/music-st-john-passion-masterwork-chorus-period-instruments-and-6.html | Music St John Passion Masterwork Chorus Period Instruments and 6 Soloists Heard at Philharmonic | By Alan Rich | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/navy-eight-to-open-its-season-against-columbia-on-the-severn-light.html | Navy Eight to Open Its Season Against Columbia on the Severn Light Blue Expected to Provide Stiff Test for MidshipmenRutgers to Row Princeton on Carnegie Lake | By Allison Danzig Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/navy-restudies-thresher-design-plans-22-craft-inquiry-on-structure.html | NAVY RESTUDIES THRESHER DESIGN PLANS 22 CRAFT Inquiry on Structure of Atom Attack Submarine Started by the Bureau of Ships SEARCH PRESSED AT SEA Construction of Additional Vessels Will Continue Death Benefits Sped Navy Restudies Thresher Design But Continues Building Vessels | By Jack Raymond Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/oldsters-and-youngsters-of-the-animal-kingdom-go-through-their.html | Oldsters and Youngsters of the Animal Kingdom Go Through Their Paces at the Zoo and Aquarium VOICE OF TORTOISE HEARD IN THE ZOO New Animals and Fish Add Another Touch of Spring | By John C Devlin | RE0000526419 | 1991-03-07 | B00000031799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/output-of-steel-rose-8-in-march-us-industrial-index-up-1-other.html | OUTPUT OF STEEL ROSE 8 IN MARCH US Industrial Index Up 1 Other Concerns Silent on Move by Wheeling OUTPUT OF STEEL ROSE 8 IN MARCH | By Richard E Mooney Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/park-concession-fought-in-queens-golf-driving-range-for-pay-is.html | PARK CONCESSION FOUGHT IN QUEENS Golf Driving Range for Pay Is Protested at Kissena by Bordering Residents COURT DOUBTS LEGALITY Civic Groups Charge Rebuff by Commissioner Morris Over Signing Contract | By Samuel Kaplan | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/peace-seeker-in-laos.html | Peace Seeker in Laos | Avtar Singh | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pearson-assured-a-full-majority-6-in-social-credit-promise-him.html | PEARSON ASSURED A FULL MAJORITY 6 in Social Credit Promise Him Support but Reserve Rights on Nuclear Issue PEARSON ASSURED A FULL MAJORITY | By Tania Long Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/performers-seek-to-unionize-cafes-variety-artists-open-drive-coffee.html | PERFORMERS SEEK TO UNIONIZE CAFES Variety Artists Open Drive Coffee Houses Resist | By Louis Calta | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pocket-computer-is-patented-to-aid-pilots-during-takeoffs-wide.html | Pocket Computer Is Patented To Aid Pilots During TakeOffs Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/president-calls-for-flags-at-halfstaff-today-us-installations-are.html | President Calls for Flags at HalfStaff Today US Installations Are Ordered to Pay Homage to Crew of Submarine Thresher | By Tom Wicker Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/rift-vital-to-nonprofit-tv-channel-13-rift-vital-to-medium.html | Rift Vital to Nonprofit TV CHANNEL 13 RIFT VITAL TO MEDIUM | By Jack Gould | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/russian-winter-ends-spring-comes-to-moscow-and-stirs-a-rash-of.html | Russian Winter Ends Spring Comes to Moscow and Stirs A Rash of House Cleaning and Buying | By Seymour Topping Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/saigon-criticized-on-cautious-war-us-field-advisers-contend.html | SAIGON CRITICIZED ON CAUTIOUS WAR US Field Advisers Contend Fighting Is Not Pressed | By David Halberstam Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/scientists-reach-scene-of-sinking-destroyer-delayed-by-gale-carries.html | SCIENTISTS REACH SCENE OF SINKING Destroyer Delayed by Gale Carries Mapping Gear | By Homer Bigart Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/taxpayers-are-urged-to-check-their-arithmetic-and-signatures.html | Taxpayers Are Urged to Check Their Arithmetic and Signatures | By Robert Metz | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/thresher-inquiry-goes-to-shipyard-naval-court-moves-to-site-of.html | THRESHER INQUIRY GOES TO SHIPYARD Naval Court Moves to Site of Submarines Overhaul | By John H Fenton Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/titans-close-to-signing-ewbank-former-colt-mentor-sought-as-coach.html | Titans Close to Signing Ewbank Former Colt Mentor Sought as Coach General Manager Final Word and New Name for Team Are Expected Monday | By Lincoln A Werden | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/titanus-films-denies-reports-that-production-is-falling-off.html | Titanus Films Denies Reports That Production Is Falling Off | By Howard Thompson | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/upstater-seeking-gop-leadership-20-county-chairmen-to-join-in.html | UPSTATER SEEKING GOP LEADERSHIP 20 County Chairmen to Join in Backing Campbell | By Richard P Hunt | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-and-japan-maneuvering-for-position-on-tariff-reduction-us-japan.html | US and Japan Maneuvering For Position on Tariff Reduction US JAPAN MEET ON CUTS IN TARIFF | By Am Rosenthal Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-discourages-new-laos-talks-advised-by-thant-believes-the-geneva.html | US DISCOURAGES NEW LAOS TALKS ADVISED BY THANT Believes the Geneva Accords Hold Solution to Crisis Vientiane Aide Slain US DISCOURAGES NEW LAOS TALKS | By Hedrick Smith Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-trip-dropped-by-yevtushenko-poets-ouster-from-soviet-writers.html | US TRIP DROPPED BY YEVTUSHENKO Poets Ouster From Soviet Writers Union Asked | By Theodore Shabad Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/usfrench-collision-americans-action-on-nuclear-force-manifests.html | USFrench Collision Americans Action on Nuclear Force Manifests Their Powers and Influence | By Drew Middleton Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ussoviet-talk-on-berlin-brings-no-basic-change-rusk-and-dobrynin.html | USSOVIET TALK ON BERLIN BRINGS NO BASIC CHANGE Rusk and Dobrynin Confer Again to Keep Lines of Communication Open LAOS ISSUE IS TAKEN UP Conference the 25th in 20 Months Follows Pattern Parleys to Go On NO BASIC CHANGE IN TALK ON BERLIN | By Max Frankel Special To the New York Times | RE0000526419 | 1991-03-07 | B00000031799 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/10-states-ask-amendment-to-gain-districting-rights-convention.html | 10 States Ask Amendment To Gain Districting Rights Convention Sought Ten States Backing Amendment To Gain Control of Redistricting Assailed as Radical Impetus From Decision Where Approved Surprising Development Predicts More Opposition | By Anthony Lewis Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/1000-dunes-acres-cleared-for-mill-bethlehem-spurns-pleas-by-indiana.html | 1000 DUNES ACRES CLEARED FOR MILL Bethlehem Spurns Pleas by Indiana Conservationists Sand Swept by Winds | By Donald Janson Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/14th-satellite-is-launched-on-soviet-cosmos-project.html | 14th Satellite Is Launched On Soviet Cosmos Project | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/18-national-rallies-will-test-skills-of-champions.html | 18 National Rallies Will Test Skills of Champions | By Frank M Blunk | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/1963-photo-fair-annual-international-event-to-be-held-at-coliseum.html | 1963 PHOTO FAIR Annual International Event to Be Held At Coliseum Wednesday to Sunday Stage Events Lecture Program Color and Travel | By Jacob Deschin | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2-experts-one-a-wife-discuss-good-and-bad-in-wagons-blunders-and.html | 2 Experts One a Wife Discuss Good and Bad in Wagons Blunders and Bloopers Improvements Made What to Look For Fruits of Study Fruitless Stowage Space Galore Circumspect Sedan | By Donald MacDonaldby Doris Faber | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/200000-given-to-penn.html | 200000 Given to Penn | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/25000-placards-fight-increase-in-city-sales-tax-8-groups-join-fight.html | 25000 Placards Fight Increase in City Sales Tax 8 Groups Join Fight Chamber Holds Strategy Talks | By Will Lissner | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2man-submarine-shown-at-brussels.html | 2Man Submarine Shown at Brussels | By Robert Daley Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/33-million-cross-atlantic-in-year-755-of-passengers-fly-ship.html | 33 MILLION CROSS ATLANTIC IN YEAR 755 of Passengers Fly Ship Traffic Rises | By Werner Bamberger | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/5000-pickets-ask-nuclear-test-ban-gather-at-un-as-opposing-groups.html | 5000 PICKETS ASK NUCLEAR TEST BAN Gather at UN as Opposing Groups Rally Elsewhere Another Picket Group | By Murray Illson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/52-setback-is-4th-burdette-gives-3-hits-snider-hickman-connect-for.html | 52 SETBACK IS 4TH Burdette Gives 3 Hits Snider Hickman Connect for Mets METS 5TO2 LOSS IS FOURTH IN ROW | By Leonard Koppett Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-collapsible-scarecrow-joins-gaggle-of-gadgets-the-seat-of-the.html | A Collapsible Scarecrow Joins Gaggle of Gadgets The Seat of the Matter For the Sleepyhead For Notes or Snacks Boats and Hoses | By Betsy Wade | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-favorable-forecast-for-the-other-florida-harvesting-in-fall.html | A FAVORABLE FORECAST FOR THE OTHER FLORIDA Harvesting in Fall Spanish Traces Inconvenient Capital | By Charles Layng | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-gift-for-charleston-sc-cypress-gardens-with-its-150-acres-of.html | A GIFT FOR CHARLESTON SC Cypress Gardens With Its 150 Acres of Waterways And Flower Beds Will Be Given to City June 1 Target Date The Knees of Tree Temperamental GIFT FOR CHARLESTON | By Howard H Lindsay | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-man-brave-in-spirit-a-man-of-wideranging-enthusiasm-a-man-brave.html | A Man Brave in Spirit a Man of WideRanging Enthusiasm A Man Brave in Spirit | By Adlai E Stevenson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-mans-own-story.html | A Mans Own Story | By Claude Sitton | RE0000526417 | 1991-03-07 | B00000031796 |

| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-memory-is-a-memory-is-a-memory.html | A Memory Is a Memory Is a Memory | By Gene Baro | RE0000526417 | 1991-03-07 | B00000031796 |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-world-of-art-lines-citys-sky-tops-of-tall-old-buildings-are.html | A WORLD OF ART LINES CITYS SKY Tops of Tall Old Buildings Are Exotically Decorated A WORLD OF ART LINES CITYS SKY A Polite Brushoff Celestial Pointer Recalled | By Dennis Duggan | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-year-in-durham.html | A Year In Durham | By Hal Borland | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/accord-reported-in-yemen-dispute-saudi-arabia-and-uar-said-to.html | ACCORD REPORTED IN YEMEN DISPUTE Saudi Arabia and UAR Said to Concur on Withdrawing From Civil Conflict U S Spokesman Optimistic ACCORD REPORTED IN YEMEN DISPUTE Thant Discerns Gains | By Sam Pope Brewer Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/across-the-sea-us-foreign-exchange-program-hailed-as-beacon-of-hope.html | ACROSS THE SEA US Foreign Exchange Program Hailed as Beacon of Hope | By Fred M Hechinger | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/advertising-womens-magazines-battling-competition-fierce-between.html | Advertising Womens Magazines Battling Competition Fierce Between McCalls and Journal 2 Editors From the Midwest Spark Big Change in Field How Are They Faring Reporting in Depth Many Jobs Held | By Peter Bart | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/agnes-delano-74-art-teacher-dies-historian-and-lecturer-at-howard-u.html | AGNES DELANO 74 ART TEACHER DIES Historian and Lecturer at Howard U in Capital | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aid-fare-row-is-unresolved-public-in-the-middle-as-iata-and-cab.html | AID FARE ROW IS UNRESOLVED Public In the Middle As IATA and CAB Disagree on Rates The Arizona Meeting Loss Cited Airline Position THE AIR FARE ROW Formal Rejection Airlines Confused No Balm for Travelers Stand May Change | By Joseph Carter | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/air-crash-solved-by-truth-serum-it-helps-badly-hurt-survivor-recall.html | AIR CRASH SOLVED BY TRUTH SERUM It Helps Badly Hurt Survivor Recall Accident Details | By Joseph Carter | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/alice-kandell-will-be-bride-of-henry-weinstein-in-june.html | Alice Kandell Will Be Bride Of Henry Weinstein in June | Bradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/am-fm-tape-tv-sound-theyre-all-on-road-today-noise-in-all-forms.html | AM FM Tape TV Sound Theyre All on Road Today Noise in All Forms What No Picture | By Werner Bamberger | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/americans-alter-everest-plan.html | Americans Alter Everest Plan | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-indian-man-of-our-time.html | An Indian Man of Our Time | By Gerald Sykes | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-untutored-shoe-salesman-who-sought-souls-to-save.html | An Untutored Shoe Salesman Who Sought Souls to Save | By Charles W Ferguson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/analyzing-oscar-academy-awards-emphasize-merit-show-current.html | ANALYZING OSCAR Academy Awards Emphasize Merit Show Current Industry Trends Peoples Choice Import Honored | By Murray Schumach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-e-snyder-and-lieutenant-will-be-married-vassar-graduate-and.html | Ann E Snyder And Lieutenant Will Be Married Vassar Graduate and James Harrod of the Air Force Engaged | Special to The New York TimesAdam Peplot | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-louise-schmitt-married-to-ensign.html | Ann Louise Schmitt Married to Ensign | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-shaw-married-to-stewart-r-lang.html | Ann Shaw Married To Stewart R Lang | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/anticommunist-stand-of-vatican-reiterated.html | AntiCommunist Stand Of Vatican Reiterated | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/arab-federation-maps-framework-nasser-asks-syria-and-iraq-to-back.html | ARAB FEDERATION MAPS FRAMEWORK Nasser Asks Syria and Iraq to Back Centralized Rule Ground Rules Set Yemen to Ask UAR Tie | By Jay Walz Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/architecture-stumbles-on-recent-buildings-are-nothing-much-to-brag.html | ARCHITECTURE STUMBLES ON Recent Buildings Are Nothing Much to Brag About Other Newcomers Sixth Avenue Coming Up | By Ada Louise Huxtable | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/argentines-seek-to-leave-for-us-badly-needed-technicians-desert-new.html | ARGENTINES SEEK TO LEAVE FOR US Badly Needed Technicians Desert New Industries | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/around-the-garden-tip-on-spraying-hold-that-match-daffodil-shopping.html | AROUND THE GARDEN Tip on Spraying Hold That Match Daffodil Shopping Leaves to Eat Birds in the Garden Poisonous Bean Bright Shrub | By Joan Lee Faust | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/art-prize-contest-listed-at-jersey-state-museum.html | Art Prize Contest Listed At Jersey State Museum | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-10-no-title.html | Article 10  No Title | By Grace Hechinger | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-11-no-title-garden-in-the-house-cont.html | Article 11  No Title Garden In the House Cont | By George OBrien | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-7-no-title.html | Article 7  No Title | The New York Times by Ernest Sisto | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-9-no-title-american-spring-cont.html | Article 9  No Title American Spring Cont | By Patricia Peterson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/arts-board-asked-for-connecticut-commission-would-support-and.html | ARTS BOARD ASKED FOR CONNECTICUT Commission Would Support and Encourage Culture | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/australia-official-sees-a-trade-fact.html | AUSTRALIA OFFICIAL SEES A TRADE FACT | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/australian-floods-threaten-speed-bid.html | AUSTRALIAN FLOODS THREATEN SPEED BID | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/auto-show-of-500-cars-opens-sports-models-rated-favorites-champion.html | Auto Show of 500 Cars Opens Sports Models Rated Favorites Champion Racer Admired Paper Printed on a Volkswagen | By Bernard Stengren | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bahamas-to-deport-cubans.html | Bahamas to Deport Cubans | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/barbara-gussman-engaged-to-marry.html | Barbara Gussman Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/barbara-sillcocks-prospective-bride.html | Barbara Sillcocks Prospective Bride | Special to The New York TimesAlbert Guida | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/behind-the-london-scene-the-royal-shakespeare-theater-faces-varied.html | BEHIND THE LONDON SCENE The Royal Shakespeare Theater Faces Varied Money Problems Successes Plans Bold Step DRAMA BOOKSHELF Henry Grossman | By Tc Worsley Londongeorge R Rowenhenry Grossman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/beleaguered-ship-men-us-officials-bolster-merchant-marine-despite.html | Beleaguered Ship Men US Officials Bolster Merchant Marine Despite Rising Clamor From Abroad | By George Horne | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ben-bella-faces-heavy-odds-in-shaping-a-viable-algeria-shooting-of.html | BEN BELLA FACES HEAVY ODDS IN SHAPING A VIABLE ALGERIA Shooting of Foreign Minister Points Up the Difficulties in the Revolutions Current Goal of Turning Slogans into Realities | By Peter Braestrup Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/birmingham-jails-six-more-negroes-protests-continuing-despite.html | BIRMINGHAM JAILS SIX MORE NEGROES Protests Continuing Despite Imprisonment of Leaders KneelIns Due Today BIRMINGHAM JAILS 6 MORE NEGROES Held Incommunicado Days of New Hope Reign of Terror Charged | By Foster Hailey Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bon-appetit.html | Bon Appetit | By Craig Claiborne | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bonn-sees-allies-assured-on-pact-usbritish-doubt-on-paris-tie-gone.html | BONN SEES ALLIES ASSURED ON PACT USBritish Doubt on Paris Tie Gone Schroder Says Effect of Paris Meetings Russians Praise Pell | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boston-college-to-hear-kennedy-school-marks-centennial-with-parley.html | BOSTON COLLEGE TO HEAR KENNEDY School Marks Centennial With Parley on Religion Cushing Will Speak Colloquy on Humanities | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bridge-tourney-winners-the-winners-wests-play-revealing-bid.html | BRIDGE TOURNEY WINNERS The Winners Wests Play Revealing Bid | By Albert H Morehead | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/britain-faces-her-largest-decolonization-task-southern-rhodesias.html | BRITAIN FACES HER LARGEST DECOLONIZATION TASK Southern Rhodesias Demand for Independence May Bring Violence As RhodesiaNyasaland Federation Faces Collapse | By Sydney Gruson Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/britain-to-expel-bruce-a-2d-time-comedian-will-be-deported-after.html | BRITAIN TO EXPEL BRUCE A 2D TIME Comedian Will Be Deported After Entry From Ireland Admitted as Tourist Wanted for Consultation | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/british-marchers-clash-with-police-british-march-arouses-police.html | British Marchers Clash With Police BRITISH MARCH AROUSES POLICE Offense Viewed Seriously Group Balked in Germany | By James Feron Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/brown-promoting-engineering-study.html | BROWN PROMOTING ENGINEERING STUDY | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/business-of-hotels-hurt-by-new-curbs-on-tax-deductions-decline.html | Business of Hotels Hurt by New Curbs On Tax Deductions Decline Shown Here New Hotels a Factor HOTELS BUSINESS HIT BY TAX RULES | By Robert Metz | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/but-how-are-men-to-learn-to-live-without-resort-to-force.html | But How Are Men to Learn to Live Without Resort to Force | By Walter Millis | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/by-way-of-report-orient-in-manhattan-other-film-matters-of.html | BY WAY OF REPORT Orient in Manhattan Other Film Matters Of Charlemagne | By A H Weiler | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cairo-echoes-reports-charter-made-public-u-s-voices-satisfaction.html | Cairo Echoes Reports Charter Made Public U S Voices Satisfaction | Special to The New York TimesFabian Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/california-faces-issue.html | California Faces Issue | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/campaigns-stepped-up-to-cut-road-fatalities-education-stressed.html | Campaigns Stepped Up To Cut Road Fatalities Education Stressed Researchers at Work | By Bernard Stengren | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/campbell-tunes-bluebird-for-shot-at-400-mph-geared-for-450-mph-good.html | Campbell Tunes Bluebird For Shot at 400 MPH Geared for 450 MPH Good Testing Site SightSeers Warned Canada in Road Group | By Max Lamshed | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/canaveral-crush-cocoa-beach-expects-a-record-crowd-as-astronaut.html | CANAVERAL CRUSH Cocoa Beach Expects a Record Crowd As Astronaut Nears Flight Time Linked to BlastOff Launching Schedule Motel Association BoomTown Look Billions for Building Artifical Reef Hook Line and Telescopes | By Ce Wright | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/carlsson-leading-in-african-safari-carlsson-leader-in-african-rally.html | Carlsson Leading In African Safari CARLSSON LEADER IN AFRICAN RALLY | By Robert Conley Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/carol-brennan-federal-lawyer-to-wed-in-june-betrothed-to-edward-j.html | Carol Brennan Federal Lawyer To Wed in June Betrothed to Edward J Burke Who Is Chamber of Commerce Aide | Special to The New York TimesGlogau | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/center-is-given-acoustical-plan-6step-program-will-begin-in-summer.html | Center Is Given Acoustical Plan 6Step Program Will Begin in Summer at Philharmonic Space Between Panels Stage Area Concerned | By Alan Richthe New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/charlotte-v-coxe-planning-marriage.html | Charlotte V Coxe Planning Marriage | Special to The New York TimesWendell Powell | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chess-the-short-sharp-kill.html | CHESS THE SHORT SHARP KILL | By Al Horowitz | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chicago-appoints-negro-professor-dr-franklin-historian-will-join.html | CHICAGO APPOINTS NEGRO PROFESSOR Dr Franklin Historian Will Join Faculty This Fall Recognized as Scholar Other Universities Report | By Austin C Wehrwein Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-seelybrowns-3d.html | Child to SeelyBrowns 3d | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-the-harold-burtons.html | Child to the Harold Burtons | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/childhood-in-italy.html | Childhood In Italy | By Frances Frenaye | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/choir-to-sing-in-washington.html | Choir to Sing in Washington | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-college-tops-nyu-by-86-54-violets-suffer-first-loses-in.html | CITY COLLEGE TOPS NYU BY 86 54 Violets Suffer First Loses in LeagueSmith Excels | By Deane McGowen | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-plans-to-train-unskilled-for-jobs-city-planning-aid-to-the.html | City Plans to Train Unskilled for Jobs CITY PLANNING AID TO THE UNSKILLED Critics Challenged | By Charles G Bennett | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/clem-and-his-campaign-for-mrs-stone-clem.html | Clem and His Campaign for Mrs Stone Clem | By John W Aldridge | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cloak-and-dagger-antic.html | Cloak and Dagger Antic | By Alfred Wright | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cloak-and-dagger-human.html | Cloak and Dagger Human | By James Kelly | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/clogged-blowby-device-builds-up-engine-sludge-service-necessary.html | Clogged Blowby Device Builds Up Engine Sludge Service Necessary Cooperative Research The New Sales Pitch | By Charles G Bennett | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/college-morals-mirror-our-society-reflecting-wide-social-changes-on.html | College Morals Mirror Our Society Reflecting wide social changes on the postwar American scene todays college generation is in open revolt against official codes of campus morality College Morals Mirror Our Society | By Grace and Fred M Hechinger | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/colonial-issue-at-un-pressure-for-independence-rises-with-portugal.html | Colonial Issue at UN Pressure for Independence Rises With Portugal the Main Target | By Thomas J Hamilton | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/commercials-and-critics-commercials.html | Commercials And Critics Commercials | By Charles A Siepmann | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/congo-crossfire.html | Congo Crossfire | By Thomas J Hamilton | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/congressional-purge-kennedys-blacklist-of-southern-candidates-stirs.html | Congressional Purge Kennedys Blacklist of Southern Candidates Stirs a Debate | By Arthur Krock | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/connecticut-widens-insurance-hearing.html | CONNECTICUT WIDENS INSURANCE HEARING | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/conservative-in-everything-except-industrial-democracy.html | Conservative in Everything Except Industrial Democracy | By George N Shuster | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/consider-the-ways-of-the-greeks.html | Consider the Ways of the Greeks | By Ca Robinson Jrfrom A Painting By Gd Rowlandson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/crackin-good-mccracken-otello-was-a-planned-triumph-audience.html | CRACKIN GOOD McCracken Otello Was A Planned Triumph Audience Psychology On the Go | By Alan Rich | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/crew-races-follow-universities-to-suburbs-american-u-wins-from-iona.html | Crew Races Follow Universities to Suburbs AMERICAN U WINS FROM IONA EIGHT Captures Grimaldi Trophy in Travers Island Regatta | By Gordon S White Jr Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cuban-refugees-divided-on-flag-small-group-wants-symbol-back-from.html | CUBAN REFUGEES DIVIDED ON FLAG Small Group Wants Symbol Back From Kennedy Cheered by Flag Pledge Miro Caardona Supported Plea for Emblem Defeated | By Milton Bracker Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cuts-for-education-stir-oregon-dispute.html | CUTS FOR EDUCATION STIR OREGON DISPUTE | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cw-post-and-stony-brook-now-boast-rowing-teams.html | CW Post and Stony Brook Now Boast Rowing Teams | By Byron Porterfield Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dance-abundance-new-york-and-london-companies-overlap-final.html | DANCE ABUNDANCE New York and London Companies Overlap Final Premiere The Classics | By Allen Hughesedward Mandinian and Roy Round | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/daniele-hirsh-engaged-to-gaetano-dagostino.html | Daniele Hirsh Engaged To Gaetano dAgostino | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/democratic-split-hinted-on-coast-control-over-californias-64.html | DEMOCRATIC SPLIT HINTED ON COAST Control Over Californias 64 Delegation an Issue Story of a Split Stevenson Sentiment People Not Dummies | By Lawrence E Davies Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dependable-annuals-when-to-plant-reliable-twosome.html | DEPENDABLE ANNUALS When to Plant Reliable Twosome | By Alice Upham Smith | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dispute-arises-on-rent-freeze-lefraks-voluntary-6year-lease.html | DISPUTE ARISES ON RENT FREEZE Lefraks Voluntary 6Year Lease Arrangement Stirs Ire of Competitors LANDLORDS CRY FOUL They Charge Queens Builder Uses Device to Combat Lag in Renting Huge Project Rents Are MiddleIncome Reaction Is Strong DISPUTE ARISES ON RENT FREEZE Renting Lags East Side Suites Shown | By Glenn Fowler | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dont-they-know-its-a-turkey-the-incidence-of-mighty-hopes-that-come.html | Dont They Know Its a Turkey The incidence of mighty hopes that come to naught on Broadway raises the question of why producers directors authors actors and backers cant be as smart as audiences Dont They Know | By Elaine Kendall | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-c-a-lubrecht.html | DR C A LUBRECHT | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/durango-turns-to-its-past-restoration-is-planned-for-rail.html | DURANGO TURNS TO ITS PAST Restoration Is Planned For Rail HubReading Will Ramble in May New Kind of Boom IRON HORSE RAMBLES NEW LINE IN WEST STATION IS IMPROVED REVENUE RISES BARGAIN ON PENNSY MONTREAL FARE OUT LONG ISLAND TRIP GENERAL ON TOUR STATION STOPS | By Ward Allan Howe | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/easter-message-by-pope-renews-his-peace-appeal-ardent-speech-is.html | EASTER MESSAGE BY POPE RENEWS HIS PEACE APPEAL Ardent Speech Is Broadcast to WorldHe Prays That All Nations Will Unite OBSTACLES NOTED ALSO Nothing Is Easy Pontiff Asserts but Progress Is Possible With Gods Help Second Broadcast Message PONTIFF RENEWS HIS PEACE APPEAL | By Arnaldo Cortesi Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/easter-selling-ends-in-flourish-sluggish-volume-becomes-a-boom-as.html | EASTER SELLING ENDS IN FLOURISH Sluggish Volume Becomes a Boom as Season Closes EASTER SELLING ENDS IN FLOURISH | By William M Freeman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-adlum-wed-to-ens-glynn-mapes.html | Elizabeth Adlum Wed To Ens Glynn Mapes | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-meade-engaged-to-wed-of-john-howard-alumna-of-sweet-briar.html | Elizabeth Meade Engaged to Wed Of John Howard Alumna of Sweet Briar Is Fiancee of U of Virginia Graduate | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-smithers-fiancee-of-officer.html | Elizabeth Smithers Fiancee of Officer | Special to The New York TimesJohn Lane | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/english-arouses-new-indian-clash-parliament-beset-by-foes-of-second.html | ENGLISH AROUSES NEW INDIAN CLASH Parliament Beset by Foes of Second Language Expiration Date Is 1965 Point of Order Out of Order Point of Order Out of Order Swami Takes Up Issue | By Thomas F Brady Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/every-base-is-touched.html | Every Base Is Touched | By Elizabeth Janeway | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/exit-tva-camps-last-of-the-lakeside-cottage-sites-will-be-auctioned.html | EXIT TVA CAMPS Last of the Lakeside Cottage Sites Will Be Auctioned Off Thursday Limited Lands Remain Lengthy Shoreline | By Warner Ogden | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fastwater-acrobatics-of-an-idaho-log-drive-river-hogs-universities.html | FASTWATER ACROBATICS OF AN IDAHO LOG DRIVE River Hogs Universities Nearby | By Ralph Friedman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/father-escorts-anne-sweeney-at-her-nuptials-stephens-alumna-wed-to.html | Father Escorts Anne Sweeney At Her Nuptials Stephens Alumna Wed to Dr James Smith at Langley Air Base | Special to The New York TimesWendell Powell | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fiery-run-va-how-to-endure-washington-in-one-easy-lesson.html | Fiery Run Va How to Endure Washington in One Easy Lesson | By James Reston | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fight-is-mapped-on-occupancy-tax-real-estate-board-asserts-mayors.html | FIGHT IS MAPPED ON OCCUPANCY TAX Real Estate Board Asserts Mayors Plan Will Drive Companies From City NEW RENTALS AFFECTED Concern Stops Negotiations Because It Might Have to Pay a 15000 Levy New Office Space Cited One of 5 Proposals FIGHT IS MAPPED ON OCCUPANCY TAX | By Thomas W Ennis | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/finns-disturbed-by-growing-rift-between-ruling-party-and-foes.html | Finns Disturbed by Growing Rift Between Ruling Party and Foes Strong Position Taken Socialists Again Warned | By Werner Wiskari Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/firesweep-beats-royal-domain-by-1-lengths-in-yonkers-pace-gelding.html | Firesweep Beats Royal Domain By 1 Lengths in Yonkers Pace Gelding Sholty Driving Wins Third in Row and Pays 750 Spangler Goose Is 3d | By Michael Strauss Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/foes-of-reds-win-backing-in-chile-christian-democrats-double-vote.html | FOES OF REDS WIN BACKING IN CHILE Christian Democrats Double Vote With Reform Pledge Reds Aspirations Dimmed Party Aided by Catholics | By Edward C Burks Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/for-parachutists-leave-airplane-take-boat-parasailing-offers-chance.html | For Parachutists Leave Airplane Take Boat ParaSailing Offers Chance to Soar as High as 200 Feet Take Off on Land and Fly as Boat Increases in Speed | By Steve Cady | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/frank-a-hodges-jr.html | FRANK A HODGES JR | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/freeport-church-gets-clerk.html | Freeport Church Gets Clerk | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/french-nato-stand-unchanged-despite-warmer-atmosphere-u-s-feels.html | French NATO Stand Unchanged Despite Warmer Atmosphere U S Feels Paris Talks Helped Allied Relations but Failed to Influence De Gaulles Independent Policy French Warmth to SEATO NATO to Assign Targets | By Max Frankel Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/french-seize-navy-officer-as-antide-gaulle-leader.html | French Seize Navy Officer As Antide Gaulle Leader | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/from-gold-rush-to-sun-rush-after-more-than-a-century-of-westward.html | From Gold Rush to Sun Rush After more than a century of westward migration California surpasses New York as the most populous stateand is still booming Here a Californian explains why From Gold Rush to Sun Rush | By Eugene Burdick | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/future-parklands-secretary-udall-stresses-urgent-need-for-more.html | FUTURE PARKLANDS Secretary Udall Stresses Urgent Need For More National Playgrounds FUTURE PARKLANDS | By William M Blair | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/george-junior-republic-will-benefit-at-ball-may-3-its-citizen.html | George Junior Republic Will Benefit at Ball May 3 Its Citizen President 17 Outlines Ideas of Leadership | By Rhoda Aderer | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/germanys-unions-press-for-raises-bonns-big-budget-request-gives.html | GERMANYS UNIONS PRESS FOR RAISES Bonns Big Budget Request Gives Labor a Weapon Arguments Begin Others Wage Demands | By Gerd Wilcke Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/glamour-the-king-sharper-competition-yields-crop-of-sporty-models.html | Glamour the King Sharper Competition Yields Crop of Sporty Models Newer and Bigger Enter the Cedric Record Expected | By Joseph C Ingraham | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gop-factions-vie-in-massachusetts-reorganization-showdown-will-come.html | GOP FACTIONS VIE IN MASSACHUSETTS Reorganization Showdown Will Come on April 22 | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gordon-gilson-to-wed-miss-joan-m-cerone.html | Gordon Gilson to Wed Miss Joan M Cercone | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gov-love-of-colorado-studying-states-supervision-of-colleges.html | Gov Love of Colorado Studying States Supervision of Colleges Republican With Backing of Legislature Also Examines Budgeting in Communities | By Wallace Turner Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/grave-of-thresher-is-marked-sonar-search-of-bottom-begins-a-lot-of.html | Grave of Thresher Is Marked Sonar Search of Bottom Begins A Lot of Luck Will Be Needed to Find Submarine Officer SaysHe Tells of Ships Last Frantic Message Floor Poorly Charted Hand Grenades Set Off | By Homer Bigart Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/grease-pit-here-to-stay-despite-auto-advances-why-take-a-chance.html | Grease Pit Here to Stay Despite Auto Advances Why Take a Chance Look for Trouble The Fine Print | By Douglas Robinson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/great-debate-over-pests-and-pesticides-debate-over-pestsand.html | Great Debate Over Pests And Pesticides Debate Over Pestsand Pesticides | By Lawrence Galton | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guatemala-exiles-try-to-regroup.html | GUATEMALA EXILES TRY TO REGROUP | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guiana-unionists-ask-talks-on-bill-will-meet-cabinet-official-on.html | GUIANA UNIONISTS ASK TALKS ON BILL Will Meet Cabinet Official on Labor Vote Measure | By Richard Eder Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guide-to-portable-power-tools.html | GUIDE TO PORTABLE POWER TOOLS | By Bernard Gladstone | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hanna-k-wright-betrothed-martha-g-otis-is-engaged.html | Hanna K Wright Betrothed Martha G Otis Is Engaged | Special to The New York TimesSpecial to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-club-to-give-revue.html | Harvard Club to Give Revue | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-scores-over-navy-121-del-rossi-pitches-7hitter-and-strikes.html | HARVARD SCORES OVER NAVY 121 Del Rossi Pitches 7Hitter and Strikes Out 11 | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-tops-army-in-dual-track-meet.html | HARVARD TOPS ARMY IN DUAL TRACK MEET | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hawaii-employers-ask-reform-in-states-jobless-benefit-act-fund.html | Hawaii Employers Ask Reform In States Jobless Benefit Act Fund Balance Dropping | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/he-rattled-the-skeletons-in-tammanys-little-tin-box-the-skeletons.html | He Rattled the Skeletons in Tammanys Little Tin Box The Skeletons | By Raymond Daniellfrom THE MAN WHO RODE THE TIGER | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/heads-of-nations-send-messages-to-kennedy-on-threshers-loss.html | Heads of Nations Send Messages To Kennedy on Threshers Loss Are Received Private Service Planned | By Tom Wicker Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/heffner-urges-staff-of-wndt-to-remain-loyal-to-the-station.html | Heffner Urges Staff of WNDT To Remain Loyal to the Station | By Jack Gould | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/helen-dhibbard-bay-state-bride-of-dr-f-w-hays-1955-debutante-wed-in.html | Helen DHibbard Bay State Bride Of Dr F W Hays 1955 Debutante Wed in Chestnut Hill to NY Medical Alumnus | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/helen-hayes-plans-to-sell-nyack-home.html | HELEN HAYES PLANS TO SELL NYACK HOME | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/herbs-will-thrive-in-a-sunny-site-buy-a-pot-start-savory-indoors.html | HERBS WILL THRIVE IN A SUNNY SITE Buy a Pot Start Savory Indoors Propagate by Cuttings Isolate Mint | By Gertrude B Fiertzmolly Adams | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hofstra-wins-in-lacrosse-defeating-hobart-7-to-2.html | Hofstra Wins in Lacrosse Defeating Hobart 7 to 2 | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hootenanny-goes-on-the-air-regular-informal-booking.html | HOOTENANNY GOES ON THE AIR Regular Informal Booking | By John P Shanley | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hot-spot-on-spot-new-musical-hot-spot-on-the-spot-wavering.html | HOT SPOT ON SPOT NEW MUSICAL HOT SPOT ON THE SPOT Wavering Embroiled | By John Keating | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-communists-operate-in-southeast-asia-flexible-strategy-of.html | HOW COMMUNISTS OPERATE IN SOUTHEAST ASIA Flexible Strategy of Infiltration Guerrilla Fighting and Open Warfare Makes Defense by the West More Difficult | By Robert Trumbull Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-i-can-guarantee-you-a-perennial-beautiful-lawn-we-say-to-people.html | How I Can Guarantee You A Perennial Beautiful Lawn We Say To People Walk On It It Stays Green Despite Heat and Drought 47 Million Plugs Sold Amazoy Plugs Are Different An Unusual Guarantee Start Your CrabgrassProof Lawn Now Endless Supply of Transplanting | By Mike Senkiw Agronomist Zoysia Farm Nurseries | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-to-get-more-miles-to-the-gallon-still-puzzles-auto-industry.html | How to Get More Miles to the Gallon Still Puzzles Auto Industry Where Its Wasted Weight Is Costly | By Roger Huntington | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hungary-makes-bid-for-tourist-trade-more-tourists-expected-tours.html | HUNGARY MAKES BID FOR TOURIST TRADE More Tourists Expected Tours Available Hungary by Car | By Paul Underwood | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/i-strevell-martin.html | I STREVELL MARTIN | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/illinois-supreme-court-will-get-birth-control-issue-this-week.html | Illinois Supreme Court Will Get Birth Control Issue This Week Welfare Chief Presses Fight to Save Program That Provides Special Aid for Women on Relief Rolls Druggists Warned | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-2dhand-sports-cars-its-racer-vs-nonracer.html | In 2dHand Sports Cars Its Racer vs Nonracer | By Richard F Shepard | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-and-out-of-books-second-half-of-authors-london-sellers.html | In and Out of Books Second Half Of Authors London Sellers Transatlantic View Bright Side | By Lewis Nichols | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-and-out-of-town-change-in-tryout-habits-suggests-new-ideas.html | IN AND OUT OF TOWN Change in Tryout Habits Suggests New Ideas Significant Advantage Recent Openings | By Howard Taubman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/indian-tribe-to-get-million-in-home-aid.html | INDIAN TRIBE TO GET MILLION IN HOME AID | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/iona-nine-beats-fordham-7-to-4-kotraba-lightfoot-bat-in-2-runs-each.html | IONA NINE BEATS FORDHAM 7 TO 4 Kotraba Lightfoot Bat In 2 Runs Each in Big Inning | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/iraq-putting-off-kurds-demands-delay-on-autonomy-move-causes.html | IRAQ PUTTING OFF KURDS DEMANDS Delay on Autonomy Move Causes Western Concern Kurdish Chief Impatient Arab Support Pledged | By Dana Adams Schmidt Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/irish-castle-is-a-tennis-school-scout-in-new-york-sets-up-courses.html | Irish Castle Is a Tennis School Scout in New York Sets Up Courses in Volleys Verbs | By Charles Friedman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/issues-are-crucial-but-voters-are-cool-to-italys-election.html | Issues Are Crucial But Voters Are Cool To Italys Election | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/its-the-berries-many-excellent-strawberry-varieties-are-available.html | ITS THE BERRIES Many Excellent Strawberry Varieties Are Available for Spring Planting | By Olive E Allen | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jane-marie-burke-becomes-affianced.html | Jane Marie Burke Becomes Affianced | AltmanPach | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/japanese-slants-on-moviemaking-oriental-corn-steady-flow-open-end.html | JAPANESE SLANTS ON MOVIEMAKING Oriental Corn Steady Flow Open End | By Ray Falk | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/japans-parties-upset-by-ruling-court-forbids-contributions-by.html | JAPANS PARTIES UPSET BY RULING Court Forbids Contributions by Business Concerns | By A M Rosenthal Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jay-inglis-to-wed-miss-judith-helwig.html | Jay Inglis to Wed Miss Judith Helwig | Special to The New York TimesJay Te Winburn Jr | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jazz-disks-of-note-trumpeter-big-band.html | JAZZ DISKS OF NOTE Trumpeter Big Band | By John S Wilson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-counties-plan-rail-study-us-and-state-to-assist-in-project.html | JERSEY COUNTIES PLAN RAIL STUDY US and State to Assist in Project for Commuters | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-seeks-way-to-curb-outofstate-promoters.html | Jersey Seeks Way to Curb OutofState Promoters | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-to-choose-candidates-for-legislative-seats-tuesday-state.html | Jersey to Choose Candidates For Legislative Seats Tuesday State Senate Assembly | By George Cable Wright Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jerusalem-keeps-easter-tradition-greek-patriarch-at-dawn-proclaims.html | JERUSALEM KEEPS EASTER TRADITION Greek Patriarch at Dawn Proclaims Resurrection | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/joe-pepitone-first-baseman-from-brooklyn-makes-good-in-the-bronx.html | Joe Pepitone First Baseman From Brooklyn Makes Good in the Bronx Star of Stickball and SemiPros Seeks Gehrigs Fame Yankee 22 Is Awed by Praise and the Stars Around Him | By Robert M Lipsyte | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/johnsonmills.html | JohnsonMills | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/katherine-mulvey-prospective-bride.html | Katherine Mulvey Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/katherine-wolf-fiancee-of-richard-b-r-webb.html | Katherine Wolf Fiancee Of Richard B R Webb | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/kent-costikyan-67-dead-kidde-manufacturing-aide.html | Kent Costikyan 67 Dead Kidde Manufacturing Aide | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/khrushchevs-culture-he-opposes-art-for-arts-sake-and-insists-that.html | KHRUSHCHEVS CULTURE He Opposes Art for Arts Sake and Insists That It Be Used as a Weapon to Advance the Soviet Line | By Seymour Topping Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/king-of-morocco-assailed-by-foe-regime-accused-of-giving-up-claim.html | KING OF MOROCCO ASSAILED BY FOE Regime Accused of Giving Up Claim to Mauritania Minister Still Held | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/latin-aid-stirs-debate-the-roles-of-government-assistance-and.html | LATIN AID STIRS DEBATE The Roles of Government Assistance and Private Investment in Hemisphere Raise Dispute | By Tad Szulc Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/law-overlooked-on-meals-in-bars-new-head-of-s-l-a-finds-attitude.html | LAW OVERLOOKED ON MEALS IN BARS New Head of S L A Finds Attitude Realistic Possible Changes Discussed Kitchens Atrophy Comments on Law | By Charles Grutzner | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lawrence-coolidge-to-wed-miss-nancy-window-rich.html | Lawrence Coolidge to Wed Miss Nancy Window Rich | Special to The New York TimesHookallo | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/letters-to-the-times-to-advise-congress-problem-of-evaluating.html | Letters to The Times To Advise Congress Problem of Evaluating Projects of Magnitude Discussed Military Aspects of Space Aiding Medical Schools Bill Providing Incentive Funds for Universities Is Backed The writer of the following is Dean of the Johns Hopkins Medical School Biddle on Newness in Art | PAUL W BACHMANHENRY A BERLINERTHOMAS B TURNER MDGEORGE BIDDLE | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/like-that-car-in-a-stock-race-its-not-in-stock-hubcaps-a-hazard.html | Like That Car in a Stock Race Its Not in Stock Hubcaps a Hazard | By Albert G Maioirano | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/linda-o-berry-is-future-bride-of-john-trimble-graduates-of-wheaton.html | Linda O Berry Is Future Bride Of John Trimble Graduates of Wheaton and Dartmouth Are Engaged to Marry | Special to The New York TimesJay Te WinDurn Jr | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lion-crew-takes-fast-severn-race-columbia-conquers-navy-by-almost-a.html | LION CREW TAKES FAST SEVERN RACE Columbia Conquers Navy by Almost a LengthLight Blue Freshmen Win COLUMBIAS CREW TURNS BACK NAVY | By Allison Danzig Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/local-camellias-damaged-by-severe-winter-snowdrifts-protect.html | LOCAL CAMELLIAS DAMAGED BY SEVERE WINTER Snowdrifts Protect | By Mm Graff | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lola-cohen-is-affianced.html | Lola Cohen Is Affianced | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/longer-auto-warranty-rides-on-2way-street-2way-street-new-for-63.html | Longer Auto Warranty Rides on 2Way Street 2Way Street New for 63 | By George Horne | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lynne-robinson-cm-brookfield-will-be-married-world-house-galleries.html | Lynne Robinson CM Brookfield Will Be Married World House Galleries Aide Is the Fiancee of Theology Student | Gabor Eder | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mantle-is-hurt-yank-pulls-muscle-in-sidetresh-gets-4-hitsterry.html | MANTLE IS HURT Yank Pulls Muscle in SideTresh Gets 4 HitsTerry Excels MANTLE IS HURT IN 6TO1 VICTORY Yank Ace Reinjures Muscle in SideBoyer Connects Terry Gives 5 Hits | By John Drebinger | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/margin-3-lengths-greek-money-1150-beats-misty-day-4-others-at.html | MARGIN 3 LENGTHS Greek Money 1150 Beats Misty Day 4 Others at Aqueduct Greek Money Takes Excelsior As Hitting Away Finishes Last | By Joe Nichols | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/martin-lindahl-miss-edith-nye-to-be-married-cadet-at-coast-guard.html | Martin Lindahl Miss Edith Nye To Be Married Cadet at Coast Guard Academy Is Fiance of Debutante of 1958 | Special to The New York TimesJullet Newman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mary-driggs-engaged-to-polish-astronomer.html | Mary Driggs Engaged To Polish Astronomer | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mayor-in-bergen-paces-tax-test-petition-asks-recall-vote-on-2.html | MAYOR IN BERGEN PACES TAX TEST Petition Asks Recall Vote on 2 Hackensack Officials Action of Councilmen Petitioners Named | By John W Slocum Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/men-fret-over-performance-women-over-style.html | Men Fret Over Performance Women Over Style | By Betty Lawless | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/met-ends-season-five-new-productions-better-work-in-pit-still.html | MET ENDS SEASON Five New Productions Better Work in Pit Still Kicking New Productions Ready for Pasture | By Harold C Schonbergadrian Siegel | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/middle-class-life-in-paris.html | Middle Class Life in Paris | By Henri Peyre | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/middlebury-picks-new-president.html | Middlebury Picks New President | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mideast-oil-pact-improves-picture-stability-seen-in-agreement-by.html | MIDEAST OIL PACT IMPROVES PICTURE Stability Seen in Agreement by Saudi Arabia Aramco Governments Stand Middle East Oil Picture Is Improved | By Jh Carmicalthe New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minnesota-finds-fair-housing-easy-3monthold-law-accepted-with.html | MINNESOTA FINDS FAIR HOUSING EASY 3MonthOld Law Accepted With Little Controversy | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minnichheydenreich.html | MinnichHeydenreich | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miracles-to-come-miracles.html | Miracles To Come Miracles | By Isaac Asimov | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-alix-ryan-is-future-bride-of-roy-r-plum-1961-debutante-fiancee.html | Miss Alix Ryan Is Future Bride Of Roy R Plum 1961 Debutante Fiancee of an Alumnus of Yale Nuptials in June | Bradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-halvorson-engaged-to-wed-louis-freese-jr-wellesley-alumna-will.html | Miss Halvorson Engaged to Wed Louis Freese Jr Wellesley Alumna Will Be Bride of Harvard Law Graduate | Special to The New York TimesHalleSpiegel | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-joan-groark-engaged-to-marry.html | Miss Joan Groark Engaged to Marry | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-joan-ritchie-prospective-bride.html | Miss Joan Ritchie Prospective Bride | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-lane-engaged-to-august-wacker.html | Miss Lane Engaged To August Wacker | Special to The New York TimesGeorge T Dickson | RE0000526417 | 1991-03-07 | B00000031796 |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-mary-lee-keats-fiancee-of-joel-morris.html | Miss Mary Lee Keats Fiancee of Joel Morris | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-montag-wed-to-peter-fleming.html | Miss Montag Wed To Peter Fleming | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-stephenson-and-a-professor-will-be-married-depauw-graduate-and.html | Miss Stephenson And a Professor Will Be Married DePauw Graduate and George Feaver of Mt Holyoke Engaged | Special to The New York TimesBradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-susan-liff-engaged-to-wed-michael-holahan-daughter-of-a.html | Miss Susan Liff Engaged to Wed Michael Holahan Daughter of a Justice Is Fiancee of Yale Doctoral Candidate | Special to The New York TimesBoris Stackliff | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mobutu-is-adamant.html | Mobutu Is Adamant | By J Anthony Lukas Special to the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moholes-planning-under-investigation-project-mohole-is-under.html | Moholes Planning Under Investigation Project Mohole Is Under Inquiry As Controversy Delays Program Controversy Is Intense Barge Concept Scored Another Group Identified Company Record Cited Difficulties Emphasized | By Robert C Toth Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moscow-limiting-german-red-arms-all-heavy-weapons-come-from-the.html | MOSCOW LIMITING GERMAN RED ARMS All Heavy Weapons Come From the Soviet Union Important Factories ExNazi Reds Assailed | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moscow-spurring-baltic-unity-in-political-and-economic-fields.html | Moscow Spurring Baltic Unity In Political and Economic Fields Meeting in Riga Discusses Problems of Lithuania Estonia and Latvia Friendship Emphasized Kaliningrad Involved | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mother-nurtured-her-millions-and-ruined-her-children.html | Mother Nurtured Her Millions and Ruined Her Children | By Gerald Carson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mountain-region-goal-of-rightists-political-drive-is-pressed.html | MOUNTAIN REGION GOAL OF RIGHTISTS Political Drive Is Pressed Senator McGee a Target | By Joseph A Loftus Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mozinowalsh.html | MozinoWalsh | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-mabel-brown-a-retired-educator.html | MRS MABEL BROWN A RETIRED EDUCATOR | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nanette-m-kelley-to-be-wed-to-thompson-william-ryan.html | Nanette M Kelley to Be Wed To Thompson William Ryan | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nassau-inmates-set-fires.html | Nassau Inmates Set Fires | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/national-cash-register-rings-up-gain-foreign-operations-important.html | National Cash Register Rings Up Gain Foreign Operations Important in Sales of Computers COMPUTER MAKER IS SCORING GAINS | By Philip Shabecoff | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/needlepoint-in-stone.html | Needlepoint In Stone | By Ge Kidder Smith | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/negroes-seek-more-oncamera-jobs-in-tv-advance-appearance-agencies.html | NEGROES SEEK MORE ONCAMERA JOBS IN TV Advance Appearance Agencies | By Richard F Shepard | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nehru-sets-crackdown-on-nagaland-guerrillas.html | Nehru Sets CrackDown On Nagaland Guerrillas | Special To The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nepals-king-ends-emergency-rule.html | NEPALS KING ENDS EMERGENCY RULE | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-haven-stock-leaves-big-board-delisting-tomorrow-follows-three.html | NEW HAVEN STOCK LEAVES BIG BOARD Delisting Tomorrow Follows Three Years of Deficits NEW HAVEN STOCK LEAVES BIG BOARD | By Vartanig G Vartan | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-plane-fares-are-being-tested-many-varieties-bear-hopes-of.html | NEW PLANE FARES ARE BEING TESTED Many Varieties Bear Hopes of Luring Passengers | By Edward Hudson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-tariff-law-touch-to-bypass-all-protectionists-appeals-rejected.html | NEW TARIFF LAW TOUCH TO BYPASS All Protectionists Appeals Rejected So Far Under Stricter Regulations Rules Much Stiffer Commissioners Shift NEW TARIFF LAW HARD TO BYPASS Adjustment Assistance | By Richard E Mooney Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-uar-is-the-biggest-gain-toward-old-arab-goal-of-unity-but.html | New UAR Is the Biggest Gain Toward Old Arab Goal of Unity But EgyptSyriaIraq Accord Must Show Itself More Durable Than Previous Efforts to Resolve Differences Friction Developed Other States Joined | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-yorkers-play-wins-prize-in-2000-u-of-chicago-contest-play-is.html | New Yorkers Play Wins Prize In 2000 U of Chicago Contest Play is Nightmarish A Plea for Panache | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-coins-confrontation-on-causes-of-rising-market-values.html | NEWS OF COINS Confrontation on Causes Of Rising Market Values | By Lincoln Grahlfs | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-the-rialto-revival-of-the-doctors-dilemma-set-by-alexander.html | NEWS OF THE RIALTO Revival of The Doctors Dilemma Set By Alexander H CohenItems | By Lewis FunkefaledmanAbeles | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-tv-and-radiochanging-pattern-fewer-public-affairs-programs.html | NEWS OF TV AND RADIOCHANGING PATTERN Fewer Public Affairs Programs Listed For Next SeasonAssorted Items Plans | By Val Adams | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/no-funds-so-no-interamerican-festival-hopes-dashed-hopes-revived.html | NO FUNDS SO NO INTERAMERICAN FESTIVAL Hopes Dashed Hopes Revived | By Irving Lowensthe New York Times BY SAM FALK | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/no-more-pioneers-how-the-west-was-won-is-a-big-cinerama-tour-of-old.html | NO MORE PIONEERS How The West Was Won Is a Big Cinerama Tour of Old Ground Retrogression Bad Geography NO MORE PIONEERS | By Bosley Crowther | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/north-carolina-bakes-a-300th-birthday-cake-in-the-boone-country.html | NORTH CAROLINA BAKES A 300TH BIRTHDAY CAKE In the Boone Country Lovely Garden | By Perry D Young | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nothing-is-hidden-nothing-we-need-know-is-hidden.html | Nothing Is Hidden Nothing We Need Know Is Hidden | By Gene Baro | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/off-to-chicago-in-a-landborne-space-capsule-hiking-by-train-off-to.html | OFF TO CHICAGO IN A LANDBORNE SPACE CAPSULE Hiking by Train Off to the Diner Switches for Everything Rocketing Room Saved by the Gruel A Hug for the Porter | By Stuart Akin | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ohio-county-to-use-electronic-ballot.html | OHIO COUNTY TO USE ELECTRONIC BALLOT | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/old-hands-and-new-in-pursuit-of-the-image-realism-with-a-vengeance.html | OLD HANDS AND NEW IN PURSUIT OF THE IMAGE Realism With a Vengeance Mystifications Two Symbolists | By Stuart Preston | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/out-of-germany-a-new-creative-voice-in-uwe-johnson-german-men-of.html | OUT OF GERMANY A NEW CREATIVE VOICE In Uwe Johnson German Men of Letters Have Found a Champion a Young Hero A Voice from Germany | By Melvin J Laskypeter Zollns | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/paperbacks-in-review.html | Paperbacks in Review | By Raymond Walters | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/paterson-to-test-reemployment-idea.html | PATERSON TO TEST REEMPLOYMENT IDEA | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/patricia-e-merris-planning-marriage.html | Patricia E Merris Planning Marriage | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/patricia-matchett-to-wed.html | Patricia Matchett to Wed | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peace-corps-on-move-in-caring-for-worlds-health-needs-it-truly.html | Peace Corps on Move In Caring for Worlds Health Needs It Truly Exemplifies the Golden Rule Team of 21 in Thailand Large Group in Pakistan Health Hazards Noted | By Howard A Rusk M D | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peace-in-our-time-peace-in-our-time.html | Peace in Our Time Peace In Our Time | By Fielding Lewis Greaves | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pearson-victory-is-acknowledged-by-diefenbaker-prime-minister-gives.html | PEARSON VICTORY IS ACKNOWLEDGED BY DIEFENBAKER Prime Minister Gives Way as Army Vote Adds to Liberals Plurality Nuclear Issue Remains Resignation Awaited DEFEAT CONCEDED BY DIEFENBAKER Cabinet Timber Ample Pearsons Plans Ready | By Raymond Daniell Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/penn-beats-brown-1710.html | Penn Beats Brown 1710 | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peron-in-active-exile-casting-longer-shadow-over-argentine.html | Peron in Active Exile Casting Longer Shadow Over Argentine | By Paul Hofmann Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/personality-the-kelly-girls-are-two-men-they-head-supplier-of-women.html | Personality The Kelly Girls Are Two Men They Head Supplier of Women Who Do PartTime Work Company President Destroyed Red Tape During the War No Estate Left Able to Choose | By Richard Cooper | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/plan-for-usbase-stirs-australia-labor-partys-reservations-cause.html | PLAN FOR USBASE STIRS AUSTRALIA Labor Partys Reservations Cause Political Dispute Involvement Feared Labor Sets Conditions | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/planner-purged-by-stalin-is-honored-in-soviet.html | Planner Purged by Stalin Is Honored in Soviet Press | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/plans-for-perennial-plantings-draw-a-diagram-details-to-consider.html | PLANS FOR PERENNIAL PLANTINGS Draw a Diagram Details to Consider | By Kenneth Meyer | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/polish-confusion-led-to-fee-hoax-selfappointed-registrar-of-dogs.html | POLISH CONFUSION LED TO FEE HOAX SelfAppointed Registrar of Dogs Kept the Funds He Starts on Job | By Paul Underwood Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/politics-and-love-in-japan.html | Politics and Love in Japan | By Faubion Bowers | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/politics-no-bar-to-argentinian-visit-brief-encounters-time-out-for.html | POLITICS NO BAR TO ARGENTINIAN VISIT Brief Encounters Time Out for Polo To the Interior By Train to the Coast Mr Barnes Is Scared Colorful Area | By Edward C Burks | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pope-voices-sympathy-for-thresher-victims.html | Pope Voices Sympathy For Thresher Victims | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/power-push-sparks-detroit-boom-gay-cars-favored-compacts-selling.html | Power Push Sparks Detroit Boom Gay Cars Favored Compacts Selling Well Detroit Sees Rising Sales Restyling Due | By Damon Stetson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/president-phones-justice-aide-on-negroes-jailing-in-alabama.html | President Phones Justice Aide On Negroes Jailing in Alabama Interest Explained Complaint on Jail Conflict on Rights Capitol Picketing Barred | By Jack Raymond Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/prices-of-liquor-raised-in-state-bar-and-store-levels-go-up-as-fees.html | PRICES OF LIQUOR RAISED IN STATE Bar and Store Levels Go Up as Fees Are Increased Label Fee Added | By James J Nagle | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-defeats-columbia-in-track.html | PRINCETON DEFEATS COLUMBIA IN TRACK | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-program-to-end.html | Princeton Program to End | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-routs-army.html | Princeton Routs Army | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pusiness-group-to-push-tax-cut-henry-ford-2d-to-mobilize-support.html | PUSINESS GROUP TO PUSH TAX CUT Henry Ford 2d to Mobilize Support for President Tax Reform Desirable | JOHN D MORRIS Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rating-crisis-weaknesses-in-systems-for-measuring-audiences-are.html | RATING CRISIS Weaknesses in Systems for Measuring Audiences Are Shown to Public Importance Interpretation Need | By Jack Gould | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/real-diamonds-vs-real-blue-chips-in-terms-of-profit-and-security.html | Real Diamonds vs Real Blue Chips In terms of profit and security how do diamonds measure up as an investment In other words are they really a girls best friend Real Diamonds Vs Blue Chips | By Caroline Bird | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/reception-is-cool-to-us-bond-issue-sales-slow-after-at-t-announces.html | RECEPTION IS COOL TO US BOND ISSUE Sales Slow After AT T Announces an Offering RECEPTION IS COOL TO US BOND ISSUE Climate Has Changed Treasury Termed Eager | By Hj Maidenberg | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/records-mahler-recent-releases-bring-evaluation-of-victors.html | RECORDS MAHLER Recent Releases Bring Evaluation Of Victors Dynagroove Process Claims What Matters Dynamic Range Personal Touches | By Raymond Ericsonthe New York Times BY SAM FALK | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/red-china-shelving-big-power-projects.html | RED CHINA SHELVING BIG POWER PROJECTS | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/renewal-easter-at-the-cloisters.html | Renewal Easter At The Cloisters | By Anne Fremantle | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/renewal-pushed-by-jacksonville-doityourself-redevelopment.html | RENEWAL PUSHED BY JACKSONVILLE DoItYourself Redevelopment Jacksonville Rebuilds Without Federal Aid | By R Hart Phillips Special To the New York Times Jacksonville | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rev-a-g-e-stromberg.html | REV A G E STROMBERG | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-d-williamson.html | ROBERT D WILLIAMSON | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-howe-marries-miss-susan-harlow.html | Robert Howe Marries Miss Susan Harlow | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-levitt-to-wed-barbara-e-kaufman.html | Robert Levitt to Wed Barbara E Kaufman | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-w-beales-becomes-fiance-of-miss-stander-columbia-law-student.html | Robert W Beales Becomes Fiance Of Miss Stander Columbia Law Student and Teacher Will Be Married in August | Special to The New York TimesHal Costain | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockefeller-and-64-hes-off-to-an-early-start-in-an-effort-to.html | ROCKEFELLER AND 64 Hes Off to an Early Start in an Effort to Convince Partys Conservatives That Hes a Republican | By Warren Weaver Jr Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockefeller-stirs-rightists-wrath-southbased-group-calls-him-rights.html | ROCKEFELLER STIRS RIGHTISTS WRATH SouthBased Group Calls Him Rights Agitator Cites 5000 Donation | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockland-and-orange-bar-brush-and-trash-burning.html | Rockland and Orange Bar Brush and Trash Burning | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/romney-stirs-up-citizen-interest-but-there-is-disagreement-about.html | ROMNEY STIRS UP CITIZEN INTEREST But There Is Disagreement About His Performance He Stirs Up Talk Battle With US Governor Annoyed | By Damon Stetson Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rubys-lotus-trenton-entry-indianapolis-racers-provide-opposition.html | Rubys Lotus Trenton Entry Indianapolis Racers Provide Opposition for British Car Clark Graham Hill Among 57 Entries in 500Mile Race | By Frank M Blunk | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rugged-boxwood-many-hardy-varieties-will-grow-up-north-picturesque.html | RUGGED BOXWOOD Many Hardy Varieties Will Grow Up North Picturesque Outlines Withstands Cold Soil Preferences Planting Depth | By Kenneth Meyermcfarland | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rumanians-fear-loss-in-comecon-ruling-party-seeks-to-keep-economic.html | RUMANIANS FEAR LOSS IN COMECON Ruling Party Seeks to Keep Economic Independence Party to Press Objections Buying in West Protested | By Harry Schwartz | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/russian-disputes-safety-of-sunken-atom-reactor-atlantic-waters-will.html | Russian Disputes Safety of Sunken Atom Reactor Atlantic Waters Will Become Contaminated by Thresher Retired Admiral Asserts Former Czarist Officer Linked to Space Lag Rickover Rejects Charge | By Seymour Topping Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rutgers-biologist-is-cited.html | Rutgers Biologist Is Cited | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/school-board-asks-for-ruling-on-rental-to-jewish-institution.html | School Board Asks for Ruling On Rental to Jewish Institution Recommended by Donovan Bases for Opposition | By Leonard Buder | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/schools-will-get-a-guide-0n-isms-study-backed-by-2-groups-is-aimed.html | SCHOOLS WILL GET A GUIDE 0N ISMS Study Backed by 2 Groups Is Aimed at Distortions Subversion Inferred | By Irving Spiegel | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/scientists-fight-tv-group-for-channel-controversy-building-up.html | Scientists Fight TV Group for Channel Controversy Building Up SCIENTISTS CLASH WITH DOMESTIC TV Observatory Protected | By John W Finney Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/security-budget-rises-in-algeria-shooting-of-khemisti-spurs.html | SECURITY BUDGET RISES IN ALGERIA Shooting of Khemisti Spurs Favorable Assembly Vote Rural Bands Neutralized Exodus Likely to Grow State Enterprises Lag Condition of Khemisti | By Peter Braestrup Special To The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shipbuilding-lag-troubling-scots-diversification-may-be-key-to.html | SHIPBUILDING LAG TROUBLING SCOTS Diversification May Be Key to Problem of Idleness | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/showy-veronicas-hardy-plants-in-wide-range-of-sizes-are-admired-for.html | SHOWY VERONICAS Hardy Plants in Wide Range of Sizes Are Admired for Blue Blossoms Heights and Habits Superior Variety Long Bloom Periods | By Molly Price | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/singing-the-praises-of-the-canaries-packed-stalls-chanting-venders.html | SINGING THE PRAISES OF THE CANARIES Packed Stalls Chanting Venders Local Products Street Scenes | By Margery and Edward Blaine | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sleek-styling-not-always-a-guide-to-good-riding-100mile-trip.html | Sleek Styling Not Always A Guide to Good Riding 100Mile Trip | By Karl Walters | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/so-there-i-was-based-in-baclieu-when-gis-fill-vietnamese-town-its.html | SO THERE I WAS BASED IN BACLIEU When GIs Fill Vietnamese Town Its an Old Story Barbells SA The Antis in Full Cry Bring Out the Pumice | By David Halberstam Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/south-american-passion.html | South American Passion | By Rwb Lewis | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soviet-computer-plans-economy-machine-calculates-data-for-435.html | SOVIET COMPUTER PLANS ECONOMY Machine Calculates Data for 435 Production Sectors InputOutput Tables Used Complexity Growing Economy Feeling Pinch | By Theodore Shabad Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soviet-executes-10-as-helpers-of-nazis.html | SOVIET EXECUTES 10 AS HELPERS OF NAZIS | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spain-awaits-visits-of-french-officials.html | SPAIN AWAITS VISITS OF FRENCH OFFICIALS | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spaniards-resist-imported-foods-governments-fish-and-oil-spurned-by.html | SPANIARDS RESIST IMPORTED FOODS Governments Fish and Oil Spurned by Consumers | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sport-cars-popularize-the-4speed-stick-shift-rowing-through-alps.html | Sport Cars Popularize The 4Speed Stick Shift Rowing Through Alps Power Multiplied Spacing Important Good and Bad Wheres Reverse | By William Taylor | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sports-of-the-times-the-homer-hitters.html | Sports of The Times The Homer Hitters | By Arthur Daley | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spur-is-foreseen-for-mass-transit-federal-aid-bill-advances-in.html | SPUR IS FORESEEN FOR MASS TRANSIT Federal Aid Bill Advances in CongressCities Map Extensive Programs ECONOMIC EFFECTS DUE San Francisco Schedules 792000000 System Atlanta Has Plan Benefits Seen Support Falls US Aid Expected to Spur Mass Transit CITIES PLANNING VAST PROGRAMS Economic Effects Foreseen San Francisco Maps 792 Million System Could Aid Acquisitions Red Tape a Tangle | By John M Lee | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/st-johns-defeats-hofstras-nine-42.html | ST JOHNS DEFEATS HOFSTRAS NINE 42 | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/state-to-vote-on-9-amendments-one-liberalizes-election-law-absentee.html | State to Vote on 9 Amendments One Liberalizes Election Law Absentee Ballot Change Other Amendments | By Douglas Dales Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/steels-impact-on-us-economy-assessed-wheelings-selective-price-rise.html | STEELS IMPACT ON US ECONOMY ASSESSED Wheelings Selective Price Rise Could Have Various Effects Nation Is Spared New Showdown | By Richard E Mooney Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/stevens-receives-108000-for-6-space-fellowships.html | Stevens Receives 108000 For 6 Space Fellowships | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/still-on-the-go-after-50-years-of-exuberant-travel-a-perennial.html | STILL ON THE GO After 50 Years of Exuberant Travel A Perennial Tripper Plans Ahead Tribute to Titanic In the Old Days Spellbound in Paris Meeting the Unfamiliar | By Dora Pendel | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/studying-the-cell-new-ultracentrifuge-divides-units-forming.html | STUDYING THE CELL New Ultracentrifuge Divides Units Forming Building Blocks of Life | By William L Laurence | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/suburban-campus-for-northeastern.html | SUBURBAN CAMPUS FOR NORTHEASTERN | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/susan-kent-dole-and-clark-c-abt-engaged-to-wed-a-graduate-student-a.html | Susan Kent Dole And Clark C Abt Engaged to Wed A Graduate Student at Simmon and Alumnus of MIT Betrothed | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sylvia-stiassni-1960-debutante-engaged-to-wed-betrothed-to-joseph-s.html | Sylvia Stiassni 1960 Debutante Engaged to Wed Betrothed to Joseph S Frelinghuysen 3d Who Is Princeton Senior | Special to The New York TimesBradford Bachrach | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/temple-in-extremis-threat-to-abu-simbel-has-now-reached-a-desperate.html | TEMPLE IN EXTREMIS Threat to Abu Simbel Has Now Reached a Desperate Point Suspicion Unfounded Moving Mountains At First Hand | By John CanadayunescoLaurenza | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/test-gives-hope-in-rare-disease-blood-examined-to-identify-carriers.html | TEST GIVES HOPE IN RARE DISEASE Blood Examined to Identify Carriers of TaySachs Less Rare Among Jews Test Involves Enzyme | By Robert K Plumb | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-60year-saga-of-the-horse-opera.html | The 60Year Saga Of the Horse Opera | By William K Everson CoAuthor With George N Fenin of the Western A History of Western Movies | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-battle-that-turned-the-nazi-tide-in-the-ruins-of-stalingrad-20.html | The Battle That Turned the Nazi Tide In the ruins of Stalingrad 20 years ago a Geranan army died in agony and despair and with it was destroyed a fanatics dreams of great conquests in the East The Battle of Stalingrad Cont The Battle That Turned the Nazi Tide | By Hanson W Baldwin | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-gap-between-economist-and-politician-the-first-tends-to-ignore.html | The Gap Between Economist and Politician The first tends to ignore Political necessities the second is slow to accept new economic ideas For the good of all an economist says they should get together Economists and Politicians | By Seymour E Harris | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-last-to-be-broken-on-the-wheel.html | The Last to Be Broken on the Wheel | by Nancy Mitforddrawing By Jean Huber | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-merchants-view-preeaster-sales-gains-are-reported-by-retailers.html | The Merchants View PreEaster Sales Gains Are Reported By Retailers Despite Cooler Weather Uncertainty Noted Discount Operations Cited Experience Needed No Action Planned | By Herbert Koshetz | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-most-distressful-country-country.html | The Most Distressful Country Country | By Dw Broganfrom THE GREAT HUNGER | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-ordeal-of-alfried.html | The Ordeal Of Alfried | By Richard Hughes | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-plant-patent-story-growers-are-licensed-qualifications-the.html | THE PLANT PATENT STORY Growers Are Licensed Qualifications The Gardener Benefits | By George M Hart | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-search-for-freedom-is-not-enough.html | The Search for Freedom Is Not Enough | By Hans Kohn | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-sorbus-clan-deserves-wider-use-three-groups-flowers-in-may.html | THE SORBUS CLAN DESERVES WIDER USE Three Groups Flowers in May Attractive Fruit Susceptible to Borers | By ShiuYing HugottschoSchleisner | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-stake-freedom-for-half-of-mankind-nothing-less-says-miss-ward.html | The Stake Freedom for Half of Mankind Nothing less says Miss Ward is involved in the clash between China and India the one authoritarian the other representing the hope of democracy in Asia Freedom for Half of Mankind | By Barbara Ward | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-week-in-finance-market-moves-narrowly-in-heavy-tradingrange-is.html | The Week in Finance Market Moves Narrowly in Heavy TradingRange Is Less Than 20 WEEK IN FINANCE STOCKS EDGE UP | By Robert E Bedingfield | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-world-of-music-new-directors-for-six-major-orchestras.html | THE WORLD OF MUSIC New Directors for Six Major Orchestras | By Ross Parmenter | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-world-of-stamps-lincolns-postmaster-to-be-remembered-alliance.html | THE WORLD OF STAMPS Lincolns Postmaster To Be Remembered ALLIANCE FRENCH ART GOODKIND HONORED BURRUS SALES JUNIPERO SERRA THREE FROM NORWAY ANNIVERSARY FENCERS GUILD STAMP NOTES | By David Lidman | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/thresher-court-is-told-of-sound-of-ship-breakup-2-officers-on.html | THRESHER COURT IS TOLD OF SOUND OF SHIP BREAKUP 2 Officers on Submarines Tender Heard Noises After Garbled Message Arrived DIFFICULTY REPORTED Inquiry Given Testimony on Attempt by Nuclear Craft to Rise to the Surface Radioman on Stand THRESHER COURT IS TOLD OF NOISES Give Conflicting Views of Sinking Admiral Denies Statement Tension In Court Rises Courtroom Is Cleared Muted Dull Thud Heard Technical Witnesses Site of Treaty Signing Senators Seek Report | By John H Fenton Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tigers-establish-superiority-fast-princeton-always-in-front-after.html | TIGERS ESTABLISH SUPERIORITY FAST Princeton Always in Front After First QuarterMile Rutgers Jayvees Win | By Lincoln A Werden Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tires-meet-challenge-of-power-durable-and-reliable-extra-protection.html | Tires Meet Challenge Of Power Durable and Reliable Extra Protection Balance Lengthens Life | By Anthony J Despagni | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/treasury-frets-over-creation-of-bonds-better-than-its-own-idea.html | Treasury Frets Over Creation Of Bonds Better Than Its Own Idea Unacceptable Treasury Worries About Encouraging Competitive Bonds | By Albert L Kraus | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/trees-for-landscapes-many-characteristics-fruit-a-consideration.html | TREES FOR LANDSCAPES Many Characteristics Fruit a Consideration | By Paul E Tilford | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/truce-teams-at-work-third-slaying-in-2-weeks.html | Truce Teams at Work Third Slaying in 2 Weeks | By Jacques Nevard Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tulip-time-fete-planned-may-15-in-st-regis-roof-mental-health-group.html | Tulip Time Fete Planned May 15 In St Regis Roof Mental Health Group to Receive Proceeeds of Dinner Dance | Al Levine | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/un-tells-of-rise-in-richpoor-gap-slowest-growth-rate-found-in.html | UN TELLS OF RISE IN RICHPOOR GAP Slowest Growth Rate Found in Undeveloped Nations | By Arnold H Lubasch Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/unity-of-the-allies-is-improved-but-problems-remain-problems.html | UNITY OF THE ALLIES IS IMPROVED BUT PROBLEMS REMAIN PROBLEMS Frances Attitude Major Hurdle OUTLOOK Stronger Alliance Seen Possible | By Drew Middleton Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/unlisted-stocks-quiet-last-week-index-moves-irregularly-and-closes.html | UNLISTED STOCKS QUIET LAST WEEK Index Moves Irregularly and Closes Up 005 Point Cummins Engine Up Electronics Steady | By Alexander R Hammer | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-rugby-teams-win-3-games-here-columbia-u-squad-scores-310-against.html | US RUGBY TEAMS WIN 3 GAMES HERE Columbia U Squad Scores 310 Against Canadiens | By William D Smith | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-to-prod-soviet-on-un-space-pact-plan-called-too-sweeping-soviet.html | US to Prod Soviet on UN Space Pact Plan Called Too Sweeping Soviet Acceptance Doubted Accuses US of Secrecy | By Kathleen Teltsch Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/valerie-gibbs-becomes-bride-of-stockbroker-wed-to-glen-foster-2d.html | Valerie Gibbs Becomes Bride Of Stockbroker Wed to Glen Foster 2d Partner in Firm in Marion Mass Church | Special to The New York TimesJay Te Winburn Jr | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/vegetable-crops-for-increased-freshness-and-flavor-homegrown.html | VEGETABLE CROPS For Increased Freshness and Flavor HomeGrown Varieties Are Best Sow Lettuce Now Tasty Pot Herbs Utilize Space | By Rr Thomassonjeannette Grossman Harry G Healy | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/venezuelas-iron-reserves.html | Venezuelas Iron Reserves | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/victory-is-15th-for-skye-terrier-glamoor-kennels-dog-ties-award.html | VICTORY IS 15TH FOR SKYE TERRIER Glamoor Kennels Dog Ties Award Record for Breed With Jersey Triumph | By John Rendel Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/vintage-auto-collectionand-rebuildinggrowing-as-hobby-devotees-have.html | Vintage Auto Collectionand RebuildingGrowing as Hobby Devotees Have Clubs | By Edward Hudson | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/west-virginia-launches-a-centennial-fete-capital-on-wheels-historic.html | WEST VIRGINIA LAUNCHES A CENTENNIAL FETE Capital on Wheels Historic Relics Oldest Town Prize for Top Catch Motor Tours Visit to Coal Plant | By Martha P Haslip | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/westchester-vote-on-schools-due-consolidation-of-3-districts-at.html | WESTCHESTER VOTE ON SCHOOLS DUE Consolidation of 3 Districts at Issue Saturday District 7 Favors It | By Merrill Folsom Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | EwingGalloway | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/when-the-french-were-there-the-french.html | When the French Were There The French | By Alan Mooreheadfrom BONAPARTE IN EGYPT | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/white-flowers-are-harmonizers-they-soften-and-accent-color.html | WHITE FLOWERS ARE HARMONIZERS They Soften and Accent Color Combinations On the Property Showy in Bloom Effective Edging Subtle Tones | By Barbara M Capen | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/who-pressing-drug-controls-un-agency-seeking-world-pact-on.html | WHO PRESSING DRUG CONTROLS UN Agency Seeking World Pact on Evaluation | Special to The New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wider-us-retraining-program-directed-at-chronic-unemployed-fail.html | Wider US Retraining Program Directed at Chronic Unemployed Fail Aptitude Tests Contract Approved | By John D Pomfret Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wood-field-and-stream-saltwater-fish-are-abundant-but-gusty-winds.html | Wood Field and Stream SaltWater Fish Are Abundant but Gusty Winds May Interfere | By Oscar Godbout | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/world-to-mark-feast-of-easter-fair-skies-due-for-parade-jerusalem.html | WORLD TO MARK FEAST OF EASTER Fair Skies Due for Parade Jerusalem Crowded Crowds Set Records Parade on 5th Ave Dawn Services Scheduled | By George Dugan | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yale-sophomore-becomes-fiance-of-marie-harris-william-matthews-3d-a.html | Yale Sophomore Becomes Fiance Of Marie Harris William Matthews 3d and a Georgetown U Student Affianced | Special to The New York TimesDahlhelmLasser | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/young-readers-shelf-a-selection-from-recent-titles.html | Young Readers Shelf A Selection From Recent Titles | By Ellen Lewis Buell | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yshaped-hilton-to-open-in-london-controversial-30story-hotel-has.html | YSHAPED HILTON TO OPEN IN LONDON Controversial 30Story Hotel Has View of the Palace Modernization Programs 865 Quests in 512 Rooms | By James Feron Special To the New York Times | RE0000526417 | 1991-03-07 | B00000031796 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/2d-marriage-can-succeed-with-insight-a-divorced-person-faces.html | 2d Marriage Can Succeed With Insight A Divorced Person Faces Pitfalls Remarriages Can Succeed Chances Are Lessened A Wait Is Advised | By Martin Tolchin | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/42000-from-cuba-make-homes-here-most-refugees-find-jobs-although.html | 42000 FROM CUBA MAKE HOMES HERE Most Refugees Find Jobs Although Poorly Paid | By Charles Friedman | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/64-trial-likely-in-barnett-case-high-court-not-expected-to-decide.html | 64 TRIAL LIKELY IN BARNETT CASE High Court Not Expected to Decide Jury Issue Now 64 TRIAL LIKELY IN BARNETT CASE | By Anthony Lewis Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/8-renewal-plans-pushed-by-mayor-2-other-building-sites-may-be.html | 8 RENEWAL PLANS PUSHED BY MAYOR 2 Other Building Sites May Be Added63 Program Is Biggest for Single Year Sites Are Listed 8 RENEWAL PLANS PUSHED BY MAYOR Loss of Business Feared NonHousing Projects Details of 8 Projects Relocations Slated | By Martin Arnold | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/a-new-atom-part-is-found-in-study-tests-on-2-coasts-confirm-its.html | A NEW ATOM PART IS FOUND IN STUDY Tests on 2 Coasts Confirm Its Predicted Existence A NEW ATOM PART IS FOUND IN STUDY | By Walter Sullivan | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/advertising-a-welcomed-increase-raises-problems-asks-stricter.html | Advertising A Welcomed Increase Raises Problems Asks Stricter Enforcement 2 Catagories Decline Accounts People Addendum | By Peter Bart | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/airlines-are-catering-to-women-travelers-help-in-emergencies.html | Airlines Are Catering To Women Travelers Help in Emergencies | By Marylin Bender | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/alaska-foresees-a-stable-future-drop-in-us-spending-points-to.html | ALASKA FORESEES A STABLE FUTURE Drop in US Spending Points to Healthy Situation | By Mary Ann Dehlin Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/antarctic-abounds-in-rich-ores-big-tourist-industry-envisioned.html | Antarctic Abounds in Rich Ores Big Tourist Industry Envisioned Nuclear Power a Key Short Cut Sought | By Allyn Baum | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/apartment-rise-benefits-cement-production-ran-to-28-million-barrels.html | APARTMENT RISE BENEFITS CEMENT Production Ran to 28 Million Barrels a Month Last Year | By Harold S Taylor | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/arizona-presses-quest-for-water-as-economy-continues-to-grow.html | Arizona Presses Quest for Water As Economy Continues to Grow | By Ralph A Donham Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/article-2-no-title-southeast-rally-shows-no-letup.html | Article 2  No Title SOUTHEAST RALLY SHOWS NO LETUP | By Jim Montgomery Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/automation-gains-seat-at-bargaining-table-unemployment-toll-also.html | Automation Gains Seat at Bargaining Table Unemployment Toll Also Complicates Contract Talks AUTOMATION GETS BARGAINING ROLE | By Stanley Levey | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/barnard-graduate-finds-job-inspiring-as-cafe-doorlady-just-stayed.html | Barnard Graduate Finds Job Inspiring As Cafe Doorlady Just Stayed On | By Irving Spiegelthe New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archiv es/berlin-talks-a-forum-they-give-us-and-soviet-a-chance-to-discuss.html | Berlin Talks A Forum They Give US and Soviet a Chance To Discuss Concerns of the Moment Search for a Sign False Sense Feared | By Max Frankel Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/best-year-seen-for-new-orleans-all-indicators-show-gain-for.html | BEST YEAR SEEN FOR NEW ORLEANS All Indicators Show Gain for Metropolitan Area Retail Sales Increase | By Walter Goodstein Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/big-banks-report-gains-in-quarter-look-for-records-in-decade.html | BIG BANKS REPORT GAINS IN QUARTER Look for Records in Decade Despite Looming Problems Interest Rate Problems Increase in New York Smaller Banks Suffer Company Proves Durability | By Edward T OToole | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/books-of-the-times-extensions-of-energy-disregard-for-precedent.html | Books of The Times Extensions of Energy Disregard for Precedent | By Orville Prescott | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-continues-in-virgin-islands-but-expiration-of-customs-favor.html | BOOM CONTINUES IN VIRGIN ISLANDS But Expiration of Customs Favor May Hit Economy Extension Hoped For | By Jeanne P Harman Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-in-savings-poses-dilemma-prosperity-may-force-cut-in-rate-of.html | BOOM IN SAVINGS POSES DILEMMA Prosperity May Force Cut in Rate of Dividends US Officials Disturbed Reduction Suggested Growth Pace Maintained | By Edward Cowan | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-of-tfx-is-heard-through-texas-boom-of-the-tfx-is-heard-in.html | Boom of TFX Is Heard Through Texas BOOM OF THE TFX IS HEARD IN TEXAS | By John E King Jr Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boston-symphony-awaited-in-west-tour-to-begin-in-san-diego-after.html | BOSTON SYMPHONY AWAITED IN WEST Tour to Begin in San Diego After Absence of 10 Years 75000 Loss Expected Parsifal With Bells | By Murray Schumach Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/break-in-market-had-wide-effect-gilbert-publicized-but-he-is-not.html | BREAK IN MARKET HAD WIDE EFFECT Gilbert Publicized but He Is Not Suffering Alone Forced Liquidation BSF Officers Hunt Flew to Brazil | By Mj Rossant | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bridge-when-all-hands-are-seen-its-easy-to-criticize-play-key-to.html | Bridge When All Hands Are Seen Its Easy to Criticize Play Key to Second Lead | By Albert H Morehead | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/brighter-years-seen-for-indians-us-and-other-agencies-act-to.html | BRIGHTER YEARS SEEN FOR INDIANS US and Other Agencies Act to Improve Their Lot TwoPronged Survey | By David Lidman | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/britons-on-march-sign-a-charter-10000-banthebomb-hikers-pause-at.html | BRITONS ON MARCH SIGN A CHARTER 10000 BantheBomb Hikers Pause at Runnymede | By James Feron Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/business-bookshelf-economics-for-all-gains-emphasis-with-trend.html | Business Bookshelf Economics for All Gains Emphasis With Trend Toward Clearer Texts Instant Economics | By Elizabeth M Fowler | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/carlssons-saab-is-out-of-rally-car-breaks-down-after-setting-pace.html | CARLSSONS SAAB IS OUT OF RALLY Car Breaks Down After Setting Pace in Safari 26 Cars Left In Field Mud Causes Trouble | By Robert Conley Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/chess.html | Chess | By Al Horowitz | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/city-may-soften-salestax-rise-screvane-hints-further-exemption.html | CITY MAY SOFTEN SALESTAX RISE SCREVANE HINTS Further Exemption Studied for OutofTown Trade in View of Protests BUDGET CUT IS POSSIBLE Hoving and Others Press Attack on New Levies See Business Losses Budget May Be Slashed Council Hearing Thursday CITY MAY SOFTEN TAXRISE PLANS 2Billion Loss Feared City Assails Legislature | By Layhmond Robinson | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/company-fills-in-7-acres-along-east-river-for-queens-factory.html | Company Fills In 7 Acres Along East River for Queens Factory | The New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/congo-restudies-training-of-army-adoula-is-said-to-withdraw-plan-to.html | CONGO RESTUDIES TRAINING OF ARMY Adoula Is Said to Withdraw Plan to Use Only Western and Israeli Instructors U S Asked for Supplies CONGO RESTUDIES TRAINING OF ARMY | By Thomas J Hamilton Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/connecticut-goes-in-forward-gear-most-gauges-show-steady.html | CONNECTICUT GOES IN FORWARD GEAR Most Gauges Show Steady Acceleration in State | By Richard H Parke Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/construction-volume-increases-but-financing-problems-arise.html | Construction Volume Increases But Financing Problems Arise Syndication Concept Suffers as Glickman Is Forced Into Reorganization Professionals Had Glimmer Investors Disillusioned | By Glenn Fowler | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/craig-beaten-10-on-single-by-cline-maye-scores-winning-run-mets.html | CRAIG BEATEN 10 ON SINGLE BY CLINE Maye Scores Winning Run Mets Make Only 4 Hits Off Hendley of Braves Baseballs Best Play Craig in Early Trouble | By Leonard Koppett Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/crisis-of-confidence-a-view-of-the-spirits-of-businessmen-and-how.html | Crisis of Confidence A View of the Spirits of Businessmen And How They May Affect the Economy Mood Fluctuations Consumer Strength BUSINESS SPIRIT AN EXAMINATION | By Mj Rossant | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/defense-outlays-bolster-economy-but-their-uneven-impact-on-industry.html | DEFENSE OUTLAYS BOLSTER ECONOMY But Their Uneven Impact on Industry and US Areas Causes Much Concern Secretary Notes Impact Defense Bolsters the Economy But Its Impact Remains Uneven | By Jack Raymond Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/demand-is-brisk-for-oil-products-new-sales-records-likely.html | DEMAND IS BRISK FOR OIL PRODUCTS New Sales Records Likely Oversupply Key Problem DEMAND IS BRISK FOR OIL PRODUCTS | By Jh Carmical | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/detroit-is-ebullient-auto-industry-looking-at-world-through.html | Detroit Is Ebullient Auto Industry Looking at World Through BoomTinted Glasses | By Damon Stetson Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dick-mcguire-seeks-college-post-excoach-of-pistons-willing-to.html | Dick McGuire Seeks College Post ExCoach of Pistons Willing to Handle a School Five Too The Lure of New York Happy to Be Home | By Wilbur Bradburythe New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/earnings-in-1962-were-a-mere-2-new-taxdepreciation-plan-a-big.html | EARNINGS IN 1962 WERE A MERE 2 New TaxDepreciation Plan a Big AssetReports of Mergers Build Hopes Earnings Barely 2 Per Cent Merger Victories Assumed Basic Weaknesses Remain | By Robert E Bedingfield | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easter-in-paris-a-tourists-eden-french-find-types-changing-among.html | EASTER IN PARIS A TOURISTS EDEN French Find Types Changing Among Spring Visitors Britons Lured by Love Americans Most Changed | By Drew Middleton Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easter-paraders-throng-sundrenched-5th-avenue-perfect-weather.html | Easter Paraders Throng SunDrenched 5th Avenue PERFECT WEATHER ENHANCES STROLL Both Temperature and Wind ModerateOne Man Has Live Bees in Bonnet Bees in His Bonnet Where Are the Floats Stroll on the Avenue JellyBean Hut | By Nan Robertson | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/europeans-cant-get-excited-about-us-chicken-problem-europeans-cool.html | Europeans Cant Get Excited About US Chicken Problem EUROPEANS COOL TO US CHICKENS Dutch Favor Freer Trade | By Edwin L Dale Jr Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/exdodger-stops-2-scoring-threats-it-was-a-hitandmiss-day-for-boyer.html | EXDODGER STOPS 2 SCORING THREATS It Was a HitandMiss Day for Boyer at the Stadium | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/familys-needs-to-be-stressed-purchases-in-first-quarter-about-equal.html | FAMILYS NEEDS TO BE STRESSED Purchases in First Quarter About Equal to 62 But Individual Policies Gain Stress on Basic Policies Heavy Turnover New Tax Law Helpful New Space Foods Foreseen | By Sal Nuccio | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/federal-tax-law-revised-on-medical-deductions-employers-workers-and.html | Federal Tax Law Revised on Medical Deductions Employers Workers and the Aged Affected by Changes New Guidelines Are Issued on Businesses at Home | By Robert Metz | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/florida-is-luring-more-industries-space-work-dominates-crops-hard.html | FLORIDA IS LURING MORE INDUSTRIES Space Work Dominates Crops Hard Hit by Cold Fruit to Furniture Tourists Counted On Roadbuilding Active | By R Hart Phillips Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/food-the-flavor-of-france-in-bread-crusty-loaves-baked-in-paris-are.html | Food The Flavor of France in Bread Crusty Loaves Baked in Paris Are Flown to NY by Noon Flavor Is Lively | By Nan Ickeringill | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/ford-fund-gives-lincoln-center-125-million-but-deficit-grows-arts.html | Ford Fund Gives Lincoln Center 125 Million but Deficit Grows ARTS CENTER GETS 125MILLION GIFT Foundations Big Donors | By Arthur Gelb | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/foreign-affairs-a-maltese-formula-for-spain-a-theoretical-basis.html | Foreign Affairs A Maltese Formula for Spain A Theoretical Basis | By Cl Sulzberger | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/frenchman-is-installed-on-7th-ave-berthelot-to-design-for-diorny.html | Frenchman Is Installed On 7th Ave Berthelot to Design for DiorNY Each Has a Style Hired as Assistant | By Charlotte Curtis | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/goldwater-acts-like-64-aspirant-but-he-insists-his-only-aim-is.html | GOLDWATER ACTS LIKE 64 ASPIRANT But He Insists His Only Aim Is Reelection to Senate Undecided Friend Thinks Fearless and Friendly | By Cabell Phillips Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/gross-taking-over-as-head-of-schools-gross-takes-over-city-school.html | Gross Taking Over As Head of Schools GROSS TAKES OVER CITY SCHOOL POST | By Leonard Buder | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/guam-weathers-typhoon-karen-and-then-pushes-development-food-chains.html | Guam Weathers Typhoon Karen And Then Pushes Development Food Chains Meat Sales Up | By John D Livsey Jr Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hawaiis-outlook-cheerful-despite-setbacks-tourists-increase-but.html | Hawaiis Outlook Cheerful Despite Setbacks Tourists Increase but They Cut Their VisitsSugar Production Declines Land Reform Watched Manufacturing Grew | By Charles Turner Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/heffners-ouster-stirs-professor-frankel-reconsidering-his-link-with.html | HEFFNERS OUSTER STIRS PROFESSOR Frankel Reconsidering His Link With Channel 13 Finds It Disheartening | By Val Adams | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/heinsohn-sparks-boston-triumph-he-scores-last-6-points-to-help.html | HEINSOHN SPARKS BOSTON TRIUMPH He Scores Last 6 Points to Help Celtics Maintain Lead Russell Havlicek Injured No Easy Success Toast of Boston Key Shot By Cousy | By Michael Strauss Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/how-to-succeed-theres-the-rub-show-business-is-no-business-for-easy.html | How to Succeed Theres the Rub Show Business Is No Business for Easy Analysis Radio and Television ProsperMovies and Stage Lag Profits Decline Picture Is Clear | By Milton Esterow | RE0000526422 | 1991-03-07 | B00000033321 |

| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/humphrey-moves-to-aid-retailers-senator-introduces-bill-to-permit.html | HUMPHREY MOVES TO AID RETAILERS Senator Introduces Bill to Permit Cooperative Ads by Small Merchants Competition a Factor Opposition From Congress | By Eileen Shanahan Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/icc-may-lose-railloan-power-administration-is-seeking-transfer-of.html | ICC MAY LOSE RAILLOAN POWER Administration Is Seeking Transfer of Authority to Secretary of Commerce PART OF OMNIBUS BILL Separate Proposal Designed in Order to Hasten Action of Congress on Move Hearings Set April 30 Applications Denied | By Joseph P Loftus Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/increase-in-jobs-also-under-way-but-rate-of-unemployment-stays.html | INCREASE IN JOBS ALSO UNDER WAY But Rate of Unemployment Stays UpPhiladelphia Presses Development Rate Above 6 Seen Port Activity Increases | By William G Weart Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/industry-awaits-agency-rulings-many-in-doubt-over-policy-of.html | INDUSTRY AWAITS AGENCY RULINGS Many in Doubt Over Policy of Regulatory Bodies | By Eileen Shanahan Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/insurers-cheer-death-of-a-law-capitalstock-concerns-hail-end-of.html | INSURERS CHEER DEATH OF A LAW CapitalStock Concerns Hail End of BarrettRusso Act on Commission Rates More Money in Sight Enacted in 1960 Insurance Companies Cheered By Death of BarrettRusso Bill | By Sal R Nuccio | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jersey-expects-steady-upswing-jobs-high-as-ocean-trade-gains.html | Jersey Expects Steady Upswing Jobs High as Ocean Trade Gains Location Is Strategic Shift in Tax Policy | By George Cable Wright Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jobs-for-the-elderly-new-york-project-demonstrates-that-placement.html | Jobs for the Elderly New York Project Demonstrates That Placement Can Be Achieved Many Benefits Noted Training For Disabled | By Howard A Rusk Md | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jobs-the-problem-that-wont-vanish-problem-of-jobs-is-still-unsolved.html | Jobs The Problem That Wont Vanish PROBLEM OF JOBS IS STILL UNSOLVED | By John D Pomfret Special to the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kennedy-lowers-goal-but-pushes-drive-to-gain-it-cuts-growth-target.html | KENNEDY LOWERS GOAL BUT PUSHES DRIVE TO GAIN IT Cuts Growth Target From 45 a Year to 4 and Delays Job Aim to 65 PAYMENTS DRIVE SLOWS New Measures to Erase the Deficit Are Lacking but Older Plans Are Pressed KENNEDY LOWERS ECONOMIC GOALS | By Richard E Mooney Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kennedys-attend-easter-mass-in-fathers-palm-beach-home-children-in.html | Kennedys Attend Easter Mass In Fathers Palm Beach Home Children in White Kennedy Takes Tiller | By Tom Wicker Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/laotian-premier-says-reds-chief-agrees-to-truce-souvanna-phouma.html | LAOTIAN PREMIER SAYS REDS CHIEF AGREES TO TRUCE Souvanna Phouma Reports CeaseFire After a Visit to Plaine des Jarres WASHINGTON IS PLEASED US Officials Believe Soviet Wants to Work With West to End the Fighting LAOTIAN PREMIER ARRANGES TRUCE | By Jacques Nevard Special To the New York Timesthe New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lassiter-takes-billiards-title-north-carolinian-assured-of-crown.html | LASSITER TAKES BILLIARDS TITLE North Carolinian Assured of Crown With 91 Record | By Frank M Blunk | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/letters-to-the-times-cogen-defends-striking-federation-head-warns.html | Letters to The Times Cogen Defends Striking Federation Head Warns Teachers Will Fight Strike Law Tradition of Resistance More Skyscrapers Protested Not All Featherbedding Australian Aid Denied Ambassador Explains All Military Equipment Is Paid for Savings in Strike Calculated Mystical Experience | CHARLES COGENRICHARD STARKEYGEORGE L BRADENHOWARD BEALESOLON DE LEONJAMES GUTMANN | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/loading-changed-at-bus-terminal-new-level-at-8th-ave-goes-into-full.html | LOADING CHANGED AT BUS TERMINAL New Level at 8th Ave Goes Into Full Operation | The New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lukens-steel-co-joins-wheeling-in-raising-prices-increases-of-5-to.html | LUKENS STEEL CO JOINS WHEELING IN RAISING PRICES Increases of 5 to 7 a Ton Applied on Selective Basis Kennedy Starts Study 50 of Sales Affected New Facilities Added LUKENS STEEL CO INCREASES PRICES | By Leonard Ingalls | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/marine-insurers-report-a-decline-hull-premiums-up-but-cargo-figures.html | MARINE INSURERS REPORT A DECLINE Hull Premiums Up but Cargo Figures Depress Total CostFreight Basis Only | By Edward A Morrow | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mentor-of-royal-ballet-retiring-to-shorter-day-dame-ninette-de.html | Mentor of Royal Ballet Retiring to Shorter Day Dame Ninette de Valois Here With Troupe Reminisces After a HalfCentury Career She Will Continue to Teach 50 Years a Dancer Better Than Old Days | By Richard F Shepardthe New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/merrick-to-back-nonprofit-shows-producer-is-expanding-his.html | MERRICK TO BACK NONPROFIT SHOWS Producer Is Expanding His Foundations Activities Established In 1959 Staging for The Brig | By Sam Zolotow | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/midwest-buoyed-by-rising-output-chicago-areas-steel-mills.html | MIDWEST BUOYED BY RISING OUTPUT Chicago Areas Steel Mills HummingEarly 63 Data Strengthen Optimism Steel Production Up MIDWEST BUOYED BY RISING OUTPUT | By Austin C Wehrwein Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/midwest-farm-booms-profit-shared-among-fewer-farmers-farm.html | Midwest Farm Booms Profit Shared Among Fewer Farmers Farm Population Drops MainStreet Business Millions Worth of Cold | By Donald Janson Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/money-managers-defer-us-debts-refunding-pushes-average-maturity-to.html | MONEY MANAGERS DEFER US DEBTS Refunding Pushes Average Maturity to 5Year Range Added Costs | By Albebt L Kraus | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/most-prices-of-jewelry-steady-with-industry-growing-nicely.html | Most Prices of Jewelry Steady With Industry Growing Nicely | By Joseph Mathewson | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/municipal-bonds-achieve-a-record-sales-in-quarter-reach-27.html | MUNICIPAL BONDS ACHIEVE A RECORD Sales in Quarter Reach 27 BillionGains Continue Municipals at 83 Billion | By Hj Maidenberg | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/national-feeling-of-scots-grows-slump-in-economy-bolsters-sentiment.html | NATIONAL FEELING OF SCOTS GROWS Slump in Economy Bolsters Sentiment Against London | By Lawrence Fellows Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/nations-exports-and-imports-riding-crest-of-highs-gained-in-1962.html | Nations Exports and Imports Riding Crest of Highs Gained in 1962 Complication Added | By Brendan M Jones | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/natural-gas-industry-sees-continued-advance-proved-reserve-rises.html | Natural Gas Industry Sees Continued Advance Proved Reserve Rises Adding to Optimism for This Year Gain in Residential Patrons Puts Total at 35 Million Turbines in Building Natural Gas 977 Per Cent | By Gene Smith | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-hampshire-lures-industry-emergence-of-state-is-a-major-factor.html | New Hampshire Lures Industry Emergence of State Is a Major Factor in New England Electronics Running Ahead of Textiles in the Northeast NEW HAMPSHIRE PACES ITS REGION | By John H Fenton Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-orders-pouring-in-to-machine-tool-makers-inquiries-on-increase.html | New Orders Pouring In To Machine Tool Makers Inquiries on Increase Orders Varied TOOLMAKERS GET FLOOD OF ORDERS | By William M Freeman | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-profit-peak-in-store-for-1963-earnings-expected-to-rise.html | NEW PROFIT PEAK IN STORE FOR 1963 Earnings Expected to Rise Moderately in First Half Economies Pressed Depreciation a Factor Autos Pace Nation Tools Double Earnings | By Clare M Reckert | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-projects-aid-trading-stamps-employe-incentive-plans-spur-users.html | NEW PROJECTS AID TRADING STAMPS Employe Incentive Plans Spur Users Enthusiam A  P Entry Spurs Sales Competition Intensified Some See Banner Year | By Robert A Wright | RE0000526422 | 1991-03-07 | B00000033321 |

| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-york-state-regains-strong-but-gaps-persist-growth-insufficient.html | NEW YORK STATE REGAINS STRONG BUT GAPS PERSIST Growth Insufficient to Make Substantial Inroads in Volume of Jobless Employers Aided Advances Marked In New York State But Gaps Remain | By Douglas Dales Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-zealanders-give-trotter-loving-care-doyle-family-trains-mare.html | New Zealanders Give Trotter Loving Care Doyle Family Trains Mare That Is Here for Yonkers Race | By Gerald Eskenazi | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pearson-to-govern-with-bare-majority-pearson-wields-a-bare-majority.html | Pearson to Govern With Bare Majority PEARSON WIELDS A BARE MAJORITY Announced by Party Whip Regime Defeated On Issue Parliament Dissolved | By Raymond Daniell Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pelham-seeking-own-post-office-it-asks-for-a-postmark-and-improved.html | PELHAM SEEKING OWN POST OFFICE It Asks for a Postmark and Improved Mail Service Official to Hear Plea RISE IN REVENUE CITED Postman Should Ring More Quickly and More Often Supervisor Asserts Branch for Sorting 3 Villages in Town | By Merrill Folsom Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/planning-is-key-in-north-jersey-communities-spur-growth-to-meet.html | PLANNING IS KEY IN NORTH JERSEY Communities Spur Growth to Meet Population Influx Surveys Conducted | By Milton Honig Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pope-urges-kind-of-life-that-is-a-credit-to-faith.html | Pope Urges Kind of Life That Is a Credit to Faith | By Arnaldo Cortesi Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/price-line-shows-sign-of-breaking-restive-steel-industry-may-put.html | PRICE LINE SHOWS SIGN OF BREAKING Restive Steel Industry May Put Wedge in Wholesale Stability of Past Year PRICE LINE SHOWS SIGN OF BREAKING | By Joseph A Loftus Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/priorities-for-schools-new-superintendent-must-restore-public-and.html | Priorities for Schools New Superintendent Must Restore Public and Professional Confidence Politically Independent Strong Executive Needed ACADEMIC PRIORITIES | By Fred M Hechinger | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/progress-noted-in-atomic-power-number-of-plants-in-us-is-gradually.html | PROGRESS NOTED IN ATOMIC POWER Number of Plants in US Is Gradually Increasing Major Role Is Forecast 775000Kilowatt Capacity | By Robert W Stitt | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/proposed-rules-on-expenses-to-apply-on-taxes-until-july-1-lateness.html | Proposed Rules on Expenses To Apply on Taxes Until July 1 Lateness Not Uncommon Changes Often Made NEWS AND VIEWS IN THE TAX FIELD 13 Billion on Sweets Packaging Show Scheduled | By Robert Metz | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rules-or-no-rules-navy-is-strong-hardin-dislikes-new-angle-but-he.html | Rules or No Rules Navy Is Strong Hardin Dislikes New Angle but He Can Live With It Staubach Donnelly to Lead Eleven Again This Fall The Big Problem The Big Galnor | By Allison Danzig Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/salestax-opponent-walter-hoving-crusader-for-betterment-graduate-of.html | SalesTax Opponent Walter Hoving Crusader for Betterment Graduate of Brown | The New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sec-study-lifts-wall-street-spirits-sec-study-lifts-markets-spirits.html | SEC Study Lifts Wall Street Spirits SEC STUDY LIFTS MARKETS SPIRITS | By Vartanig G Vartan | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/ship-profits-rise-industry-wary-common-market-poses-big.html | SHIP PROFITS RISE INDUSTRY WARY Common Market Poses Big QuestionBuilding Off Financial Picture Improves Shipbuilding Orders Small US Share Declines | By George Horne | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/showdowns-near-on-dumping-issue-hearings-scheduled-in-may-on.html | SHOWDOWNS NEAR ON DUMPING ISSUE Hearings Scheduled in May on Appeals by the Large US Steel Companies BILL BEFORE CONGRESS Underselling in Overseas Markets May Be Major Topic at Tariff Talks Measure Introduced Few Cases Won Pressure on Steel Men | By Richard E Mooney Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/southern-california-outstrips-statistics-drop-in-unemployment-focus.html | Southern California Outstrips Statistics Drop in Unemployment Focus Is Far Ahead Southern Californias Growth Outruns the Statistics | By Gladwin Hill Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soviet-experts-help-algeria-remove-land-mines-moscow-says-sappers.html | Soviet Experts Help Algeria Remove Land Mines Moscow Says Sappers Work Will Open Big Farm Areas CostFree Aid Viewed as Part of FavorCourting Policy Western Bid Rejected Minefields Described | By Theodore Shabad Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/space-companies-watch-pentagon-as-they-flourish-uncertainty-besets.html | SPACE COMPANIES WATCH PENTAGON AS THEY FLOURISH Uncertainty Besets Industry in Wake of Cancellations of Missile Projects RED TAPE IS FORMIDABLE Profit Margins Are Low and Competition Is Fierce But Sales Continue to Rise Red Tape Is Binding Booming Aerospace Concerns Keep Wary Eyes on Pentagon | By Richard Rutter | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/space-contract-aids-long-island-business-activity-gaining.html | SPACE CONTRACT AIDS LONG ISLAND Business Activity Gaining Employment Rises Serious Problems Posed | By Byron Porterfield Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/spellman-offers-st-patricks-mass-thousands-hear-pontifical-rite-of.html | SPELLMAN OFFERS ST PATRICKS MASS Thousands Hear Pontifical Rite of Easter Victory | The New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sports-of-the-times-a-tragic-young-man-perpetual-jinx-salvage-job.html | Sports of The Times A Tragic Young Man Perpetual Jinx Salvage Job Without a Future | By Arthur Daley | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stock-averages-make-recovery-steady-upward-trend-has-continued.html | STOCK AVERAGES MAKE RECOVERY Steady Upward Trend Has Continued Since July No Hint of Losses Pressure Continues | By Peter I Elkovich | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stock-option-plans-draw-closer-study-attention-drawn-to-stock.html | Stock Option Plans Draw Closer Study ATTENTION DRAWN TO STOCK OPTIONS | By Elizabeth M Fowler | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stocks-near-last-aprils-level-but-movement-is-up-not-down-stocks.html | Stocks Near Last Aprils Level But Movement Is Up Not Down Stocks Near April 62 Level but Trend is Now Up | By John J Abele | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/studies-unable-to-detect-cause-some-lay-stock-decline-to-kennedys.html | STUDIES UNABLE TO DETECT CAUSE Some Lay Stock Decline to Kennedys Decision on Steel Price Rise 208 Billion in Losses | By Clyde H Farnsworth | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sugar-sets-pace-for-commodities-displaces-maine-potatoes-as.html | SUGAR SETS PACE FOR COMMODITIES Displaces Maine Potatoes as FuturesTrade Leader Domestic Volume Up | By William D Smith | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/taxplan-debate-is-far-from-over-congress-girds-for-a-long-battle.html | TAXPLAN DEBATE IS FAR FROM OVER Congress Girds for a Long Battle Over Proposals for Cuts and Reforms TAX PLAN DEBATE IS FAR FROM OVER | By John D Morris Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tempo-accelerated-in-san-francisco-area-population-increase.html | Tempo Accelerated in San Francisco Area Population Increase Expected to Bolster Trade Volume Sees Gains Continuing Activity Index Is Up Consumer Loans Stable | By Lawrence E Davies Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tennessee-trade-gaining-steadily-new-plants-rising-in-state-will-in.html | TENNESSEE TRADE GAINING STEADILY New Plants Rising in State Will Increase Employment Competition Is Keen | By Werner Ogden Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/textile-industry-maintains-level-production-steady-despite.html | TEXTILE INDUSTRY MAINTAINS LEVEL Production Steady Despite Continued Rise in Imports Imports Increased Virgin Islands Shipments | By Herbert Koshetz | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/theater-ages-of-man-shakespeare-program-offered-by-gielgud.html | Theater Ages of Man Shakespeare Program Offered by Gielgud | By Paul Gardner | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/treasures-found-in-egyptian-tomb-expedition-uncovers-nubian-site.html | TREASURES FOUND IN EGYPTIAN TOMB Expedition Uncovers Nubian Site | By Jay Walz Special to the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/truce-pleases-washington.html | Truce Pleases Washington | By Hedrick Smith Special to the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tv-review-documentary-views-life-in-vatican-city.html | TV Review Documentary Views Life in Vatican City | By Jack Gould | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/unlisted-stocks-remain-sluggish-quality-issues-do-well-but-public.html | UNLISTED STOCKS REMAIN SLUGGISH Quality Issues Do Well but Public Is Still Cautious Purchases Stepped Up Insurance Stocks Up | By Alexander R Hammer | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/upper-midwest-ready-to-expand-rising-prosperity-except-for-mining.html | UPPER MIDWEST READY TO EXPAND Rising Prosperity Except for Mining Envisioned Construction Planned | By Richard Kleeman Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/upswing-is-slower-and-pace-steady-in-chemicals-fourth-largest.html | Upswing Is Slower and Pace Steady in Chemicals Fourth Largest Industry Outlook Brightens | BY John M Lee | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/urrutia-relates-story-of-ouster-says-fight-on-communism-forced.html | URRUTIA RELATES STORY OF OUSTER Says Fight on Communism Forced Castros Hand Now in United States Freed Revolutionaries | By Tad Szulc Special To the New York Timesthe New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-agriculture-achieves-record-in-acreage-yield-output-goes-up-4.html | US AGRICULTURE ACHIEVES RECORD IN ACREAGE YIELD Output Goes Up 4 Despite a Drop in Planted Areas and Poor Weather SURPLUS STILL MOUNTS Administration Plans a New Series of Proposals to Deal With Problem Surplus Problem Remains Fears New Depression Farm Crop Yield at Record Peak Ability to Cut Surpluses in Doubt | By William M Blair Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-food-basket-keeps-increasing-but-profit-pinch-persists-freeze.html | US FOOD BASKET KEEPS INCREASING But Profit Pinch Persists Freeze Raises Prices More Export Sales Brokers Active Substitute for Pasteurizing | By James J Nagle | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-stirring-after-winter-of-pessimism-following-recession-that.html | US STIRRING AFTER WINTER OF PESSIMISM Following Recession That Didnt Happen Production Capital Spending and Retail Sales Start to Move Up NATION STIRRING AFTER PESSIMISM | By John G Forrest | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-told-to-set-goals-in-science-physicist-urges-closer-ties-to.html | US TOLD TO SET GOALS IN SCIENCE Physicist Urges Closer Ties to Industry Researchers | By Harry Schwartz | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-urged-to-assume-liability-for-space-program-disasters-findings.html | US Urged to Assume Liability For Space Program Disasters Findings Tentative Law Called Uncertain Injustice Feared | By Paul Crowell | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/utahs-firm-pace-exceeds-nations-missilemaking-to-continue-as-major.html | UTAHS FIRM PACE EXCEEDS NATIONS MissileMaking to Continue as Major Plus Factor | By Jack Goodman Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/vote-campaign-hectic-in-japan-political-frenzy-grows-as-local.html | VOTE CAMPAIGN HECTIC IN JAPAN Political Frenzy Grows as Local Elections Near Connections Help | By Am Rosenthal Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/westchester-keeps-steady-pace-of-development-needs-are-cited.html | Westchester Keeps Steady Pace of Development Needs Are Cited Population Expected to Soar Childrens Shoes Booming | By Merrill Folsom Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/work-capsule-its-for-the-moon-a-oneman-vehicle-patentedspace.html | Work Capsule Its for the Moon A OneMan Vehicle PatentedSpace Station Devised Mercury Parachute System 51 Billion for Defense | By Stacy V Jones Special To the New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/world-programs-in-colleges-aided-nonprofit-group-is-formed-to-help.html | WORLD PROGRAMS IN COLLEGES AIDED Nonprofit Group Is Formed to Help in Coordinating International Work OVERALL PLAN SOUGHT Education Here and Abroad Role of Foreign Students and Courses Included Topics for Consideration Contacts to Be Expanded | By Gene Currivan | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/yale-law-alumni-to-cite-gilpatric.html | Yale Law Alumni to Cite Gilpatric | The New York Times | RE0000526422 | 1991-03-07 | B00000033321 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/2-more-concerns-raise-steel-price-increases-by-republic-and.html | 2 MORE CONCERNS RAISE STEEL PRICE Increases by Republic and Pittsburgh Start Today Selective Rises Backed No Comment by Lukens Reports Price Decline | By John M Lee | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/4-pitchers-lead-a-nohit-parade-in-college-ball-obrien-turns-in-2.html | 4 Pitchers Lead a NoHit Parade in College Ball OBrien Turns In 2 Straight for Fairleigh Dickinson Queens Fordham Penn State Stars Also Silence Rivals | By Gordon S White Jr | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/4000-strike-in-spains-vineyards-as-labor-unrest-continues.html | 4000 Strike in Spains Vineyards as Labor Unrest Continues | By Paul Hofmann Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/64-issues-studied-by-gm-and-union-joint-committee-will-clear-way.html | 64 ISSUES STUDIED BY GM AND UNION Joint Committee Will Clear Way for Bargaining Sees Bargaining Crisis | By Damon Stetson Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/70000-rally-in-london-as-abomb-protest-ends-big-london-rally-ends.html | 70000 Rally in London As ABomb Protest Ends BIG LONDON RALLY ENDS BOMB MARCH | By Lawrence Fellows Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/accord-at-boeing-averts-a-strike-machinists-union-urges-its-members.html | ACCORD AT BOEING AVERTS A STRIKE Machinists Union Urges Its Members to Accept Pact Gains Made by Union Boeing Unit Struck | By John D Pomfret Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/actions-by-supreme-court-bankruptcy-criminal-law-full-faith-and.html | Actions by Supreme Court BANKRUPTCY CRIMINAL LAW FULL FAITH AND CREDIT JURISDICTION AND PROCEDURE LABOR LAW MARITIME LAW RACE RELATIONS RAILROADS TRADEMARKS WATER LAW | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/adoula-shuffles-congo-cabinet-in-bid-to-win-broader-support.html | Adoula Shuffles Congo Cabinet In Bid to Win Broader Support Demotion of Top Ministers Reported as Key Posts Go to Opposition Parties Abako to Get Key Ministry | By J Anthony Lukas Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/advertising-science-magazine-shuns-popular-style-aide-to-kaiser-new.html | Advertising Science Magazine Shuns Popular Style Aide to Kaiser New Agency Accounts People Addendum | By Peter Bart | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/agee-work-to-vie-at-cannes-tv-fete-death-in-the-family-taped-for-us.html | AGEE WORK TO VIE AT CANNES TV FETE Death in the Family Taped for US Libraries Abroad | By Richard F Shepard | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/americas-parley-on-health-opens-aim-is-to-achieve-goals-of-alliance.html | AMERICAS PARLEY ON HEALTH OPENS Aim Is to Achieve Goals of Alliance for Progress | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/aqueduct-sprint-to-outing-class-a-record-crowd-of-38423-sees.html | AQUEDUCT SPRINT TO OUTING CLASS A Record Crowd of 38423 Sees HalfLength Victory Feature Is Delayed 12 to Start in Wood | By Joe Nichols | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/art-primitive-sorcery-by-rousseau-paintings-displayed-in.html | Art Primitive Sorcery by Rousseau Paintings Displayed in Wildenstein Benefit | By John Canaday | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/arthur-s-warren.html | ARTHUR S WARREN | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/artificiai-kidney-proves-a-success-seattle-patients-in-terminal.html | ARTIFICIAI KIDNEY PROVES A SUCCESS Seattle Patients in Terminal Stage of Illness Kept Alive by Weekly Treatments YEARLY COST IS 10000 High Expense and Scarcity of Facilities Are Barriers to Wide Use of Method Scattle Method Effective No Limit on Longevity ARTIFICIAL KIDNEY AIDS INCURABLES | By Harold M Schmeck Jr Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/atomfree-africa-urged-by-soviet-new-attacks-on-colonialism-part-of.html | ATOMFREE AFRICA URGED BY SOVIET New Attacks on Colonialism Part of Russian Strategy to Influence Africans ATOMFREE AFRICA URGED BY SOVIET Market Links Kept | By Seymour Topping Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/average-91day-bill-rate-shows-little-change-of-treasury-sale.html | Average 91Day Bill Rate Shows Little Change of Treasury Sale | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ayub-hails-us-aid-for-dam-in-pakistan.html | AYUB HAILS US AID FOR DAM IN PAKISTAN | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/barbs-salute-the-blue-angel-20-anniversary-hailed-by-showmen-who.html | Barbs Salute the Blue Angel 20 Anniversary Hailed by Showmen Who Worked There Max Gordon Owner of Club Teased by His Discoveries Telling the Boss Off Note of Nostalgia Funny Rapport | By Arthur Gelb | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/big-steel-and-chrysler-attract-flock-of-traders-ticker-symbol-x-in.html | Big Steel and Chrysler Attract Flock of Traders TICKER SYMBOL X IN THE SPOTLIGHT US Steel Common Is Most Active Stock Rising 1 38 Price Rises Spur Stocks 2 Other Steel Issues Active US STEEL STOCK DRAWS SPOTLIGHT Moving Sideways Dividends Cut | By Vartanig G Vartan | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/birth-control-aid-called-antinegro.html | BIRTH CONTROL AID CALLED ANTINEGRO | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bonds-long-governments-sag-as-sales-of-big-treasury-offering.html | Bonds Long Governments Sag as Sales of Big Treasury Offering Continue Slow MARKET WATCHES SYNDICATE ACTTION Group Says Price Curbs Will Hold Corporates and Municipals Show Dips Plans of Syndicate Corporates Show Dips | By Hj Maidenberg | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/books-of-the-times-surrounded-by-pharisees-old-soldier-to-the.html | Books of The Times Surrounded by Pharisees Old Soldier to the Rescue | By Charles Poorerollie McKenna | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bridge-declarer-who-ducks-suit-finds-that-trouble-ensues-south.html | Bridge Declarer Who Ducks Suit Finds That Trouble Ensues South Makes Mistake What Might Have Been | By Albert H Morehead | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chicago-paper-asks-to-join-times-suit.html | CHICAGO PAPER ASKS TO JOIN TIMES SUIT | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/codefendants-statement-says-that-mitchell-sought-20000-petition.html | CoDefendants Statement Says That Mitchell Sought 20000 Petition Called Set Up | By David Anderson | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/congress-to-hold-inquiry-on-steel-more-prices-rise-douglas-orders.html | CONGRESS TO HOLD INQUIRY ON STEEL MORE PRICES RISE Douglas Orders Hearings  Mansfield Urges Stability on Industry and Labor Price Rises Vary Cause of Variation Unclear CONGRESS TO HOLD INQUIRY ON STEEL Question From Mansfield Inquiry MayStart Monday | By Richard E Mooney Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-backs-us-in-water-dispute-upholds-diversion-of-rivers-for.html | COURT BACKS US IN WATER DISPUTE Upholds Diversion of Rivers for California Project COURT BACKS US IN WATER DISPUTE | By Anthony Lewis Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-rule-aids-labor-in-rail-mergers.html | Court Rule Aids Labor in Rail Mergers | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/crime-study-to-use-computer-harvard-experts-seek-patterns.html | Crime Study to Use Computer Harvard Experts Seek Patterns | By Walter Sullivan | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/critic-at-large-university-hospitals-movingday-plans-combine.html | Critic at Large University Hospitals MovingDay Plans Combine Compassion With Precision | By Brooks Atkinson | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/customs-bureau-postpones-ban-on-free-entry-of-1to10-gifts-more.html | Customs Bureau Postpones Ban On Free Entry of 1to10 Gifts More Inspections Planned Orders Solicited | By Eileen Shanahan Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/de-gaullekennedy-reconciliation-talks-urged-allied-diplomats-say.html | De GaulleKennedy Reconciliation Talks Urged Allied Diplomats Say Formal Sessions in US Might Result in Accord Exhaustive Talks Sought | By Drew Middleton Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/design-held-poor-at-arts-centers-meeting-told-luxury-items-mar.html | DESIGN HELD POOR AT ARTS CENTERS Meeting Told Luxury Items Mar Staging Facilities Too Many Flaws | By Milton Esterow | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/easpern-gaining-on-shuttle-run-survey-shows-it-captured-70-of.html | EASPERN GAINING ON SHUTTLE RUN Survey Shows It Captured 70 of Traffic in 2 Years Traffic Survey Shows Gain | By George Horne | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/egg-rolling-draws-white-house-crowd.html | EGG ROLLING DRAWS WHITE HOUSE CROWD | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/erhard-receives-backing-of-party-adenauer-is-called-upon-to-approve.html | ERHARD RECEIVES BACKING OF PARTY Adenauer Is Called Upon to Approve Economics Chief as Next Chancellor ERHARD RECEIVES BACKING OF PARTY Approval Urged | By Arthur J Olsen Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/family-rebuilds-old-house-into-a-new-home.html | Family Rebuilds Old House Into a New Home | By Rita Reif Special To the New York Times IrvingtonOnHudson | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/first-in-this-century.html | First in This Century | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/food-recipes-by-mail-menus-are-sent-out-every-month-with-wine-and.html | Food Recipes by Mail Menus Are Sent Out Every Month With Wine and Garnish Suggestions | By Nan Ickeringill | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/governor-asks-a-judge-to-quit-acts-after-osterman-balks-at.html | GOVERNOR ASKS A JUDGE TO QUIT Acts After Osterman Balks at Testifying in Inquiry Into Liquor Scandals GOVERNOR ASKS A JUDGE TO QUIT Once Attorney for Club License Revoked Experienced in Politics | By Charles Grutzner | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/grace-donovan-attended-by-10-at-her-wedding-married-in-boston-by.html | Grace Donovan Attended by 10 At Her Wedding Married in Boston by Cardinal Cushing to Henry E McCarthy | Special to The New York TimesBradford Bachrach | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/gross-criticizes-schools-hiring-new-superintendent-terms-citys.html | GROSS CRITICIZES SCHOOLS HIRING New Superintendent Terms Citys Method of Selecting Teachers Cumbersome PROBLEMS ARE TRACED Wide Search Is Pledged for Qualified Staff Members  Higher Pay Backed To Search for Teachers Integration Question | By Leonard Buder | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/high-cost-of-victory-bowling-wins-french-suit-but-faces-12-per-cent.html | High Cost of Victory Bowling Wins French Suit but Faces 12 Per Cent Rise in Custom Duties | By Robert Daley Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/in-the-nation-soft-footfalls-of-change-in-noisy-times-apportionment.html | In The Nation Soft Footfalls of Change in Noisy Times Apportionment Power Originating Money Bills Curious Lack of Notice | By Arthur Krock | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ivy-league-draws-from-more-areas-many-parts-of-the-country-included.html | IVY LEAGUE DRAWS FROM MORE AREAS Many Parts of the Country Included as Schools Mail 14169 Acceptances Yale Extends Range TopCaliber Applicants IVY SCHOOLS DRAW FROM MORE AREAS | By Robert H Terte | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jews-bid-un-group-study-death-for-economic-crimes.html | Jews Bid UN Group Study Death for Economic Crimes | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jonathan-raymond-retired-banker-68.html | JONATHAN RAYMOND RETIRED BANKER 68 | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jones-enters-race-for-council-harlem-leader-is-powell-critic-is.html | Jones Enters Race for Council Harlem Leader Is Powell Critic Is Seeking to Fill Out Term of Evans Plans to Run Again in November | The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kennedy-phones-mrs-king.html | Kennedy Phones Mrs King | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/korean-envoy-is-recalled-for-role-in-alleged-plot.html | Korean Envoy is Recalled For Role in Alleged Plot | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kulukundis-gets-week-to-bar-sale-will-seek-european-aid-to-save.html | KULUKUNDIS GETS WEEK TO BAR SALE Will Seek European Aid to Save Shipping Empire Plans Trip to Europe | By Edward C Morrow | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/lastminute-men-storm-tax-office-but-some-let-deadline-for-filing.html | LASTMINUTE MEN STORM TAX OFFICE But Some Let Deadline for Filing Slip Right By Stragglers Advised 2000 at State Offices JAMES G RAYMOND | By Robert Metz | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/letters-to-the-times-cigarette-tax-protested-losses-by-retailers-to.html | Letters to The Times Cigarette Tax Protested Losses by Retailers to Areas Beyond City Limits Seen Occupancy Tax Assailed Control of Exhaust Fumes Chinas Communism It Is Considered Only a Means for Effecting Internal Modernization Revision of Ideology Russells View Upheld Burdened Infantrymen | MALCOLM L FLEISCHERRUTH BERGESERIC BOBROW MDJOHN E ULLMANNPHILIP PARKER Miami Beach Fla April 3 1963 | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/levin-to-produce-2-new-musicals-plans-cat-and-mouse-and-the.html | LEVIN TO PRODUCE 2 NEW MUSICALS Plans Cat Mouse and The Sleeping Prince Interest in Recordings | By Sam Zolotow | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/light-vote-seen-in-jersey-today-only-union-and-burlington-races.html | LIGHT VOTE SEEN IN JERSEY TODAY Only Union and Burlington Races Draw Attention Democrats Vie for Power | By George Cable Wright Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/malain-orawe-score-67-to-win-spring-lake-golf.html | Malain ORawe Score 67 To Win Spring Lake Golf | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mandatory-costs-cited-in-increase-city-budget-also-raised-by.html | MANDATORY COSTS CITED IN INCREASE City Budget Also Raised by Inescapable Services State Raises Costs Pleas for Rises Seen Some Items Inescapable This a Typical Year Example of Pressure Police Needs Cited | By Charles G Bennett | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mayors-control-over-spending-increased-under-new-charter-citizens.html | Mayors Control Over Spending Increased Under New Charter Citizens Union Says Wagner Has Budget Power 2d Only to de Gaulle Unit Amounts Used | By Peter Kihss | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mets-one-out-away-from-victory-bow-to-braves-43-6th-loss-in-row.html | Mets One Out Away From Victory Bow to Braves 43 6TH LOSS IN ROW COMES ON A HOMER 2Run Shot by Maye Beats Stallard Mets Make 12 Hits 4 Double Plays The Unbelievers Chance for a Record LeMaster Takes Over | By Leonard Koppett Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-kennedy-expects-3d-child-late-in-august-in-washington-the.html | Mrs Kennedy Expects 3d Child Late in August in Washington The Presidents FamilyUntil Late in August | By Tom Wicker Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/music-premiere-season-closes-stokowski-conducts-american-symphony.html | Music Premiere Season Closes Stokowski Conducts American Symphony Kennedy and Wagner Send Congratulations | By Ross Parmenter | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nancy-s-quinn-becomes-bride-of-lawyer-here-she-wears-peau-de-soie.html | Nancy S Quinn Becomes Bride Of Lawyer Here She Wears Peau de Soie Gown at Wedding to Peter Sturtevant | Bradford Bachrach | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-birmingham-regime-sworn-raising-hopes-for-racial-peace.html | New Birmingham Regime Sworn Raising Hopes for Racial Peace OFFICIALS SWORN AT BIRMINGHAM | By Fuster Hailey Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-president-elected-by-ywca-directors.html | New President Elected By YWCA Directors | Pach Bros | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-uar-pledges-merger-vote-soon.html | NEW UAR PLEDGES MERGER VOTE SOON | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ottawa-leaders-arranging-shift-call-to-pearson-is-expected-no-later.html | OTTAWA LEADERS ARRANGING SHIFT Call to Pearson Is Expected No Later Than Friday No Time Lag Expected | By Raymond Daniell Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/paul-kelly-to-wed-miss-diane-sawyer.html | Paul Kelly to Wed Miss Diane Sawyer | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/peugeot-404-first-in-safari-only-7-cars-finish-as-77-others-fail.html | Peugeot 404 First in Safari ONLY 7 CARS FINISH AS 77 OTHERS FAIL Ford Super Anglia Is 2d in Muddy 3131Mile Rally Across East Africa Peugeot Has Low Score Mercedes Is Third | By Robert Conley Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prison-hospital-plans-art-show-works-of-inmates-in-coast-facility.html | PRISON HOSPITAL PLANS ART SHOW Works of Inmates in Coast Facility to Be Displayed Christmas Sale Netted 8000 | By Lawrence E Davies Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/producers-pay-novelist-a-salary-in-exchange-for-screen-rights.html | Producers Pay Novelist a Salary In Exchange for Screen Rights Salary for 10 Weeks | By Murray Schumach Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prof-robert-k-merton-leaves-wndt-over-heffner-dismissal-courtney-at.html | Prof Robert K Merton Leaves WNDT Over Heffner Dismissal Courtney at MGMTV Tokyo Olympics to NBC | By Val Adams | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/seaways-5th-year-begins-hopefully.html | SEAWAYS 5TH YEAR BEGINS HOPEFULLY | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sec-ruling-hits-exaggerated-ads-expulsion-of-valley-forge.html | SEC RULING HITS EXAGGERATED ADS Expulsion of Valley Forge Securities by Dealers Association Upheld OPINION IS UNANIMOUS Decision Supports Policing for Unethical Acts That May Not Violate Law Opinion Is Broad Implication Criticized SEC RULING HITS EXAGGERATED ADS | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/situation-in-laos-still-dangerous-truce-chief-says-fighting-between.html | SITUATION IN LAOS STILL DANGEROUS TRUCE CHIEF SAYS Fighting Between Neutralist and ProRed Factions Goes on Despite CeaseFire INDIAN VOICES CONCERN Singh Is in Vientiane After Talks with Rival Leaders on Plaine des Jarres FACTIONS IN LAOS CONTINUE CLASHES Tension Continuing | By Jacques Nevard Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/skipper-describes-gear-on-threshers-escort-he-tells-inquiry-the.html | Skipper Describes Gear on Threshers Escort He Tells Inquiry the Skylark Had Only Undersea Phone to Maintain Contact Ship Breaking Up 7200 Feet of Line Navy Was in Dark | By John H Fenton Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/soviet-mare-draws-no-1-post-in-transoceanic-trot-thursday-at.html | Soviet Mare Draws No 1 Post in Transoceanic Trot Thursday at Yongers VILLA RATED 101 IN FOREIGN FIELD But at Luncheon Her Driver Becomes a Quick Favorite  When Is 3to1 Choice Gets No 1 Post | By Louis Effrat | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sports-of-the-times-a-double-loss-perfect-parlay-two-of-a-kind.html | Sports of The Times A Double Loss Perfect Parlay Two of a Kind EyeCatcher | By Arthur Daley | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/steel-list-paces-up-turn-in-stocks-market-soars-to-63-highs-as.html | STEEL LIST PACES UP TURN IN STOCKS Market Soars to 63 Highs as Price Rise Spreads Among Producers TURNOVER IS 5930000 Chrysler Also Up Sharply as Averages Advance in Heavy Trading Chrysler Stock Soars Indicators Move Higher STEEL LIST PACES UPTURN IN STOCKS Ford Shows Weakness Celotex Climbs to High | By John J Abele | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/steel-production-at-a-3year-high-output-up-21-per-cent-in-week-to.html | STEEL PRODUCTION AT A 3YEAR HIGH Output Up 21 Per Cent in Week to 2464000 Tons Nine Districts Gain STEEL PRODUCTION AT A 3YEAR HIGH | The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/suburban-play-area-is-disappearing-parents-trying-to-buy-last-6acre.html | Suburban Play Area Is Disappearing Parents Trying to Buy Last 6Acre Lot in Port Washington | By Martin Tolchin | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/the-efficiency-expert-dont-lose-the-notebook-alston-a-prize-pupil.html | The Efficiency Expert Dont Lose the Notebook Alston a Prize Pupil Both Eyes on the Ball | Wilbur Charles Ewbank | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/the-theater-sophie-story-of-miss-tucker-arrives-as-musical.html | The Theater Sophie Story of Miss Tucker Arrives as Musical | By Howard Taubman | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tide-is-changing-for-lions-crew-victory-over-navy-presages-better.html | TIDE IS CHANGING FOR LIONS CREW Victory Over Navy Presages Better Days for Columbia Soroca Lauded as Leader | By Allison Danzig | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/titans-get-a-new-coachgeneral-manager-ewbank-and-a-new-name-jets.html | Titans Get a New CoachGeneral Manager Ewbank and a New Name Jets MENTOR IS SIGNED TO A 3YEAR PACT Ewbank Former Colt Coach Joins Pro Eleven Here and Is Promised a Free Hand Wismer Out of Picture Work Pays More Green Means Many Things | By Robert M Lipsyte | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tokyo-governor-bases-campaign-on-olympics-sportsmans-choice-ties.html | Tokyo Governor Bases Campaign on Olympics Sportsmans Choice Ties His Bid for Reelection to Prestige of 64 Games A SportsLoving Nation | By Am Rosenthal Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tour-of-homes-will-assist-fund-of-spence-school-event-next-tuesday.html | Tour of Homes Will Assist Fund Of Spence School Event Next Tuesday to Be at Houses on the East Side | Greene  Rossi | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/udall-suspicious-of-arizona-toorich-claim-was-salted-for.html | UDALL SUSPICIOUS OF ARIZONA GOLD Hints TooRich Claim Was Salted for Land Profit Interest Aroused | By E W Kenworthy Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/un-council-to-take-up-senegalportugal-dispute.html | UN Council to Take Up SenegalPortugal Dispute | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/utility-in-jersey-lifts-its-profits-public-service-electric-paints.html | UTILITY IN JERSEY LIFTS ITS PROFITS Public Service Electric Paints Bright Picture | By Gene Smith Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/van-munching-imports-elects-a-high-officer.html | Van Munching Imports Elects a High Officer | Tommy Weber | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/wagner-submits-3billion-budget-defends-tax-rise-protests-mount.html | WAGNER SUBMITS 3BILLION BUDGET DEFENDS TAX RISE PROTESTS MOUNT Hearing on Thursday  Schools to Seek Higher Allotment School Aides Protest Wagner Submits Record Budget and Defends Proposals for Increases in Taxes PROTESTS MOUNT AS HEARING NEARS Could be Election Issue Public Hearings Set | By Clayton Knowles | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/walter-increasing-holdings-in-celotex-walter-is-raising-celotex.html | Walter Increasing Holdings in Celotex WALTER IS RAISING CELOTEX HOLDING | By Mj Rossant | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/washington-denies-charge.html | Washington Denies Charge | Special to The New York Times | RE0000526423 | 1991-03-07 | B00000033323 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/wood-field-and-stream-all-aboard-li-rail-road-offers-angler.html | Wood Field and Stream All Aboard LI Rail Road Offers Angler Specials to State Park | By Oscar Godbout Special To the New York Times | RE0000526423 | 1991-03-07 | B00000033323 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/12-bmt-riders-hospitalized-by-smoke-in-brooklyn-tunnel-orderly-exit.html | 12 BMT Riders Hospitalized By Smoke in Brooklyn Tunnel Orderly Exit Made Climb Ladder to Street | The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/2-dogs-kill-1670-fowl-master-to-pay-6000.html | 2 Dogs Kill 1670 Fowl Master to Pay 6000 | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/200-from-40-nations-open-interparliamentary-talks.html | 200 From 40 Nations Open InterParliamentary Talks | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3-in-birmingham-face-ouster-suit-new-administration-seeks.html | 3 IN BIRMINGHAM FACE OUSTER SUIT New Administration Seeks Predecessors Removal Negro Delay Is Sought | By Foster Hailey Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/60-begin-2600mile-tripon-panamerican-highway-ferries-formerly-used.html | 60 Begin 2600Mile Tripon PanAmerican Highway Ferries Formerly Used To Attend Highway Parley | By Milton Bracker Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-fullthrottle-jersey-weekend-indianapolis-cars-to-run-at-trenton.html | A FullThrottle Jersey Weekend Indianapolis Cars to Run at Trenton Ward Entered Track at Flemington Will Be Open to Public Sunday | By Frank M Blunk | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-woman-directs-the-75act-circus-blonde-32-takes-charge-of-3-rings.html | A WOMAN DIRECTS THE 75ACT CIRCUS Blonde 32 Takes Charge of 3 Rings and Cast of 250 Gets Acrobatic Urge Keeps Watchful Eye | By Nan Robertson | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/administraion-shuns-on-steelprice-rises-but-is-concerned-about.html | Administraion Shuns on SteelPrice Rises but Is Concerned About Their Effect | By Richard E Mooney Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/advertising-specialized-agencies-are-losing-clients-cretive-knowhow.html | Advertising Specialized Agencies Are Losing Clients Cretive Knowhow Sought Changes at Curtis Elgin Diamonds | By Peter Bart | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/airline-fares-cut-on-miami-flights-new-rates-expected-to-go-into.html | AIRLINE FARES CUT ON MIAMI FLIGHTS New Rates Expected to Go Into Effect April 28 | By Edward Hudson | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/allen-o-whipple-surgeonis-dead-columbia-teacher-a-pioneer-in.html | ALLEN O WHIPPLE SURGEONIS DEAD Columbia Teacher a Pioneer in Pancreas Operations | Special to The New York TimesThe New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/apprentice-is-123-half-the-time-feliciano-in-money-nine-of-16-times.html | Apprentice is 123 Half the Time Feliciano In Money Nine of 16 Times at Aqueduct He Exercises Horses His Fan Club Is Growing | By Steve Cadythe New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/arabs-in-bonn-try-to-block-egyptian-youths-conversion.html | Arabs in Bonn Try to Block Egyptian Youths Conversion | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/army-holds-berlin-drill.html | Army Holds Berlin Drill | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/art-pousettedart-show-his-retrospective-at-the-whitney-reveals.html | Art PousetteDart Show His Retrospective at the Whitney Reveals History of a Painter and Art in His Time | By Stuart Preston | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-2-no-title-sutherland-sings-with-gedda-in-i-puritani-the.html | Article 2  No Title Sutherland Sings With Gedda in I Puritani The Cast | By Harold C Schonberg | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-3-no-title.html | Article 3  No Title | MimosaKiel | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/award-given-to-harriman.html | Award Given to Harriman | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/beame-proposes-change-in-budget-to-avoid-tax-rise-levies-on-rents.html | BEAME PROPOSES CHANGE IN BUDGET TO AVOID TAX RISE Levies on Rents and Sales Out of City Would Give Way to Employer Payroll Tax ALBANY SESSION URGED Plea Is Made to Governor Controller Acts Without Consulting City Hall Budget Cut Proposed Occupaney Levy Out BEAME GIVES PLAN TO AVERT TAX RISE Special Session Urged Public Expected His Views Budget Group Enters Fight | By Clayton Knowlesthe New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bellamy-will-replace-corey-in-nbc-psychiatrist-tv-role-woman.html | Bellamy Will Replace Corey In NBC Psychiatrist TV Role Woman Correspondent Open End Future Dorothy Kilgallen to Return | By Val Adams | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ben-bella-hails-merger.html | Ben Bella Hails Merger | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bettina-moran-wed-to-rt-anthony-jr.html | Bettina Moran Wed To RT Anthony Jr | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bonds-prices-for-longterm-governments-recover-from-setback-of.html | Bonds Prices for LongTerm Governments Recover From Setback of Monday Gains Seen Technical Corporate Trade Active | By Hj Maidenberg | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/books-of-the-times-second-new-brazilian-novel-few-peaceful.html | Books of The Times Second New Brazilian Novel Few Peaceful Interludes | By Orville Prescott | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bride-experts-prefer-team-of-4-to-compare-methods-used-off-to-good.html | Bride Experts Prefer Team of 4 To Compare Methods Used Off to Good Start | By Albert H Morehead | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/britain-presses-investigation-of-breach-of-security.html | Britain Presses Investigation of Breach of Security | By Sydney Gruson Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/brown-demands-california-law-against-housing-discrimination.html | Brown Demands California Law Against Housing Discrimination Governor Says Failure to Act Will Mean Giving in to Peddlers of Prejudice Gave Tax Pledge | By Lawrence E Davies Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bunge-corp-names-2-directors.html | Bunge Corp Names 2 Directors | Matar | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/case-endorses-rockefeller-for-presidential-nomination-in-64.html | Case Endorses Rockefeller for Presidential Nomination in 64 | By Warren Weaver Jr Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/castro-will-pay-visit-to-moscow-khrushchev-invites-cuban-to-make.html | CASTRO WILL PAY VISIT TO MOSCOW Khrushchev Invites Cuban to Make Trip This Year Exact Date Not Set Date Still to Be Set CASTRO WILL PAY VISIT TO MOSCOW | By United Press Internationalkeystone | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/celtics-down-lakers-113106-leafs-defeat-wings-42-heinsohn-stars-in.html | Celtics Down Lakers 113106 Leafs Defeat Wings 42 HEINSOHN STARS IN BOSTON SURGE Sam Jones Also Stands Out in Rally That Gives Celtics 20 Edge in Playoffs Cousy Stands Out Lakers Have Moments | By Michael Strauss Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/chairman-is-elected-by-briggs.html | Chairman Is Elected by Briggs | Tommy Weber | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/choir-college-elects-two.html | Choir College Elects Two | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/connecticut-key-to-new-highway-dempsey-weighs-approval-of-disputed.html | CONNECTICUT KEY TO NEW HIGHWAY Dempsey Weighs Approval of Disputed MileLong Link to Westchester Plan Called IllConceived | By Merrill Folsom Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/connecticut-urged-to-establish-board-to-control-pesticide-use.html | Connecticut Urged to Establish Board to Control Pesticide Use | By Richard H Parke Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cuban-exile-unit-near-total-break-with-washington-foes-of-castro-in.html | CUBAN EXILE UNIT NEAR TOTAL BREAK WITH WASHINGTON Foes of Castro in Miami Risk a Rupture Through Their Criticism of US ACCORD HELD UNLIKELY Capital Prepared to Cut Off 2000000 Subsidy if Public Feud Continues Broken Promise Alleged Peaceful Arts Stressed CUBA EXILES NEAR BREAK WITH US | By Max Frankel Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cubs-win-in-12th-over-dodgers21-error-puts-winning-run-on-and-banks.html | CUBS WIN IN 12TH OVER DODGERS21 Error Puts Winning Run On and Banks Drives It in | The New York Times by Patrick A Burns | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/darpreparing-to-censure-un-isolationists-are-dominant-at-resolution.html | DARPREPARING TO CENSURE UN Isolationists Are Dominant at Resolution Session Dissatisfaction Voiced | By Marjorie Hunter Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/diefenbaker-delays-transfer-of-power.html | DIEFENBAKER DELAYS TRANSFER OF POWER | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/diem-urges-reds-to-yield-offers-clemency-and-aid-inspiration-of.html | Diem Urges Reds to Yield Offers Clemency and Aid Inspiration of Campaign Reds May Join Families DIEM URGES REDS TO GIVE UP ARMS | By United Press International | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dowling-quits-foreign-service-hastens-departure-from-bonn-ends.html | Dowling Quits Foreign Service Hastens Departure From Bonn Ends 31Year Career After McGhee Replaces Him as Envoy to Germany | By Arthur J Olsen Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/drfrank-ghelyar-taught-at-rutgers.html | DRFRANK GHELYAR TAUGHT AT RUTGERS | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/egyptsyriairaq-sign-merger-plan-plebiscite-for-new-uar-set-for-sept.html | EGYPTSYRIAIRAQ SIGN MERGER PLAN Plebiscite for New UAR Set for Sept 27 Document Made Public Charter to Be Drafted | By Jay Walz Special to the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/exmental-patient-held-on-19-charges-in-jersey.html | ExMental Patient Held On 19 Charges in Jersey | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/fighting-brothers-show-brass-rules-were-made-to-be-broken.html | Fighting Brothers Show Brass Rules Were Made to Be Broken | By Deane McGowen | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/food-news-specialty-of-shop-is-oriental-pizza-pretension-is-lacking.html | Food News Specialty of Shop Is Oriental Pizza Pretension Is Lacking | By Craig Claiborne | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ford-fund-is-adding-28-million-for-research-on-birth-control-ford.html | Ford Fund Is Adding 28 Million For Research on Birth Control FORD FUND AIDING IN BIRTH CONTROL | By Farnsworth Fowle | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/fordham-rugby-team-bows-80.html | Fordham Rugby Team Bows 80 | The New York Times John G Terino | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/foreign-affairs-the-danger-of-trifling-with-de-gaulle-flurry-of.html | Foreign Affairs The Danger of Trifling With de Gaulle Flurry of Speculation | By Cl Sulzberger | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/foreign-drivers-pass-inspection-2-soviet-reinsmen-italian-backed-by.html | FOREIGN DRIVERS PASS INSPECTION 2 Soviet Reinsmen Italian Backed by Yonkers Fans Good Soviet Effort Visitor Tries Track | By Louis Effrat Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gerosahurzeler.html | GerosaHurzeler | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gets-40-years-in-killing.html | Gets 40 Years in Killing | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/governor-bids-court-act-to-oust-judge-osterman-2-previously.html | Governor Bids Court Act To Oust Judge Osterman 2 Previously Indicted Sees Lynch Law ROCKEFELLER ACTS TO REMOVE JUDGE Action Is Mandatory Sees Duty Fulfilled | By Charles Grutzner | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gushing-appeals-for-church-unity-decries-division-of-catholic-and.html | GUSHING APPEALS FOR CHURCH UNITY Decries Division of Catholic and Orthodox Branches Shibboleths Hide Truth Forgiveness Asked | By George Dugan Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/jersey-school-head-admits-misconduct.html | JERSEY SCHOOL HEAD ADMITS MISCONDUCT | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/jersey-senator-loses-primary-to-governors-brotherinlaw-freeholder.html | Jersey Senator Loses Primary To Governors BrotherinLaw Freeholder Since 1960 Light Voter Turnout | By George Cable Wright | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/joseph-king-jr-fiance-of-miss-mary-laffan.html | Joseph King Jr Fiance Of Miss Mary Laffan | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/kennedys-delay-italy-trip-to-64-president-will-go-in-june-but-on.html | KENNEDYS DELAY ITALY TRIP TO 64 President Will Go in June but on Working Visit Ireland Stop Unconfirmed | By Tom Wicker Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/korvettes-weighs-plan-to-sell-back-alexanders-stock-stock-purchase.html | Korvettes Weighs Plan to Sell Back Alexanders Stock Stock Purchase Recalled CHAINS NEGOTIATE STOCK SALE PLAN Sales Volume Given No Statements Issued | By William M Freeman | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lascaux-cave-art-closed-to-public-french-seeking-ways-to-protect.html | LASCAUX CAVE ART CLOSED TO PUBLIC French Seeking Ways to Protect Old Wall Paintings From Green Splotching INDEFINITE BAN IMPOSED Perigord Region Hopes for Quick Solution to Avert Big Loss of Tourist Business | By Henry Giniger Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/letters-to-the-times-koreas-junta-supported-faith-in-militarys.html | Letters to The Times Koreas Junta Supported Faith in Militarys Devotion to Democratic Principles Affirmed Rockefellers Cuban Stand To Save Breezy Point Governors Veto Urged of Bill Restricting Bond Moneys Use Museum Versus Park Dr Oppenheimers Award | EDWARD W WAGNERHENRY STEELE COMMAGERBYArd Williams Mdraymond S Rubinowjames A Sharaf | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/li-barber-shop-quartets-give-concert-to-aid-blind.html | LI Barber Shop Quartets Give Concert to Aid Blind | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lord-snowdon-honored.html | Lord Snowdon Honored | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lung-transplant-seen-within-year-techniques-for-surgery-on-humans.html | LUNG TRANSPLANT SEEN WITHIN YEAR Techniques for Surgery on Humans Are Described Artificial Liver Tested Heart Device Described | By Harold M Schmech Jr Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/market-seesaws-to-a-small-gain-new-steel-price-rises-fail-to.html | MARKET SEESAWS TO A SMALL GAIN New Steel Price Rises Fail to Strengthen Stock Average Is Up 082 TURNOVER IS 5570000 Analysts Expect a Period of Watchful Waiting After Recent Strong Advances Indicators Mixed American Board Mixed MARKET SEESAWS TO A SMALL GAIN Gain for ATT Some Big Gainers | By John J Abele | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mary-anita-hoff-becomes-bride-of-john-fallon-skidmore-alumna-wed-to.html | Mary Anita Hoff Becomes Bride Of John Fallon Skidmore Alumna Wed to Levittown Teacher in Scarsdale Church | Special to The New York TimesChapleauOsborne | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mcghees-plans-changed.html | McGhees Plans Changed | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/meeting-to-consider-3sided-programdifficulties-are-seen-for-its.html | Meeting to Consider 3Sided ProgramDifficulties Are Seen for Its Approval FREETRADE PLAN PROPOSED BY US Agriculture Proposal Equality Is Questioned | By Edwin L Dale Jr Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mitchell-begins-defense-on-stand-in-bribery-trial.html | Mitchell Begins Defense on Stand in Bribery Trial | By David Anderson | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/moscow-hardens-own-film-policy-but-seeks-imports.html | Moscow Hardens Own Film Policy But Seeks Imports | By Theodore Shabad Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrs-di-marco-is-wed-to-usia-consultant.html | Mrs Di Marco Is Wed To USIA Consultant | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nassau-judge-says-youths-in-suburbs-have-automania.html | Nassau Judge Says Youths in Suburbs Have AutoMania | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nato-powers-scored-by-soviet-on-congo.html | NATO POWERS SCORED BY SOVIET ON CONGO | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/navy-officer-fiance-of-mary-mcilhenny.html | Navy Officer Fiance Of Mary McIlhenny | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/negrojob-pledge-is-found-flouted-24-atlanta-branches-of-big.html | NEGROJOB PLEDGE IS FOUND FLOUTED 24 Atlanta Branches of Big Companies Are Studied Disagreement on Report | By John D Pomfret Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nehru-cold-to-usbacked-plan-to-partition-the-vale-of-kashmir-fears.html | Nehru Cold to USBacked Plan To Partition the Vale of Kashmir Fears It Would Only Cause a New Set of Problems in Dispute With Pakistan Difficult to Be Optimistic Coercion or Blackmail Indus Issue Persists | By Thomas F Brady Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-beckett-play-bowsnextseason-offbeat-comedy-will-be-staged-by.html | NEW BECKETT PLAY BOWSNEXTSEASON OffBeat Comedy Will Be Staged by Alan Schneider Carnival to Go to Israel | By Sam Zolotow | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-golf-event-is-worth-200000-us-will-serve-as-host-in-1964.html | New Golf Event Is Worth 200000 US WILL SERVE AS HOST IN 1964 Carling to Run International Tourney for the Richest Purse in Golf History | By Lincoln A Werden | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-york-the-president-giveth-and-the-mayor-taketh-away-fact-and.html | New York The President Giveth and the Mayor Taketh Away Fact and Theory Causes and Symptoms | By James Reston | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/no-change-is-seen-in-savings-rates-official-predicts-interests.html | NO CHANGE IS SEEN IN SAVINGS RATES Official Predicts Interests Level Will Hold in Year Addresses Meeting Other Factors Cited | By Edward Cowan | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/old-times-tower-to-get-new-face-26story-building-will-be-stripped.html | OLD TIMES TOWER TO GET NEW FACE 26Story Building Will Be Stripped and Recovered in Glass and Marble RESTAURANT IS PLANNED New Owner Allied Chemical Will Use Structure for Sales Headquarters 3Story Display Area Life Magazine to Use Sign OLD TIMES TOWER TO GET NEW FACE | By Thomas W Ennis | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/optimism-prevails-at-meeting-of-chrysler-corp-stockholders-19.html | Optimism Prevails at Meeting Of Chrysler Corp Stockholders 19 Directors Reelected Substantial Gains Seen CHRYSLER SIGHTS FURTHER STRIDES Sales Gains Noted | By Damon Stetson Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/panama-protests-to-us-in-blast-that-killed-3-boys.html | Panama Protests to US In Blast That Killed 3 Boys | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/payrolls-show-rise-for-manufacturers-march-payrolls-register-a-gain.html | Payrolls Show Rise For Manufacturers MARCH PAYROLLS REGISTER A GAIN Overall Disbursements | By Eileen Shanahan Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/pelham-gets-action-on-postal-service.html | PELHAM GETS ACTION ON POSTAL SERVICE | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/peter-fcooke-and-sara-graff-to-be-married-graduate-of-penn-state.html | Peter FCooke And Sara Graff To Be Married Graduate of Penn State Will Wed Alumna of Bennett in June | Meyers Studio | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/practical-design-ideas-fill-rooms-for-sophisticated-new-yorkers.html | Practical Design Ideas Fill Rooms for Sophisticated New Yorkers Settings Are Based on Inner Lives of Inhabitants Fresh Decorating Ideas Modern Room Is Calm | By George OBrien | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/president-urged-to-cut-off-funds-for-mississippi-action-to-halt.html | PRESIDENT URGED TO CUT OFF FUNDS FOR MISSISSIPPI Action to Halt Breakdown of Law and Order Asked by Civil Rights Commission Unusual Request Commissions Question CUTOFF IS URGED IN MISSISSIPPI AID Charges Lawless Conduct | By Anthony Lewis Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/reds-hand-mets-7th-loss-in-row-maloneygains74-victorysnider-gets.html | REDS HAND METS 7TH LOSS IN ROW MaloneyGains74 VictorySnider Gets 2000th Hitand 392d Home Run Throws Help Mets Victory to Maloney | By Leonard Koppett Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/repertory-action-urged-speed-asked-in-building-steel-tent-in.html | Repertory Action Urged Speed Asked in Building Steel Tent In Village for Lincoln Center Unit Fired Imaginations No Broadway Fever | By Howard Taubman | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/repertory-tent-held-in-jeopardy-construction-start-delayed-by.html | REPERTORY TENT HELD IN JEOPARDY Construction Start Delayed by Rental Permit Issues Designs Completed Same Designers | By Arthur Gelb | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/rockefeller-signs-bill-to-give-schools-2134000-in-new-aid.html | Rockefeller Signs Bill to Give Schools 2134000 in New Aid | By Douglas Dales Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/rosewall-turns-back-mackay-in-pro-tennis.html | Rosewall Turns Back MacKay in Pro Tennis | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/san-francisco-area-has-growth-task.html | San Francisco Area Has Growth Task | By Wallace Turner Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/school-aide-held-in-hitrun-death-vineland-superintendent-is-accused.html | SCHOOL AIDE HELD IN HITRUN DEATH Vineland Superintendent Is Accused of Hitting Girl | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/seaborg-to-sign-new-soviet-pact-will-visit-moscow-to-renew-nuclear.html | SEABORG TO SIGN NEW SOVIET PACT Will Visit Moscow to Renew Nuclear Research Accord | By John W Finney Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ship-sale-clouds-kulukundis-issue-creditors-disheartened-by-auction.html | SHIP SALE CLOUDS KULUKUNDIS ISSUE Creditors Disheartened by Auction of Bulk Carrier Optimism Voiced Balked at Plans | By Edward A Morrow | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/singer-officer-elected-a-director-of-lehman.html | Singer Officer Elected A Director of Lehman | Vincent James | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sir-leslie-plummer-dies-at-61-laborite-in-london-parliament.html | Sir Leslie Plummer Dies at 61 Laborite in London Parliament ExLeftist Newsman Was Here to LectureHad Interview With Khrushchev in 1961 Held News Directorships | Camera PressPix | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/skylark-captain-made-party-to-thresher-inquiry.html | Skylark Captain Made Party to Thresher Inquiry | By John H Fenton Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/smoke-from-store-fire-fells-sleeping-li-couple.html | Smoke From Store Fire Fells Sleeping LI Couple | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soccer-schedule-will-be-expanded-international-league-to-open.html | SOCCER SCHEDULE WILL BE EXPANDED International League to Open 46Game Slate on May 29 | By William Jbriordy | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-breaks-off-space-talks-will-submit-new-plan-to-un-soviet.html | Soviet Breaks Off Space Talks Will Submit New Plan to UN SOVIET CUTS OFF US SPACE TALKS | By Kathleen Teltsch Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-dancers-in-brazil.html | Soviet Dancers in Brazil | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-pianist-elects-to-stay-in-britain-with-wife-and-son.html | Soviet Pianist Elects to Stay In Britain With Wife and Son Ashkenazy Given Permit for Family Reasons London Home Office Stresses RUSSIAN PIANIST STAYS IN BRITAIN Family Allowed to Leave Recitals Impress Crities | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/spanish-court-fines-three-for-smuggling-out-a-goya.html | Spanish Court Fines Three For Smuggling Out a Goya | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sports-of-the-times-all-about-pitching-out-of-control-indian.html | Sports of The Times All About Pitching Out of Control Indian Scalper Opinion of an Admirer | By Arthur Daleyunited Press International | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/teachers-plan-vigil-at-city-hall-to-protest-budget-1000-to-stay-up.html | Teachers Plan Vigil at City Hall to Protest Budget 1000 to Stay Up All Night on Eve of May 2 Hearing Federation Calls Allocations to Schools Unacceptable | By Gene Currivanthe New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/test-on-labor-act-put-off-in-guiana-tension-mounts-in-conflict.html | TEST ON LABOR ACT PUT OFF IN GUIANA Tension Mounts in Conflict Between Jagan and Unions | By Richard Eder Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/text-of-us-comment-on-cuban-exiles.html | Text of US Comment on Cuban Exiles | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/textron-leaves-textile-business-sells-its-ameroton-division-to.html | TEXTRON LEAVES TEXTILE BUSINESS Sells Its Ameroton Division to Deering Milliken Inc Stock Eases by 1955 Mergers Recalled | By Vartanig G Vartan | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/texts-of-letters-on-governors-bid-to-oust-judge-to-judge-desmond.html | Texts of Letters on Governors Bid to Oust Judge To Judge Desmond | The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/theft-victim-22-explains-63100.html | THEFT VICTIM 22 EXPLAINS 63100 | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/tigers-defeat-yankees-72-with-5run-fourth-against-ford-at-stadium-a.html | Tigers Defeat Yankees 72 With 5Run Fourth Against Ford at Stadium AGUIRRE SCORES SECOND VICTORY Interference Call in First Inning Enables Tigers to Get 2 Unearned Runs A Narrow Escape | By John Drebinger | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/two-bankers-names-to-new-posts.html | Two Bankers Names to New Posts | The New York Times StudioFabian Bachrach | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/undefeated-alabaman-albert-boutwell.html | Undefeated Alabaman Albert Boutwell | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/us-government-plans-to-sell-3-billion-in-financial-holdings-us-is.html | US Government Plans to Sell 3 Billion in Financial Holdings US IS PLANNING ASSETS DISPOSAL Other Major Categories | By Joseph A Loftus Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/us-steel-raises-prices-by-485-breaking58-line-increases-are.html | US STEEL RAISES PRICES BY 485 BREAKING58 LINE Increases Are Selective Other Concerns Also Act Citing Drop in Profits Inland Cities Profits Lag Armco on the Bandwagon USSTEEL RAISES PRICES BY 485 Rising Costs Are Cited | By John M Lee | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/usjudge-blocks-courthouse-plan-ryan-delays-foley-square-work-with.html | USJUDGE BLOCKS COURTHOUSE PLAN Ryan Delays Foley Square Work With Injunction Officials Perplexed Judge Ryan Blocks Proposal For Court Changes in Foley Sq | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/washington-seeks-to-lower-the-barriers-for-as-many-countries-as.html | Washington Seeks to Lower the Barriers for As many Countries as Possible US AIDE EXPLAINS POLICY ON TRADE Equal Concessions Sought | By Brendan M Jones | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wilfred-hcrook-an-economist75-former-colgate-professor-authority-on.html | WILFRED HCROOK AN ECONOMIST75 Former Colgate Professor Authority on Strikes Dies | Special to The New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wndt-confident-protests-persist-station-president-discounts-cost-of.html | WNDT CONFIDENT PROTESTS PERSIST Station President Discounts Cost of Heffners Ouster CollegeCredit Plan 90 of Budget In Summer Experiment | By Jack Gould | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/woodfield-and-stream-beaverkill-trout-anglers-dissatisfied-with.html | WoodField and Stream Beaverkill Trout Anglers Dissatisfied With Route 17 Work Near Roscoe | By Oscar Godbout | RE0000526414 | 1991-03-07 | B00000031800 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/yale-crew-rated-potentially-fast-6-holdovers-brighten-coach.html | YALE CREW RATED POTENTIALLY FAST 6 Holdovers Brighten Coach Rathschmidts Outlook | By Allison Danzig Special To the New York Times | RE0000526414 | 1991-03-07 | B00000031800 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/15-birmingham-negroes-seized-in-march-to-registration-office.html | 15 Birmingham Negroes Seized In March to Registration Office | By Foster Hailey Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/2-soviet-science-writers-score-lysenko-genetics-literary-journal-of.html | 2 Soviet Science Writers Score Lysenko Genetics Literary Journal of Leningrad Publishes Attack on Theory Authors Advocate Wider Use of the Classical Approach | By Theodore Shabad Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/action-on-judges-stirs-legal-issue-questions-raised-in-case-on.html | ACTION ON JUDGES STIRS LEGAL ISSUE Questions Raised in Case on Ostermans Immunity Members of the Court Remedial Action Sought | By Paul Crowell | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/adoula-forms-new-cabinet-including-party-foes-unpopular-ministers.html | Adoula Forms New Cabinet Including Party Foes Unpopular Ministers Out New Minister a Moderate | By J Anthony Lukas Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/advertising-new-clients-subscribe-to-nielsen-as-dispute-widens-2.html | Advertising New Clients Subscribe to Nielsen as Dispute Widens 2 Monthlies Sign Up Look Will Reply Marketing Disgrace Travelers Checks | By Peter Bart | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/age-limit-fought-by-steward-esses-snag-in-american-airlines-talks.html | AGE LIMIT FOUGHT BY STEWARD ESSES Snag in American Airlines Talks Is Retirement at 32 Long Talks Fruitless | By Joseph Carter | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/article-3-no-title.html | Article 3  No Title | The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/at-t-unveils-new-cable-ship-long-lines-will-lay-wires-under-worlds.html | AT T UNVEILS NEW CABLE SHIP Long Lines Will Lay Wires Under Worlds Oceans 128 Conversations Boosters Included | By Werner Bamberger Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/att-kills-hope-for-dividend-rise-reinvestment-termed-boon-to.html | ATT KILLS HOPE FOR DIVIDEND RISE Reinvestment Termed Boon to Profits Stock Split Rumors Are Denied Reinvestment Stressed Blessing in Disguise ATT KILLS HOPE FOR DIVIDEND RISE Hospitalization Plan Urged Direct Dialing Extended New Directors Elected General Telephone | By Gene Smith | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ballet-dignitaries-attend-royal-troupes-opening-british-company.html | Ballet Dignitaries Attend Royal Troupes Opening British Company Starts Run at the Met Margot Fonteyn Is in Sleeping Beauty | By Allen Hughesthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/berle-the-comic-is-butt-of-jokes-on-receiving-end-as-friars-toast.html | BERLE THE COMIC IS BUTT OF JOKES On Receiving End as Friars Toast or Roast His Career | By Louis Calta | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/big-rail-merger-recommended-with-an-if-by-icc-examiner-examiner.html | Big Rail Merger Recommended With an If by ICC Examiner EXAMINER BACKS BIG RAIL MERGER HighSpeed Freight Line Minority Interest | By Joseph A Loftus Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bond-plan-scored-by-jersey-gop-candidates-backing-hughes-win-easily.html | BOND PLAN SCORED BY JERSEY GOP Candidates Backing Hughes Win Easily in Primary | By George Cable Wright | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bonds-market-for-us-treasury-issues-weakens-in-moderate-trading.html | Bonds Market for US Treasury Issues Weakens in Moderate Trading CORPORATE GROUP SHOWS DIP AGAIN Municipals Also Decline  Softness Is Attributed to Lack of Business Waiting Is Expected | By Hj Maidenberg | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/books-of-the-times-a-loving-stranglehold-traffic-flowing-playing.html | Books Of The Times A Loving Stranglehold Traffic Flowing Playing Safely | By Charles Poorecharles Lelrens | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bridgechanges-in-laws-designed-to-guard-against-injustice-the.html | BRIDGEChanges in Laws Designed To Guard Against Injustice The Natural Lead | By Albert H Morehead | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/broadway-to-use-subtitle-system-stage-technique-could-add-to.html | BROADWAY TO USE SUBTITLE SYSTEM Stage Technique Could Add to Foreign Plays Here Transistor Headsets Used | By Sam Zolotow | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chess-a-12move-intermezzo-gives-botvinnik-a-difficult-draw.html | Chess A 12Move Intermezzo Gives Botvinnik a Difficult Draw | By Al Horowitz | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chief-engineer-named-by-firm-of-architects.html | Chief Engineer Named By Firm of Architects | Fabian Bachrach | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cicada-shoemaker-up-takes-22350-distaff-by-four-lengths-at-aqueduct.html | Cicada Shoemaker Up Takes 22350 Distaff by Four Lengths at Aqueduct RIDER ALSO FIRST IN 3 OTHER RACES Shoemaker Guides Cicada in Fast 121 35 in Dash Pocosaba Is Second Earnings Now 720436 | By Frank M Blunk | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/commodore-takes-last-salute-then-debarks-to-retirement-simmons.html | Commodore Takes Last Salute Then Debarks to Retirement Simmons Gives Up Command of the Argentina Began Maritime Career in 1911 119 Days at Sea Busy in Retirement | By John P Callahan | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/congo-finds-funds-hidden-by-katanga-congo-recovers-katanga-funds.html | Congo Finds Funds Hidden by Katanga CONGO RECOVERS KATANGA FUNDS | By Ew Kenworthy Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/controversial-judge-melvin-h-osterman-criticized-by-bar.html | Controversial Judge Melvin H Osterman Criticized by Bar | The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |

| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/delegations-return-home-a-presidential-veto.html | Delegations Return Home A Presidential Veto | By Jay Walz Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
|---|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diefenbaker-yields-reins-to-pearson-in-canada-diefenbaker-yields-to.html | Diefenbaker Yields Reins to Pearson in Canada Diefenbaker Yields to Pearson Liberals to Be Sworn In Monday | By Raymond Daniell Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diems-clemency-lists-exception-saigon-leader-says-offer-excludes.html | DIEMS CLEMENCY LISTS EXCEPTION Saigon Leader Says Offer Excludes HardCore Reds Hamlets Are Key Two Kinds of War | By David Halberstam Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diner-cassidy.html | Diner Cassidy | Special to The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/director-is-named-by-metropolitan-life.html | Director Is Named By Metropolitan Life | Fabian Bachrach | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/discord-prevails-at-curtis-session-meeting-lasts-six-hours-culligan.html | DISCORD PREVAILS AT CURTIS SESSION Meeting Lasts Six Hours  Culligan Applauded Management Proposal Stormy Exchange COMPANIES HOLD ANNUAL MEETINGS Reynolds Metals Consolidated Coal International Nickel Douglas Aircraft United Fruit Textron Inc Columbia Broadcasting Breeze Corporation Borden Company OwensIllinois Glass Budd Company | By William G Weart Special To the New York Timesphiladelphia April 17 Hours of Lively Debate and Bitter Exchanges Marked the Annual Stockholders Meeting Today of the HardPressed Curtis Publishing Company | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/edward-l-reed-becomes-fiance-of-ann-symmers-centre-student-to-wed.html | Edward L Reed Becomes Fiance Of Ann Symmers Centre Student to Wed Bernard M Baruchs Grandniece June 15 Special to The New York Times | Walton Jones | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/entertaining-is-a-tradition-for-hostess-dishes-that-have-been.html | Entertaining Is a Tradition for Hostess Dishes That Have Been Admired by Guests Are Suggested Absolute Wonder | By Craig Claibornethe New York Times Studio BY GENE MAGGIO | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/football-stars-banned-for-bets-hornung-and-karras-are-suspended-by.html | Football Stars Banned for Bets Hornung and Karras Are Suspended by National League Hornung and Karras Suspended Indefinitely by Football League for Betting 5 OTHER PLAYERS FINED 2000 EACH Detroit Club Also Penalized 4000 for Violation of Rules on Gambling Club Fined on 2 Counts Hornungs Kick Decides | By Gordon S White Jrthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/france-to-reserve-50000-jobs-for-refugees-europeans-who-fled.html | France to Reserve 50000 Jobs for Refugees Europeans Who Fled Algeria to Get 4Week Priority for Available Positions | By Henry Giniger Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/gain-for-nasser-seen-on-merger-but-us-aides-expect-more-political.html | GAIN FOR NASSER SEEN ON MERGER But US Aides Expect More Political Struggles Task of Years Foreseen | By Hedrick Smith Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/giant-loaders-from-u-s-bound-for-switzerland.html | Giant Loaders From U S Bound for Switzerland | The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/girls-college-in-istanbul-picks-dean.html | Girls College in Istanbul Picks Dean | Bradford Bachrach | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/grandslam-homer-by-edwards-of-reds-sends-mets-to-eighth-straight.html | GrandSlam Homer by Edwards of Reds Sends Mets to Eighth Straight Loss OTOOLE IS VICTOR IN 5TO0 CONTEST His Shutout on a 5Hitter Is 4th Suffered by Mets His Shutout on a 5Hitter Is 4th Suffered by Mets Willey Losing Hurler Third Chance for Edwards | By Leonard Koppett Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/guatemala-junta-recognized-by-us-reluctant-decision-follows.html | GUATEMALA JUNTA RECOGNIZED BY US Reluctant Decision Follows Tentative Agreement to Hold 65 Elections US RECOGNIZES GUATEMALA COUP | By Max Frankel Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/guiana-modifies-labor-proposals-but-jagan-still-faces-stiff-fight.html | GUIANA MODIFIES LABOR PROPOSALS But Jagan Still Faces Stiff Fight From Unions | By Richard Eder Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/heckscher-chides-wndt-on-heffner-kennedy-aide-is-concerned-about.html | HECKSCHER CHIDES WNDT ON HEFFNER Kennedy Aide Is Concerned About Program Tendency Wont Quit Program A Vital Cultural Force From Cancels Appearance | By Val Adams | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/in-the-nation-cutting-off-federal-funds-from-mississippi.html | In The Nation Cutting Off Federal Funds From Mississippi Presidential Power A Dim Prospect | By Arthur Krock | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lakers-overwhelm-celtics-119-to-99-in-playoff-series-wood-field-and.html | Lakers Overwhelm Celtics 119 to 99 in Playoff Series Wood Field and Stream Shad the Poor Mans Salmon Provides Test of Skill for Fisherman | By Oscar Godbout | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/last-big-holdout-lifts-steel-price-kaiser-long-a-maverick-ends-all.html | LAST BIG HOLDOUT LIFTS STEEL PRICE Kaiser Long a Maverick Ends All Doubts of Unity and Joins in Increase RISE IS 4 TO 5 A TON Latest Move Brings to 16 Companies Taking Step  Washington Is Quiet Earlier Moves No Official Reaction LAST BIG HOLDOUT LIFTS STEEL PRICE Homer Statement | By John M Lee | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lauritz-melchior-will-celebrate-his-50-years-in-opera-tonight-tenor.html | Lauritz Melchior Will Celebrate His 50 Years in Opera Tonight Tenor 73 to Give Concert at Adelphi College He Ruminates on Career Born in Denmark | By Milton Esterowthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/letters-to-the-times-for-higher-property-tax-profits-justify.html | Letters to The Times For Higher Property Tax Profits Justify Alternative to City Sales Levy Union Says History of Nekrasovs Novel Resources for the Future Cogen Backed on Strike Precedents Cited on Defiance of Unconstitutional Statutes Mail Service and Rates Stronger Cuban Policy | JOHN OROURKEQUINCY HOWE Editor AtlasSAMUEL H ORDWAY Jr President The Conservation FoundationWILLIAM ROBERT HAYESE WINSLOW KANERW SNOW Jr | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/liberal-in-chile-says-us-aid-fails-christian-democratic-chief-calls.html | LIBERAL IN CHILE SAYS US AID FAILS Christian Democratic Chief Calls Program Ineffective Program Called Inoperative | By Edward C Burks Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lions-hurt-most-by-league-action-face-difficult-task-finding.html | LIONS HURT MOST BY LEAGUE ACTION Face Difficult Task Finding Replacement for Karras Karras Led Lion Triumph Butt of Players Jokes | By William N Wallace | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lower-manhattan-comes-of-age-antique-buildings-yield-to-new-vast.html | Lower Manhattan Comes of Age Antique Buildings Yield to New Vast Civic Center Due City Seeks Sponsors | By Thomas P Ronanthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mexico-financing-is-received-well-80-of-world-bank-units-commitment.html | MEXICO FINANCING IS RECEIVED WELL 80 of World Bank Units Commitment Is Covered Railroad Spur Aided PARTICIPATION BIG IN MEXICAN LOAN | By Albert L Kraus | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/miss-bettina-simon-engaged-to-dr-james-allan-niederer.html | Miss Bettina Simon Engaged To Dr James Allan Niederer | Murray Tarr | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mississippians-back-a-us-fund-cutoff-appeal-on-rights-backed-in.html | Mississippians Back A US Fund Cutoff APPEAL ON RIGHTS BACKED IN SOUTH | By Claude Sitton Special to the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mitchell-testifies-he-took-no-bribe-to-amend-zoning-price-for.html | Mitchell Testifies He Took No Bribe To Amend Zoning Price For Zoning Mitchells Version | By David Anderson | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/monetary-cooperation-spurred-by-big-french-loan-to-britain-serious.html | Monetary Cooperation Spurred By Big French Loan to Britain Serious Run Halted | By Edwin L Dale Jr Special to the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/museum-to-gain-at-an-exhibition-of-peruvian-art-gold-of-andes-ball.html | Museum to Gain At an Exhibition Of Peruvian Art Gold of Andes Ball on April 27 to Open Inca Display in Brooklyn | Greene  Rossl | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/music-conservatory-fete.html | Music Conservatory Fete | Special to The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/music-helge-rosvaenge-popular-danish-tenor-makes-debut-here.html | Music Helge Rosvaenge Popular Danish Tenor Makes Debut Here | By Ross Parmenter | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/newspaper-plan-urged-by-powers-joint-board-on-automation-asked-post.html | NEWSPAPER PLAN URGED BY POWERS Joint Board on Automation Asked Post Pact Near 200 Hear Proposal Proposal for Publishers Union Committee Meets Post Agreement Explained | By Peter Kihssthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/osterman-given-leave-of-absence-judge-under-fire-in-sla-inquiry.html | OSTERMAN GIVEN LEAVE OF ABSENCE Judge Under Fire in SLA Inquiry Wins Request  Investigator Balks Witness Excused OSTERMAN GIVEN LEAVE OF ABSENCE | By Charles Grutzner | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/outlook-in-india-seen-improving-industrialist-says-new-delhi-seeks.html | OUTLOOK IN INDIA SEEN IMPROVING Industrialist Says New Delhi Seeks Foreign Investment | By Brendan M Jonesto Mexico City | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/planners-urged-to-revive-downtown-expressway-in-controversy-over.html | Planners Urged to Revive Downtown Expressway In Controversy Over Expressway PLANNERS WEIGH EXPRESSWAY FATE Assemblyman in Squabble | By Charles G Bennettthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ponti-plans-film-of-dr-zhivago-producer-purchases-rights-to-nobel.html | PONTI PLANS FILM OF DR ZHIVAGO Producer Purchases Rights to Nobel Prize Novel | By Howard Thompson | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/president-gets-report-on-steel-returns-to-washington-will-speak.html | PRESIDENT GETS REPORT ON STEEL Returns to Washington  Will Speak Tomorrow | By Tom Wicker Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/prices-of-stocks-move-narrowly-gains-exceed-drops-by-563-to-468-but.html | PRICES OF STOCKS MOVE NARROWLY Gains Exceed Drops by 563 to 468 but Key Market Indicators Are Mixed TURNOVER IS 5220000 Steel List Is Weakened by Profit Taking Tobaccos and Rails Are Strong Volume Eases Tobaccos Rebound PRICES OF STOCKS MOVE NARROWLY Texas Gulf Spurts Other Oils Active Big Drop for Alside American Board Volume | By John J Abele | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/private-agency-to-spur-latin-aid-us-industry-to-help-hunt-for.html | PRIVATE AGENCY TO SPUR LATIN AID US Industry to Help Hunt for European Investors Javits Talks to Leaders Rockefeller Urges Trade Tie US Initiative Urged | By Warren Weaver Jr Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rockefeller-bars-a-special-session-on-beames-plan-sees-no-need-for.html | ROCKEFELLER BARS A SPECIAL SESSION ON BEAMES PLAN Sees No Need for Albany Action as City Now Has 400Million Tax Power MAYOR DISAVOWS IDEA He Says in Bahamas I Did Not Ask for Session Hoving Backs Controller Wagner Comments Wants Official Unity ROCKEFELLER BARS A SPECIAL SESSION | By Clayton Knowles | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/savannah-award-assailed-by-line-court-told-that-arbitrator-exceeded.html | SAVANNAH AWARD ASSAILED BY LINE Court Told That Arbitrator Exceeded Jurisdiction Award Made Last Fall | By George Horne | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientist-doubts-a-cancer-vaccine-disease-can-be-produced-in.html | SCIENTIST DOUBTS A CANCER VACCINE Disease Can Be Produced in GermFree Mice He Says Animals Are GermFree Prisoners Help Science | By Harold M Schmeck Jr Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientist-says-ton-of-lunar-dust-may-fall-on-the-earth-each-day.html | Scientist Says Ton of Lunar Dust May Fall on the Earth Each Day | By John W Finney Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientists-decry-world-birth-rise-academy-urges-us-to-aid.html | SCIENTISTS DECRY WORLD BIRTH RISE Academy Urges US to Aid International Studies Privately Financed SCIENTISTS DECRY WORLD BIRTH RISE Active US Role Backed 6 Million Spent in 62 | By Robert C Toth Special To the New York Timesthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/senegal-scores-portugal-in-un-council-hears-accusation-and-denial.html | SENEGAL SCORES PORTUGAL IN UN Council Hears Accusation and Denial of Bombing | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/shop-owner-stays-loyal-to-couture-real-couture-is-loved-shop.html | Shop Owner Stays Loyal To Couture Real Couture Is Loved Shop Resembles Salon | By Jeanne Molli Special To the New York Timesparis One of the Best Boutiques Or ReadyToWear Specialty Shops In Paris Is Tucked Away At 22 Rue Miromesnil Just Off the Faubourg st Honore | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/show-judges-held-ignorant-of-breed-standards.html | Show Judges Held Ignorant of Breed Standards | By John Rendel | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/slight-dip-expected-for-short-interest-slight-dip-is-seen-chrysler.html | Slight Dip Expected For Short Interest SLIGHT DIP IS SEEN Chrysler Position Large | By Vartanig G Vartan | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-hints-aid-to-truce-in-laos-neutralists-sag-british-said-to.html | SOVIET HINTS AID TO TRUCE IN LAOS NEUTRALISTS SAG British Said to Receive Sign of Willingness to Augment Effort to End Fighting CHINESE REDS SCORED Revival of War Believed to Weaken Kong Le Forces Beyond Any Restoration Moscow Talks Continue Communist Drive Deplored US Effort Failed SOVIET HINTS AID TO TRUCE IN LAOS | By Sydney Gruson Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-submarine-lag-us-fleet-rated-superior-in-ships-and-men-but.html | Soviet Submarine Lag US Fleet Rated Superior in Ships and Men but Russia Is Advancing Breakdowns Are Reported Missile Warfare Stressed | By Hanson W Baldwin | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sports-of-the-times-from-behind-the-curtain-question-and-answer-on.html | Sports of The Times From Behind the Curtain Question and Answer On the Nose A Bad Soldier | By Arthur Daley | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/state-limits-sale-of-sleeping-pills-only-prescribing-physician-can.html | STATE LIMITS SALE OF SLEEPING PILLS Only Prescribing Physician Can Permit Any Refills Under New Measure ROCKEFELLER SIGNS BILL Vetoes Three Acts Including One to Change Name of Sanitary Code Current Practice Bill Found Deficient | By Douglas Dales Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/study-of-marxism-set-by-catholics-high-school-students-to-get.html | STUDY OF MARXISM SET BY CATHOLICS High School Students to Get Principles of Communism Doubts Some AntiCommunists | By Gene Currivan Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/telescope-finds-storm-on-venus-disturbance-linked-to-spot-reported.html | TELESCOPE FINDS STORM ON VENUS Disturbance Linked to Spot Reported by Mariner II Orbits Counter Clockwise Analogy of Chair French Data Reported Stratoscope Observation | By Walter Sullivan Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-theater-rattle-of-a-simple-man-tammy-grimes-stars-in-comedy-at.html | The Theater Rattle of a Simple Man Tammy Grimes Stars in Comedy at Booth | By Howard TaubmanfriedmanAbeles | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tigers-beat-yanks-42-for-terrys-first-loss-hits-by-triandos-decide.html | Tigers Beat Yanks 42 for Terrys First Loss HITS BY TRIANDOS DECIDE FOR MOSSI Gus Belts Homer Off Terry to Break 11 Tie and in 9th Gets 2Run Double First Defeat For Terry Maris Almost Ready | By John Drebinger | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tiny-parcel-at-macys-corner-sold-for-first-time-in-60-years.html | Tiny Parcel at Macys Corner Sold for First Time in 60 Years | The New York Times | RE0000526420 | 1991-03-07 | B00000033319 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archiv es/tv-a-profile-of-moses-awesome-personality-of-the-city-builder-makes.html | TV A Profile of Moses Awesome Personality of the City Builder Makes for a Fascinating CBS Reports | By Richard F Shepard | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archiv es/un-backers-gain-strength-in-dar-bloc-is-defeated-again-but-after.html | UN BACKERS GAIN STRENGTH IN DAR Bloc Is Defeated Again but After Lively Floor Debate | By Marjorie Hunter Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archiv es/vietnamese-flow-in.html | Vietnamese Flow In | By Jacques Nevard Special To the New York Timesthe New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-18 | https://www.nytimes.com/1963/04/18/archiv es/yonkers-holds-transoceanic-tonight-8-foreign-horses-in-45000-trot.html | Yonkers Holds Transoceanic Tonight 8 FOREIGN HORSES IN 45000 TROT International Race Drivers Receive Rules Briefing  When Is 31 Favorite When Is the Favorite | By Louis Effrat Special To the New York Times | RE0000526420 | 1991-03-07 | B00000033319 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/1000-pupils-hold-school-on-curb-girls-at-closed-academy-study-4.html | 1000 PUPILS HOLD SCHOOL ON CURB Girls at Closed Academy Study 4 Hours on Street We Had No Choice Hats Adorn Fence | By Irving Spiegelthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/10000-jobs-lost-by-greek-seamen.html | 10000 JOBS LOST BY GREEK SEAMEN | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/1200-wellorganized-pickets-protest-rise-in-tax-at-city-hall.html | 1200 WellOrganized Pickets Protest Rise in Tax at City Hall Employes Volunteer Secession Urged | By Nan Robertson | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/2-new-state-laws-aid-homeowners-in-condemnations.html | 2 New State Laws Aid Homeowners In Condemnations | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/3d-in-wallenda-family-plunges-to-her-death-at-omaha-circus.html | 3d in Wallenda Family Plunges To Her Death at Omaha Circus | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/60000-sla-bribery-plot-charged-indictment-names-chicagoan-as-fixer.html | 60000 SLA Bribery Plot Charged Indictment Names Chicagoan as Fixer Price of 50000 Put on Playboy Club License Lawyer Is Cited LIQUOR BRIBE PLOT CHARGED BY JURY Appel to Be Recalled | By Charles Grutzner | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/62-was-top-year-for-volkswagen-but-germanys-auto-king-faces-stiff.html | 62 WAS TOP YEAR FOR VOLKSWAGEN But Germanys Auto King Faces Stiff Competition Cut by Dock Strike | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/7-frondizi-aides-are-held-as-reds-argentine-regime-hunts-9-others.html | 7 FRONDIZI AIDES ARE HELD AS REDS Argentine Regime Hunts 9 Others on Plot Charges Rebels Said to Regroup | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/700-jam-hearing-ask-city-council-to-kill-tax-rise-but-crowd.html | 700 JAM HEARING ASK CITY COUNCIL TO KILL TAX RISE But Crowd Dwindles to 200  Only One Fully Supports Changes in Sales Levy HUGE LOSS IS FEARED Big Business and Small Merchants Urge Adoption of Alternative Measures Proposals Varied 700 JAM HEARING TO FIGHT TAX RISE Presided Over by Ross Special Session Sought | By Clayton Knowlesthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/a-housing-unit-every-minute-provided-in-west-germany.html | A Housing Unit Every Minute Provided in West Germany | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/advertising-benton-bowles-will-regroup-joint-control-fallen-hero.html | Advertising Benton  Bowles Will Regroup Joint Control Fallen Hero Bourbon Drive Overseas Advertising Accounts People Addendum | By Peter Bart | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/advertising-need-in-shipping-cited-speaker-stresses-its-value.html | ADVERTISING NEED IN SHIPPING CITED Speaker Stresses Its Value Institute Cuts Staff Four on Staff in Past Need of Public Relations | By George Horne | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/african-nations-face-a-vast-task-of-development-onecommodity.html | AFRICAN NATIONS FACE A VAST TASK OF DEVELOPMENT OneCommodity Economies and Shortages of Capital Are Among Problems Export Prices Decline African Nations Face Formidable Development Task Seek to Break Away | By Leonard Ingalls | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ailing-economy-forces-poland-to-reduce-goals-for-industry-curbs-are.html | Ailing Economy Forces Poland To Reduce Goals for Industry Curbs Are Ordered After Worst Year Since the Stalin Era Ended A Painful Awareness | Special to The New York TimesThe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/algeria-striving-to-heal-wounds-convalescent-nation-beset-by.html | ALGERIA STRIVING TO HEAL WOUNDS Convalescent Nation Beset by Aftermath of Chaos Effects of the Exodus Wheat Deficit Continues | By Peter Braestrup Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/american-and-canadian-tourists-help-set-french-revenue-marks.html | American and Canadian Tourists Help Set French Revenue Marks | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/an-aluminum-plant-is-rising-in-greece.html | AN ALUMINUM PLANT IS RISING IN GREECE | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/andrea-s-kanner-engaged-to-m-william-halbfinger-frankle-karp.html | Andrea S Kanner Engaged To M William Halbfinger Frankle Karp | Special to The New York TimesThe New York Times Studio | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/art-furniture-comedy-happening-conceived-by-allen-kaprow-moves.html | Art Furniture Comedy Happening Conceived by Allen Kaprow Moves Audiences to Childlike Behavior | By Brian ODoherty | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/article-2-no-title.html | Article 2  No Title | Danish Information Office | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/banks-cautioned-on-hasty-growth-state-superintendent-says-hope-that.html | BANKS CAUTIONED ON HASTY GROWTH State Superintendent Says Hope That Inflation Will Continue Carries Peril RATE CUT IS SUGGESTED Root Critical of Mergers and Branching as Ends Rather Than Means Management Held Sound Competition Watched | By Edward Cowan | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgianluxembourg-union-shows-trade-rise-in-1962.html | BelgianLuxembourg Union Shows Trade Rise in 1962 | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgium-aids-monetary-fund.html | Belgium Aids Monetary Fund | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgium-and-the-netherlands-are-expecting-to-continue-their-steady.html | Belgium and the Netherlands Are Expecting to Continue Their Steady Growth BRUSSELS HOPES KEYED TO POLITICS Despite Prosperity Since 61 WalloonFleming Rift Tempers Optimism A Wide Market Now Only Dark Picture | By Rick Onckelinx Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ben-bella-tightens-his-grip-on-algeria.html | BEN BELLA TIGHTENS HIS GRIP ON ALGERIA | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/big-oil-refinery-planned-in-congo-italian-agency-to-take-part-in.html | BIG OIL REFINERY PLANNED IN CONGO Italian Agency to Take Part in Government Project Accord Is Upheld Negotiations Continuing To Make Interest Payment Importers Elect President | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/big-stores-showed-substantial-gains-in-sales-last-week-sales-gain.html | Big Stores Showed Substantial Gains In Sales Last Week Sales Gain in This Area | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bonds-demand-for-treasury-bills-strong-prices-of-issues-show-sharp.html | Bonds Demand for Treasury Bills Strong PRICES OF ISSUES SHOW SHARP RISE Buying by Big Corporations Termed Major Factor  Yields Are Lower Intermediates Unchanged | By Hj Maidenberg | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/books-of-the-times-theme-is-ghastly-possibility-the-hunt-and-the.html | Books of The Times Theme Is Ghastly Possibility The Hunt and the Climax | By Orville Prescott | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boom-is-belying-the-forecasters-fibers-lead-9-advance-in-industrial.html | BOOM IS BELYING THE FORECASTERS Fibers Lead 9 Advance in Industrial Production Large Investments Made Competition Cut Profits | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boston-marathon-slated-today-in-the-best-interests-of-podiatry-for.html | Boston Marathon Slated Today In the Best Interests of Podiatry For the 67th Time Hundreds of Men Will Run Blisters on Their Feet in Honor of Patriots Who Stood Their Ground Contestants Receive Bulletins Bones Have a Busy Day | By Robert M Lipsyte Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/brakes-applied-by-switzerland-nation-seeks-to-control-expansion-of.html | BRAKES APPLIED BY SWITZERLAND Nation Seeks to Control Expansion of Industry | By Victor Lusinchi Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bridge-st-john-ingram-reviews-the-lead-he-liked-best.html | Bridge St John Ingram Reviews The Lead He Liked Best | By Albert H Morehead | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cairo-urges-role-for-un-in-yemen-suggests-a-supervised-ban-on.html | CAIRO URGES ROLE FOR UN IN YEMEN Suggests a Supervised Ban on Outside Arms Aid CAIRO URGES ROLE FOR UN IN YEMEN | By Sam Pope Brewer Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cardfile-drawer-listing-800-books-stolen-at-library.html | CardFile Drawer Listing 800 Books Stolen at Library | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/catholic-schools-hold-aid-is-nearer.html | CATHOLIC SCHOOLS HOLD AID IS NEARER | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/changing-tides-in-international-economy-europe-ready-for-new-wave.html | CHANGING TIDES IN INTERNATIONAL ECONOMY EUROPE READY FOR NEW WAVE OF EXPANSION Majority View Holds Continental Growth Will Continue but at a Slower Rate All Main Indicators Point Up Europe Enters New Expansion But the Pace Is Expected to Slow Unusually Big Surpluses Worry Over Price Rises | By Edwin L Dale Jr Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/charles-hainfeld-union-city-teacher.html | CHARLES HAINFELD UNION CITY TEACHER | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chicago-holds-20-in-racial-dispute-crowd-protests-negro-plans-to.html | CHICAGO HOLDS 20 IN RACIAL DISPUTE Crowd Protests Negro Plans to Move Into White Area Clergymen Talk With Police | By Austin C Wehrwein Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chorus-girl-of-1894-to-retire-as-a-wardrobe-mistress-at-86.html | Chorus Girl of 1894 to Retire As a Wardrobe Mistress at 86 | The New York TimesBy Arthur Gelb | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/citizens-in-capital-battle-new-soviet-embassy-fight-building-plans.html | Citizens in Capital Battle New Soviet Embassy Fight Building Plans Despite Concessions and Support by State Department | By Max Frankel Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-alters-plan-on-hospital-fund-payments-for-indigent-care-to-be.html | CITY ALTERS PLAN ON HOSPITAL FUND Payments for Indigent Care to Be on Sliding Scale Cut in Deficit Seen | By Morris Kaplan | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/commercial-use-of-aerospace-is-suggested-by-boeing-official.html | Commercial Use of Aerospace Is Suggested by Boeing Official | By Edward Hudson | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-market-faces-challenge-inner-6-is-rebounding-from-blow-over.html | COMMON MARKET FACES CHALLENGE Inner 6 Is Rebounding From Blow Over Veto of Britain Future Is Weighed Must Grow to Live COMMON MARKET FACES CHALLENGE | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-market-poses-italian-wheat-problem.html | Common Market Poses Italian Wheat Problem | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-patent-a-question-mark-business-and-government-study-eec.html | COMMON PATENT A QUESTION MARK Business and Government Study EEC Draft Treaty Point Undecided | By Stacy V Jones Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/communist-leaders-jailed-in-north-german-roundup.html | Communist Leaders Jailed In North German Roundup | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/costa-rica-shuns-tie-to-guatemala.html | COSTA RICA SHUNS TIE TO GUATEMALA | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/couple-plan-safaris-for-the-nonrich-former-model-takes-a-few.html | Couple Plan Safaris for the NonRich Former Model Takes a Few Sensible Clothes on 12Day Expedition Jacket Made to Measure | By Marylin Benderthe New York Times Studio BY GENE MAGGIO | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/credit-rocks-citadel-of-conservatism.html | Credit Rocks Citadel of Conservatism | By Robert Alden Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/critic-at-large-seneca-indian-council-to-ask-congress-for-money-to.html | Critic at Large Seneca Indian Council to Ask Congress For Money to Continue Its Community | By Brooks Atkinson | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/crusader-for-rights-florence-jaffray-harriman-father-headed-yacht.html | Crusader for Rights Florence Jaffray Harriman Father Headed Yacht Club | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cuban-distorted-facts-washington-says-again.html | Cuban Distorted Facts Washington Says Again | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dahomey-plans-phone-line.html | Dahomey Plans Phone Line | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/danes-still-hope-for-market-ties-rejection-of-britain-a-blow-to.html | DANES STILL HOPE FOR MARKET TIES Rejection of Britain a Blow to Hopes for Export Rise Would Spur Exports | By Poul Lassen Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/democrats-seek-to-avoid-contest-act-to-avert-a-primary-on.html | DEMOCRATS SEEK TO AVOID CONTEST Act to Avert a Primary on Councilman at Large | By Richard P Hunt | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dr-king-is-visited-in-prison-by-wife.html | DR KING IS VISITED IN PRISON BY WIFE | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/duvalier-proclaimed-renovator-of-nation.html | Duvalier Proclaimed Renovator of Nation | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/economic-report-is-a-best-seller-world-bank-study-on-spain-is.html | ECONOMIC REPORT IS A BEST SELLER World Bank Study on Spain Is Avidly Received There | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/economies-shaky-in-eastern-bloc-food-shortage-common-industry.html | ECONOMIES SHAKY IN EASTERN BLOC Food Shortage Common  Industry Better Off Others Worse Off | By Paul Underwood Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/elizabeth-andrews-engaged-to-marry.html | Elizabeth Andrews Engaged to Marry | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ernest-f-weeks-61-utilities-official.html | ERNEST F WEEKS 61 UTILITIES OFFICIAL | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/european-stock-markets-buffeted-by-disillusionment-on-prospects-of.html | European Stock Markets Buffeted by Disillusionment on Prospects of Growth Issues INVESTORS TERM RESULT HEALTHY Exchanges in London and Paris Weather the Breaks With Little Disturbance Sobering Effects Continue Growth Theories in Shade | Special to The New York TimesPublifoto | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/excavator-does-work-of-12000-german-giant-digs-110000-tons-of-coal.html | EXCAVATOR DOES WORK OF 12000 German Giant Digs 110000 Tons of Coal a Day | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/explorer-17-finds-new-helium-band-neutral-gas-region-adds-to.html | EXPLORER 17 FINDS NEW HELIUM BAND Neutral Gas Region Adds to Atmosphere Complexity Moon Dust Speculation Conflicting Theories Impact Forms a Gas | By John W Finney Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/famous-art-works-will-be-seen-on-tours-of-22-new-york-homes.html | Famous Art Works Will Be Seen On Tours of 22 New York Homes | The New York Times Studio by Bill Aller and Gene Maggio | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/finnish-economy-faces-lean-times-production-capacity-tops-export.html | FINNISH ECONOMY FACES LEAN TIMES Production Capacity Tops Export Demand for Goods Common Market an Issue | By Seppo Valjakka Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/firestar-21-leads-all-the-way-to-win-45000-transoceanic-at-yonkers.html | Firestar 21 Leads All the Way to Win 45000 Transoceanic at Yonkers ITALIAN TROTTER CLOCKED IN 237 Firestars Driver Criticized for Tactics When Is 2d Russian Horses Trail Firestar Pays 670 | By Louis Effrat Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/first-ivory-coast-credit-authorized-in-washington.html | First Ivory Coast Credit Authorized in Washington | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/flightday-fares-to-set-air-prices-cab-orders-ticket-notices-that.html | FLIGHTDAY FARES TO SET AIR PRICES CAB Orders Ticket Notices That Changes Can Occur | By Joseph Carter | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/foreign-stocks-a-greater-lure-favorable-growth-abroad-appeals-to-us.html | FOREIGN STOCKS A GREATER LURE Favorable Growth Abroad Appeals to US Investors No New Issues So Far | By Elizabeth N Fowler | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/free-trade-group-looking-to-uncertain-future-got-stay-of-execution.html | Free Trade Group Looking to Uncertain Future Got Stay of Execution To Drew Up Program Technical Cooperation | By Philip Shabecoff | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/gabon-will-get-television.html | Gabon Will Get Television | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/george-h-cadwell.html | GEORGE H CADWELL | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/georgia-college-to-desegregate-mercer-to-admit-ghanaian-converted.html | GEORGIA COLLEGE TO DESEGREGATE Mercer to Admit Ghanaian Converted by a Graduate | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ghana-builds-textile-plant.html | Ghana Builds Textile Plant | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ghana-widens-fire-on-portugal-in-un.html | GHANA WIDENS FIRE ON PORTUGAL IN UN | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/governor-vetoes-jobagency-fee-rise.html | GOVERNOR VETOES JOBAGENCY FEE RISE | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/groundwork-is-laid-for-new-trade-talk-sparring-begins-for-world.html | Groundwork Is Laid For New Trade Talk Sparring Begins for World Trade Talks New Office Set Up Key Role in Planning | By Richard E Mooney Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/haitian-due-to-go-to-congo-as-representative-of-un.html | Haitian Due to Go to Congo As Representative of UN | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/high-ford-official-to-leave-company.html | High Ford Official To Leave Company | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/huge-civic-center-is-approved-here-168million-project-in-city-hall.html | HUGE CIVIC CENTER IS APPROVED HERE 168Million Project in City Hall Area Is Adopted by Planning Commission HUGE CIVIC CENTER IS APPROVED HERE Garages Due in 1965 Park to Be Enlarged | By Charles G Bennettthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hughes-urges-speed-by-education-chief-in-findings-on-bias.html | Hughes Urges Speed By Education Chief In Findings on Bias | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hunters-are-not-required-to-wear-tags-on-backs.html | Hunters Are Not Required To Wear Tags on Backs | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/iceland-extending-boom-into-63-on-technical-gains-in-fisheries.html | Iceland Extending Boom Into 63 On Technical Gains in Fisheries | By Hersteinn Palsson Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/in-the-nation-federal-private-college-aid-a-summing-up-agreement.html | In The Nation Federal Private College Aid A Summing Up Agreement and Dissent | By Arthur Krock | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/industry-is-key-in-greek-plans-nation-fighting-way-out-of-farming.html | INDUSTRY IS KEY IN GREEK PLANS Nation Fighting Way Out of Farming Economy Imports Still Lagging See Flaw in Pattern | By Mario S Modiano Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/investors-hold-key-to-providing-italy-with-a-needed-spur-rome-looks.html | Investors Hold Key To Providing Italy With a Needed Spur Rome Looks to Private Investors To Provide New Spur to Growth | By Arnaldo Cortesi Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ireland-at-economic-crossroads-yearns-for-common-market-role.html | Ireland at Economic Crossroads Yearns for Common Market Role | By Hugh G Smith Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/israeli-economy-looks-to-future-pact-with-common-market-held-vital.html | ISRAELI ECONOMY LOOKS TO FUTURE Pact With Common Market Held Vital to Growth | By W Granger Blair Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italy-reports-dip-in-unemployment.html | ITALY REPORTS DIP IN UNEMPLOYMENT | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italy-troubled-by-widening-trade-deficit-fuels-sharply-up-food.html | Italy Troubled by Widening Trade Deficit Fuels Sharply Up Food Exports Increase | By Livio E Magnani Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italys-invisible-exports-bolster-her-trade-balance.html | Italys Invisible Exports Bolster Her Trade Balance | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/japan-socialists-expected-to-gain-triumphant-conservatives-fear.html | JAPAN SOCIALISTS EXPECTED TO GAIN Triumphant Conservatives Fear Growing City Vote Left Active in 1960 | By Am Rosenthal Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kennedy-honors-exwoman-envoy-new-citation-for-service-is-given-to.html | KENNEDY HONORS EXWOMAN ENVOY New Citation for Service Is Given to Mrs Harriman 92 | By Robert F Whitney Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/key-year-at-hand-in-north-ireland-inducement-to-new-industry-needed.html | KEY YEAR AT HAND IN NORTH IRELAND Inducement to New Industry Needed to Spur Growth | By John E Sayers Special to the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kickbacks-hurt-coasts-theater-equity-study-finds-abuse-common-in.html | KICKBACKS HURT COASTS THEATER Equity Study Finds Abuse Common in Los Angeles | By Murray Schumach Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kiselev-eulogized-by-officials-at-un.html | KISELEV EULOGIZED BY OFFICIALS AT UN | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/labor-stability-benefits-dutch-strikes-virtually-unknown.html | LABOR STABILITY BENEFITS DUTCH Strikes Virtually Unknown Modernization After War Proves Effective No Labor Troubles | By Henry C Faas Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/land-reform-in-iran-begins-era-of-revolutionary-change.html | Land Reform in Iran Begins Era of Revolutionary Change | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/leafs-beat-wings-31-and-take-stanley-cup-4-games-to-1-on-late-goals.html | Leafs Beat Wings 31 and Take Stanley Cup 4 Games to 1 on Late Goals KEON HITS TWICE AND SHACK ONCE 2 Goals in Last Period Win Cup for Leafs Delvecchio Scores for Wings Keon Scores Two Goals Keon Is Praised Stanley Cup Hockey Finals | By William J Briordy Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lethargy-persists-as-morocco-tries-to-build-economy.html | Lethargy Persists As Morocco Tries To Build Economy | By Marvine Howe Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/letters-to-the-times-before-tests-are-banned-representative-hosmer.html | Letters to The Times Before Tests Are Banned Representative Hosmer Says a Treaty Must Bar Soviet Cheating Fluoridation Advocated Dr Stare Calls It Effective Safe Way to Reduce Dental Decay Citys Literary Landmarks | CRAIG HOSMERFREDRICK J STARE MDLEONARD VANDERPORT | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/leukemia-drive-is-denied-approval-in-bridgeport-letter-is-read.html | Leukemia Drive Is Denied Approval in Bridgeport Letter Is Read | By RIchard H Parke Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/li-blaze-fatal-to-2.html | LI Blaze Fatal to 2 | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/liberia-tries-austerity.html | Liberia Tries Austerity | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/libya-is-forging-ahead-in-desert-aid-and-oil-pave-way-to.html | LIBYA IS FORGING AHEAD IN DESERT Aid and Oil Pave Way to Spectacular Gains Changing Situation | By Kathleen McLaughlin Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/london-inflamed-by-issue-of-jobs-unemployment-held-factor-in-the.html | LONDON INFLAMED BY ISSUE OF JOBS Unemployment Held Factor in the Coming Elections Death Bed Conversion Winter Hits Industry | By James Feron Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/london-takes-stock-wage-standard-altered-britain-hunts-growth.html | London Takes Stock Wage Standard Altered Britain Hunts Growth Stimulus To Offset Common Market Loss Calculated Risk Taken New Plant Orders Expected | By Joseph Frayman Special to the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/malaria-blood-mystery-deepens-friends-of-drifter-now-sought.html | Malaria Blood Mystery Deepens Friends of Drifter Now Sought | By Lawrence OKane | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/methodists-gird-for-nuclear-age-convocations-urged-to-meet.html | METHODISTS GIRD FOR NUCLEAR AGE Convocations Urged to Meet Challenge to Church Garber Takes Over | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mets-to-try-today-for-victory-no-1-after-eight-losses.html | Mets to Try Today For Victory No 1 After Eight Losses | By Deane McGowen | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mideast-outlook-keyed-to-politics-egyptsyriairaq-agreement-is.html | MIDEAST OUTLOOK KEYED TO POLITICS EgyptSyriaIraq Agreement Is Expected to Produce Integrated Economies Improvement Predicted Middle Easts Continued Growth Tied Closely to Political Unity Euphrates Dam Accord Jordan Plots Program 100 Million Payment | By Dana Adams Schmidt Special To The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/miss-palmer-59-debutante-to-be-a-bride-engaged-to-christopher.html | Miss Palmer 59 Debutante To Be a Bride Engaged to Christopher Hildesley of London Aide of Sothebys Hamilton Calderazzo | Bradford Bachrach | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mitchell-admits-7107-car-order-but-testifies-raise-would-have-met.html | MITCHELL ADMITS 7107 CAR ORDER But Testifies Raise Would Have Met Most of Cost Tells of Two Loans Salary Raised by City | By David Anderson | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/morgan-harris-a-manager-of-electrolux-in-connecticut.html | Morgan Harris a Manager Of Electrolux in Connecticut | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mrs-andrew-schmitz.html | MRS ANDREW SCHMITZ | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/music-from-hindemith-leads-philharmonic-in-his-requiem.html | Music From Hindemith Leads Philharmonic In His Requiem | By Harold C Schonberg | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-paper-in-new-rochelle.html | New Paper in New Rochelle | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-plane-inhales-air-through-wing-slots-is-prototype-of-craft-that.html | New Plane Inhales Air Through Wing Slots Is Prototype of Craft That May Stay Up for 3 to 4 Days X15 Is Tested | By Richard Witkin Special the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/nigerias-6year-plan-pays-off-favorable-trade-balance-is-seen.html | Nigerias 6Year Plan Pays Off Favorable Trade Balance Is Seen Ibrahim Is Guiding Program to Bolster His Nations Budding Industries | Special to the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/no-arts-cutback-planned-by-wndt-channel-13-chairman-says-wider.html | NO ARTS CUTBACK PLANNED BY WNDT Channel 13 Chairman Says Wider Coverage Is Sought Gould Is Endorsed Mike Wallace Is Busy Miscellaneous Note | By Val Adams | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/noninsured-mortgages-vary-across-the-nation.html | Noninsured Mortgages Vary Across the Nation | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pacific-gas-and-electric-puts-nuclear-plant-into-production-ontario.html | Pacific Gas and Electric Puts Nuclear Plant Into Production Ontario Plans Big Project NUCLEAR FACILITY IS IN PRODUCTION | By Wallace Turner Special To the New York Timesspecial To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/paris-fears-inflation-frances-strikes-peril-prosperity-many-new.html | Paris Fears Inflation FRANCES STRIKES PERIL PROSPERITY Many New Wage Earners Farm Production Rising Big Gold Reserve Amassed Debts Paid in Advance | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/paris-paper-says-kozlov-may-be-named-premier.html | Paris Paper Says Kozlov May Be Named Premier | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/passport-dispute-breaks-out-anew-officials-split-over-letting.html | PASSPORT DISPUTE BREAKS OUT ANEW Officials Split Over Letting Applicants Face Accusers PASSPORT DISPUTE BREAKS OUT ANEW | By Ben A Franklin Special To the New York Timesthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/patricia-black-is-future-bride-of-cm-swift-jr-radcliffe-student.html | Patricia Black Is Future Bride Of CM Swift Jr Radcliffe Student Will Be Wed to a 1962 Princeton Graduate | KobySpecial To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/patriotic-group-plans-dinner-at-the-waldorf-event-on-april-27-will.html | Patriotic Group Plans Dinner At the Waldorf Event on April 27 Will Close Colonial War Societys Assembly | Will Weissberg | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/persuasive-economics-minister-is-keeping-dutch-prices-in-line-de.html | Persuasive Economics Minister Is Keeping Dutch Prices in Line De Pous Is Called Dictator but Hes Proud of Record Negotiated Oil Deal | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/planning-group-backs-new-road-link-of-nassau-expressway-to-stretch.html | PLANNING GROUP BACKS NEW ROAD Link of Nassau Expressway to Stretch 28 Miles | The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/policy-on-taxes-stirs-opposition-businessmen-resent-added.html | POLICY ON TAXES STIRS OPPOSITION Businessmen Resent Added ForeignEarnings Rules Cites TaxHaven Use | By Robert Metz | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/portugal-gains-economic-vigor-despite-strain-of-military-costs.html | Portugal Gains Economic Vigor Despite Strain of Military Costs Portuguese Space Planned Foreign Capital Flows In | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prelate-visits-hungary-and-sees-mindszenty-on-release-efforts.html | Prelate Visits Hungary and Sees Mindszenty on Release Efforts PRELATE EFFECTS MINDSZENTY VISIT Konig Back in Vienna | By Paul Underwood Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/premier-warns-of-peril-in-laos-says-proreds-are-trying-to-destroy.html | PREMIER WARNS OF PERIL IN LAOS Says ProReds Are Trying to Destroy Neutralists  New Attack Launched PREMIER WARNS OF PERIL IN LAOS US Supports Laos Regime | By Jacques Nevard Special To the New York Timesthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/president-inaugurated-by-pittsburgh-seminary.html | President Inaugurated By Pittsburgh Seminary | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prices-of-stocks-are-mixed-again-gains-outnumber-declines-but.html | PRICES OF STOCKS ARE MIXED AGAIN Gains Outnumber Declines but Average Falls 054  Most Changes Are Small TURNOVER IS 4770000 Rails Utilities and Oils Are Strong Drops Shown by Steels and Chemicals Advances Top Declines Lower Price Issues Active PRICES OF STOCKS ARE MIXED AGAIN Steel Issues Slip Nickel Plate Spurts | By John J Abele | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prosperity-in-france-finds-a-symbol-in-automobile-industrys.html | Prosperity in France Finds a Symbol in Automobile Industrys Spiraling Production 62 OUTPUT BEST IN RECENT YEARS Exports Rise Despite Heavy Competition Aviation Production Static 56 Figures Doubled | By Henry Giniger Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/red-bloc-harried-by-protectionism-khrushchev-drive-to-raise-comecon.html | RED BLOC HARRIED BY PROTECTIONISM Khrushchev Drive to Raise Comecon Efficiency Is Met by National Resistance RED BLOC HARRIED BY PROTECTIONISM Face Rude Awakening Wealth Is Unequal Progress Is Slow | By Harry Schwartz | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/restaurant-review-mandarin-east-specializes-in-spicy-food-of.html | Restaurant Review Mandarin East Specializes in Spicy Food of Szechuan School of Cooking | By Craig Claiborne | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/robert-dherys-new-hit-show-to-be-staged-here-in-february-a-british.html | Robert Dherys New Hit Show To Be Staged Here in February A British Repertory Group Sophie to Close Abbott to Stage Musical Tickets for Hot Spot | By Sam Zolotow | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/rwandaburundi-belies-prophecy-another-congo-failed-to-develop-in.html | RWANDABURUNDI BELIES PROPHECY Another Congo Failed to Develop in New States | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sales-pace-slows-at-national-dairy-national-dairy-lists-profit-dip.html | Sales Pace Slows At National Dairy NATIONAL DAIRY LISTS PROFIT DIP Fields Seen Promising | By Clare M Reckert | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/scandinavia-speeds-tariffcut-program-scandinavia-speeds-tariff.html | Scandinavia Speeds TariffCut Program Scandinavia Speeds Tariff Program in Attempt to Keep Up With Common Market Complication for Finns Improvement Forecast Exchange Reserves Drop | By Werner Wiskari Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/science-editor-skeptical-of-manned-lunar-shot.html | Science Editor Skeptical Of Manned Lunar Shot | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/second-talk-held-in-geneva-on-ussoviet-hot-line-plan.html | Second Talk Held in Geneva On USSoviet Hot Line Plan | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sister-mary-leona-teacher-in-jersey.html | SISTER MARY LEONA TEACHER IN JERSEY | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/son-to-the-michael-martins.html | Son to the Michael Martins | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/soviet-revamps-to-raise-output-farm-and-industry-failures-forcing.html | SOVIET REVAMPS TO RAISE OUTPUT Farm and Industry Failures Forcing Wide Changes Output Is Unchanged Elusive New Factors | By Theodore Shabad Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/spain-is-confident-a-miracle-is-near-spain-confident-of-role-as.html | Spain Is Confident A Miracle Is Near Spain Confident of Role as Europes Next Miracle | By Paul Hofmann Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/spain-sentences-top-madrid-communist-to-death.html | Spain Sentences Top Madrid Communist to Death | By Paul Hofmann Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sports-of-the-times-the-crackdown-making-an-example-deep.html | Sports of The Times The Crackdown Making An Example Deep Penetration The Inheritance | By Arthur Daley | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/state-gets-power-for-wide-medical-audits-on-quality-of-care.html | State Gets Power for Wide Medical Audits on Quality of Care | By Douglas Dales Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/steel-then-and-now-differences-in-kennedys-reaction-to-price-rises.html | Steel Then and Now Differences in Kennedys Reaction to Price Rises in 62 and 63 Analyzed LACK OF A FIGHT ON STEEL STUDIED Power at Stake | By Richard E Mooney Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/stockholm-optimistic-inventories-a-factor-indicators-point-upward.html | Stockholm Optimistic Inventories A Factor Indicators Point Upward | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/suede-skins-are-imported-for-the-woman-who-sews.html | Suede Skins Are Imported For the Woman Who Sews | By Charlotte Curtissketched By Antonio For the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/supermarkets-put-at-2000-in-germany.html | SUPERMARKETS PUT AT 2000 IN GERMANY | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/surgeons-report-first-success-in-transplant-of-human-nerves-nerve.html | Surgeons Report First Success In Transplant of Human Nerves NERVE IS GRAFTED BY NEW METHOD Progress Reported | By John A Osmundsen | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/the-ballet-an-avantgarde-evening-city-troupe-presents-modern.html | The Ballet An AvantGarde Evening City Troupe Presents Modern Program Large Audience at the Center for Event | By Allen Hughes | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/theater-saving-grace-edwin-harvey-blum-comedy-opens-here.html | Theater Saving Grace Edwin Harvey Blum Comedy Opens Here | By Paul Gardner | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/this-skipper-believes-in-the-soft-sell.html | This Skipper Believes in the Soft Sell | By Steve Cady | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/thresher-inquiry-told-of-troubles-during-overhaul-two-missed-voyage.html | Thresher Inquiry Told of Troubles During Overhaul Two Missed Voyage SINKING INQUIRY TOLD OF TROUBLES Trial Was Halted Wife Slightly Hurt | By John H Fenton Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/uar-is-spending-900-million-in-critical-year-for-expansion-total-at.html | UAR Is Spending 900 Million In Critical Year for Expansion Total at 3419000000 Another Decrease in Trade | Rene Burri MagnumBy Jay Walz Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/union-clashes-ahead-may-lockouts-likely-agriculture-lagging.html | Union Clashes Ahead May LockOuts Likely Agriculture Lagging | By Olav Maaland Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/unionist-upheld-in-libel-on-union-court-says-members-must-be-free.html | UNIONIST UPHELD IN LIBEL ON UNION Court Says Members Must Be Free to Criticize | By Edward Ranzal | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/us-carloadings-rose-02-in-week-truck-tonnages-however-dipped-below.html | US CARLOADINGS ROSE 02 IN WEEK Truck Tonnages However Dipped Below 1962 | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/us-companies-active-in-northern-ireland.html | US Companies Active In Northern Ireland | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/us-cuban-policy-upheld-by-rusk-against-keating-secretary-says.html | US CUBAN POLICY UPHELD BY RUSK AGAINST KEATING Secretary Says Effective Steps Are Taken to Curb Red Threat to Americas SENATOR IN NEW ATTACK He Disputes Administration on Withdrawal of Russians Says 17000 Remain US CUBAN POLICY UPHELD BY RUSK | By Hedrick Smith Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/vast-scope-equalts-track-record-in-winning-the-black-maria-at.html | Vast Scope Equalts Track Record in Winning the Black Maria at Aqueduct 3YEAROLD FILLY IS TIMED IN 116 35 Vast Scope With Baeza Up Beats Favored Pams Ego in 6 Furlong Event Paseuma Among Top Trainers Life of Jockey Not for Him | By Frank M Blunk | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/vietnamese-reds-stage-wide-raid-their-losses-called-heavy-as.html | VIETNAMESE REDS STAGE WIDE RAID Their Losses Called Heavy as Regulars Hit Back | By David Halberstam Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archiv es/washington-how-to-make-things-worse-than-they-really-are-the.html | Washington How to Make Things Worse Than They Really Are The Melancholy Facts Federal Outlays The Impulse to Action | By James Reston | RE0000526425 | 1991-03-07 | B00000033322 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-berlin-growth-levels-off-emphasis-shifts-to-consumers-orders.html | West Berlin Growth Levels Off Emphasis Shifts to Consumers Orders for Capital Goods Lag but the Citys Output Continues at High Rate A Shift in Goods | By Ellen Lentz Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-german-wanderlust-hits-a-new-peak-in-year.html | West German Wanderlust Hits a New Peak in Year | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-germany-entering-an-era-of-more-drive-for-less-growth-west.html | West Germany Entering an Era Of More Drive for Less Growth West Germany Entering an Era of More Drive for Less Growth Export Trade Drops Major Headache Eased Disposable Income Up | By Arthur J Olsen Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-germanys-exports-climb-in-face-of-stiffening-competition-in.html | West Germanys Exports Climb in Face of Stiffening Competition in World Markets GAP OVER IMPORTS SHOWS A DECLINE Officials Confident Although Pace of Expansion Slows Dollar Reserves Off Poor Harvest Harmful | By Gerd Wilcke Special To the New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/william-g-curren-exrail-executive.html | WILLIAM G CURREN EXRAIL EXECUTIVE | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wilson-persuades-union-chief-to-reconsider-rail-strike-plan-british.html | Wilson Persuades Union Chief To Reconsider Rail Strike Plan British Labor Party Leader Warns on the Political Impact of Walkout Labor Seeking Popular Image Strikers Defy Union Heads | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wirtz-denounces-rockefeller-data-calls-forecast-of-possible.html | WIRTZ DENOUNCES ROCKEFELLER DATA Calls Forecast of Possible Unemployment of 9 Million by 1967 Irresponsible Rockefeller View of Joblessness Called Irresponsible by Wirtz | By Thomas Buckley | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wood-field-and-stream-who-needs-more-outdoor-facilities-available.html | Wood Field and Stream Who Needs More Outdoor Facilities Available Ones Are Often Neglected | By Oscar Godbout | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/worldchampion-german-crew-arrives-for-five-races-in-east.html | WorldChampion German Crew Arrives for Five Races in East | By Allison Danzig | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/yale-names-activity-aide.html | Yale Names Activity Aide | Special to The New York Times | RE0000526425 | 1991-03-07 | B00000033322 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/2-from-harvard-honored-by-philosophical-society.html | 2 From Harvard Honored By Philosophical Society | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/5-runs-in-ninth-win-for-bombers-howard-and-maris-hit-late-yank.html | 5 RUNS IN NINTH WIN FOR BOMBERS Howard and Maris Hit Late Yank Homers Kubek Also Connects Arroyo Stars So Near Yet So Far Lead Changes Hands | By Leonard Koppett Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/army-trounces-nyu.html | Army Trounces NYU | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/arrests-deepen-argentine-crisis-more-suspects-are-seized-as-aides.html | ARRESTS DEEPEN ARGENTINE CRISIS More Suspects Are Seized as Aides of Frondizi US Envoy Sees Guido | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/art-culture-of-puerto-rico-displayed-works-borrowed-from-seven.html | Art Culture of Puerto Rico Displayed Works Borrowed From Seven Museums Sculpture Show Seen at Kootz Gallery | By Stuart Preston | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/belgian-bookkeeper-first-in-boston-marathon-vandendriessche-is.html | Belgian Bookkeeper First in Boston Marathon Vandendriessche Is Timed in 21858 for 67th Event Record Broken by 7 Seconds John J Kelley Is Next Steiner in 11th Marathon Family Loyalty Ends Ethiopians Certain of Victory Girl Also Gets Cheers THE LEADING FINISHERS | By Robert M Lipsyte Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/birchism-and-reds-assailed-on-coast.html | BIRCHISM AND REDS ASSAILED ON COAST | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/boeing-workers-upset-accord-recommended-by-union-chiefs-vote-by.html | Boeing Workers Upset Accord Recommended by Union Chiefs Vote by Machinists at Wichita Swings Nationwide Tally Against Pact  No Strike Sanction Given Yet Will Seek to Curb Walkouts | By John D Pomfret Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/books-of-the-times-both-valiant-and-roguish-in-fortissimo-forensico.html | Books of The Times Both Valiant and Roguish In Fortissimo Forensico | By Charles Pooregrover Sales Jr | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/bridge-hard-thing-to-do-in-game-learn-to-yield-gracefully.html | Bridge Hard Thing to Do in Game Learn to Yield Gracefully | By Albert H Morehead | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/british-guiana-set-for-general-strike.html | BRITISH GUIANA SET FOR GENERAL STRIKE | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/canadian-quits-2-bank-posts.html | Canadian Quits 2 Bank Posts | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/catholic-urges-church-reform-an-end-to-blind-obedience-backed-by.html | CATHOLIC URGES CHURCH REFORM An End to Blind Obedience Backed by Theologian On Lecture Tour | By Gene Currivan Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/cbs-confirms-taylor-tv-show-network-announces-plans-for-program-on.html | CBS CONFIRMS TAYLOR TV SHOW Network Announces Plans for Program on Oct 6 To Be More Personal Producers in London | By John P Shanley | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/challenge-for-the-congo-nations-economic-difficulties-to-test.html | Challenge for the Congo Nations Economic Difficulties to Test Ability of Adoulas New Cabinet to Act Will the Cabinet Work Moderates Now Have Voice | By J Anthony Lukas Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/citys-campaign-to-find-foster-homes-succeeds.html | Citys Campaign to Find Foster Homes Succeeds | By Martin Tolchin | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/civil-rights-champion-lloyd-kirkham-garrison-in-fathers-footsteps.html | Civil Rights Champion Lloyd Kirkham Garrison In Fathers Footsteps Member of Law Firm | The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/congo-envoy-firm-in-un-talk-on-army.html | CONGO ENVOY FIRM IN UN TALK ON ARMY | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/curtis-delays-renewal-of-meeting-to-monday.html | Curtis Delays Renewal Of Meeting to Monday | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/cushing-rejects-birth-pill-view-voiced-in-catholic-doctors-book.html | Cushing Rejects Birth Pill View Voiced in Catholic Doctors Book Physician Holds Use of Oral Contraceptive Could Be Accepted by Church | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/daniel-b-diss.html | DANIEL B DISS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/de-gaulle-urges-france-to-pursue-independent-line-he-defends-atomic.html | DE GAULLE URGES FRANCE TO PURSUE INDEPENDENT LINE He Defends Atomic Force  Hint of New Move on Unity of Europe Is Seen Americans Good Allies Past Unpreparedness Cited DE GAULLE BACKS INDEPENDENT LINE Role for Detached Britain | By Drew Middleton Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/decision-awaited-in-kirby-lawsuit-judge-to-hand-down-ruling-in.html | DECISION AWAITED IN KIRBY LAWSUIT Judge to Hand Down Ruling in 100000000 Action Filed by Murchisons Opposing Sides Disclosure Recalled Decision Awaited in Fraud Suit Brought Against Allan P Kirby | By Vartanig G Vartan | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/disputes-agitate-mitchells-trial-defense-voices-objections-to.html | DISPUTES AGITATE MITCHELLS TRIAL Defense Voices Objections to States Summation Charges Against Mitchell Wahrhaftigs Assailed | By David Anderson | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-a-whitney-griswold-of-yale-dies-of-cancer-on-campus-at-56.html | Dr A Whitney Griswold of Yale Dies of Cancer on Campus at 56 President Defended Academic FreedomUrged Colleges to Bolster Liberal Arts President at 43 DR GRISWOLD 56 OF YALE IS DEAD Clerk on Wall Street Hailed Liberal Arts Attack on High Schools Tribute Endowed Essays Published in 53 | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-andrew-jackson-83-dies-educator-and-dental-specialist.html | Dr Andrew Jackson 83 Dies Educator and Dental Specialist | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dramatists-fund-receives-18000-program-to-aid-playwrights-now-12000.html | DRAMATISTS FUND RECEIVES 18000 Program to Aid Playwrights Now 12000 Short of Goal Other Donations | By Louis Calta | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/drought-cuts-level-of-city-reservoirs-to-65-of-capacity-pepacton.html | Drought Cuts Level Of City Reservoirs To 65 of Capacity Pepacton Reservoir at Low Level | The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/economy-gains-strongly-tops-presidents-estimate-steel-stockpiling.html | Economy Gains Strongly Tops Presidents Estimate Steel Stockpiling Is Factor Economy Gains Sharply in 63 Exceeding Kennedy Expectation Job Problem to Remain | By Eileen Shanahan Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/engineers-strike-at-2-rca-plants.html | ENGINEERS STRIKE AT 2 RCA PLANTS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/false-lashes-are-specialty-of-new-salon-lashes-are-feathered.html | False Lashes Are Specialty Of New Salon Lashes Are Feathered | By Mary Burt Baldwin | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/father-escorts-joan-turnburke-at-her-wedding-stevens-alumna-bride.html | Father Escorts Joan Turnburke At Her Wedding Stevens Alumna Bride of Edwin R Bigelow in Clearwater Fla | Special to The New York TimesMark Shaw | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/feinsod-muney.html | Feinsod Muney | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/firemen-and-rails-resume-job-talks.html | FIREMEN AND RAILS RESUME JOB TALKS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/foreign-affairs-phoenix-in-the-arabian-sands-bestknown-arab-leader.html | Foreign Affairs Phoenix in the Arabian Sands BestKnown Arab Leader | By Cl Sulzberger | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/garrison-is-feted-by-reform-group-eleanor-roosevelt-award-given-by.html | GARRISON IS FETED BY REFORM GROUP Eleanor Roosevelt Award Given by Democrats 700 at Dinner Friends Review Life | By Richard P Hunt | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/geophysicists-urge-curb-on-channel-37.html | GEOPHYSICISTS URGE CURB ON CHANNEL 37 | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/global-forecast-of-weather-seen-international-study-urged-by-us-at.html | GLOBAL FORECAST OF WEATHER SEEN International Study Urged by US at Geneva Talks | By John W Finney Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/governor-vetoes-breezy-point-bill-action-held-major-victory-for.html | GOVERNOR VETOES BREEZY POINT BILL Action Held Major Victory for Proponents of Park GOVERNOR VETOES BREEZY POINT BILL | By Layhmond Robinson Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/haitian-officer-slain-in-prison-regime-reports-suspected-plotter.html | HAITIAN OFFICER SLAIN IN PRISON Regime Reports Suspected Plotter Tried to Escape | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/harry-b-reynolds.html | HARRY B REYNOLDS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/high-seas-damage-rio.html | High Seas Damage Rio | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/hughes-confers-on-housing-bias-will-announce-state-policy-at.html | HUGHES CONFERS ON HOUSING BIAS Will Announce State Policy at Conference in June Englewood Trial Postponed Trial in LI Adjourned | By George Cable Wright Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/hunts-hit-in-9th-drives-in-2-runs-the-hh-story-a-double-by-hickman.html | HUNTS HIT IN 9TH DRIVES IN 2 RUNS The HH Story A Double by Hickman a Double by Hunt Victory in Metsville Double Scores Coleman and Hickman MacKenzie in Relief Halts Braves Gloom and Resignation A Temporary Relief | By Gordon S White Jr | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/insurance-spurs-us-export-rise-credit-program-a-major-factor-in.html | INSURANCE SPURS US EXPORT RISE Credit Program a Major Factor in Added Sales Administration Program Sell American | By Brendan M Jones | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/integration-goal-to-be-pressed-by-protestant-churchwomen-catholic.html | Integration Goal to Be Pressed By Protestant Churchwomen Catholic Contraceptive Sent Abroad Honoring Organist at 90 Witnesses Gathering Religious Activities | By Christian Brown | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/jakarta-draws-closer-to-peking-visit-by-liu-cements-relations.html | Jakarta Draws Closer to Peking Visit by Liu Cements Relations Peking Leader Leaves Jakarta | By Robert Trumbull Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/jamaican-going-to-caracas.html | Jamaican Going to Caracas | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-expected-to-expand-his-trip-to-stress-bonn-tie-new-policy.html | Kennedy Expected To Expand His Trip To Stress Bonn Tie New Policy Emphasis LONGER BONN TRIP BY KENNEDY SEEN Site of 1848 Meeting Adenauer to Be in Berlin | By Arthur J Olsen Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-praises-steel-restraint-appeals-to-union-urges-wage.html | KENNEDY PRAISES STEEL RESTRAINT APPEALS TO UNION Urges Wage Stability After Price ActionAsks Auto Industry to Hold Line DEFENDS SPENDING PLAN Says Hard Budget Cut Could Cost a Million US Jobs Sees Deflation Peril Appeals to Union Sees Cuts as Ruinous KENNEDY PRAISES STEEL RESTRAINT Sees Problem of Deflation | By Tom Wicker Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-upholds-aid-to-mississippi-he-turns-down-plan-by-civil.html | KENNEDY UPHOLDS AID TO MISSISSIPPI He Turns Down Plan by Civil Rights Commission to Cut Off US Funds KENNEDY UPHOLDS AID TO MISSISSIPPI Kennedy Pledges Study Barnett Replies to Javits | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-voices-greatest-concernsees-test-of-geneva-accord-us-is.html | Kennedy Voices Greatest ConcernSees Test of Geneva Accord US IS PREPARING NEW LAOS ACTION A Test of Soviet Policy | By Hedrick Smith Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/letters-to-the-times-brokerdealer-regulation-attorney-general-cites.html | Letters to The Times BrokerDealer Regulation Attorney General Cites New York States Legislation Extent of Jurisdiction Sources of Distributions Rehabilitating Tenements Dealings With Morocco Circumstances Surrounding Granting of Our Bases Recalled In Praise of Lynn Farnol Elizabeth Not Rex | LOUIS J LEFKOWITZ Attorney General State of New York New York April 16 1963BARTHOLOMEW A GREENE Riverdale NY April 16 1963PHINEAS TOBY New York April 5 1963gladwin Hillallen Guttmann | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/market-is-dull-for-municipals-trading-mostly-professional-treasury.html | MARKET IS DULL FOR MUNICIPALS Trading Mostly Professional Treasury Bills Register a Gain of 1 or 2 Points Syndicate Together Municipal List Listless | By Hj Maidenberg | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/methodists-praise-negroes-backers.html | METHODISTS PRAISE NEGROES BACKERS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/metsand-ron-huntare-happy-theyre-both-ahead-of-last-year.html | Metsand Ron HuntAre Happy Theyre Both Ahead of Last Year | The New York Times by Ernest Sisto | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/mighty-tide-first-in-yonkers-pace-vineyard-guides-winner-irvin-paul.html | MIGHTY TIDE FIRST IN YONKERS PACE Vineyard Guides Winner  Irvin Paul Is Second | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/miss-hanson-bride-of-karl-k-balbach.html | Miss Hanson Bride Of Karl K Balbach | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/miss-mountain-finch-graduate-to-be-married-she-is-fiancee-of-colin.html | Miss Mountain Finch Graduate To Be Married She Is Fiancee of Colin E Smith Yale 59  Nuptials in June | Special to The New York TimesJay Te Winburn Jr | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/moscow-reported-hesitant-influence-seen-waning.html | Moscow Reported Hesitant Influence Seen Waning | By Seymour Topping Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/name-of-galbraiths-cat-offends-pakistanis-so-he-changes-it.html | Name of Galbraiths Cat Offends Pakistanis So He Changes It | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/negroes-holding-birmingham-fete-2d-finearts-event-of-miles-college.html | NEGROES HOLDING BIRMINGHAM FETE 2d FineArts Event of Miles College Open to Everyone Spiritual Godmother While Participation Grows | By Foster Hailey Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/neutralist-premier-urges-london-and-moscow-to-halt-red-attacks-laos.html | Neutralist Premier Urges London and Moscow to Halt Red Attacks LAOS PLEA SENT TO TWO NATIONS Vietnamese Barred by Pact Airstrip Now Unusable Leftists Plane Is Hit | By Jacques Nevard Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-blood-test-detects-allergy-to-penicillin-technique-can-be.html | New Blood Test Detects Allergy to Penicillin Technique Can Be Adapted to Use in Physicians Office Dermatologist Reports Blood Reaction Viewed | By Robert K Plumb | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-building-to-start-for-westchester-college.html | New Building to Start For Westchester College | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-partnership-plans-two-films-british-director-and-actor-set.html | NEW PARTNERSHIP PLANS TWO FILMS British Director and Actor Set Projects for Next Year Origin of Company Name Anderson Film Won Oscar Todays New Film | By Howard Thompson | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/no-theory-of-dna-structure-may-aid-in-research-on-cancer.html | New Theory of DNA Structure May Aid in Research on Cancer | By Harold M Schmeck Jr Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-zealand-buys-un-bonds.html | New Zealand Buys UN Bonds | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/news-of-food-rhubarb-first-fruit-of-spring-is-now-here-to-provide.html | News of Food Rhubarb First Fruit of Spring Is Now Here to Provide Zesty Refreshing Desserts BAKED RHUBARB AND ORANGE SLICES RHUBARB AND GINGER COMPOTE RHUBARB AND STRAWBERRY BAVARIAN PIE | By June Owen | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/no-robbery-oddson-choicein-wood-never-bend-first-performance-and.html | No Robbery OddsOn Choicein Wood Never Bend First Performance and Sentiment Vie In Wood Memorial 10 ARE ENTERED In 90800 RACE Entry of Crewman and Top Gallant Second in Betting at Aqueduct Today Shoemaker to Ride | By Joe Nichols | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/norwalk-church-to-be-dedicated-assembly-of-god-sect-opens-10year.html | NORWALK CHURCH TO BE DEDICATED Assembly of God Sect Opens 10Year Expansion Drive | Special to The New York TimesThe New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/norwalk-court-approves-election-to-amend-charter.html | Norwalk Court Approves Election to Amend Charter | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/nuptials-on-may-21-for-martina-botty.html | Nuptials on May 21 For Martina Botty | Stanley W Gold | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/panamerican-games-open-today-with-2500-athletes-from-24-countries.html | PanAmerican Games Open Today With 2500 Athletes From 24 Countries US TRACK TEAMS FAVORED IN BRAZIL Americans Are Also Strong in Swimming Diving and Basketball at Games Bertha Diaz to Defend | By Juan de Onis Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/parking-revenue-sets-city-record-meters-collected-726414-in-march.html | PARKING REVENUE SETS CITY RECORD Meters Collected 726414 in March for Highest Total in Any Month 207772 RISE IN YEAR Barnes Cites Replacement Program and Reduction of 95 in Vandalism Contractor Delayed Rate to be Lower | By Bernard Stengren | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/philip-s-potter-sr-dead-at-75-oilman-bought-roosevelt-home.html | Philip S Potter Sr Dead at 75 Oilman Bought Roosevelt Home | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/police-seize-de-gaulle-foe-already-doomed-by-court.html | Police Seize de Gaulle Foe Already Doomed by Court | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/portugal-suggests-panel-check-bombing-charge.html | Portugal Suggests Panel Check Bombing Charge | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/president-denies-that-us-pledged-2d-cuba-invasion-declares-another.html | PRESIDENT DENIES THAT US PLEDGED 2D CUBA INVASION Declares Another Assault or Blockade Would Be a Mistake at Present EXILE BACKS KENNEDY De Varona Asserts He Knew of No Promise by Him to Mount a New Attack Address to Editors Present Policy Affirmed Kennedy Denies US Promised Exiles Another Invasion of Cuba De Varona Supports Kennedy Castro Says He Knew Plans Keating Sees Grave Issue | By Max Frankel Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/princeton-downs-brown.html | Princeton Downs Brown | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/proposed-park-at-breezy-point-hotly-supported-and-derided-advocates.html | Proposed Park at Breezy Point Hotly Supported and Derided Advocates Urge City to Acquire Land But Work Goes On at Big Apartment Project Residents Vow to Stay Residents Oppose Park Payment Plan Derided Land Cost 12000000 Exaggeration Charged | By Sydney H Schanberg | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/quake-is-traced-to-atomic-blast-earth-fault-moved-after-explosion.html | QUAKE IS TRACED TO ATOMIC BLAST Earth Fault Moved After Explosion in Nevada | By Walter Sullivan Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/quirks-of-british-people-blamed-for-rail-woes-by-lines-chief.html | Quirks of British People Blamed For Rail Woes by Lines Chief | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/rest-of-tax-bills-to-go-to-council-action-due-tuesday-when-sales.html | REST OF TAX BILLS TO GO TO COUNCIL Action Due Tuesday When Sales Levy May Be Voted | By Charles G Bennett | RE0000526450 | 1991-03-07 | B00000037026 |

| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/sales-tax-is-asked-for-coast-transit.html | SALES TAX IS ASKED FOR COAST TRANSIT | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
|---|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/schools-advised-against-rentals-religious-issue-not-involved-in.html | SCHOOLS ADVISED AGAINST RENTALS Religious Issue Not Involved in State Counsels Ruling Religion Not Involved | BY Leonard Buder | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/slick-to-broaden-air-cargo-service-cab-rejects-complaints-on.html | SLICK TO BROADEN AIR CARGO SERVICE CAB Rejects Complaints on Economy Deliveries | By Joseph Carter | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/soviet-leader-says-yevtushenko-balks.html | SOVIET LEADER SAYS YEVTUSHENKO BALKS | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/soviet-output-up-in-spite-of-cold-says-severe-winter-did-not-hobble.html | SOVIET OUTPUT UP IN SPITE OF COLD Says Severe Winter Did Not Hobble Rate of Growth Report Reflects Changes Butter Output Off | By Theodore Shabad Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/soviet-strength-in-cuba-put-high-some-experts-believe-count-may-be.html | SOVIET STRENGTH IN CUBA PUT HIGH Some Experts Believe Count May Be 30000 to 40000 | By Hanson W Baldwin | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/sovietbred-stallion-will-be-schooled-in-dixie.html | SovietBred Stallion Will Be Schooled in Dixie | By Michael Straussthe New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/spain-executes-top-communist-despite-appeal-by-khrushchev-spain.html | Spain Executes Top Communist Despite Appeal by Khrushchev Spain Executes Top Communist Despite Appeal by Khrushchev Feelings of Humaneness Wide Protest in France Kennedy Forwards Appeal | Madrid Bars Clemency Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/state-extending-hours-for-voting-governor-signs-bill-to-move.html | STATE EXTENDING HOURS FOR VOTING Governor Signs Bill to Move Closing From 7 to 9 PM  Paid Time Off Affected CITY OPPOSED CHANGE But Protest Over Cost Was Sent too Late Albany Project Is Authorized Courthouse in Plans | By Douglas Dales Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/steel-companies-modify-increases-republic-and-armco-cancel-rises.html | STEEL COMPANIES MODIFY INCREASES Republic and Armco Cancel Rises for Plate Cut Also Made by Pittsburgh WHEELING PLANS TRIM Action Is Laid to Failure of Big Steel and Bethlehem to Lift Plate Prices Moves Not Unexpected Uses of Plate STEEL COMPANIES MODIFY INCREASES | By Edward Cowan | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archiv es/strife-and-sociability-in-british-guiana-ethnic-conflict-goes-on.html | Strife and Sociability In British Guiana Ethnic Conflict Goes on Though Races Mingle Easily | By Richard Eder Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sweden-is-now-cool-to-cancer-project.html | SWEDEN IS NOW COOL TO CANCER PROJECT | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/symposium-on-creative-arts-opens-at-princeton-3d-annual-response.html | Symposium on Creative Arts Opens at Princeton 3d Annual Response Meeting Will Be Concerned With Pursuit of Excellence | By Milton Esterow Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/talk-by-kennedy-spurs-stock-rise-presidents-mild-remarks-on-steel.html | TALK BY KENNEDY SPURS STOCK RISE Presidents Mild Remarks on Steel Help Average to a Gain of 193 TURNOVER IS 4660000 Steel Auto Airline Space and Office Equipment Lists Are Strongest Volume Declines Contrast Is Cited TALK BY KENNEDY SPURS STOCK RISE New Highs for Airlines IBM Gains 9 Oil Stocks Quiet | By John J Abele | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/the-theater-hot-spot-musical-at-majestic-stars-judy-holliday.html | The Theater Hot Spot Musical at Majestic Stars Judy Holliday | By Howard Taubman | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/tito-assures-us-of-his-neutrality-letter-to-kennedy-seen-as-effort.html | TITO ASSURES US OF HIS NEUTRALITY Letter to Kennedy Seen as Effort to Offset Effects of Soviets Overtures Belgrade Uneasy TITO ASSURES US OF HIS NEUTRALITY | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/trade-strides-lift-british-hopes-exportimport-gap-reduced-sharply.html | Trade Strides Lift British Hopes ExportImport Gap Reduced Sharply During March BIG EXPORT GAINS LISTED BY BRITAIN Steel Output Climbs | By Lawrence Fellows Special To the New York Timesthe New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/udall-urges-coast-to-conserve-land.html | UDALL URGES COAST TO CONSERVE LAND | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/union-county-fund-voted-for-greenacres-program.html | Union County Fund Voted For GreenAcres Program | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-in-a-shift-on-birth-control-offers-aid-if-nations-request-it-us.html | US in a Shift on Birth Control Offers Aid if Nations Request It US IS OFFERING POPULATION DATA | By Robert C Toth Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-is-starting-to-dispose-of-last-atom-community.html | US Is Starting to Dispose Of Last Atom Community | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-shipbuilding-industry-slides-to-9th-place-on-worldwide.html | US Shipbuilding Industry Slides to 9th Place on Worldwide Production List Yards Future Called Bleak 27 Vessels Delivered in Year Japan the World Leader Many Factors To Blame By Touch of A Button | By John P Callahan | RE0000526450 | 1991-03-07 | B00000037026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-transit-bill-a-puzzle-to-city-eligibility-and-local-funds-are.html | US TRANSIT BILL A PUZZLE TO CITY Eligibility and Local Funds Are Among Blocks to Aid Partial Solution Seen Fiscal Squeeze Apparent Backed by 2 Senators | By Warren Weaver Jr Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/usrussian-trading-of-missions-is-urged.html | USRUSSIAN TRADING OF MISSIONS IS URGED | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wabctv-drops-betty-furness-as-answering-service-hostess-satire-on.html | WABCTV Drops Betty Furness As Answering Service Hostess Satire on News Shows Discussion on Cuba Show in Washington | By Richard F Shepard | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/walking-robot-patented-to-carry-children-at-1964-worlds-fair.html | Walking Robot Patented to Carry Children at 1964 Worlds Fair Passengers Will Sit in Torso and Head of the Sheet and Wire Aluminum Figure Sheet and Wire Aluminum Wings for a Sailboat VARIETY OF IDEAS IN NEW PATENTS Acrobat Safety Irrigating Potted Plants | By Stacy V Jones Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/walter-m-terry.html | WALTER M TERRY | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/welensky-reduces-role-in-rhodesian-federation.html | Welensky Reduces Role in Rhodesian Federation | By Robert Conley Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/westchester-gets-larger-new-signs-along-parkways.html | Westchester Gets Larger New Signs Along Parkways | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wheatcurb-vote-spurs-hard-fight-close-contest-is-expected-in.html | WHEATCURB VOTE SPURS HARD FIGHT Close Contest Is Expected in Referendum May 21 | By Donald Janson Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wholesale-prices-hold-during-week.html | WHOLESALE PRICES HOLD DURING WEEK | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/william-metz-85-publishing-ad-man.html | WILLIAM METZ 85 PUBLISHING AD MAN | Special to The New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wirtz-says-labor-news-is-distorted-in-press-secretary-hits.html | Wirtz Says Labor News Is Distorted in Press Secretary Hits Catchwords of Intellectual Gutter in Editorials and Articles | By Joseph A Loftus Special To the New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/work-by-milhaud-given-in-premiere-juilliard-presents-concerto-that.html | WORK BY MILHAUD GIVEN IN PREMIERE Juilliard Presents Concerto That It Commissioned BastilleDay Burst | By Alan Rich | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/work-proceeding-at-museum-of-art-building-projects-are-under-way-at.html | WORK PROCEEDING AT MUSEUM OF ART Building Projects Are Under Way at Metropolitan Modern Style Used Museum Wing Is Rebuilt Inside Out From Outside In | By Sanka Knoxthe New York Times | RE0000526450 | 1991-03-07 | B00000037026 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/-and-ships-at-sea.html | and Ships at Sea | By Robert Berkvist | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/10591192-houses-below-standard-census-data-show-nearly-1-in-5-lacks.html | 10591192 HOUSES BELOW STANDARD Census Data Show Nearly 1 in 5 Lacks Plumbing Alaska Is Growing 10591192 HOUSES BELOW STANDARD | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/2-redwood-tracts-face-destruction-california-owners-offering-scenic.html | 2 REDWOOD TRACTS FACE DESTRUCTION California Owners Offering Scenic Groups for Sale One Owner May Wait | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/4-british-peace-marchers-to-be-deported-by-greece.html | 4 British Peace Marchers To Be Deported by Greece | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/8350000-hall-at-illinois-u-will-be-dedicated-by-sandburg.html | 8350000 Hall at Illinois U Will Be Dedicated by Sandburg | By Austin C Wehrwein Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/9-shops-picketed-in-racial-protest-variety-stores-policies-in-south.html | 9 SHOPS PICKETED IN RACIAL PROTEST Variety Stores Policies in South Assailed Here Customers Stay Away Pickets in Princeton | By Natalie Jaffespecial To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-batch-of-bach-germani-will-play-all-works-for-the-organ-home-work.html | A BATCH OF BACH Germani Will Play All Works for the Organ Home Work Polyglot | By Howard Klein | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-book-that-changed-american-life-a-revisit-to-a-classic-work-on-us.html | A BOOK THAT CHANGED AMERICAN LIFE A Revisit to a Classic Work on US Negroes Reminds Us of Progress Made and Yet to Come A Book That Changed American Life | By Oscar Handlin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-hoosier-hello-frenchmen-find-the-real-american-during-visit-to.html | A HOOSIER HELLO Frenchmen Find the Real American During Visit to Crown Point Ind How We Really Live Part of the Family A HOOSIER HELLO FOR FRENCH VISITORS IN CROWN POINT IND CROWN POINTS FAME | By Donald Jainson | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-link-is-gone-death-of-moiseiwitsch-removes-a-master-passing-it-on.html | A LINK IS GONE Death of Moiseiwitsch Removes a Master Passing It On No Waste | By Harold C Schonbergsy Friedman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-oneness-with-nature.html | A Oneness With Nature | By Chad Walsh | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-paddock-the-size-of-maryland-famous-gelding-more-horse-farms.html | A PADDOCK THE SIZE OF MARYLAND Famous Gelding More Horse Farms Still More | By Robert F Whitney | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-peacemonger-answers-some-questions-a-peacemonger-answers-some.html | A Peacemonger Answers Some Questions A Peacemonger Answers Some Questions | By Amitai Etzioni | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-rotating-set-of-messages-from-a-lifeloving-stoic.html | A Rotating Set of Messages From a LifeLoving Stoic | By Herbert Gold | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-voice-in-opposition.html | A Voice in Opposition | By Leslie A Fiedler | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-year-in-flight.html | A Year In Flight | By Thomas Foster | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/academy-of-arts-irks-us-dealers-choice-of-a-london-house-for.html | ACADEMY OF ARTS IRKS US DEALERS Choice of a London House for Auction Is Criticized Examination Offered | By Sanka Knox | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ackermanjacoby.html | AckermanJacoby | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/aerial-telescope-finds-mars-is-an-arid-planet.html | Aerial Telescope Finds Mars Is an Arid Planet | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/after-integrationhigher-horizons-to-admit-negro-children-to-white.html | After IntegrationHigher Horizons To admit Negro children to white schools is not enough beyond such tokenism Has the obligation to help them achieve a full share in the life of their times After IntegrationHigher Horizons | By Margaret Anderson | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/an-avidity-to-put-as-much-as-possible-into-a-day.html | An Avidity to Put as Much as Possible Into a Day | By Robert Halsband | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anna-constanza-and-the-prince-anna-and-the-prince.html | Anna Constanza and the Prince Anna and the Prince | By Elizabeth Janeway | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anne-c-obrien-oe-desmond-3d-engaged-to-wed-aide-of-social-research.html | Anne C OBrien OE Desmond 3d Engaged to Wed Aide of Social Research Institute Fiancee of Former Lieutenant | Special to The New York TimesOrren Jack Turner | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anne-kane-is-bride-of-philip-v-moyles.html | Anne Kane Is Bride Of Philip V Moyles | DArlene | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/arevalo-presses-guatemala-issue-exleader-in-mexico-hints-at.html | AREVALO PRESSES GUATEMALA ISSUE ExLeader in Mexico Hints at Challenge of Peralta Threat to Peralta Seen | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/army-defeats-notre-dame-in-rugby-match-1814.html | Army Defeats Notre Dame In Rugby Match 1814 | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/army-trackmen-beat-yale-7871-polevault-sweep-decides-meetstraub.html | ARMY TRACKMEN BEAT YALE 7871 PoleVault Sweep Decides MeetStraub Excels | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/around-the-garden-lack-of-rain-mowers-ready-spring-anemone-molds-on.html | AROUND THE GARDEN Lack of Rain Mowers Ready Spring Anemone Molds on Soil Radish | By Joan Lee Faustjeannette Grossman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-7-no-title.html | Article 7  No Title | By Ml Rosenthal | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/australia-shows-big-ore-deposits-interest-gains-in-exploiting-vast.html | AUSTRALIA SHOWS BIG ORE DEPOSITS Interest Gains in Exploiting Vast Mineral Resources Investments Made Big Companies Attracted | By Hugh Menzies | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/automation-hailed-as-creator-of-jobs.html | AUTOMATION HAILED AS CREATOR OF JOBS | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ballet-colors-or-balanchine-and-the-taj-mahal-sculptural-effect.html | BALLET COLORS OR BALANCHINE AND THE TAJ MAHAL Sculptural Effect | By Allen Hughesdominic and Houston Rogers | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-c-baillet-long-island-bride.html | Barbara C Baillet Long Island Bride | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-margulies-planning-marriage.html | Barbara Margulies Planning Marriage | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-r-leeds-prospective-bride.html | Barbara R Leeds Prospective Bride | Special to The New York TimesCarol Lazar | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/battle-of-wheat-raging-in-west-growers-to-vote-may-21-on-new.html | BATTLE OF WHEAT RAGING IN WEST Growers to Vote May 21 on New Control Plan Headquarters in St Paul | By Donald Janson Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/below-stairs-below.html | Below Stairs Below | By Jessica Mitford | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/benzvi-very-ill-israel-discloses-president-78-is-believed-suffering.html | BENZVI VERY ILL ISRAEL DISCLOSES President 78 is Believed Suffering From Cancer | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bid-new-boilers-are-a-boon-to-the-electric-utilities-research.html | Bid New Boilers Are a Boon to the Electric Utilities Research Programs Help Keep Costs at Low Level BIG NEW BOILERS BOON TO UTILITIES A Focal Point Predictions Accurate | By William D Smith | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/big-space-center-rises-at-houston-facility-will-be-in-charge-of-all.html | BIG SPACE CENTER RISES AT HOUSTON Facility Will Be in Charge of All Manned Flights MissileLike Water Tower Astronaut Training 20 Million Payroll Highway Bond Issue Airport to Be Shifted | By Richard Witkin Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bitter-frustrated-divided-cubas-refugees-the-105000-anticastro.html | Bitter Frustrated Divided Cubas Refugees The 105000 antiCastro exiles in Miami have turned a resort area into a hot point in the cold war seething with hopes that have nowhere to go HAVANA IN FLORIDA Bitter Frustrated Divided Cubas Refugees DIVIDED REFUGEES THE DISENCHANTED SEQUEL TO THE BAY OF PIGS RESETTLEMENT PROGRAM THE MILITARY PROGRAM | By Milton Bracker | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bnai-brith-buys-38th-st-complex-will-consolidate-activities-in-new.html | BNAI BRITH BUYS 38TH ST COMPLEX Will Consolidate Activities in New Headquarters | By Irving Spiegel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/boating-editors-mailbag.html | Boating Editors Mailbag | HAROLD ROBEBTSELEANOR STEWARTBILL PERRIN | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/both-managers-sure-of-victory-us-to-play-cuban-nine-in-openermexico.html | BOTH MANAGERS SURE OF VICTORY US to Play Cuban Nine in OpenerMexico Brazil Venezuela Also Entered The Most Coveted Medal | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bridge-a-digest-of-changes-in-laws-effective-on-may-1-lead-penalty.html | BRIDGE A DIGEST OF CHANGES IN LAWS EFFECTIVE ON MAY 1 LEAD PENALTY PENALTY CARD CALL OUT OF TURN TWO NEW LAWS REVOKE LAW CLAIMS CONCESSIONS CHANGES REJECTED | By Albert H Moreheadwerner J Kuhn | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/british-guianans-seek-to-end-rift-group-would-have-jagan-and-foe.html | BRITISH GUIANANS SEEK TO END RIFT Group Would Have Jagan and Foe Form Coalition Some Leaders Interested Negroes in the Cities Pro and AntiBritish | By Richard Eder Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/british-press-for-accord.html | British Press for Accord | By Sydney Gruson Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/building-is-ahead-across-the-nation-construction-in-pace-with.html | BUILDING IS AHEAD ACROSS THE NATION Construction in Pace With Growth in Economy and Countrys Population SPRING SURGE IS ON Syndicate Financing Runs Into Trouble but Most Projects Continue Factors Are Listed Rise in Dollar Outlay BUILDING IS AHEAD ACROSS COUNTRY Permits Are Assessed Several Types Gain Fears Expressed Declining Income | By Glenn Fowler | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/california-restores-a-russian-fort-much-construction-patient.html | CALIFORNIA RESTORES A RUSSIAN FORT Much Construction Patient Restoration Earthquakes Toll Many Visitors Today | By Gladwin Hill | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/canada-digs-in-for-67-worlds-fair-sponsorship-for-publicity-use.html | CANADA DIGS IN FOR 67 WORLDS FAIR Sponsorship For Publicity Use Troublesome Troika | By Charles J Lazarus | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/carol-a-tobin-bride-in-boston-of-ej-blake-jr-daughter-of-late-labor.html | Carol A Tobin Bride in Boston Of EJ Blake Jr Daughter of Late Labor Secretary Is Wed to Investment Aide | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/case-of-the-teenage-doll-barble-is-old-enough-to-have-dates-now-and.html | Case of the TeenAge Doll Barble is old enough to have dates now and is going steady with Ken Will they get married Only their owner knows for sure Complaint | By Brock Milton | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/census-shows-a-gain-of-25000-in-rockland.html | Census Shows a Gain Of 25000 in Rockland | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/center-in-berlin-lists-nazi-crimes-ussupervised-office-has-about.html | CENTER IN BERLIN LISTS NAZI CRIMES USSupervised Office Has About 50000000 Records Offices Belonged to SS | By Gerd Wilcke Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/channel-13-controversy-administrative-dispute-at-new-york-station.html | CHANNEL 13 CONTROVERSY Administrative Dispute at New York Station Raises Fundamental Points About Educational TV Definition Choice Creativity | By Jack Gould | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/charles-r-bosse.html | CHARLES R BOSSE | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/chess-making-milwaukee-famous.html | CHESS MAKING MILWAUKEE FAMOUS | By Al Horowitz | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-mrs-p-ingraham.html | Child to Mrs P Ingraham | Chell | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-mrs-roy-andree.html | Child to Mrs Roy Andree | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/childrens-group-to-get-proceeds-of-fashion-show-health-service-to.html | Childrens Group To Get Proceeds Of Fashion Show Health Service to Gain April 30 at Benefit Fete at the Plaza | DArlene | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/chilean-city-rises-from-quakes-ruins.html | CHILEAN CITY RISES FROM QUAKES RUINS | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/churchills-1918-gloom-called-rubbish-by-haig.html | Churchills 1918 Gloom Called Rubbish by Haig | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/city-tax-package-expected-to-win-observers-cite-lack-of-full.html | CITY TAX PACKAGE EXPECTED TO WIN Observers Cite Lack of Full Support for Opposition Alternatives Discounted | By Thomas P Ronan | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/clay-to-ask-house-to-cut-aid-bill-300-million-more-clay-to-propose.html | Clay to Ask House to Cut Aid Bill 300 Million More CLAY TO PROPOSE A NEW AID SLASH | By Felix Belair Jr Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/clinic-is-saved-by-cancer-fund-new-sponsorship-is-gained-by-strang.html | CLINIC IS SAVED BY CANCER FUND New Sponsorship Is Gained by Strang Center Patients Voice Protests | By John A Osmundsen | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/colorful-ceremonies-open-4th-panamerican-games-colorful-parade-open.html | Colorful Ceremonies Open 4th PanAmerican Games COLORFUL PARADE OPENS 4TH GAMES | By Juan de Onis Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/congo-army-plan-still-unsettled-thant-and-africans-leaders-cant.html | CONGO ARMY PLAN STILL UNSETTLED Thant and Africans Leaders Cant Agree on Training Troops Might Simply Stay Ileo Accuses Tshombe | By Sam Pope Brewer Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/congress-reflects-a-growing-opposition-to-foreign-aid-clay-reports.html | CONGRESS REFLECTS A GROWING OPPOSITION TO FOREIGN AID Clay Reports View That US Is Trying to Do Too Much Too Soon Is Expected to Have a FarReaching Effect in the Debate Vital Importance Interpretation Cuts Sought | By Felix Belair Jr Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/connecticut-eyes-session-deadline-legislative-studies-a-threat-to.html | CONNECTICUT EYES SESSION DEADLINE Legislative Studies a Threat to Passage of Bill Joint Committee Declines to Produce Data | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/consumer-goods-to-rise-in-soviet-years-output-goal-lifted-by.html | CONSUMER GOODS TO RISE IN SOVIET Years Output Goal Lifted by Billion Rubles 44 Items Affected | By Theodore Shabad Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cornelia-hurley-and-a-physician-will-be-married-graduate-of.html | Cornelia Hurley And a Physician Will Be Married Graduate of Radcliffe Is Engaged to Wed Dr Buckman McPeek | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/couples-entered-in-3-of-6-classes-duanes-hugginses-allens-to-sail.html | COUPLES ENTERED IN 3 OF 6 CLASSES Duanes Hugginses Allens to Sail in Brazil Events That Begin Tomorrow Snipe Class an Example Wife Gives the Orders COUPLES ENTERED IN 3 OF 6 CLASSES | By John Rendel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/crime-prevention-stressed-by-thant.html | CRIME PREVENTION STRESSED BY THANT | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/crisis-on-the-seine-jean-vilars-decision-to-resign-as-head-of.html | CRISIS ON THE SEINE Jean Vilars Decision to Resign as Head of Theatre National Populaire Cause for French Concern Discretion Slack Acting | By JeanPierre Lenoiralix Jeffry | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cuba-and-1964-major-election-issue-is-forecast-by-gop-attacks-on.html | Cuba and 1964 Major Election Issue Is Forecast By GOP Attacks on Kennedy Critics Charges Presidents Citation Counter Attack | By Arthur Krock | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cyclone-kills-15-in-india.html | Cyclone Kills 15 in India | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/damrellschrade.html | DamrellSchrade | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dan-wright-marries-mildred-mccollough.html | Dan Wright Marries Mildred McCollough | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | Morris Weinstock | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/daughter-to-mrs-swett.html | Daughter to Mrs Swett | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/david-ball-to-marry-morganne-l-arnold.html | David Ball to Marry Morganne L Arnold | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/de-gaulle-stand-spurs-nato-plan-emphasis-on-independence-gives.html | DE GAULLE STAND SPURS NATO PLAN Emphasis on Independence Gives Impetus to Allies Nuclear Force Project DE GAULLE STAND SPURS NATO PLANS Soviet Threat a Factor Kennedy Visit Stressed Political Action Impeded | By Drew Middleton Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/debate-resumes-on-boat-licenses-bill-would-require-exams-for.html | DEBATE RESUMES ON BOAT LICENSES Bill Would Require Exams for Operators but Action on It Appears Unlikely Sets Minimum Age DEBATE RESUMES ON BOAT LICENSES | By John Sibley | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dedicated-to-service-dedicated.html | Dedicated To Service Dedicated | By Frank Freidel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/delights-of-a-day-in-the-danish-countryside-car-rental-costs.html | DELIGHTS OF A DAY IN THE DANISH COUNTRYSIDE Car Rental Costs Friendly Chat Variety of Style | By Ec Gurewitsch | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/donna-gray-engaged-to-vincent-ciaglia-jr.html | Donna Gray Engaged To Vincent Ciaglia Jr | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/douanier-the-magicman-rousseaus-ordinary-beings-live-supernaturally.html | DOUANIER THE MAGICMAN Rousseaus Ordinary Beings Live Supernaturally According to the Laws of the Impossible | By John Canaday | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dr-king-leaves-birmingham-jail-posts-bond-and-says-negro-protests.html | DR KING LEAVES BIRMINGHAM JAIL Posts Bond and Says Negro Protests Will Continue HourLong Protest Boycott Held Effective | By Foster Hailey Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dr-revelle-is-honored-for-oceanic-research.html | Dr Revelle Is Honored For Oceanic Research | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/east-german-failures-cited.html | East German Failures Cited | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/economic-spotlight-a-sharp-rise-in-home-starts-signaled-optimism.html | Economic Spotlight A sharp rise in home starts signaled optimism Steel profit ratios made news last week A nagging question arose about auto production Capital spending is expected to show a rise AT  T is planning no dividend rise now | ELIZABETH M FOWLER | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/eggs-betwixt-and-between-eggs-mollet-eggs-mollet-with-spinach-puree.html | Eggs Betwixt and Between EGGS MOLLET EGGS MOLLET WITH SPINACH PUREE EGGS MORNAY SALAD WITH EGGS MOLLET QUICK ASPIC EGGS IN ASPIC | By Craig Claiborne | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/eire-society-cites-art-critic.html | Eire Society Cites Art Critic | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/eli-eight-scores-with-lower-beat-conze-strokes-yale-to-first.html | ELI EIGHT SCORES WITH LOWER BEAT Conze Strokes Yale to First VictoryWind on Raritan Forces Change in Site How the Crews Finished Length of Races Cut A Close Fight | By Allison Danzig Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/elizabeth-horner-engaged-to-wed-charles-j-minifie-skidmore-student.html | Elizabeth Horner Engaged to Wed Charles J Minifie Skidmore Student and Senior at Trinity to Be Married in June | Special to The New York TimesChiltonButler | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/elizabeth-jarecki-is-married-here-to-db-stocker-alumna-of-smith-wed.html | Elizabeth Jarecki Is Married Here To DB Stocker Alumna of Smith Wed in St Bartholomews to Investment Aide | Jay Te Winburn Jr | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/ellen-a-ardery-carrol-stoianoff-marry-in-capital-father-escorts.html | Ellen A Ardery Carrol Stoianoff Marry in Capital Father Escorts Bride at Wedding in St Albans Episcopal Church | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/emily-mcknight-becomes-bride-of-john-a-corry-alumna-of-smith-wed.html | Emily McKnight Becomes Bride Of John A Corry Alumna of Smith Wed Here to Graduate of Harvard Law School | Bradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/erhards-faction-presses-for-vote-wants-him-designated-now-as.html | ERHARDS FACTION PRESSES FOR VOTE Wants Him Designated Now as Adenauers Successor Stalling Tactics Seen Adenauer Confers With Aides | By Arthur J Olsen Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/evelyn-hollingsworth-is-wed-to-robert-doran-in-dedham.html | Evelyn Hollingsworth Is Wed To Robert Doran in Dedham | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/exhibits-in-town-approaches-diversified-in-gallery-offerings.html | EXHIBITS IN TOWN Approaches Diversified In Gallery Offerings Budnicks Tahiti Faces of Duchamp BOLEX CONTEST WINNERS RACEWAY CONTEST COLOR SEMINAR | By Jacob Deschin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/explorations-and-findings.html | Explorations And Findings | By Harrison E Salisbury | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/extremists-map-drives-in-mexico-far-left-and-right-outline-their.html | EXTREMISTS MAP DRIVES IN MEXICO Far Left and Right Outline Their Campaign Plans Action by the Far Right Question of Another Party | By Paul P Kennedy Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archiv es/fairleigh-women-win-fencing-title-miss-miyamoto-takes-all-43-bouts.html | FAIRLEIGH WOMEN WIN FENCING TITLE Miss Miyamoto Takes All 43 Bouts to Pace 100 Victory FINAL TEAM STANDING INDIVIDUAL STANDING | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/farmers-to-vote-on-wheat-curbs-growers-reported-evenly-divided-on.html | FARMERS TO VOTE ON WHEAT CURBS Growers Reported Evenly Divided on New Program Programs Approved FARMERS TO VOTE ON WHEAT CURBS How Plan Would Work Average at 175 | By Jh Carmical | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/father-escorts-jean-p-burnett-at-her-nuptials-bride-attended-by-six.html | Father Escorts Jean P Burnett At Her Nuptials Bride Attended by Six at Marriage Here to Paul Rodocanachi | Bradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/federal-reports-termed-the-best-but-us-statistics-also-spark-some.html | FEDERAL REPORTS TERMED THE BEST But US Statistics Also Spark Some Controversy SmallScale Ratings A Radio Contest | By Ben A Franklin Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/figures-on-jobless-termed-too-broad-data-on-jobless-draw-criticism.html | Figures on Jobless Termed Too Broad DATA ON JOBLESS DRAW CRITICISM | By Edward Cowan | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fitting-out-time-is-for-everybody-wives-and-children-pitch-in-to.html | FITTING OUT TIME IS FOR EVERYBODY Wives and Children Pitch In to Help Get Family Boats Ready for the Water Boatmen Really Like It | By Steve Cady | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/five-scientists-to-receive-aec-awards-this-week.html | Five Scientists to Receive AEC Awards This Week | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/flaglerhaines.html | FlaglerHaines | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/florida-creates-a-flood-of-new-play-areas-how-to-get-there-bass.html | FLORIDA CREATES A FLOOD OF NEW PLAY AREAS How to Get There Bass Fishing Fresh Vegetables Bird Watchers Fishermans Haven Boat Travel | By Cewright | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/focus-on-laos-regimes-neutrality-is-imperiled-as-procommunists.html | FOCUS ON LAOS Regimes Neutrality Is Imperiled As ProCommunists Renew the Fighting THE IMPACT OF CHINA ON SOUTHEAST ASIA | By Jacques Nevard Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/focus-on-peking-expansionist-program-brings-it-into-conflict-with.html | FOCUS ON PEKING Expansionist Program Brings It Into Conflict With Soviet at Many Points Economic Program Offensive British Absence | By Robert Trumbull Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/former-governors-widow-to-get-jersey-city-degree.html | Former Governors Widow To Get Jersey City Degree | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/france-and-spain-begin-talks-on-economic-ties.html | France and Spain Begin Talks on Economic Ties | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/france-spurring-electricity-use-offers-bigger-meters-to-aid.html | FRANCE SPURRING ELECTRICITY USE Offers Bigger Meters to Aid Household Consumption | By Henry Giniger Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/frances-a-gafford-wed-to-lieutenant.html | Frances A Gafford Wed to Lieutenant | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/franco-defends-execution-of-red-he-tells-khrushchev-mercy-for.html | FRANCO DEFENDS EXECUTION OF RED He Tells Khrushchev Mercy for Grimau Was Impossible Press Defends Execution Admitted Membership | By Paul Hofmann Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/franklins-will-again-modified-philadelphia-court-broadens-scope-of.html | FRANKLINS WILL AGAIN MODIFIED Philadelphia Court Broadens Scope of Artificers Loans | By William G Weart Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/freeporter-is-a-boat-with-a-split-personality-27footer-is-best.html | Freeporter Is a Boat With a Split Personality 27Footer Is Best Known as Sport Fishing Craft But Sister Serves Without the Frills in Police Work Three PlainJane Sisters 600 Summonses Issued | By Harry V Forgeron | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/from-a-terrace-plants-break-the-rules-in-garden-outling-manhattan.html | FROM A TERRACE Plants Break the Rules in Garden Outling Manhattan Penthouse Penthouse Potential Peat for Planters Colorful Choices Daily Watering | By Susan E Sargoy | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/froma-barron-engaged.html | Froma Barron Engaged | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/funds-allocated-to-battle-african-livestock-disease.html | Funds Allocated to Battle African Livestock Disease | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gallup-and-roper-acclaim-gains-in-scientific-status-of-poll-taker.html | Gallup and Roper Acclaim Gains In Scientific Status of Poll Taker Accuracy in 24 Hours The Procedure The Greatest Success | By George Cable Wright | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/george-cruger-marries-miss-jessie-m-christie.html | George Cruger Marries Miss Jessie M Christie | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/german-wines-will-be-offered-at-benefit-fete-goddardriverside-will.html | German Wines Will Be Offered At Benefit Fete GoddardRiverside Will Be Assisted at Dinner Committees Listed | Edward Ozern | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germans-atone-by-labor-abroad-group-will-go-to-israel-to-build-home.html | GERMANS ATONE BY LABOR ABROAD Group Will Go to Israel to Build Home for Blind | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germans-start-us-tour-with-easy-rowing-victory.html | Germans Start US Tour With Easy Rowing Victory | By Jon M Vondracek Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/girl-scout-work-will-be-assisted-at-dinner-may-1-gala-event-planned.html | Girl Scout Work Will Be Assisted At Dinner May 1 Gala Event Planned at Voisin Restaurant Aides Are Named | David Workman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gop-is-assailed-by-kennedy-aide-lawrence-scores-opposition-at.html | GOP IS ASSAILED BY KENNEDY AIDE Lawrence Scores Opposition at Jersey Party Dinner Says US Is Stronger | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gop-optimistic-on-gains-in-south-party-sees-new-hope-after-adding-5.html | GOP OPTIMISTIC ON GAINS IN SOUTH Party Sees New Hope After Adding 5 House Seats GOP Hopeful on Alabama | By Joseph A Loftus Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gov-king-weighs-lottery-decision-new-hampshire-prepares-to-set-up.html | GOV KING WEIGHS LOTTERY DECISION New Hampshire Prepares to Set Up Sweepstakes | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/governor-affirms-playboy-club-will-keep-license-despite-bribe.html | Governor Affirms Playboy Club Will Keep License Despite Bribe GOVERNOR BACKS PLAYBOY LICENSE | By Emanuel Perlmutter | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/governor-scores-kennedy-on-cuba-calls-soviet-troops-evidence-of-us.html | GOVERNOR SCORES KENNEDY ON CUBA Calls Soviet Troops Evidence of US Policy Failure Criticized in Press Refers to Wagners Request | By Richard P Hunt | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gretchen-b-schneider-married-to-a-surgeon.html | Gretchen B Schneider Married to a Surgeon | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/harvard-classicist-gets-yale-post.html | Harvard Classicist Gets Yale Post | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/harvard-trackmen-crush-dartmouth-track-events-field-events.html | HARVARD TRACKMEN CRUSH DARTMOUTH TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hatfield-wants-gop-to-hit-hard-formula-for-victory-in-64-is.html | HATFIELD WANTS GOP TO HIT HARD Formula for Victory in 64 Is Alternatives on Issues Holds Communication Faulty Suggests a Ticket | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/help-for-the-stutterer-condition-not-abnormal-in-children-requires.html | Help for the Stutterer Condition Not Abnormal in Children Requires Patience and Gentle Care Repetition Is Normal | By Howard A Rusk Md | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hollywood-home-director-robert-mulligan-recreates-atmosphere-of-his.html | HOLLYWOOD HOME Director Robert Mulligan Recreates Atmosphere of His Native Bronx Slice of Life Gleaming Kitchen | By Murray Schumach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hot-dog-hits-low-note-in-paris-high-cookery-a-revolution-americans.html | HOT DOG HITS LOW NOTE IN PARIS HIGH COOKERY A Revolution Americans Approve Whats Good No Hurry To the Bistro The Trend | By Michael Berry | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/housing-problems-plague-un-4-groups-combating-prejudice-four-groups.html | Housing Problems Plague UN 4 Groups Combating Prejudice FOUR GROUPS HELP UN FIND HOUSING Begin With Persuasion Many Homes Found Transient Tenants | By Edith Evans Asbury | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/how-and-where-to-live-right.html | How and Where to Live Right | By David McCord | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/how-to-invite-the-hummingbirds-important-role-daisies-dont-appeal.html | HOW TO INVITE THE HUMMINGBIRDS Important Role Daisies Dont Appeal Vines and Shrubs Supplementary Food | By Barbara B Paine | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hungry-boys-gallop-horses-dream-of-caviar-apprentices-hope-but-only.html | Hungry Boys Gallop Horses Dream of Caviar Apprentices Hope But Only 2 of 10 Will Be Jockeys Three Lots are Exercised Trainers Can Spot Prospects | By Robert Daley Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hunting-the-big-travel-bargain-in-sunny-spain-lid-is-off-rates-no.html | HUNTING THE BIG TRAVEL BARGAIN IN SUNNY SPAIN Lid Is Off Rates No OverAll Picture Reconverted Castles Jammed With Tourists | By Paul Hofmann | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/iceskating-show-gets-a-bomb-scare-crowd-turned-out-of-arena-in.html | ICESKATING SHOW GETS A BOMB SCARE Crowd Turned Out of Arena in Jersey for HalfHour ICESKATING SHOW GETS A BOMB SCARE | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/in-and-out-of-books-held-out-life-in-paperback-echo-factory.html | IN AND OUT OF BOOKS Held Out Life in Paperback Echo Factory Namesake Parting Curtain People Critique | By Lewis Nichols | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/indians-on-coase-get-school-help-quakers-stir-action-to-give-them.html | INDIANS ON COASE GET SCHOOL HELP Quakers Stir Action to Give Them More Opportunity Seek to Narrow Gap | Special to The New York TimesPORTLAND Ore April 20 Tulalips and other Indians on reservations in western Washington will get more educational aid because of action by the American Friends Service CommitteeS Northwest Office | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/iona-upsets-nyu.html | Iona Upsets NYU | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/is-it-daylya-or-daalya-tradition-vs-usage-an-inconsistency.html | IS IT DAYLYA OR DAALYA Tradition vs Usage An Inconsistency | By Sarah E Pullarhuggins | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jackson-is-victor-met-ace-gives-7-hits-sherry-connects-spahn-is.html | JACKSON IS VICTOR Met Ace Gives 7 Hits Sherry Connects Spahn Is Loser Spahn Is Maltreated JACKSON OF METS TOPS BRAVES 31 A Neat Met Attack A Fond Memory | By Louis Effrat | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jagan-labor-bill-causes-walkout-general-strike-aggravates-tension.html | JAGAN LABOR BILL CAUSES WALKOUT General Strike Aggravates Tension in British Guiana Riot Early This Month Ships Warned Off | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jane-a-levene-will-be-married-to-law-student-alumna-of-connecticut.html | Jane A Levene Will Be Married To Law Student Alumna of Connecticut Is Fiancee of Michael Howard Zuckerman | Special to The New York TimesJay Te Winburn Jr | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jane-tully-is-bride-of-john-porter-jr.html | Jane Tully Is Bride Of John Porter Jr | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/janet-e-ferguson-wed-in-bay-shore.html | Janet E Ferguson Wed in Bay Shore | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |

| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jerome-s-mann-weds-miss-philippa-falkner.html | Jerome S Mann Weds Miss Philippa Falkner | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jersey-parties-to-vote-tuesday-bergen-contest-is-highlight-of.html | JERSEY PARTIES TO VOTE TUESDAY Bergen Contest Is Highlight of Leadership Struggles Other GOP Contests Fending for Year | By George Cable Wright Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/joan-bransword-fiance-of-thomas-e-johnson.html | Joan Bransword Fiance Of Thomas E Johnson | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/joan-w-wilson-engaged-to-wed-david-tuttle-jr-60-debutante-fiancee.html | Joan W Wilson Engaged to Wed David Tuttle Jr 60 Debutante Fiancee of Aide in Office Here of Paine Webber | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/john-c-elwell-becomes-fiance-of-nancy-steele-graduate-of-colorado.html | John C Elwell Becomes Fiance Of Nancy Steele Graduate of Colorado to Marry an Alumna of Bradford Junior | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jose-stable-scores-in-flurries-to-outpoint-cokes-at-sunnyside-cokes.html | Jose Stable Scores in Flurries To Outpoint Cokes at Sunnyside Cokes Seldom Finds Target Stables Purse Attached | By Deane McGowen | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kathleen-harrison-wed.html | Kathleen Harrison Wed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kennedy-praises-new-encyclical-in-boston-he-lauds-popes-language-of.html | KENNEDY PRAISES NEW ENCYCLICAL In Boston He Lauds Popes Language of Progress Penetrating Analysis 15000 in Crowd Sharp Winds in Stadium Role for Universities | By Tom Wicker Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/key-to-key-west-new-tourist-attraction-is-building-known-to.html | KEY TO KEY WEST New Tourist Attraction Is Building Known to Hemingway DeForest Colorful View STATUE OF CHRIST | By Marjorie C Houck | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kueblerdickson.html | KueblerDickson | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/laotian-leftists-capture-airport-route-neutralists-pathet-lao.html | LAOTIAN LEFTISTS CAPTURE AIRPORT ROUTE NEUTRALISTS Pathet Lao Attackers Seize Stronghold of Kong Le in Plaine des Jarres NEW ONSLAUGHT FEARED Loss of Area Would Place TwoThirds of Country in Hands of ProReds Odds Were Overwhelming LAOTIAN LEFTISTS CAPTURE AIRPORT | By United Press International | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letter-to-the-editor-1-no-title-wrong-channel.html | Letter to the Editor 1  No Title WRONG CHANNEL | THOMAS G MORGANSENROBERT L LIPPERT | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letters-reckless-thinker-earlier-words-sophistry-chinas-strategy.html | Letters RECKLESS THINKER EARLIER WORDS SOPHISTRY CHINAS STRATEGY VICTIM OF AGE RUSSELLS COURAGE Letters FAIREST FRENCH BATHING INVENTIVENESS ON STALINGRAD APPLE MYTH | LEONARD JOSEPHSONGEORGE RIESSJULES SANDOCKWESLEY KH TEOGEORGE BIDERMANDAVID SCHECTERJR KEISTERGIL Z HENKINWALTER GELLESHANSON W BALDWINDAVID A OCONNELL OP | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letters-to-the-times-clay-aid-limit-questioned-need-seen-for-mixed.html | Letters to The Times Clay Aid Limit Questioned Need Seen for Mixed Economies in Less Developed Lands States Efficiency Political Strings Science Versus Entertainment RUDOLPH L MINKOWSKI Steel Price Rise Without Offsetting Decreases Elsewhere Action Held Inflationary Production Costs No Fuss Over Oil Rises Predecessors to Churchill | W FRIEDMANNCYRIL A ZEBOTCRAIG CRAGOJULIE BENEDICT | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lieut-john-duncan-to-marry-miss-judith-kingsley-aug-31.html | Lieut John Duncan to Marry Miss Judith Kingsley Aug 31 | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lion-mit-crews-will-meet-today-races-on-the-charles-river-postponed.html | LION MIT CREWS WILL MEET TODAY Races on the Charles River Postponed by High Winds Headwinds at 40 Miles Lions Show Spirit | By Michael Strauss Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/liquor-and-law-inquiry-accents-policing-task-investigation-points.html | LIQUOR AND LAW INQUIRY ACCENTS POLICING TASK Investigation Points Up Its Life and Death Hold on Liquor Industry And Is Expected to Result in Reforms to Eliminate Corruption The Big Message Political Plums Top Echelon Epstein Fired Sifting Leads | By Charles Grutzner | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lyncheckert.html | LynchEckert | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/macmillan-to-go-abroad.html | Macmillan to Go Abroad | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/madeleine-wood-engaged-to-wed-anders-arnheim-daughter-of-ge-officer.html | Madeleine Wood Engaged to Wed Anders Arnheim Daughter of GE Officer To Be Bride of Fellow Student at DePauw | Special to The New York TimesChapleauOsborne | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/major-sailing-events.html | Major Sailing Events | Peter Barlow | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/manhattan-wins-iona-relay-title-jaspers-score-39-points-without.html | MANHATTAN WINS IONA RELAY TITLE Jaspers Score 39 Points Without Taking a First at Randalls Island MANHATTAN WINS IONA RELAY TITLE Mays Starts Fast Hill Sets Record Molloy Paces Schoolboys | By Will Bradbury | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/march-in-brussels.html | March in Brussels | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marcia-burick-is-future-bride-of-student-here-graduate-of-wellesly.html | Marcia Burick Is Future Bride Of Student Here Graduate of Wellesly Becomes Fiancee of Steven Goldstein | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marleen-piasner-engaged.html | Marleen Piasner Engaged | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/martha-anderson-engaged-to-marry.html | Martha Anderson Engaged to Marry | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-f-sanford-becomes-bride-of-rg-hawes-briarcliff-alumna-wed-to.html | Mary F Sanford Becomes Bride Of RG Hawes Briarcliff Alumna Wed to Graduate of Yale in Knoxville Church | Special to The New York TimesSkeet Tallent | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-laird-is-betrothed.html | Mary Laird Is Betrothed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-stuart-logan-engaged-to-b-devereux-barker-3d.html | Mary Stuart Logan Engaged To B Devereux Barker 3d | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/maryjane-githens-to-wed.html | Maryjane Githens to Wed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mata-hari-with-a-clockwork-eye-alligators-in-the-sewer.html | Mata Hari With a Clockwork Eye Alligators in the Sewer | By George Plimpton | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/maureen-sullivan-engaged.html | Maureen Sullivan Engaged | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/media-research-sparks-dispute-tv-rating-controversy-said-to-cast-a.html | MEDIA RESEARCH SPARKS DISPUTE TV Rating Controversy Said to Cast a Cloud Over the Entire Field PROPOSALS PUT FORTH Pressure Mounts for New IndustryWide Bodies to Set Standards 6 Weeks of Hearings RATING SYSTEMS TO BE APPRAISED | By Peter Bart | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mf-rodi-is-fiance-of-deborah-weston.html | MF Rodi Is Fiance Of Deborah Weston | Special to The New York TimesPach Bros | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/middlebury-college-aide-is-retiring-after-38-years.html | Middlebury College Aide Is Retiring After 38 Years | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miltonhunnewell.html | MiltonHunnewell | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-alix-loree-engaged-to-wed-veteran-of-army-daughter-of-banker.html | Miss Alix Loree Engaged to Wed Veteran of Army Daughter of Banker Is the Prospective Bride of Pendleton Stevens BrodskyRuchman | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-ann-fleisher-prospective-bride.html | Miss Ann Fleisher Prospective Bride | Special to The New York TimesEric Wagman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-carole-kutner-is-prospective-bride.html | Miss Carole Kutner Is Prospective Bride | Special to The New York TimesPhotoreflex | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-catharine-brown-fiancee-of-dh-morrish.html | Miss Catharine Brown Fiancee of DH Morrish | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-chaplin-bride-of-a-yale-graduate.html | Miss Chaplin Bride Of a Yale Graduate | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-katherine-roberts-to-be-bride-in-summer.html | Miss Katherine Roberts To Be Bride in Summer | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-louisa-nairn-griffin-is-a-bride-alumna-of-wellesley-wed-to.html | Miss Louisa Nairn Griffin Is a Bride Alumna of Wellesley Wed to Frederick Allen Eaton | Special to The New York TimesThe New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-maclean-attended-by-3-at-her-nuptials-bride-wears-satin-at.html | Miss Maclean Attended by 3 At Her Nuptials Bride Wears Satin at Marriage to Henry Sands Slater 2d | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-mary-lanman-is-bride-in-capital.html | Miss Mary Lanman Is Bride in Capital | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-monika-pyka-bride-of-jb-dillon.html | Miss Monika Pyka Bride of JB Dillon | Bradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-nancy-kretzer-is-prospective-bride.html | Miss Nancy Kretzer Is Prospective Bride | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-phoebe-gardiner-pier-married-father-escorts-bride-at-her.html | Miss Phoebe Gardiner Pier Married Father Escorts Bride at Her Wedding to Gordon Fairburn | The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mit-crews-sweep-dartmouth-yale-how-the-crews-finished.html | MIT CREWS SWEEP DARTMOUTH YALE How the Crews Finished | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mnamara-scores-defense-discord-tells-editors-he-is-in-best-position.html | MNAMARA SCORES DEFENSE DISCORD Tells Editors He Is in Best Position to Decide What Is Needed for Security Controversies Reviewed MNAMARA SCORES DEFENSE DISCORD Must Resist Pressures 2 Axiomatic Points Complexity Is Cited | By Jack Raymond Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-isabelle-reese-rewed.html | Mrs Isabelle Reese Rewed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-juliet-carter-rewed.html | Mrs Juliet Carter Rewed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-miller-is-wed-to-es-twining-jr.html | Mrs Miller Is Wed To ES Twining Jr | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-paysons-winning-streak-the-mets-and-no-robbery-baseball-and.html | Mrs Paysons Winning Streak The Mets and No Robbery Baseball and Racing Victories Cheered by Happy Owner Wood Winner Earns Berth in Kentucky Derby on May 4 New York Times Sports Editor And On to Louisville The Captain Approves The Money Floweth Right on Target | By James Roach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mt-holyoke-gives-awards.html | Mt Holyoke Gives Awards | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/myriad-shapes-rich-diversity-of-theater-experience-rarely-plumbed.html | MYRIAD SHAPES Rich Diversity of Theater Experience Rarely Plumbed on Our Stage Lend an Ear Individual Responses Break With Tradition Recent Openings | By Howard Taubman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-alden-baker-is-prospective-bride.html | Nancy Alden Baker Is Prospective Bride | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-c-orbison-prospective-bride.html | Nancy C Orbison Prospective Bride | Special to The New York TimesJohn Lane | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-trainer-is-future-bride-of-albert-muse-briarcliff-alumna-and.html | Nancy Trainer Is Future Bride Of Albert Muse Briarcliff Alumna and Graduate of Princeton to Wed in August | Special to The New York TimesBradford Bachrach | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nats-score-7-to-1-stafford-routed-in-3d-yanks-get-5-hits-hinton.html | NATS SCORE 7 TO 1 Stafford Routed in 3d Yanks Get 5 Hits Hinton Excels A Sudden Production An Immediate Revelation NATS HALT YANKS ON 5HITTER 71 | By Leonard Koppett Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/navajos-install-tribal-chairman-nakai-promises-benefits-for-indians.html | NAVAJOS INSTALL TRIBAL CHAIRMAN Nakai Promises Benefits for Indians in the Hogans Plans to Cut Spending | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/navy-will-order-a-vehicle-vessel-sister-ship-to-comet-to-be-longer.html | NAVY WILL ORDER A VEHICLE VESSEL Sister Ship to Comet to Be Longer and Faster Speed Put at 20 Knots To Change Designation | By Werner Bamberger | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/needed-parents-pro-jem.html | needed Parents Pro Jem | By Marybeth Weston | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/negro-disavows-story-of-slaying-georgia-youth-puts-blame-on-victims.html | NEGRO DISAVOWS STORY OF SLAYING Georgia Youth Puts Blame on Victims Dead Son Prosecution Submits Case Youth Repudiates Story | By Claude Sitton Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nerve-center-for-a-nuclear-nightmare-science-fiction-multifaced.html | NERVE CENTER FOR A NUCLEAR NIGHTMARE Science Fiction MultiFaced | By Leon Minoff | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-albanian-attack-indicates-sovietchinese-quarrel-goes-on.html | New Albanian Attack Indicates SovietChinese Quarrel Goes On Khrushchev Assailed Anew as Moscow and Peking Sign Trade Agreement Russian Press Renews Polemics Accord on Polemies Sags Trade Has Withered A Departure From 1962 | By Seymour Topping Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-definition-of-our-poor-they-exist-in-large-numbers-in-the-midst.html | New Definition of Our Poor They exist in large numbers in the midst of todays affluence though the criteria for judging them differ radically from yesterday New Definition of Our Poor | By Herman P Millerdrawings By James Flora | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-hotel-in-london-town-30story-hilton-opens-near-hyde-park.html | NEW HOTEL IN LONDON TOWN 30Story Hilton Opens Near Hyde Park Reaction Is Mixed Praise and Scorn 1000 for Dinner LUXURY HOTEL JOINS LONDON SCENE SECOND OF 12 Circular Hotel 59 Hiltons | By James Feron | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-offices-rise-at-a-record-rate-14-skyscrapers-are-up-or-under.html | NEW OFFICES RISE AT A RECORD RATE 14 Skyscrapers Are Up or Under Way With Almost 8 Million Feet of Space ZONING FACTOR IN BOOM City Regulations Restrict the Bulk of Structures and Rentable Area 163 New Buildings Zoning a Factor ITS RECORD YEAR FOR NEW BUILDINGS | By Thomas W Ennis | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-tables-used-by-life-insurers-but-changes-to-have-little-effect.html | NEW TABLES USED BY LIFE INSURERS But Changes to Have Little Effect on Most Policies NEW TABLES USED BY LIFE INSURERS | By Sal R Nuccio | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-texas-treat-colorful-woodward-gardens-adds-side-trip-for.html | NEW TEXAS TREAT Colorful Woodward Gardens Adds Side Trip for Motorists on US 90 Cultivated Gardens Open to Public | By Genevieve S Wood | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-and-notes-from-the-field-of-travel-passenger-gains-gift-ban.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Passenger Gains GIFT BAN POSTPONED FLORIDA FIGURES TO THE ORIENT MOROCCO BOUND PARIS RESERVEATAXI BOOKLETS BROCHURES END OF A SPEED TRAP GERMAN AIR SHUTTLE MULTILINGUAL RIVER CRUISES HERE AND THERE | John B Staley | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-of-the-rialto-the-osterman-ghosts.html | NEWS OF THE RIALTO THE OSTERMAN GHOSTS | By Lewis Funkeconrad Wardbert Andrews | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-publishers-will-evaluate-uses-of-computers-for-printing.html | News Publishers Will Evaluate Uses of Computers for Printing Electronic Brains Already Setting Type and Keeping Books on 3 Papers Employes Uneasy Over Jobs Computers Already Set Type Operation of Linotype Tape From Outside Plant Consults Its Dictionary Helps in Ad Setting 15 Lines a Minute No More Compositors Hired Difficult to Correct Coast Guard Seeks Applicants | By Phillip Benjamin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nixon-proposes-freedom-policy-to-conquer-reds-calls-for-whatever.html | NIXON PROPOSES FREEDOM POLICY TO CONQUER REDS Calls for Whatever Action Is Needed to Force Soviet Troops Out of Cuba NIXON PROPOSES FREEDOM POLICY Turning The Tables Risks Are Recognized | By Max Frankel Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/no-place-to-read-book-shortage-in-schools-blamed-for-libraries.html | NO PLACE TO READ Book Shortage in Schools Blamed For Libraries Traffic Jams Vital Reason Bad Result No Easy Solution | By Fred M Hechinger | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nora-baxter-wed-to-martin-weber-baylesage-cecilia-sullivan-is-bride.html | Nora Baxter Wed To Martin Weber BayLesage Cecilia Sullivan Is Bride | Special to The New York TimesJules A Wolin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/old-england-compared-to-the-new-timber-countries-space-to-spare.html | OLD ENGLAND COMPARED TO THE NEW Timber Countries Space to Spare American Hospitality | By Frances Howellward Allan Howe | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/old-mansion-on-the-hudson-boscobel-built-in-1805-charms-the-visitor.html | OLD MANSION ON THE HUDSON Boscobel Built in 1805 Charms the Visitor With Its Beauty Scottish Architect A 35 Ruin Hudson Farm Beautiful Wood Heating Device | By Elaine S Zimbelgeorge Zimbel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/olive-j-stamp-is-future-bride-of-banking-aide-wellesley-alumna-and.html | Olive J Stamp Is Future Bride Of Banking Aide Wellesley Alumna and Eugene Humphrey 3d Engaged to Marry | Lincoln | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/on-population-ford-fund-grant-science-academy-promote-birth-control.html | ON POPULATION Ford Fund Grant Science Academy Promote Birth Control Study Three Factors | By William L Laurence | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/on-the-byroads-of-arizonas-papago-country-no-accommodations-tribal.html | ON THE BYROADS OF ARIZONAS PAPAGO COUNTRY No Accommodations Tribal Headquarters Vanished Arsenal | By Thomas B Lesurethomas B Lesure | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/oregon-town-in-pursuit-of-the-past-shakespeare-close-by-expanded.html | OREGON TOWN IN PURSUIT OF THE PAST Shakespeare Close By Expanded Restaurant Old Hotel on View | By Ralph Friedman | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/orphans-home-to-raise-funds-at-may-22-gala-dinner-dance-at-gracie.html | Orphans Home To Raise Funds At May 22 Gala Dinner Dance at Gracie Mansion Will Assist Leake and Watts | Irving Kaufman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/other-generals-felicitate-oldest-west-pointer-at-103.html | Other Generals Felicitate Oldest West Pointer at 103 | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/outlaw-with-a-problem-outlaws-problem.html | Outlaw With a Problem Outlaws Problem | By William L Grossman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/over-the-ground-attractive-lowgrowing-plants-are-allies-for.html | OVER THE GROUND Attractive LowGrowing Plants Are Allies for LawUpkeep Plans Blossoms a Dividend Retards Erosion Around a Pool Attractive All Year Dwarf Forsythia | By Alice Upham Smithmolly Adams and GottschoSchleisner | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pace-at-yonkers-to-adios-ronnie-favorite-defeats-spangler-goose-and.html | PACE AT YONKERS TO ADIOS RONNIE Favorite Defeats Spangler Goose and Pays 460 | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/panos-ghikas-to-wed-patience-elaine-haley.html | Panos Ghikas to Wed Patience Elaine Haley | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/paperbacks-in-review-the-way-west.html | Paperbacks in Review The Way West | By Hal Brdges | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pasquale-camillo.html | PASQUALE CAMILLO | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/passing-of-workobsessed-germany-the-old-glory-in-discipline-and.html | Passing of WorkObsessed Germany The old glory in discipline and dedicated labor is dying out as a new German generation presses for more pay less work and a fuller life Not So WorkObsessed | By Terence Prittie | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pastoral-counselors-organize-group-to-establish-standards.html | Pastoral Counselors Organize Group to Establish Standards | By George Dugan | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pat-mbride-behind-the-camera-cbs-technician-lists-bid-events-of-his.html | PAT MBRIDE BEHIND THE CAMERA CBS Technician Lists Bid Events of His 22Year Career | By John P Shanley | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/personality-hes-undisturbed-by-publicity-ac-nielsen-jr-is-sold-on.html | Personality Hes Undisturbed by Publicity AC Nielsen Jr Is Sold on Pollsters Role in Economy Rating Service Head Averages an Hour a Day at TV Set 18 of Revenues A TwoMan Team Identical Sets | By Vartanig G Vartan | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/phillips-exeter-best-in-relays.html | Phillips Exeter Best in Relays | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/plants-may-travel-into-space-too-lifesaving-cycle-rate-of.html | PLANTS MAY TRAVEL INTO SPACE TOO LifeSustaining Cycle Rate of Photosynthesis Method of Investigation Dark Period Necessary | By Alma Chesnut Mooremcmanigal | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pointers-for-getting-lost-some-directions-on-how-to-lose-ones-way-a.html | POINTERS FOR GETTING LOST Some Directions on How To Lose Ones Way And Find It Fun New Romantic World In Unknown Paris Lost on a Highway Lost in the Poconos | By William Stockdale | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/portrait-of-homo-aquaticus-a-noted-expert-jacquesyves-cousteau-the.html | Portrait of Homo Aquaticus A noted expert JacquesYves Cousteau the men who some day may not only world underwater but spend most of their lives there performing vital tasks Portrait of Homo Aquaticus | By James Dugan | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/powerboat-race-will-be-tougher-10mile-breeze-is-required-for.html | POWERBOAT RACE WILL BE TOUGHER 10Mile Breeze Is Required for MiamiNassau | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/prince-versus-prince-dual-assignment-prince-vs-prince.html | PRINCE VERSUS PRINCE Dual Assignment PRINCE VS PRINCE ProducerDirector of She Loves Me Discusses His Dual Assignment | By Thomas Buckleymartha Swopewerner J Kuhn | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/princeton-crew-turns-back-navy-tigers-first-in-nipandtuck-contest.html | PRINCETON CREW TURNS BACK NAVY Tigers First in NipandTuck Contest by 1 Lengths as Meislahn Excels PRINCETON CREW TURNS BACK NAVY First Mile Close Tigers Freshmen Win | By Lincoln A Werden Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/princeton-will-attack-lake-carnegie-weeds.html | Princeton Will Attack Lake Carnegie Weeds | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/private-houses-on-manhattan-are-fast-becoming-a-rarity-transfers.html | Private Houses on Manhattan Are Fast Becoming a Rarity Transfers Show Decline MANHATTAN LOSES PRIVATE HOUSES Prices for Houses Soar | By Edmond J Bartnett | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/protesting-the-bomb-some-scoff-at-the-british-marchers-but-serious.html | PROTESTING THE BOMB Some Scoff at the British Marchers but Serious Observers Do Not Dismiss Them Lightly Unexpected Spotlight Policy Unclear The Extremists A Fierce Attraction Group Fading | By Sydney Gruson Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/protests-in-france.html | Protests in France | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/proving-ground-sample-audiences-test-programs-in-theater-prizes.html | PROVING GROUND Sample Audiences Test Programs in Theater Prizes Memory | By Lisa Hammel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/publishers-meet-here-tomorrow-convention-talks-scheduled-by-glenn.html | PUBLISHERS MEET HERE TOMORROW Convention Talks Scheduled by Glenn and Rockefeller Talk on Recent Trends Panel on Automation | By Martin Arnold | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/radcliffe-appoints-dean.html | Radcliffe Appoints Dean | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rate-of-growth-is-rising-in-chile-development-chief-says-his.html | RATE OF GROWTH IS RISING IN CHILE Development Chief Says His Program Is on Schedule Land Reform Pushed | By Edward C Burks Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rating-systems-to-be-appraised-broadcasters-advertising-industry.html | RATING SYSTEMS TO BE APPRAISED Broadcasters Advertising Industry Plan Studies Life and Death Role Advertising Media Rating Dispute Spreads | By Richard F Shepardgary Wagner | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/raymond-m-baker-is-fiance-of-juliet-anne-schoerrene.html | Raymond M Baker Is Fiance Of Juliet Anne SchoerRene | Special to The New York TimesJess Snyder | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/readers-report-readers-report-report.html | Readers Report Readers Report Report | By Martin Levin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/readers-viewpoints-two-features-and-a-video-symposium-elicit-some.html | READERS VIEWPOINTS Two Features and a Video Symposium Elicit Some Serious Criticisms SPHINX OF CINERAMA | JOE BUFFERS DAVID MARLOW | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/records-repeat-another-version-of-cosi-fan-tutte-plus-some-operas.html | RECORDS REPEAT Another Version of Cosi fan tutte Plus Some Operas New to Disks Stylist Comedy of Manners Sprawling Bloom Restored | By Alan Rich | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reds-rule-region-in-south-vietnam-government-lacks-strength-to.html | REDS RULE REGION IN SOUTH VIETNAM Government Lacks Strength to Control 4 Provinces | By David Halberstam Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reedgibson.html | ReedGibson | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/regional-richandpoor-pattern-splits-britain-into-two-nations.html | Regional RichandPoor Pattern Splits Britain Into Two Nations Prosperity of New Industrial Centers Near London Contrasts With Decline In Old Manufacturing Areas | By Lawrence Fellows Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reports-call-coup-near-2-companies-left-behind.html | Reports Call Coup Near 2 Companies Left Behind | By Jacques Nevard Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rio-and-moscow-sign-trade-pact-threeyear-agreement-calls-for.html | RIO AND MOSCOW SIGN TRADE PACT ThreeYear Agreement Calls for Increased Exchanges | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rita-a-valerius-engaged.html | Rita A Valerius Engaged | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/riviera-of-flowers-in-all-its-bloom-a-difficult-choice.html | RIVIERA OF FLOWERS IN ALL ITS BLOOM A Difficult Choice Sophisticated Play Day for a Saint | By Marion Triesaultmarion Triesault | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rockefeller-says-us-growth-lags-scores-kennedy-programsigns-tax.html | ROCKEFELLER SAYS US GROWTH LAGS Scores Kennedy ProgramSigns Tax WriteOff Billfor Plant Investment Sees Rise in Jobs ROCKEFELLER SAYS US GROWTH LAGS | By Layhmond Robinson Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ronald-g-crozier.html | RONALD G CROZIER | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rotz-on-winner-no-robbery-scores-by-2-lengths-over-bonjour-a-derby.html | ROTZ ON WINNER No Robbery Scores By 2 Lengths Over Bonjour A Derby Contender BONJOUR SECOND TO ROTZS MOUNT Unbeaten No Robbery Easy Victor Before Crowd of 58064Top Gallant 3d Jaipur Is Retired Five to Be Honored | By Joe Nichols | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sally-elizabeth-macphedran-is-betrothed-to-john-r-bailey.html | Sally Elizabeth MacPhedran Is Betrothed to John R Bailey | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sarah-b-hitch-harvey-hill-jr-to-be-married-senior-at-sweet-briar.html | Sarah B Hitch Harvey Hill Jr To Be Married Senior at Sweet Briar Fiancee of Student at Virginia Law | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/school-consolidation-rejected.html | School Consolidation Rejected | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/senators-plan-latinamerican-study.html | Senators Plan LatinAmerican Study | By Cp Trussell Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sheila-m-oconnor-bride-of-lj-toal.html | Sheila M OConnor Bride of LJ Toal | Special to The New York TimesJay Te Winburn Jr | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sheltering-arms-will-gain-may-2-from-suite-tour-benefit-for.html | Sheltering Arms Will Gain May 2 From Suite Tour Benefit for Childrens Service Planned at WaldorfAstoria | Will Weissburg | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/skylines-and-lifelines-skylines-and-lifelines.html | Skylines And Lifelines Skylines and Lifelines | By Grady Clay | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/so-deeply-obscure-so-widely-discussed-those-new-movies-a-critic.html | So Deeply Obscure So Widely Discussed THOSE NEW MOVIES A critic says the trend toward obscarity has produced at least a dozen films of high quality and a host of incredibly bad ones Below he comments on some of each The spurious he says are likely to be accepted along with the genuine So Deeply Obscure | By Hollis Alpert | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/soviet-bloc-plans-unified-industry-comecon-body-said-to-map.html | SOVIET BLOC PLANS UNIFIED INDUSTRY Comecon Body Said to Map Production Programs Overall Planning Foreseen | By Ms Handler | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526424 | 1991-03-07 | B00000033324 |

| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sports-of-the-times-the-golden-dome-the-restoration-high-price-the.html | Sports of The Times The Golden Dome The Restoration High Price The Request | By Arthur Daley | RE0000526424 | 1991-03-07 | B00000033324 |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/state-inquiry-criticizes-city-on-housing-bias-racial-quota-system.html | State Inquiry Criticizes City on Housing Bias Racial Quota System Revised Means Found Unjustified Not at Odds Over Goals 584 Million Invested Releases Called Premature | By Lawrence OKane | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/staten-islanders-man-fire-buckets-water-in-short-supply-is-poured.html | STATEN ISLANDERS MAN FIRE BUCKETS Water in Short Supply Is Poured on Homes No Pumping Station Fire Command Post | By Theodore Jones | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/steel-industry-it-looms-large-in-us-economy-its-increase-in-prices.html | STEEL INDUSTRY IT LOOMS LARGE IN US ECONOMY Its Increase in Prices Is an Attempt to Improve Its Profits Picture But Rise in Use of Competitive Metals and Imports Poses Problems Integrated Companies Not Booming Steel Products | By Richard E Mooney Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/steel-prices-sail-sea-of-semantics-selected-a-new-kennedy-word.html | STEEL PRICES SAIL SEA OF SEMANTICS Selected a New Kennedy Word Holds Key to the Latest Increases COMPANIES TAKE IT UP Industry Executive Sees an Element of Politics Involved in Its Usage Kennedys Statement Purposefully Vague STEEL PRICES SAIL SEA OF SEMANTICS | By John M Lee | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stefan-wolpealone-and-selfcontained-unhappy-memories.html | STEFAN WOLPEALONE AND SELFCONTAINED Unhappy Memories | By Lester Trimble | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stengel-antidote-to-dull-baseball-translation-reveals-purpose-in.html | Stengel Antidote to Dull Baseball Translation Reveals Purpose in Caseys Garbled Grammar Crowd Surprisingly Good Caseys Attitude Rubs Off Hutchinson Cant Break In | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stickup-jobs-adhesivebacked-tapes-have-many-home-uses-workshop-aid.html | STICKUP JOBS AdhesiveBacked Tapes Have Many Home Uses Workshop Aid In All Colors | By Bernard GladstonejohnsManvilleminnesota Mining  Mfg Co | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/storms-keep-geodetic-survey-busy-boats-move-north-to-chart-changes.html | Storms Keep Geodetic Survey Busy Boats Move North to Chart Changes in Coastal Area Bad Weather Last Year Gave Shore a New Look Boats Checked Coast | By Gerald Eskenazi | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/student-is-fiance-of-miss-schoenfeld.html | Student Is Fiance Of Miss Schoenfeld | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suburbs-oppose-salestax-plans-against-measure-aimed-at-meeting.html | SUBURBS OPPOSE SALESTAX PLANS Against Measure Aimed at Meeting School Costs No Tax in Westchester | By Murray Illson | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sukarno-upholds-pekings-policies-he-and-liu-shaochi-agree-on-india.html | SUKARNO UPHOLDS PEKINGS POLICIES He and Liu Shaochi Agree on India Korea Vietnam Liu Begins Visit to Burma | By Robert Trumbull Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/susan-lord-is-married-to-lieutenant-in-navy.html | Susan Lord Is Married To Lieutenant in Navy | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suzanne-barr-raymond-seitz-to-be-married-bennett-junior-college.html | Suzanne Barr Raymond Seitz To Be Married Bennett Junior College Alumna Is Fiancee of Senior at Yale | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suzanne-i-bedford-prospective-bride.html | Suzanne I Bedford Prospective Bride | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/swiss-to-give-free-holiday-to-sufferers-from-typhoid.html | Swiss to Give Free Holiday To Sufferers From Typhoid | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tax-survey-bill-up-in-california-brown-supports-proposal-to-revise.html | TAX SURVEY BILL UP IN CALIFORNIA Brown Supports Proposal to Revise State Financing Tax Structure Tangled Favors Withholding Plan | By Lawrence E Davies Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/teachers-battle-in-utah-is-bitter-salt-lake-city-mayor-joins-fray.html | TEACHERS BATTLE IN UTAH IS BITTER Salt Lake City Mayor Joins Fray Attacking Union Teacher Strike Posed Budget and the Demands | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/teenagers-list-wants-in-soviet-meeting-strays-far-from-usual.html | TEENAGERS LIST WANTS IN SOVIET Meeting Strays Far From Usual Decorous Routine | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/that-hellish-and-dismal-cloud-the-air-that-100000000-people-in.html | That Hellish and Dismal Cloud The air that 100000000 people in 10000 communities on this centiment breathe represents anotherand in its own way exceedingly dangerousfallout Dismal Cloud Ageold | By George Ht Kimble | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-case-for-the-asphalt-campus-a-search-for-maturity-weighs-the.html | The Case for The Asphalt Campus A search for maturity weighs the choice between the town and country college Asphalt Campus | By David Boroff | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-greatest-challenge-to-man-the-scientific-arguments-greatest.html | The Greatest Challenge to Man THE SCIENTIFIC ARGUMENTS Greatest Challenge to Man THE POLITICAL AND PROPAGANDA ARGUMENTS THE HUMAN ARGUMENTS | By Bernard Lovell | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-grooming-of-mexicos-brave-bulls-from-birth-theyre-pointed.html | The Grooming of Mexicos Brave Bulls From Birth Theyre Pointed Toward Day in the Ring Mexican Bulls Smaller | By Robert M Lipsyte Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-local-film-scene-singing-street.html | THE LOCAL FILM SCENE Singing Street | By Ah Weiler | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-merchants-view-spring-turns-thoughts-of-retailers-to-sales.html | The Merchants View Spring Turns Thoughts of Retailers To Sales Profits and More Sales Income at New Peak Merchandise Upgraded Textron Move Evaluated Secret Was Well Kept | By Herbert Koshetz | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-natives-return.html | The Natives Return | By Tillman Durdin | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-power-of-the-law.html | The Power Of the Law | By Anthony Lewis | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-week-in-finance-stocks-show-steady-improvement-market-sets-new.html | The Week in Finance Stocks Show Steady Improvement Market Sets New Highs for 1963 Caution Foreseen Economic Support | By John G Forrest | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-world-of-music-state-council-will-help-local-groups-in.html | THE WORLD OF MUSIC State Council Will Help Local Groups In Importing Concert Attractions HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-world-of-stamps-un-adjusts-its-paper-to-the-new-us-rates-usun.html | THE WORLD OF STAMPS UN Adjusts Its Paper To the New US Rates USUN ALBUM ANNIVERSARY STAMP NOTES | By David Lidman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/theater-figures-enliven-seminar-albee-and-whitehead-differ-on-what.html | THEATER FIGURES ENLIVEN SEMINAR Albee and Whitehead Differ on What Ails Broadway | By Milton Esterow Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/themes-and-variations-in-contemporary-sculpture-the-modern-vulcan.html | THEMES AND VARIATIONS IN CONTEMPORARY SCULPTURE The Modern Vulcan HalfCentury Harvest An Intimist | By Stuart Preston | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/this-is-the-man-with-the-brimstone-washed-off.html | This Is the Man With the Brimstone Washed Off | By Carlo Beuf | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/threshers-debris-suggests-flames-thresher-debris-suggests-flames.html | Threshers Debris Suggests Flames THRESHER DEBRIS SUGGESTS FLAMES Message in Calm Voice | By John H Fenton Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tiny-sikkim-edges-into-the-tourist-picture-access-uncertain.html | TINY SIKKIM EDGES INTO THE TOURIST PICTURE Access Uncertain Tortuous Trip Few Places to Stay | By Joel Lieberjoel Lieber | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/top-billing-miniature-poodle-rated-no-1-show-dog-of-1962.html | Top Billing Miniature Poodle Rated No 1 Show Dog of 1962 | By John Rendel | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tvradio-newsboss.html | TVRADIO NEWSBOSS | By Val Adams | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/two-adolescents-bent-on-evil-two-adolescents.html | Two Adolescents Bent on Evil Two Adolescents | By Mildred Adams | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/two-issues-split-greeks-and-turks-fishing-rights-and-cyprus-are.html | TWO ISSUES SPLIT GREEKS AND TURKS Fishing Rights and Cyprus Are Sources of Tension | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/un-and-congo-dispute-over-the-training-of-an-army-for-adoulas.html | UN and Congo Dispute Over the Training of an Army For Adoulas Regime Is Examined Its Own Option Fiscal Problem Three Tasks Exchange Shortage | By Thomas J Hamilton | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/unlisted-stocks-gain-in-activity-most-issues-rise-narrowly-index.html | UNLISTED STOCKS GAIN IN ACTIVITY Most Issues Rise Narrowly Index Climbs 012 Point Jim Walter Climbs General Economics Off Utilities Rise | By Aleander R Hammer | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/urbanites-view-life-in-suburbs-study-group-watching-tv-series.html | URBANITES VIEW LIFE IN SUBURBS Study Group Watching TV Series Prefers the City | By Thomas Buckley | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-aiding-india-in-conversion-of-vital-road-to-allyear-use.html | US Aiding India in Conversion Of Vital Road to AllYear Use | By Thomas F Brady Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-asked-to-aid-rail-experiment-more-trains-planned-to-ease.html | US ASKED TO AID RAIL EXPERIMENT More Trains Planned to Ease TriState Highways | By John W Stevens Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-center-urged-for-seismology-laboratory-is-called-vital-for-atom.html | US CENTER URGED FOR SEISMOLOGY Laboratory Is Called Vital for Atom Detection Sensitive Instruments Automatic System | By Walter Sullivan Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-opens-drive-to-save-laos-neutrals-from-reds-kennedy-meets-with.html | US Opens Drive to Save Laos Neutrals From Reds Kennedy Meets With His Security Panel on Pathet Lao AttackRusk Urges Truce Group to Step Up Effort US TRIES TO SAVE NEUTRALS IN LAOS US Helped Thailand | By Hedrick Smith Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-seeks-to-cut-credit-holdings-government-is-selling-some-loans-in.html | US SEEKS TO CUT CREDIT HOLDINGS Government Is Selling Some Loans in Its Portfolio US SEEKS TO CUT CREDIT HOLDINGS | By Albert L Kraus | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-to-try-again-on-underwriting-but-it-believes-bond-bidders-wont.html | US TO TRY AGAIN ON UNDERWRITING But It Believes Bond Bidders Wont Cut Profit Margin So Thin Next Time Marked Contrast Cost Would Be 4125 US TO TRY AGAIN ON UNDER WRITING | By Eileen Shanahan Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/valerie-a-springer-married-to-rev-david-knight-johnston.html | Valerie A Springer Married To Rev David Knight Johnston | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/villanova-loses-to-navy-on-track-cruz-polevaults-156-as-middies.html | VILLANOVA LOSES TO NAVY ON TRACK Cruz PoleVaults 156 as Middies Triumph 8069 TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-r-mercurio-wed.html | Virginia R Mercurio Wed | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-tansey-is-affianced-to-john-a-wilkinson-of-yale.html | Virginia Tansey Is Affianced To John A Wilkinson of Yale | Special to The New York TimesChell | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-true-ripley-is-prospective-bride.html | Virginia True Ripley Is Prospective Bride | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virus-similarity-in-cancers-found-study-of-chemical-features-in-3.html | VIRUS SIMILARITY IN CANCERS FOUND Study of Chemical Features in 3 Agents Is Reported | By Harold M Schmeck Jr Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/washington-kennedy-and-his-critics-on-cuba-the-negative-impression.html | Washington Kennedy and His Critics on Cuba The Negative Impression The Native Impulse | By James Reston | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/way-out-east-new-films-get-into-a-hot-political-area-ugly-american.html | WAY OUT EAST New Films Get Into a Hot Political Area Ugly American | By Bosley Crowther | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/westchester-ywca-fete.html | Westchester YWCA Fete | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/what-after-adenauer-adenauer-on-erhard.html | WHAT AFTER ADENAUER ADENAUER ON ERHARD | By Arthur J Olsen Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Jeannette Grossman | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/white-house-chat-an-ottawa-topic-kennedy-talk-with-pearson-drew.html | WHITE HOUSE CHAT AN OTTAWA TOPIC Kennedy Talk With Pearson Drew Diefenbakers Ire Working Paper Left Behind Diefenbaker Makes Threat | By Raymond Daniell Special To the New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wildlife-lab-to-be-dedicated.html | Wildlife Lab to Be Dedicated | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wind-fans-fires-in-jersey-and-si-150-homes-razed-hundreds-on-li.html | WIND FANS FIRES IN JERSEY AND SI 150 HOMES RAZED Hundreds on LI Evacuated as Flames There Threaten Housing Developments 100 PERSONS ARE HURT Factories Burn in Bayonne Fires Break Out From Maine to Maryland Pine Barrens Burn 150 Homes Destroyed as Wind Fans Brush Fires on Staten Island and in Jersey HUNDREDS ON LI ALSO FLEE FLAMES More Than 100 Injured as Blazes Break Out in Dry Areas of Northeast Winds Hit 44 MPH Pressure Inadequate | The New York Times by Carl T Gossett Jrthe New York Times BY CARL T COSSETT JR | RE0000526424 | 1991-03-07 | B00000033324 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wood-field-and-stream-fluke-getting-scarcer-all-the-time-and.html | Wood Field and Stream Fluke Getting Scarcer All the Time and Perhaps a Law Would Help | By Oscar Godbout | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/world-cooperation-theme-of-meeting-meeting-to-spur-new-cooperation.html | World Cooperation Theme of Meeting MEETING TO SPUR NEW COOPERATION | By Brendan M Jones | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/yale-russian-chorus-to-sing.html | Yale Russian Chorus to Sing | Special to The New York Times | RE0000526424 | 1991-03-07 | B00000033324 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/110-killed-in-2-cyclones-battering-eastern-india.html | 110 Killed in 2 Cyclones Battering Eastern India | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/300-go-walking-in-the-village-to-share-world-of-henry-james.html | 300 Go Walking in the Village To Share World of Henry James | By John C Devlinthe New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/4-white-churches-opened-to-negroes.html | 4 WHITE CHURCHES OPENED TO NEGROES | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/550-antibomb-marchers-are-seized-by-greek-police.html | 550 AntiBomb Marchers Are Seized by Greek Police | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/5th-avenue-presbyterian-church-resurfacing-exterior-of-walls.html | 5th Avenue Presbyterian Church Resurfacing Exterior of Walls Retaining Gothic Lines Clock Wound Weekly | By George Duganthe New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/9day-automobile-show-ends-with-new-attendance-record.html | 9Day Automobile Show Ends With New Attendance Record | By Joseph C Ingraham | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/advertising-young-rubican-loses-client-checking-the-ratings.html | Advertising Young  Rubican Loses Client Checking the Ratings Specialized Agencies Accounts People Addenda | By Peter Bart | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/amsterdam-stocks-up-geneva-trade-lively.html | Amsterdam Stocks Up Geneva Trade Lively | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/annual-report-is-published-in-four-languages-report-for-1962-is.html | Annual Report Is Published in Four Languages REPORT FOR 1962 IS MULTILINGUAL Production Problems Foreign Volume Gains First Bank Opened in 1904 | By Alexander R Hammer | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/art-painting-in-england-17001850-virginia-museum-opens-firstrate.html | Art Painting in England 17001850 Virginia Museum Opens FirstRate Exhibition Constable Hogarth and Turner Represented | By John Canaday Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/beame-defends-his-tax-program-denies-political-motive-in.html | BEAME DEFENDS HIS TAX PROGRAM Denies Political Motive in Alternative to Wagners Pleas to Governor Urged | By Leonard Ingalls | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/berle-is-booked-for-music-tents-comedian-will-tour-in-top-banana.html | BERLE IS BOOKED FOR MUSIC TENTS Comedian Will Tour in Top Banana This Summer | By Sam Zolotowunited Press International | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/books-of-the-times-encounters-in-household-regional-mores-woven-in.html | Books Of The Times Encounters in Household Regional Mores Woven In | By Orville Prescottpeter Bailey | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bridge-a-hospitalized-club-member-gets-split-vote-on-recovery.html | Bridge A Hospitalized Club Member Gets Split Vote on Recovery | By Albert H Morehead | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/british-opinion-warming-toward-west-germans-bonns-problems-heeded.html | British Opinion Warming Toward West Germans Bonns Problems Heeded LONDON IMPROVES TIES WITH BONN | By Sydney Gruson Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/calm-returning-in-speel-market-producers-adjusting-their-prices-to.html | CALM RETURNING IN SPEEL MARKET Producers Adjusting Their Prices to Pattern Set by US Steel Corp ORDERS CONTINUE HIGH Uncertainty Over Further Raises Stirs Buyers but Brings No Hedging Increases Modified Distribution Controlled | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/castro-will-visit-algerians-in-may-plan-disclosed-by-ben-bella-will.html | CASTRO WILL VISIT ALGERIANS IN MAY Plan Disclosed by Ben Bella Will Be Part of Soviet Trip He Hints US Ties Profound Change | By Peter Braestrup Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chance-is-urged-in-pension-rights-actuary-says-credit-should-follow.html | CHANCE IS URGED IN PENSION RIGHTS Actuary Says Credit Should Follow Worker Changing Jobs Under Automation Higher Cost Foreseen | By Stanley Levey | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chess-benko-polite-and-harmless-until-his-opponents-resign.html | Chess Benko Polite and Harmless Until His Opponents Resign | By Al Horowitz | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chou-describes-fighting-in-laos-as-peril-that-must-be-checked.html | Chou Describes Fighting in Laos As Peril That Must Be Checked | By Robert Trumbull Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/columbia-eight-wins-by-2-lengths-lions-beat-mit-on-charles-for-2d.html | COLUMBIA EIGHT WINS BY 2 LENGTHS Lions Beat MIT on Charles for 2d Victory in Row Freshmen Crews Score Lions Stroke Steady Size vs Strength | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cookbook-review-for-the-hostess-suggestions-offered-for-first.html | Cookbook Review For the Hostess Suggestions Offered for First Courses and Desserts TOMATO SOUP A LORANGE | By Nan Ickeringill | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cubans-15-hits-rout-us-131-as-tourney-opens-in-sao-paulo.html | Cubans 15 Hits Rout US 131 As Tourney Opens in Sao Paulo | By Juan de Onis Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/economic-gains-point-to-a-delay-in-tax-reduction-hearings-in-house.html | ECONOMIC GAINS POINT TO A DELAY IN TAX REDUCTION Hearings in House Resume TodayBill for Medical School Aid Gains Floor Hearings to Resume Major Bills Moving DELAY IN TAX CUT BELIEVED LIKELY | By John D Morris Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/edward-f-higgins.html | EDWARD F HIGGINS | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/exiled-nepalese-is-sentenced.html | Exiled Nepalese Is Sentenced | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fire-loss-mounts-in-jersey-and-si-5-dead-3-missing-500-buildings.html | FIRE LOSS MOUNTS IN JERSEY AND SI 5 DEAD 3 MISSING 500 Buildings Destroyed as 300000 Acres Burn Damage is in Millions SOME BLAZES CONTINUE Trucks Speed Water From Philadelphia to Jersey Smoke Closes 2 Roads New Fire in Jersey Some Rain Reported 100 SI Buildings Lost PROPERTY DAMAGE IS PUT IN MILLIONS 17 Bayonne Plants Burned 300000 Acres Seared by WindFanned Flames 3 Missing in Fire Fire Loss Mounts on Staten Island and in New Jersey 5 Persons Dead and 3 Missing | The New York Times by Patrick A Burnsthe New York Timesthe New York Times April 22 BY EDWARD HAUSNER 1963 | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/foreign-affairs-behind-the-murmurs-in-the-kremlin-khrushchevs.html | Foreign Affairs Behind the Murmurs in the Kremlin Khrushchevs Enemies | By Cl Sulzberger | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/foyt-snaps-4-marks-at-trenton-taking-100mile-bigcar-race-ruby-sets.html | Foyt Snaps 4 Marks at Trenton Taking 100Mile BigCar Race Ruby Sets a Record Ruby Sachs Fall Back | By Frank M Blunk Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/frank-a-lewis.html | FRANK A LEWIS | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/frank-w-cady-85-english-professor-jacob-sperber.html | FRANK W CADY 85 ENGLISH PROFESSOR JACOB SPERBER | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/french-carnival-may-21-to-assist-center-at-nyu-la-maison-francaise.html | French Carnival May 21 to Assist Center at NYU La Maison Francaise to Gain From Event in Washington Mews | Al Levine | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fulbright-pushes-warclaims-curb-senate-group-likely-to-back-shift.html | FULBRIGHT PUSHES WARCLAIMS CURB Senate Group Likely to Back Shift on Filipino Damages Accused of Deception Served on Claims Board | By Ew Kenworthy Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/george-bryant-an-engineer-74-chairman-of-austin-co-dies-managed-top.html | GEORGE BRYANT AN ENGINEER 74 Chairman of Austin Co Dies Managed Top Projects | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/governor-backs-cultural-loans-signs-bill-for-financing-of-nonprofit.html | GOVERNOR BACKS CULTURAL LOANS Signs Bill for Financing of Nonprofit Civic Projects | By Douglas Dales Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/haiti-honors-chief-revolt-threatened.html | HAITI HONORS CHIEF REVOLT THREATENED | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/harold-g-bury.html | HAROLD G BURY | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hemisphere-bank-opens-talks-today.html | HEMISPHERE BANK OPENS TALKS TODAY | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hickman-excels-in-85-92-games-grandslam-homer-decides-openermets.html | HICKMAN EXCELS IN 85 92 GAMES GrandSlam Homer Decides OpenerMets Rally Each Time After Trailing Darlings of the Fans 4 in Row After 172 FIRST GAME SECOND GAME | By Gordon S White Jrthe New York Times BY ERNEST SISTO | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hutchins-scores-lag-in-education-asserts-emphasis-on-skills-leads.html | HUTCHINS SCORES LAG IN EDUCATION Asserts Emphasis on Skills Leads to Deterioration in SchoolsAssails Conant MASS MEDIA ARE CHIDED ExChicago Chancellor Sees Bad Influence Exerted on American Character Disputes Conant on Skills Economies Urged | By Fred M Hechinger | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/india-obtains-34850000-in-2-rail-loans-from-us.html | India Obtains 34850000 In 2 Rail Loans From US | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/inflation-clouds-economic-scene-effect-of-recent-changes-in-price.html | INFLATION CLOUDS ECONOMIC SCENE Effect of Recent Changes in Price Lines Raises Some Doubt for Stability MIXED PICTURE IS SEEN Various Factors However Tend to Dampen Overall Surge in Increases Consumer Index at High Commodity Index Dips INFLATION CLOUDS ECONOMIC SCENE | By Richard Rutter | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/israel-honors-nazi-victims.html | Israel Honors Nazi Victims | By W Granger Blair Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/ivar-w-brogger-inventor-82-dies-patented-auto-directional-signal.html | IVAR W BROGGER INVENTOR 82 DIES Patented Auto Directional Signal Lights in 1933 | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/jews-of-world-mourn-victims-of-43-warscaw-ghetto-uprising-warsaw.html | Jews of World Mourn Victims Of 43 Warscaw Ghetto Uprising WARSAW UPRISING MARKED BY JEWS | By Irving Spiegel | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/jovial-khrushchev-shows-no-sign-he-is-quitting-economy-a-problem.html | Jovial Khrushchev Shows No Sign He Is Quitting Economy a Problem | By Seymour Topping Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/judith-sewell-engaged-to-marine-lieutenant.html | Judith Sewell Engaged To Marine Lieutenant | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/karen-burger-fiancee-of-roger-owain-booth-fani-beratlis-married.html | Karen Burger Fiancee Of Roger Owain Booth Fani Beratlis Married | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lack-of-hydrants-is-denied-by-city-officials-say-catastrophic-fires.html | LACK OF HYDRANTS IS DENIED BY CITY Officials Say Catastrophic Fires Cant Be Foreseen Demands Misguided Education the Answer | By Christian Brown | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lakers-win-and-extend-playoffs-to-sixth-game-celtics-beaten-at-home.html | Lakers Win and Extend Playoffs to Sixth Game CELTICS BEATEN AT HOME 126119 Boston Lead Trimmed to 32 Spectator and Heinsohn Ejected in Rowdy Finish Fan Gets Into Act Lakers Lead at Half | By Michael Strauss Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/last-250-russians-in-old-sect-in-turkey-will-resettle-in-us-flight.html | Last 250 Russians in Old Sect In Turkey Will Resettle in US Flight to Rockland Approved for Group Under Pressure to Return to Soviet OLD RUSSIAN SECT TO SETTLE IN US | Special to The New York TimesThe New York Times April 22 1963 | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/last-symphonies-of-mozart-heard-festival-orchestra-led-by-dunn-at.html | LAST SYMPHONIES OF MOZART HEARD Festival Orchestra Led by Dunn at Lincoln Center Three Join Wilde Comedy Choral Concert Postponed | By Ross Parmenter | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/latin-highway-tour-at-halfway-mark.html | LATIN HIGHWAY TOUR AT HALFWAY MARK | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/leftists-promise-to-stop-attacks-on-neutralists-second-in-8-days.html | Leftists Promise to Stop Attacks on Neutralists Second in 8 Days NEW CEASEFIRE REACHED IN LAOS Colonel Always Blamed | By Jacques Nevard Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/letters-to-the-times-for-an-eastwest-detente-warburg-hopes-for.html | Letters to The Times For an EastWest Detente Warburg Hopes for Negotiation Away From Policy of Strength Amending Zoning Law Welfare Figures Analyzed Expenditures Ordinarily Otherwise Classified Are Cited Shelter Against Fallout City Sales Tax Rise | in Terris JAMES P WARBURGGEOFFRY N LAWFORDEVELINE M BURNSPHYLLIS GOLDSTEINALLEN SPENCER | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/liu-sees-indian-settlement.html | Liu Sees Indian Settlement | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/margaret-barrera-physicians-fiancee.html | Margaret Barrera Physicians Fiancee | Special to The New York TimesDArlene | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mary-jane-bentinck-is-bride-in-london-mintzyolles-cohennides.html | Mary Jane Bentinck Is Bride in London MintzYolles CohenNides | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mayor-will-urge-school-building-board-of-estimate-to-get-plans-for.html | MAYOR WILL URGE SCHOOL BUILDING Board of Estimate to Get Plans for 23 Projects | By Gene Currivan | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/military-tactics-used-in-getting-firemen-to-si-logistics-and.html | Military Tactics Used in Getting Firemen to SI Logistics and Exposed Flanks Were Major Problems in Fighting Many Blazes First Alarm at 1008 AM All Firemen Recalled Bayonne Sought Aid | By Robert E Tomasson | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/milk-haulers-get-truckload-rise-longstanding-practice-is-now-legal.html | MILK HAULERS GET TRUCKLOAD RISE LongStanding Practice Is Now Legal in State Tolerance Permitted | By Bernard Stengren | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/mindszenty-reported-unwilling-to-go.html | Mindszenty Reported Unwilling to Go | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/mrs-henry-wolff-william-j-cahill.html | MRS HENRY WOLFF WILLIAM J CAHILL | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/mutual-funds-portfolio-changes-assessed-sales-show-decline-pan-am.html | Mutual Funds Portfolio Changes Assessed Sales Show Decline Pan Am Bought | By Sal R Nuccio | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/nassau-marks-library-week.html | Nassau Marks Library Week | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/national-security-council-to-meet-today-on-plan-for-fleet-maneuvers.html | National Security Council to Meet Today on Plan for Fleet Maneuvers US Considers Sending Fleet As Show of Force Off Thailand | By Tad Szulc Special To the New York Timesthe New York Times April 22 1963 | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/navy-lieutenant-is-killed-by-shark-in-virgin-islands.html | Navy Lieutenant Is Killed By Shark in Virgin Islands | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/new-high-school-dedicated.html | New High School Dedicated | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/new-york-club-sweeps-field-hockey-in-bermuda-soviet-five-beats.html | New York Club Sweeps Field Hockey in Bermuda Soviet Five Beats France | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/next-evans-move-waited-after-brown-co-defeat-still-remains-as.html | Next Evans Move Waited After Brown Co Defeat Still Remains as Concerns Largest Stockholder Wall Street Observers See a Variety of Choices BROWN CO WAITS ACTION BY EVANS | By Vartanig G Vartanfabian Bachrach | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/no1-weatherman-will-retire-soon-reichelderfer-leaving-as-bureau.html | NO1 WEATHERMAN WILL RETIRE SOON Reichelderfer Leaving as Bureau Enters New Era | By John W Finney Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/outlook-is-bleak-in-kashmir-talks-us-denies-report-it-urged-nehru-a.html | OUTLOOK IS BLEAK IN KASHMIR TALKS US Denies Report It Urged Nehru and Ayub to Meet A Reason for Pessimism | By Thomas F Brady Special to the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/patricia-s-wilson-married-to-lawyer.html | Patricia S Wilson Married to Lawyer | Muray | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/patricia-striar-wed-at-waldorf-nine-attend-her-sophomore-at.html | Patricia Striar Wed at Waldorf Nine Attend Her Sophomore at Brandeis and William Dorman Schwartz Married | Jay Te Winburn Jr | RE0000526446 | 1991-03-07 | B00000037022 |

| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pay-pact-averts-norse-strike.html | Pay Pact Averts Norse Strike | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
|---|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pilot-dies-in-crash-3-passengers-live.html | PILOT DIES IN CRASH 3 PASSENGERS LIVE | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/play-on-arbuckle-bought-for-film-harry-essexs-biography-of-comedian.html | PLAY ON ARBUCKLE BOUGHT FOR FILM Harry Essexs Biography of Comedian Shows Downfall Nice Place to Visit French Drama Here | By Ah Weiler | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pope-jovially-discusses-tourists-and-mortality.html | Pope Jovially Discusses Tourists and Mortality | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/prices-rise-sharply-in-london-trading-stocks-in-london-advance.html | Prices Rise Sharply In London Trading STOCKS IN LONDON ADVANCE SHARPLY | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/princeton-group-ends-arts-talks-32-panelists-ranged-over-many.html | PRINCETON GROUP ENDS ARTS TALKS 32 Panelists Ranged Over Many Topics in Weekend | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/publishers-seek-labor-solution-efforts-to-avoid-stoppages-urged-by.html | PUBLISHERS SEEK LABOR SOLUTION Efforts to Avoid Stoppages Urged by Arrivals for Press Week Sessions PUBLISHERS SEEK LABOR SOLUTION Labor Discussion Due 3 Problems Seen Competition Cited Methods Called Archaic | By Peter Kihss | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/queen-has-a-quiet-birthday.html | Queen Has a Quiet Birthday | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/random-notes-from-all-over-ribicoff-helps-a-wig-wearer-finds-cost.html | Random Notes From All Over Ribicoff Helps a Wig Wearer Finds Cost Tax Deductible Teamsters on Both Sides of White House Fence DRIVE at White House Senator Come Home At Home to Home Town Ripples in Khrushchev Wake Yale Points With Pride Talk Softly Wield a Big Vote Athens Hilton Hotel Opens | Special to The New York TimesSpecial to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/regime-in-congo-withstands-test-adoulas-new-government-beats.html | REGIME IN CONGO WITHSTANDS TEST Adoulas New Government Beats NoConfidence Move | By J Anthony Lukas Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/reports-reveal-belmont-hazards-engineering-firms-confirm-structure.html | REPORTS REVEAL BELMONT HAZARDS Engineering Firms Confirm Structure Is Unsafe Aqueduct Crowds Bigger | By Robert M Lipsyte | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/retreat-to-sidelines-efforts-of-president-to-exert-stronger-hand-on.html | Retreat to Sidelines Efforts of President to Exert Stronger Hand on the Economy Seem Abandoned Guidelines Shelved US ALTERS ROLE IN THE ECONOMY No Guarantee Given Demand for Petroleum Rose 4 During Quarter | By Mj Rossant | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rivalry-for-mayoralty-fiscal-tactics-of-screvane-and-beame-ascribed.html | Rivalry for Mayoralty Fiscal Tactics of Screvane and Beame Ascribed to Aims to Succeed Wagner Rockefeller Resistant Cushion for Beame Seen Where Wagner Stands | By Clayton Knowles | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rome-observes-birthday.html | Rome Observes Birthday | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sarann-klavir-is-bride-of-alvin-m-goldfield-polly-hill-is-wed-here.html | Sarann Klavir Is Bride Of Alvin M Goldfield Polly Hill Is Wed Here | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sarawak-fears-new-red-terror.html | Sarawak Fears New Red Terror | The New York Times April 22 1963 | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/shelton-e-martin.html | SHELTON E MARTIN | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/skye-terrier-best-in-maryland-show.html | SKYE TERRIER BEST IN MARYLAND SHOW | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/slum-summonses-of-city-ignored-private-company-is-hired-to-get.html | SLUM SUMMONSES OF CITY IGNORED Private Company Is Hired to Get Buildings Code Violators Into Court 4000 WRITS UNSERVED Shortage of Personnel and Poor Mail Response Hurt Program Birns Says Mailings Ignored More Funds Sought | By Samuel Kaplan | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/soviet-cuts-down-on-arts-awards-lenin-prize-list-reflects-curbs-on.html | SOVIET CUTS DOWN ON ARTS AWARDS Lenin Prize List Reflects Curbs on Intellectuals | By Theodore Shabad Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sports-of-the-times-going-for-the-jackpot-young-and-strong-happy.html | Sports of The Times Going for the Jackpot Young and Strong Happy Accident Complete Escape | By Arthur Daley | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/state-bankers-are-up-in-arms-over-national-bank-expansion.html | State Bankers Are Up in Arms Over National Bank Expansion DualBanking System Seen Challenged by Policies of US Controller Dual System Described State Bankers Are Up in Arms Over National Bank Expansion Amendment Proposed National Bankers New | By Edward Cowan | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/staten-islanders-starting-cleanup-and-repair-job-scorched-s-i.html | Staten Islanders Starting Cleanup and Repair Job Scorched S I Begins to Repair Damage Caused by Many Fires | By Philip Benjamin | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/steel-price-rises-spur-union-move-early-request-for-contract.html | STEEL PRICE RISES SPUR UNION MOVE Early Request for Contract Changes Is Now Likely Strategy Planned STEEL PRICE RISES SPUR UNION MOVE | By John D Pomfret Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/stephen-j-feron-headed-sporting-goods-store-here.html | Stephen J Feron Headed Sporting Goods Store Here | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/suspects-rights-subject-of-study-foundation-grants-sum-for-scrutiny.html | SUSPECTS RIGHTS SUBJECT OF STUDY Foundation Grants Sum for Scrutiny By Law Group Police Want Free Hand | By Anthony Lewis Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/talks-to-avert-strike-in-british-guiana-fail.html | Talks to Avert Strike In British Guiana Fail | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tax-service-is-assailed-on-plans-to-move-is-new-york-office-other.html | Tax Service Is Assailed on Plans To Move Is New York Office Other Charges | By Robert Metz | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/taxcredit-rules-escape-criticism-eligible-list-expanded-to-include.html | TAXCREDIT RULES ESCAPE CRITICISM Eligible List Expanded to Include Most Machinery Personal Property | By Eileen Shanahan Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-dance-pearl-lang-she-leads-troupe-of-12-in-dichotomy-and.html | The Dance Pearl Lang She Leads Troupe of 12 in Dichotomy and Persephone at Fashion Institute | By Allen Hughes | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-presidents-tour-bonn-and-washington-circles-debate-changes-if.html | The Presidents Tour Bonn and Washington Circles Debate Changes If Any in European Trip | By Max Frankel Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/thresher-inquiry-will-study-repairs-pavilion-at-pair-started.html | THRESHER INQUIRY WILL STUDY REPAIRS Pavilion at Pair Started | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tv-brando-interviewed-actor-reveals-facets-of-his-personality-in.html | TV Brando Interviewed Actor Reveals Facets of His Personality in Criticism and Humor on Open End Recreation of History | By Jack Gould | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tv-rift-skirted-by-rex-harrison-appearance-on-channel-13-said-not.html | TV RIFT SKIRTED BY REX HARRISON Appearance on Channel 13 Said Not to Imply a Stand Disclaimer Requested Steinbeck in TV Post NBC Adding News Show Award to Truman | By Val Adams | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/us-car-makers-expand-overseas-industry-steps-up-outlays-abroad-in.html | US CAR MAKERS EXPAND OVERSEAS Industry Steps Up Outlays Abroad in Bid to Speed Foreign Sales Pace Foreign Expenditures Significant Role | By Damon Stetson Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/voluteers-befriending-foreign-visitors-in-city-hospital-volunteer.html | Voluteers Befriending Foreign Visitors in City Hospital Volunteer Visit Cosmetics Plant Questions Asked Shrimp Dish Is Quick | By Marylin Bender | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/walter-stottmeister.html | WALTER STOTTMEISTER | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/weather-pioneer-praise-from-pilot-a-job-for-brave-men.html | Weather Pioneer Praise From Pilot A Job for Brave Men | Francis Wilton ReichelderferHarris Ewing | RE0000526446 | 1991-03-07 | B00000037022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/yankee-speed-beats-senators-7-to-6-new-york-wins-on-alert-running.html | Yankee Speed Beats Senators 7 to 6 NEW YORK WINS ON ALERT RUNNING Double Steal Helps Bouton Halt SenatorsTerry Is RoutedTresh Connects A Missed Opportunity Yanks to Play Army | By Leonard Hoppett Special To the New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/yanks-get-bright-and-hamilton.html | Yanks Get Bright and Hamilton | Special to The New York Times | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-22 | https://www.nytimes.com/1963/04/22/archiv es/young-democrats-binding-wounds-mckeon gives-his-blessing-to.html | YOUNG DEMOCRATS BINDING WOUNDS McKeon Gives His Blessing to Statewide Program | By Richard P Hunt | RE0000526446 | 1991-03-07 | B00000037022 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/1-ton-rodin-sculpture-enters-museum-taxing-plank-bridge.html | 1 Ton Rodin Sculpture Enters Museum Taxing Plank Bridge | The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/10-million-given-lincoln-center-half-granted-by-rockefeller-fund.html | 10 MILLION GIVEN LINCOLN CENTER Half Granted by Rockefeller Fund Rest Is Pledged by Two Anonymous Donors 206 MILLION FROM GOAL Major Benefactions Follow 125 Million Announced by Ford Last Week Breakdown of Donations Established in 1913 | By Arthur Gelb | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/10000-princeton-mace-gone.html | 10000 Princeton Mace Gone | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/21-americans-released-by-castro-arrive-in-us-3-others-go-to-latin.html | 21 Americans Released by Castro Arrive in US 3 Others Go to Latin Lands and 3 Stay in Havana Donovan Returns Donovan Here Very Happy | By R Hart Phillips Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/32-million-project-for-suffolk-college-is-voted-by-county.html | 32 Million Project For Suffolk College Is Voted by County | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/6th-state-aide-loses-job-in-liquor-investigation-sla-agent-balks-at.html | 6th State Aide Loses Job in Liquor Investigation SLA Agent Balks at Giving Testimony Before Jury Authority Dismisses Employe After Voiding Resignation Pension Rights in Doubt Clubs Escape Penalty | By Charles Grutznerthe New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/a-childs-party-is-no-simple-affair-catered-refreshments-and.html | A Childs Party Is No Simple Affair Catered Refreshments and Entertainment Now the Trend Most Devastating Party in Park | By Charlotte Curtis | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/advertising-abc-picks-agency-executive-changes-burgeoning-banks.html | Advertising ABC Picks Agency Executive Changes Burgeoning Banks Dissolved Partnership Accounts People Addendum | By Peter Bart | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/age-of-earths-heavy-elements-said-to-be-10-to-15-billion-years.html | Age of Earths Heavy Elements Said to Be 10 to 15 Billion Years | By Walter Sullivan Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archiv es/air-force-ends-test-of-manned-balloon.html | AIR FORCE ENDS TEST OF MANNED BALLOON | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/alex-spilberg.html | ALEX SPILBERG | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/ap-washington-reporter-honored-by-farm-editors.html | AP Washington Reporter Honored by Farm Editors | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/assertive-spirit-stirs-negroes-puts-vigor-in-civil-rights-drive.html | Assertive Spirit Stirs Negroes Puts Vigor in Civil Rights Drive Racial Pride Increases Throughout US Black Nationalism Is Viewed as Powerful Force for Change A Way of Life Democrat Takes Note Heartaches For Some Followers of Islam Rising Popularity Warns of Dangers Negroes are Divided Widening Gulf | By Ms Handler | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/berea-dancers-at-white-house-join-youth-symphony-from-kentucky-in.html | BEREA DANCERS AT WHITE HOUSE Join Youth Symphony From Kentucky in Lawn Concert | By Marjorie Hunter Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bonds-treasury-corporate-and-municipal-issues-move-narrowly-in.html | Bonds Treasury Corporate and Municipal Issues Move Narrowly in Quiet Trading MOST MATURITIES IN US LIST MIXED Prices Conferences Occupy Dealers in Tax Exempts Some Balances Cut Intermediates Mixed Indiana Issue Moves Bids Invited on City Issue | By Hj Maidenberg | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/brazils-curbs-on-credit-cause-auto-industry-crisis-credit-bar-spurs.html | Brazils Curbs on Credit Cause Auto Industry Crisis CREDIT BAR SPURS BRAZIL CAR CRISIS | By Juan de Onis Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bridge-advanced-classes-to-open-at-brooklyn-hotel-tomorrow-setting.html | Bridge Advanced Classes to Open At Brooklyn Hotel Tomorrow Setting Up the Suit | By Albert H Morehead | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/britain-thrills-to-approach-of-royal-wedding-princess-alexandra-and.html | Britain Thrills to Approach of Royal Wedding Princess Alexandra and Son of Earl to Be Married in Abbey Tomorrow | By Lawrence Fellows Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/british-players-due-in-june-of-64-royal-shakespeare-theater-to-open.html | BRITISH PLAYERS DUE IN JUNE OF 64 Royal Shakespeare Theater to Open at Lincoln Center On Successive Nights | By Sydney Gruson Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/business-advised-of-role-in-world-parley-hears-plea-for-close-ties.html | BUSINESS ADVISED OF ROLE IN WORLD Parley Hears Plea for Close Ties With Government Closer Ties Urged BUSINESS ADVISED OF ROLE IN WORLD Cooperation Urged | By Paul P Kennedy Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/canadian-details-economic-policy-nation-seeking-bigger-role-in.html | CANADIAN DETAILS ECONOMIC POLICY Nation Seeking Bigger Role in Development Aide Says Not Worried by Move CANADIAN DETAILS ECONOMIC POLICY Proposals Raised Belgian Warns of Distrust | By Brendan M Jones | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/childs-cup-crews-all-rated-highly-penn-columbia-princeton-to-face.html | CHILDS CUP CREWS ALL RATED HIGHLY Penn Columbia Princeton to Face Strong German Boat A Warning From Burk | By Allison Danzig | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/churchill-at-age-milestone.html | Churchill at Age Milestone | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/city-expects-to-relocate-86000-in-2-years-badillo-says-36000.html | City Expects to Relocate 86000 in 2 Years Badillo Says 36000 Persons Will Be Moved in 63 Renewal Projects Are Cited as Cause of Population Shift 25000 Moved Last Year FindersFee Program | By Alexander Burnhamunited Press International | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/coach-appraises-gubners-decline-says-nyu-star-is-lacking-harmony-in.html | COACH APPRAISES GUBNERS DECLINE Says NYU Star Is Lacking Harmony in ShotPut Uses Esoteric Terms Major Relay Plans | By Frank Litsky | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/cocteau-has-heart-attack.html | Cocteau Has Heart Attack | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/contemporary-panels-brighten-new-chapel-of-manhattanville.html | Contemporary Panels Brighten New Chapel of Manhattanville | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/contempt-trial-of-drking-opens-birmingham-inspector-says-protests.html | CONTEMPT TRIAL OF DRKING OPENS Birmingham Inspector Says Protests Lead to Violence | By Foster Hailey Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/critic-at-large-english-bishops-modernized-image-of-god-strips-the.html | Critic at Large English Bishops Modernized Image of God Strips the Transitory From the Enduring | By Brooks Atkinson | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/critics-in-soviet-acclaim-frager-us-pianist-28-electrifies-moscow.html | CRITICS IN SOVIET ACCLAIM FRAGER US Pianist 28 Electrifies Moscow Concertgoers Halls Overflow | By Theodore Shabad Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/curtis-loses-its-bid-to-ease-borrowing-curtis-loses-bid-for-loan.html | Curtis Loses Its Bid To Ease Borrowing CURTIS LOSES BID FOR LOAN RIGHTS | By William G Weart Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/de-gaulle-cheered-on-provincial-tour.html | DE GAULLE CHEERED ON PROVINCIAL TOUR | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dehart-g-scrantom.html | DEHART G SCRANTOM | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dr-park-defines-liberal-arts-aim-in-barnard-inaugural-she-says.html | DR PARK DEFINES LIBERAL ARTS AIM In Barnard Inaugural She Says Colleges Must Turn From Specialization Kirk at Ceremony Urges Higher Level | By Robert H Terte | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/economic-gains-indicate-british-election-in-fall.html | Economic Gains Indicate British Election in Fall | By Sydney Gruson Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/editors-hear-glenn-urge-a-spacedata-center-in-us-to-speed-use-of.html | Editors Hear Glenn Urge a SpaceData Center in US to Speed Use of Knowledge ASTRONAUT TALKS AT AP LUNCHEON Citys Press Week Opened Labor Relations Unit of ANPA Holds Session Americans Dislike Dole Press Week Is Started Information Gap Cited Aid to Foreign Relations AP Leaders Praised | By Peter Kihssthe New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/embargo-on-cuba-termed-us-aim-high-aides-indicate-oas-will-be-asked.html | EMBARGO ON CUBA TERMED US AIM High Aides Indicate OAS Will Be Asked to Bar Trade With Havana Agreement Covers Action EMBARGO ON CUBA TERMED US AIM Cuban Unity Praised | By United Press International | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/emily-ridgway-will-be-married-to-peter-o-crisp-vassar-senior-fiance.html | Emily Ridgway Will Be Married To Peter O Crisp Vassar Senior Fiance of 55 Yale Graduate ExAir Lieutenant | Special to The New York TimesBradford Bachrach | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/first-escape-test-in-apollo-slated-fullscale-capsule-model-to-be.html | FIRST ESCAPE TEST IN APOLLO SLATED FullScale Capsule Model to Be Used About July 1 Higher Salaries Urged | By Richard Witkin Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/food-news-store-offers-array-of-delicious-fish.html | Food News Store Offers Array of Delicious Fish | By Nan Ickeringill | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/frankfurter-visits-court-to-honor-new-us-judge.html | Frankfurter Visits Court To Honor New US Judge | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gambling-vegetables-and-rules-all-grist-for-a-golfers-meal.html | Gambling Vegetables and Rules All Grist for a Golfers Meal | By Lincoln A Werden Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/george-kerrigon-headed-american-exchange-news.html | George Kerrigon Headed American Exchange News | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/george-strehan-architect-dies-engineer-wrote-building-codes.html | George Strehan Architect Dies Engineer Wrote Building Codes | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/giants-sign-sherman-for-5-years-old-pact-is-torn-up-salary.html | Giants Sign Sherman for 5 Years Old Pact Is Torn Up Salary Estimated at Over 35000 A 2251 Record 2 Pats on the Back A 3Year Opportunity The Different Paths | By Will Bradbury | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gop-governors-hopeful-on-west-call-kennedy-support-weak-3day-parley.html | GOP GOVERNORS HOPEFUL ON WEST Call Kennedy Support Weak 3Day Parley Opens Rockefeller Speculation | By Lawrence E Davies Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/governor-signs-bill-extending-ban-on-housing-discrimination.html | Governor Signs Bill Extending Ban on Housing Discrimination Governor Signs Bills Extending Ban on Housing Discrimination | By Douglas Dales Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/griswold-buried-after-yale-rites-students-form-honor-guard-many.html | GRISWOLD BURIED AFTER YALE RITES Students Form Honor Guard Many Educators Mourn Fearlessness Recalled Many Prominent Mourners | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gross-promises-better-schools-if-city-gives-adequate-support.html | Gross Promises Better Schools If City Gives Adequate Support | By Leonard Buder | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/guiana-is-isolated-by-general-strike.html | GUIANA IS ISOLATED BY GENERAL STRIKE | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/help-requested-by-city-and-state-governor-turns-to-sba-as-mayor.html | HELP REQUESTED BY CITY AND STATE Governor Turns to SBA as Mayor Calls on Kennedy | By Warren Weaver Jr Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/henry-dubin-dies-chicago-architect.html | HENRY DUBIN DIES CHICAGO ARCHITECT | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/high-court-gives-negro-pilot-right-to-job-on-airline-finds-colorado.html | HIGH COURT GIVES NEGRO PILOT RIGHT TO JOB ON AIRLINE Finds Colorado Has Authority to Forbid Discrimination in Hiring by Carriers MANY STATES AFFECTED Unanimous Ruling Says US Does Not Have Sole Power Over Work Restrictions 25 States Affected Companys Argument Cited HIGH COURT BACKS NEGRO PILOTS SUIT Pilot Hails Decision | By Anthony Lewis Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/high-court-upholding-kansas-law-says-it-wont-judge-wisdom-of.html | High Court Upholding Kansas Law Says It Wont Judge Wisdom of Economic Statutes | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/hungarians-life-easier-as-kadar-bids-for-support-still-a-shell.html | Hungarians Life Easier as Kadar Bids for Support Still a Shell Inside | By Paul Underwood Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/in-the-nation-first-steps-in-us-aid-of-birth-control-eisenhower.html | In The Nation First Steps in US Aid of Birth Control Eisenhower HandsOff Policy | By Arthur Krock | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/increases-of-no-1-producer-on-other-flatrolled-items-become.html | Increases of No 1 Producer on Other FlatRolled Items Become Standard for All STEEL MILLS KILL PLATE PRICE RISE Sheet and Strip in Demand Output at 3year High | By John M Lee | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/industry-to-build-big-nuclear-plant.html | INDUSTRY TO BUILD BIG NUCLEAR PLANT | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/italian-coalition-facing-big-test-voting-next-week-may-give.html | ITALIAN COALITION FACING BIG TEST Voting Next Week May Give Socialists a Bigger Voice Coalition at Present | By Arnaldo Cortesi Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/james-e-bulger-publicity-man-75-vice-president-of-chicago-motor.html | JAMES E BULGER PUBLICITY MAN 75 Vice President of Chicago Motor Club Is Dead | Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jersey-centenarian-dies.html | Jersey Centenarian Dies | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/joseph-falda.html | JOSEPH FALDA | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/julius-fisher.html | JULIUS FISHER | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kashmir-talks-bar-a-division-of-vale.html | KASHMIR TALKS BAR A DIVISION OF VALE | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kilmoray-takes-toboggan-by-a-head-at-aqueduct-boland-rides-4.html | Kilmoray Takes Toboggan by a Head at Aqueduct Boland Rides 4 Winners VICTORY IN 110 35 IS WORTH 14885 Kilmoray 690 Beats For the RoadEntrymate Is 3dHitting Away 5th Hitting Away Favored | By Frank M Blunk | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/landlord-fined-in-21-violations-tenement-owner-changes-pleas-to.html | LANDLORD FINED IN 21 VIOLATIONS Tenement Owner Changes Pleas to Guilty Shapolsky Not Called | By Samuel Kaplan | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/latin-aid-bank-opens-talks-in-venezuela.html | LATIN AID BANK OPENS TALKS IN VENEZUELA | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lawrence-b-howell-investment-broker.html | LAWRENCE B HOWELL INVESTMENT BROKER | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lincoln-repertory-is-subject-of-abc-telecast-on-may-5-tony-show-on.html | Lincoln Repertory Is Subject Of ABC Telecast on May 5 Tony Show on Channel 9 Football Contract Due Topic Educational TV | By Val Adams | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lincoln-troupe-to-get-its-tent-company-and-anta-settle-rent-for.html | LINCOLN TROUPE TO GET ITS TENT Company and ANTA Settle Rent for Temporary Home Condition Modified To Produce 2 Plays | By Louis Calta | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/massive-stock-study-may-revolutionize-research-threeyear-work.html | Massive Stock Study May Revolutionize Research ThreeYear Work Covers All Common on the Big Board Report Due in Month Traces Fluctuations Since 1926 STUDY OF STOCKS WILL BE OUT SOON | By Austin C Wehrwein Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mayor-stands-by-salestax-plans-says-increase-offers-best-way-to.html | MAYOR STANDS BY SALESTAX PLANS Says Increase Offers Best Way to Balance Budget | By Clayton Knowles | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/miss-alice-horsley-betrothed-to-officer.html | Miss Alice Horsley Betrothed to Officer | Special to The New York TimesBradford Bachrach | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/molina-and-3-others-free-in-exchange-with-havana-flown-to-florida.html | Molina and 3 Others Free In Exchange With Havana Flown to Florida Explosives Seized 4 ARE FREED IN CUBA EXCHANGE Rockefeller Comment | By Martin Arnold | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-charles-a-dunn.html | MRS CHARLES A DUNN | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-ruth-s-smith-wed-to-lester-knox-little.html | Mrs Ruth S Smith Wed To Lester Knox Little | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-th-grimley-87-jersey-club-leader.html | MRS TH GRIMLEY 87 JERSEY CLUB LEADER | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/music-an-elman-recital-violinist-performs-at-carnegie-hall.html | Music An Elman Recital Violinist Performs at Carnegie Hall | By Ross Parmenter | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/no-pattern-seen-in-news-strikes-anpa-group-is-told-high-62-total.html | NO PATTERN SEEN IN NEWS STRIKES ANPA Group Is Told High 62 Total Was Fortuitous Reporters Briefed | By Stanley Levey | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/norman-j-brown.html | NORMAN J BROWN | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/portuguese-blast-uncovers-an-ancient-burial-ground.html | Portuguese Blast Uncovers An Ancient Burial Ground | Dispatch of The Times London | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/princess-beatrix-tours-city-by-land-sea-and-air.html | Princess Beatrix Tours City by Land Sea and Air | The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/princetons-fm-station-off.html | Princetons FM Station Off | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/proposal-for-breezy-point-park-very-much-alive-wagner-says.html | Proposal for Breezy Point Park Very Much Alive Wagner Says | By Charles G Bennett | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/public-defender-voted-in-nassau-veto-is-indicated-but-board-will.html | PUBLIC DEFENDER VOTED IN NASSAU Veto Is Indicated but Board Will Probably Override | By Roy R Silver Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/red-tactics-held-shifting-red-concession-reported.html | Red Tactics Held Shifting Red Concession Reported | By Jacques Nevard Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/reds-death-delays-paris-loan-to-spain.html | REDS DEATH DELAYS PARIS LOAN TO SPAIN | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/revisions-urged-for-credit-rules-committee-suggests-wider-us.html | REVISIONS URGED FOR CREDIT RULES Committee Suggests Wider US Control Over Financial Institutions Reserves FLEXIBILITY IS SOUGHT Plans Designed to Produce Quicker Response to US Economic Policies Reserve Is Limited Legislation Required REVISIONS URGED FOR CREDIT RULES Variable Rates Urged Antitrust Aspect US Charters for Mutuals | By Eileen Shanahan Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/rusk-sees-long-vietnam-war-says-reds-have-a-lot-at-stake-rusk.html | Rusk Sees Long Vietnam War Says Reds Have a Lot at Stake RUSK DISCUSSES WAR IN VIETNAM | By Leonard Ingalls | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shelagh-delaneys-third-play-may-be-staged-off-broadway.html | Shelagh Delaneys Third Play May Be Staged Off Broadway | By Paul Gardner | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shipyard-inspector-doubts-flexible-hoses-failed-on-thresher.html | Shipyard Inspector Doubts Flexible Hoses Failed on Thresher | By John H Fenton Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/soviet-horsemen-hope-to-translate-defeat-into-success-in-yonkers.html | Soviet Horsemen Hope to Translate Defeat Into Success in Yonkers Trot MARES TRY AGAIN IN RACE THURSDAY Soviets Hope Theyll Profit From Last Weeks Loss Orbiter UN Choice Za Bitovo Dvuch Etc Duke Likes Distance | By Louis Effrat | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/soviet-orbits-15th-satellite-in-yearold-cosmos-series.html | Soviet Orbits 15th Satellite In YearOld Cosmos Series | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/sports-of-the-times-how-to-be-rehabilitated-reward-for-virtue.html | Sports of The Times How to Be Rehabilitated Reward for Virtue Hermans Travails Pure Theatrics | By Arthur Daley | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stevenson-terms-us-prestige-high-says-europe-also-is-gripped-by-new.html | STEVENSON TERMS US PRESTIGE HIGH Says Europe Also Is Gripped by New Frontier Spirit | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stock-market-credit-volume-of-margin-dealings-sets-mark-but-figure.html | Stock Market Credit Volume of Margin Dealings Sets Mark But Figure Equals Only 12 of Values Figure 12 of Value CREDIT IN MARKET AN EXAMINATION Climb Began in October | By Vartanig G Vartan | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stocks-irregular-in-active-trading-closing-prices-are-mixed-as-late.html | STOCKS IRREGULAR IN ACTIVE TRADING Closing Prices Are Mixed as Late Profit Taking Trims Early Gains TURNOVER IS 5180000 Averages Advance as Rails Show Further Strength Steels Are Weak Volume Shows Increase Steel Move Reflected MARKET IS MIXED IN ACTIVE TRADING Goodrich Paces Group Sunray DX Dips Exchange Distribution Kratter Stock Declines | By John J Abele | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stratford-conn-theater-begins-series-for-students.html | Stratford Conn Theater Begins Series for Students | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/the-mets-finally-lose-phillies-end-their-streak-with-an-8to6.html | The Mets Finally Lose Phillies End Their Streak With an 8to6 Victory NEW YORK RALLIES FOR 3 RUNS IN 9TH Kanehl Ends Game Striking Out With Bases Filled Balks Hurt Mets Back to Normal Balks Set Up Runs | By Gordon S White Jr Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/the-supreme-courts-actions.html | The Supreme Courts Actions | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/treasury-working-out-details-of-tax-credit-on-outlays-abroad.html | Treasury Working Out Details Of Tax Credit on Outlays Abroad Subsidiary Earnings | By Robert Metz | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/trussell-scores-medical-critics-upholds-own-study-of-care-here-and.html | TRUSSELL SCORES MEDICAL CRITICS Upholds Own Study of Care Here and Calls Societys Articles Irresponsible COMPLACENCY CHARGED Commissioner Invites Audit on Physicians Practices to Find Real Facts Criticizes Method Medical Group Cited TRUSSELL SCORES MEDICAL CRITICS | By Morris Kaplan | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/tv-prisoner-at-large-massachusetts-board-deliberates-case-of-parole.html | TV Prisoner at Large Massachusetts Board Deliberates Case of Parole Violator on Channel 4 | By Jack Gould | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/two-admitted-by-high-court.html | Two Admitted by High Court | Special to The New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/un-unit-discusses-rhodesia-in-london.html | UN UNIT DISCUSSES RHODESIA IN LONDON | Special to The New York TimesLONDON April 22A United Nations delegation began a round of discussions with British officials today on the explosive situation in SouthernRhodesia | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/unions-control-of-local-upheld-court-lets-stand-expulsion-after.html | UNIONS CONTROL OF LOCAL UPHELD Court Lets Stand Expulsion After Wildcat Strike | By John D Pomfret Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-aide-testifies-on-2-congressmen-says-they-phoned-70-times-on.html | US AIDE TESTIFIES ON 2 CONGRESSMEN Says They Phoned 70 Times on Behalf of Accused | By Ben A Franklin Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-disaster-aid-is-asked-in-fires-new-blazes-fought-in-jersey-and.html | US DISASTER AID IS ASKED IN FIRES New Blazes Fought in Jersey and on Staten Island3 in Family Found Dead Missing Bodies Found US DISASTER AID IS ASKED IN FIRES Mayor to Tour Area Lumberyard Burns | By George Barrettthe New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-sends-ships-to-gulf-of-siam-in-laotian-crisis-refuses-to-rule.html | US SENDS SHIPS TO GULF OF SIAM IN LAOTIAN CRISIS Refuses to Rule Out Troop Landings in Thailand if Stalemate Continues CAPITAL WARY ON TRUCE Fears Moscow Is Unwilling to Help Britain Enforce 1962 Geneva Accords President at Meeting US SENDS SHIPS TO GULF OF SIAM Pressure from Peking Seen Rightists May Intervene | By Tad Szulc Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/virus-club-found-in-animal-cancer-human-cell-study-may-gain.html | VIRUS CLUB FOUND IN ANIMAL CANCER Human Cell Study May Gain National Academy Hears One Way of Detection Fourth Virus Type | By Robert C Toth Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/west-will-seek-big-3-atom-talks-us-giving-way-to-british-agrees-to.html | WEST WILL SEEK BIG 3 ATOM TALKS US Giving Way to British Agrees to Ask Soviet for HighLevel Sessions WEST WILL SEEK BIG 3 ATOM TALKS New Hopes at Geneva | By Max Frankel Special To the New York Timesspecial To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/wood-field-and-stream-fires-here-take-their-toll-of-quail-rabbits.html | Wood Field and Stream Fires Here Take Their Toll of Quail Rabbits Grouse and Squirrels | By Oscar Godbout | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/young-jockey-rides-hard-for-beaucoup-francs-st-martin-is-rated-the.html | Young Jockey Rides Hard for Beaucoup Francs St Martin Is Rated the Best in France Works in Stable He Earned 100000 in 1962 and Enjoys His New Wealth | By Robert Daley Special To the New York Times | RE0000526436 | 1991-03-07 | B00000036257 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/10-concerns-seek-kulukundis-role-court-and-creditors-must-approve.html | 10 CONCERNS SEEK KULUKUNDIS ROLE Court and Creditors Must Approve Reorganization Protection of Court | By Edward A Morrow | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/2-vietnam-towns-overrun-by-reds-heavy-casualties-feared-in-loss-of.html | 2 VIETNAM TOWNS OVERRUN BY REDS Heavy Casualties Feared in Loss of Fortified Hamlets Eight Hamlets in Area | By David Halberstam Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/200000-idle-in-leopoldville-as-population-surges.html | 200000 Idle in Leopoldville as Population Surges | By J Anthony Lukas Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/advertising-chief-agency-role-seen-as-protecting-clients-profit-how.html | Advertising Chief Agency Role Seen as Protecting Clients Profit How to Sell for Less Almost Friendly Upward Trend People | By Peter Bart | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/american-electric-power-plans-rate-reductions-in-six-states.html | American Electric Power Plans Rate Reductions in Six States | By Gene Smith | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/an-austere-note-in-royal-wedding-wooden-chairs-put-in-abbey-for.html | AN AUSTERE NOTE IN ROYAL WEDDING Wooden Chairs Put in Abbey for Alexandras Marriage Explanation for Chairs Splash of Color | By Lawrence Fellows Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/art-power-and-elegance-rico-lebrun-shows-threepenny-opera-drawings.html | Art Power and Elegance Rico Lebrun Shows Threepenny Opera Drawings at Nordness Gallery | By Brian ODoherty | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ballet-a-royal-giselle-svetlana-beriosova-and-macleary-head.html | Ballet A Royal Giselle Svetlana Beriosova and Macleary Head Contributors to a Vivid Performance | By Allen Hughes | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bonds-government-securities-continue-steady-and-quiet-terms-due.html | Bonds Government Securities Continue Steady and Quiet TERMS DUE TODAY ON US REFUNDING Intermediates SlowSome Bills Are Bid UpUtility Issue Moves Sluggishly Treasury Issue Quiet Tampa Issue Slated | By Hj Maidenberg | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/books-of-the-times-a-tiresome-woman-she-didnt-understand-him.html | Books of The Times A Tiresome Woman She Didnt Understand Him | By Orville Prescott | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/brazil-devalues-rate-of-cruzeiro-change-is-a-move-toward-unified.html | BRAZIL DEVALUES RATE OF CRUZEIRO Change Is a Move Toward Unified Exchange Rate | By Juan de Onis Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bridge-slam-contract-can-he-made-through-a-variety-of-ways-so-many.html | Bridge Slam Contract Can He Made Through a Variety of Ways So Many Opportunities | By Albert H Morehead | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/britain-takes-new-steps-to-curb-sarawak-reds-nonnatives-told-to.html | Britain Takes New Steps to Curb Sarawak Reds Nonnatives Told to Turn in ShotgunsTroops Sent Commandos Fired On by 8 Raiders From Borneo | By Seth S King Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bus-and-truck-collide-as-lights-fail-in-times-sq.html | Bus and Truck Collide as Lights Fail in Times Sq | The New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/carolyn-p-arcaro-planning-marriage.html | Carolyn P Arcaro Planning Marriage | James Kollar | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/continental-can-adds-to-dividend-quarterly-payment-lifted-to.html | CONTINENTAL CAN ADDS TO DIVIDEND Quarterly Payment Lifted to 50cProfit Declines Reasons For Decline Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes EW Bliss Co American Smelting National Can Youngstown Sheet Zenith Radio Corp Hilton Hotels Corp American Brake Shoe National Gypsum Co Merck  Co Crane Company Arnold Constable Corp General Precision May Department Stores Rexall Drug Jos Schlitz Brewing McGrawHill | By Clare M Reckert | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/council-receives-4-more-tax-bills-as-revolt-grows-increase-in.html | COUNCIL RECEIVES 4 MORE TAX BILLS AS REVOLT GROWS Increase in Business Rend Levy Is Widely Opposed by Commerce Groups BUDGET HEARING IN MAY Mayor to Defend Program in Address Tonight on Radio and Television 11 Stations to Take Part COUNCIL RECEIVES 4 MORE TAX BILLS City Reputation at Stake DoubleUse Exceptions | BY Clayton Knowles | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/delacorte-to-add-stage-equipment-198000-city-grant-will-aid.html | DELACORTE TO ADD STAGE EQUIPMENT 198000 City Grant Will Aid Shakespeare Festival Subsequent Bills | By Sam Zolotow | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/doctors-back-aid-on-birth-control-obstetrical-unit-favors-giving.html | DOCTORS BACK AID ON BIRTH CONTROL Obstetrical Unit Favors Giving Information to Those Who Ask It GROUP IS THIRD TO ACT Resolution Unopposed Is Hailed by Advocates of Family Planning Vote Is Secret Turning Point Seen | By Robert K Plumb | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/drivers-in-sports-car-rally-will-finish-in-tie-theyll-trade-their.html | Drivers in Sports Car Rally Will Finish in Tie Theyll Trade Their Jacks for Jackets After Event on Long Island Sunday | By Frank M Blunk | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/eastwest-talks-on-laos-snarled-soviet-says-truce-plea-must-blame-us.html | EASTWEST TALKS ON LAOS SNARLED Soviet Says Truce Plea Must Blame US for Fighting Cool to Military Action Others Charges Quoted | By Sydney Gruson Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/farm-out-put-rise-predicted-by-un-foa-forecasts-firm-prices-for.html | FARM OUT PUT RISE PREDICTED BY UN FOA Forecasts Firm Prices for World Agriculture Common Market Policy Prices Show Gains | By Kathleen McLaughlin Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/file-theft-laid-to-mrs-epstein-hogan-says-slas-papers-were-stolen.html | FILE THEFT LAID TO MRS EPSTEIN Hogan Says SLAs Papers Were Stolen to Conceal Evidence of Crime Hogan Says Mrs Epstein Stole Documents From SLA Office Anonymous Phone Call Contrast Found Freed After Questioning Informant Indicted | By Charles Grutzner | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/food-pineapples-from-puerto-rico-fragrant-aroma-clue-in-selecting.html | Food Pineapples From Puerto Rico Fragrant Aroma Clue in Selecting Those Ready to Eat Flavor Combines Well With Many Other Seasonal Fruits BAKED PINEAPPLE Cream cheese topping STUFFED FRESH PINEAPPLE SALAD | By June Owen | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/foreign-affairs-a-time-for-surgery-in-laos-virtually-partitioned.html | Foreign Affairs A Time for Surgery in Laos Virtually Partitioned | By Cl Sulzberger | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/france-arrests-fochs-granson-colonel-charged-with-giving-de-gaulle.html | FRANCE ARRESTS FOCHS GRANSON Colonel Charged With Giving de Gaulle Foes Information Terrorism Disappearing De Gaulle Stresses Solidarity | By Henry Giniger Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/guiana-businesses-gird-against-riots.html | GUIANA BUSINESSES GIRD AGAINST RIOTS | Special to The New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/gulf-oil-sponsors-tv-election-story-5000000-deal-with-nbc-includes.html | GULF OIL SPONSORS TV ELECTION STORY 5000000 Deal With NBC Includes Radio Coverage Report on Smoking Rating Discussion | By Richard F Shepard | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hearing-on-funds-for-health-opens-dr-terry-defends-agency-before.html | HEARING ON FUNDS FOR HEALTH OPENS Dr Terry Defends Agency Before House Group Terry Welcomes Inquiry | By Robert C Toth Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hodgson-times-horses-and-laughs-at-time-clocker-at-aqueduct-hale-he.html | Hodgson Times Horses and Laughs at Time Clocker at Aqueduct Hale Hearty and 79 Years Old The Usual Reply He Is in Good shape | By Steve Cadythe New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/jones-is-elected-by-bergen-gop-regains-leadership-lost-in-61other.html | JONES IS ELECTED BY BERGEN GOP Regains Leadership Lost in 61Other Races Listed Campaign Bitter Meloni Is Winner | By George Cable Wright | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/korea-appoints-new-envoy-to-us.html | Korea Appoints New Envoy to US | PanAsia | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kramer-to-serve-soviet-film-fete-us-producer-to-sit-on-jury-moscow.html | KRAMER TO SERVE SOVIET FILM FETE US Producer to Sit on Jury Moscow Official Due Here | By Theodore Shabad Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lake-placid-starts-campaign-to-get-68-winter-olympics-bids-also.html | Lake Placid Starts Campaign to Get 68 Winter Olympics BIDS ALSO COMING FROM SIX NATIONS Lake Placid Officials to Go to Athens to Submit Plans to International Group Banff Leading Contender Jumping Hill Planned | By Michael Strauss | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/landau-co-buying-2-film-theaters-quality-us-films-set-for-57th.html | LANDAU CO BUYING 2 FILM THEATERS Quality US Films Set for 57th Street Properties Sites Sought Night Must Fall Remake 2 Arrivals Today | By Howard Thompson | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/laos-a-chronic-crisis-us-increasingly-concerned-as-reds-benefit.html | Laos a Chronic Crisis US Increasingly Concerned as Reds Benefit From Each Outbreak of Trouble Laos Serves as Buffer | By Hedrick Smith Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lawyer-to-direct-uso-drive.html | Lawyer to Direct USO Drive | Fabian Bachrach | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/letters-to-the-times-new-yorks-revenues-state-senator-marchi-blumes.html | Letters to The Times New Yorks Revenues State Senator Marchi Blumes City Administration for Dilemma City Governments Authority For a US Air Pollution Law Popes Appeal Hailed Call for a Stronger UN Believed Offering Support to Administration Our Cuban Policy Mississippis Supporters | JOHN J MARCHIFRANK L ROSEN MDJA MIGELPETER P CECERE | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/loans-approved-for-fire-victims-si-and-4-jersey-counties-declared.html | LOANS APPROVED FOR FIRE VICTIMS SI and 4 Jersey Counties Declared Eligible by US Wagner Sees SI | By Philip Benjamin | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mayor-bypassed-on-us-patronage-bailey-in-unity-move-calls-mckeon.html | MAYOR BYPASSED ON US PATRONAGE Bailey in Unity Move Calls McKeon State Leader Mayor Bypassed on Patronage As Bailey Calls McKeon Leader | By Richard P Hunt | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/miss-polly-thurber-fiancee-elisabeth-l-ward-is-engaged.html | Miss Polly Thurber Fiancee Elisabeth L Ward Is Engaged | Bradford BachrachLincoln Studio | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mitchell-found-not-guilty-of-20000-bribery-plot-codefendant.html | Mitchell Found Not Guilty Of 20000 Bribery Plot CoDefendant Acquitted MITCHELL IS FREED IN BRIBERY TRIAL Legal Question Seen Welfare Issue Skirted | By David Andersonthe New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/moss-finds-success-in-other-fields-british-driver-does-well-as-a.html | Moss Finds Success in Other Fields British Driver Does Well as a Designer Year After Crash His Travel Agency and Writing Also Keep Him Busy Money Is Flowing In No Decision to Retire | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/music-end-of-a-season-national-orchestral-association-includes.html | Music End of a Season National Orchestral Association Includes Saeverud Premiere in Last Concert | By Raymond Ericson | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/navys-largest-polarisfiring-submarine-joins-fleet.html | Navys Largest PolarisFiring Submarine Joins Fleet | By Richard H Parks Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/negroes-resume-bid-in-englewood-15-are-denied-admission-to-mostly.html | NEGROES RESUME BID IN ENGLEWOOD 15 Are Denied Admission to Mostly White School | By John W Slocum Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/nelson-eddy-revives-old-songs-with-gale-sherwood-in-cabaret.html | Nelson Eddy Revives Old Songs With Gale Sherwood in Cabaret | By Milton Esterowthe New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-law-forbids-treadless-tires-hults-to-determine-amount-of-rubber.html | NEW LAW FORBIDS TREADLESS TIRES Hults to Determine Amount of Rubber Deemed Safe for Public Highways TICKETS TO BE GIVEN Patrolmen Can Stop Drivers to Demand Inspection Accident Rate Cited Tire Industry to Be Consulted Causes Many Accidents | By Douglas Dales Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-wave-of-hair-stylists-brings-fresh-look-and-variety.html | New Wave of Hair Stylists Brings Fresh Look and Variety | The New York Times by Neal Boenzi and Gene Maggio | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/no-big-price-changes-planned-by-ge-despite-steel-increase-views.html | No Big Price Changes Planned By GE Despite Steel Increase Views Outlined by Cordiner and Other Executives on Eve of Meeting NO BIG PRICE RISE PLANNED BY GE | By Wallace Turner Special To the New York Timesthe New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/party-confirms-erhard-as-adenauer-successor-maintains-resistance.html | Party Confirms Erhard As Adenauer Successor Maintains Resistance PARTY CONFIRMS CHOICE OF ERHARD The Election Procedure | By Arthur J Olsen Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/payrolls-in-steel-show-small-rise-gains-below-those-in-other-areas.html | PAYROLLS IN STEEL SHOW SMALL RISE Gains Below Those in Other Areas Joint Group Hears Rises Less Than Previously | By Eileen Shanahan Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/picturesque-li-churches-too-small-for-suburban-congregations-serve.html | Picturesque LI Churches Too Small for Suburban Congregations Serve Communities in Different Ways Old Suffolk Churches Are Converted to New Uses | By Byron Porterfield Special To the New York Timesthe New York Times United Press International | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/premier-sees-gen-kong-le.html | Premier Sees Gen Kong Le | By Jacques Nevard Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/president-picks-key-nlrb-aide-arnold-ordman-to-become-boards.html | PRESIDENT PICKS KEY NLRB AIDE Arnold Ordman to Become Boards General Counsel | By John D Pomfret Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/publishers-offer-to-consult-wirtz-but-anpa-is-urged-to-act-first-on.html | PUBLISHERS OFFER TO CONSULT WIRTZ But ANPA Is Urged to Act First on Labor Study Approach Delineated Constructive Bargaining Job Rights Stressed Computers Praised | By Peter Kihss | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/rail-issues-lead-rally-for-stocks-retailing-list-airlines-and.html | RAIL ISSUES LEAD RALLY FOR STOCKS Retailing List Airlines and Electronics Also Strong Steels Are a Soft Spot AVERAGE RISES BY 329 607 Gains and 460 Drops Are ShownTurnover Advances to 5220000 Volume Increases Unlisted Quality Issues Up RAIL ISSUES LEAD RALLY FOR STOCKS Sunray Denies Merger Dividends Spur Gains American Board Volume | By Vartanig G Vartan | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/science-academy-backs-engineers-supports-plan-to-establish-coequal.html | SCIENCE ACADEMY BACKS ENGINEERS Supports Plan to Establish CoEqual Organization | By Walter Sullivan Special To the New York TimesFabian Bachrach | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/scottish-and-mexican-teams-join-pro-soccer-league-here.html | Scottish and Mexican Teams Join Pro Soccer League Here | By William J Briordy | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/space-radio-plan-creating-doubts-commnunications-program-grows-more.html | SPACE RADIO PLAN CREATING DOUBTS Commnunications Program Grows More Complex Starting From Scratch Delay Till 67 Seen Criticism in Congress Captures Public Fancy Technical Choice Debated | By John W Finney Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sports-of-the-times-much-too-brief-odious-comparison-back-in-line.html | Sports of The Times Much Too Brief Odious Comparison Back in Line The Challenger | By Arthur Daley | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/st-regis-ball-aids-heart-and-lung-unit.html | St Regis Ball Aids Heart and Lung Unit | Will Weissberg | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stark-proposes-civic-center-plan-commission-joins-in-pleas-for-big.html | STARK PROPOSES CIVIC CENTER PLAN Commission Joins in Pleas for Big Brooklyn Project Dramatic Presentation Private Funds Sought | By Alexander Burnham | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stikker-invites-france-to-join-planned-atom-force-in-nato-official.html | Stikker Invites France to Join Planned Atom Force in NATO Official of Alliance Expects Program to Be Voted in Ottawa in May | By Drew Middleton Special To the New York Timesmartin HarrisPix | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stormy-mannextdoor-joseph-mcdowell-mitchell-politically-ambitious.html | Stormy ManNextDoor Joseph McDowell Mitchell Politically Ambitious Drawn to Government | The New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sun-chemical-elects-chief-of-foreign-units.html | Sun Chemical Elects Chief of Foreign Units | Fabian Bachrach | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/theater-she-loves-me-a-musical-play-by-miklos-laszlo-opens-at-the.html | Theater She Loves Me a Musical Play by Miklos Laszlo Opens at the ONeill | By Howard Taubman | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/tv-hadas-puckish-greek-professor-seen-with-heckscher-de-grazia.html | TV Hadas Puckish Greek Professor Seen With Heckscher de Grazia Larrabee Scholar Displays Wit on WNDT Program | By Jack Gould | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/twa-switches-to-computers-to-handle-passenger-bookings.html | TWA Switches to Computers To Handle Passenger Bookings | By Joseph Carter | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/twoyear-accord-set-at-firestone-16centanhour-increase-expected-to.html | TWOYEAR ACCORD SET AT FIRESTONE 16CentanHour Increase Expected to Be Pattern Unemployment Benefits | By Damon Stetson Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-aides-confer-in-thailand.html | US Aides Confer in Thailand | By Robert Trumbull Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-dollar-indirectly-bolstered-in-european-rescue-of-sterling-loan.html | US Dollar Indirectly Bolstered In European Rescue of Sterling LOAN TO BRITAIN BOLSTERS DOLLAR | By Edwin L Dale Jr Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-is-insistent-reds-in-laos-quit-seized-territory-says-truce-can.html | US IS INSISTENT REDS IN LAOS QUIT SEIZED TERRITORY Says Truce Can Be Effective Only if Inspection Teams Visit Contested Region ADMINISTRATION GLOOMY Halt in Fighting Is Termed Encouraging but Officials Doubt It Will Last Coalition Endangered US IS INSISTENT ON LAOS PULLBACK Propaganda Move Seen | By Tad Szulc Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-seeks-check-on-flight-fares-moves-to-control-charges-on.html | US SEEKS CHECK ON FLIGHT FARES Moves to Control Charges on International Lines Investigation Under Way | By Joseph A Loftus Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/washington-what-government-officials-do-you-believe-fact-or.html | Washington What Government Officials Do You Believe Fact or Propaganda The Contradictions | By James Reston | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/west-to-explore-khrushchev-views-usbritish-envoys-to-see-premier-on.html | WEST TO EXPLORE KHRUSHCHEV VIEWS USBritish Envoys to See Premier on Policy Today Help For Premier Considered | By Max Frankel Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/western-aides-pessimistic-denial-by-the-us.html | Western Aides Pessimistic Denial by the US | By Seymour Topping Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wood-field-and-stream-problems-of-campsites-and-deer-herds-raised.html | Wood Field and Stream Problems of Campsites and Deer Herds Raised in ForestPreserve Policy | By Oscar Godbout | RE0000526445 | 1991-03-07 | B00000037021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/world-chamber-of-commerce-hears-nationalism-criticized.html | World Chamber of Commerce Hears Nationalism Criticized Discrimination Detailed Freer Trade Is Urged TRADE DEPLORES NATIONALIST RISE | By Paul P Kennedy Special To the New York Times | RE0000526445 | 1991-03-07 | B00000037021 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/11-in-field-today-for-blue-grass-outing-class-is-favored-in-derby.html | 11 IN FIELD TODAY FOR BLUE GRASS Outing Class Is Favored in Derby Test at Keeneland Pams Ego 3150 Takes Comely Chateaugay Next in Line Amastar Takes Sprint | By Joe Nichols Special to the New York Timesthe New York Times BY PATRICK A BURNS | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/1400-in-us-named-for-scholarships-119-in-new-york-state-win-awards.html | 1400 IN US NAMED FOR SCHOLARSHIPS 119 in New York State Win Awards of Merit Group | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/18-technicians-in-laos-to-be-returned-to-hanoi.html | 18 Technicians in Laos to Be Returned to Hanoi | By Jacques Nevard Special to the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-detectives-shot-in-42d-st-gunfight-2-detectives-wounded-in-fight.html | 2 Detectives Shot In 42d St Gunfight 2 Detectives Wounded in Fight With a Gunman on 42d Street Sees Empty Taxicab Admits Holdup | By Emanuel Perlmutter | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-in-hospital-die-of-docile-germ-common-bacteria-cited-in-new.html | 2 IN HOSPITAL DIE OF DOCILE GERM Common Bacteria Cited in New Rochelle Surgery 2 Patients Die of Docile Germ After New Rochelle Surgery | By Merrill Folsom Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2000-at-bellevue-watch-the-circus-troupes-visit-welcomed-by-all-but.html | 2000 AT BELLEVUE WATCH THE CIRCUS Troupes Visit Welcomed by All but One Patient Frown Frowner  Waah | By Nan Robertsonthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/3-in-cia-among-21-released-by-cuba-agents-were-seized-in-1961.html | 3 IN CIA AMONG 21 RELEASED BY CUBA Agents Were Seized in 1961 Kennedy Hits Back at Republican Critics 3 AGENTS OF CIA FREED BY CASTRO Keating Issues Reply Challenges Nixon | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/4-on-school-board-convicted-in-jersey.html | 4 ON SCHOOL BOARD CONVICTED IN JERSEY | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/actor-finds-his-role-in-cabaret-danny-meehan-in-a-good-evening-at.html | Actor Finds His Role in Cabaret Danny Meehan in a Good Evening at the Bon Soir Excitement of Club Performance Gets Warm Praise Wears a Cardigan Turned to Clubs | By John S Wilsonjoel Elkins | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/ad-linage-pared-by-news-strikes-publishers-told-biggest-dip-came-in.html | AD LINAGE PARED BY NEWS STRIKES Publishers Told Biggest Dip Came in National Volume Autonomous Corporation Serious Problems Seen Chairman Reelected | By Murray Illson | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/advertising-breakfast-food-companies-seeking-to-lure-adults-similar.html | Advertising Breakfast Food Companies Seeking to Lure Adults Similar Move Strike Lessons Packaging Problems | By Peter Bart | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/alexandra-married-before-a-royal-throng-queens-cousin-wed-to-angus.html | Alexandra Married Before a Royal Throng Queens Cousin Wed to Angus Ogilvy in Abbey Splendor 2000 at Ceremony ALEXANDRA WED TO ANGUS OGILVY Eton the Army and Oxford Late by Royal Tradition | By Lawrence Fellows Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/amman-throng-cheers-hussein-king-rebukes-jeering-at-nasser.html | Amman Throng Cheers Hussein King Rebukes Jeering at Nasser | By Thomas F Brady Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/an-emerging-truce-government-and-bankers-agree-not-to-dramatize.html | An Emerging Truce Government and Bankers Agree Not to Dramatize Disputes That Divide Them Rapprochement Emerging Another Enemy EMERGING TRUCE SEEN FOR BANKING | By Eileen Shanahan Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/antigaullists-hold-planning-meeting.html | ANTIGAULLISTS HOLD PLANNING MEETING | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/arab-asserts-israel-has-abomb-reactor.html | ARAB ASSERTS ISRAEL HAS ABOMB REACTOR | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-1-no-title.html | Article 1  No Title | Heinl Mayr | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-3-no-title-wife-aims-sales-pitch-at-couture-fabric-designs.html | Article 3  No Title Wife Aims Sales Pitch At Couture Fabric Designs Are by Her Husband Insurance Raises Price Must Sell in Paris | By Jeanne Molli Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/audubon-society-opposes-spraying-tracts-in-jersey.html | Audubon Society Opposes Spraying Tracts in Jersey | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/ballet-the-two-pigeons-by-ashton-live-birds-fill-roles-with-royal.html | Ballet The Two Pigeons by Ashton Live Birds Fill Roles With Royal Troupe | By Allen Hughesthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/benzvi-buried-near-jerusalem-after-eulogies-and-ancient-rite.html | BenZvi Buried Near Jerusalem After Eulogies and Ancient Rite | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/birmingham-dispute-over-rule-appealed.html | BIRMINGHAM DISPUTE OVER RULE APPEALED | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bomboko-denounces-foes-of-army-plan.html | BOMBOKO DENOUNCES FOES OF ARMY PLAN | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bonds-trading-in-government-securities-is-quiet-municipal-issues.html | Bonds Trading in Government Securities Is Quiet MUNICIPAL ISSUES WELL RECEIVED Corporate Bonds Are Mixed Treasury Market Is Waiting for Refunding Rights Issues New Arrivals | By Hj Maidenberg | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/books-of-the-times-a-collection-of-essays-answers-to-unasked.html | Books of The Times A Collection of Essays Answers to Unasked Questions | By Charles Poore | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/brazil-repaying-a-us-bank-loan-begins-installments-to-cut-10million.html | BRAZIL REPAYING A US BANK LOAN Begins Installments to Cut 10Million a Year Interest Helpful to US BRAZIL REPAYING A US BANK LOAN | By Edward Cowan | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bribery-of-4310-laid-to-unionists-4-plumber-officers-accused-of.html | BRIBERY OF 4310 LAID TO UNIONISTS 4 Plumber Officers Accused of Demanding Insurance Cohen Indicted Before | By Edward Ranzal | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bridge-top-experts-mostly-stirred-by-odd-facets-and-results-the.html | Bridge Top Experts Mostly Stirred By Odd Facets and Results The Strange Situation | By Albert H Morehead | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/briton-expects-accord-soon.html | Briton Expects Accord Soon | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/britons-are-impressed.html | Britons Are Impressed | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/capt-james-hourihan-to-wed-miss-russman.html | Capt James Hourihan To Wed Miss Russman | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/caterer-has-own-refreshing-fund-of-recipes-it-was-culled-from-many.html | Caterer Has Own Refreshing Fund of Recipes It Was Culled From Many Chefs and Home Cooks Always Fond of Food BLANQUETTE DE VEAU WITH SPAGHETTI PANACHE COLD LEMON SOUFFLE | By Nan Ickeringillthe New York Times BY BILL ALLER | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/change-in-trust-fund-sought.html | Change in Trust Fund Sought | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/chess-botvinnik-plucks-half-point-from-a-losing-end-game.html | Chess Botvinnik Plucks Half Point From a Losing End Game | By Al Horowitz | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/churchmen-blamed-for-racial-inequity.html | CHURCHMEN BLAMED FOR RACIAL INEQUITY | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/city-plans-drive-on-gluesniffing-will-limit-sales-to-those-who-buy.html | CITY PLANS DRIVE ON GLUESNIFFING Will Limit Sales to Those Who Buy Model Kits | By Lawrence OKane | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/collusion-hunted-in-transit-buying-state-investigating-deal-for.html | COLLUSION HUNTED IN TRANSIT BUYING State Investigating Deal for 700000 in Car Wheels by the City Authority COLLUSION HUNTED IN TRANSIT BUYING No Time for Politicking | By George Barrett | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/czechoslovak-arrested-by-argentines-as-spy.html | Czechoslovak Arrested By Argentines as Spy | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/day-care-week-begins-monday-with-luncheon-annual-event-will-help.html | Day Care Week Begins Monday With Luncheon Annual Event Will Help Council Maintain Its Childrens Centers | Wagner | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/de-gaulle-asks-a-united-europe-hopes-changes-in-red-bloc-will-ease.html | DE GAULLE ASKS A UNITED EUROPE Hopes Changes in Red Bloc Will Ease Tensions Electorate Gets Education | By Drew Middleton Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/dr-benjamin-schultz-64-of-queens-loan-company.html | Dr Benjamin Schultz 64 Of Queens Loan Company | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/dr-kings-hearing-on-contempt-ends.html | DR KINGS HEARING ON CONTEMPT ENDS | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/earnings-raised-by-oil-producer-net-of-california-standard-gains-7.html | EARNINGS RAISED BY OIL PRODUCER Net of California Standard Gains 7 in Quarter Socony Mobil EARNINGS ISSUED BY OIL COMPANIES Barber Oil Corp Champlin Oil | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/envoys-see-khrushchev.html | Envoys See Khrushchev | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/executive-manager-named-for-tudor-city.html | Executive Manager Named for Tudor City | Fabian Bachrach | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/exofficials-linked-to-a-plot-to-assassinate-macapagal.html | ExOfficials Linked to a Plot To Assassinate Macapagal | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/franco-is-accused-by-grimaus-widow.html | FRANCO IS ACCUSED BY GRIMAUS WIDOW | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/george-w-robbins-jr.html | GEORGE W ROBBINS JR | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/governors-fight-landsale-fraud-western-group-mail-order-promotions.html | GOVERNORS FIGHT LANDSALE FRAUD Western Group Mail Order Promotions Scored | By Lawrence E Davies Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/harry-turkish.html | HARRY TURKISH | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/high-court-admissions.html | High Court Admissions | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/hours-protested-by-east-germans-red-managements-force-extra-work.html | HOURS PROTESTED BY EAST GERMANS Red Managements Force Extra Work Shifts | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/in-the-nation-police-of-liberating-cuba-from-within-operation-rumor.html | In The Nation Police of Liberating Cuba From Within Operation Rumor Specific Proposals | By Arthur Krock | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/industrial-loans-rise-4000000-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS RISE 4000000 Adjusted Demand Deposits Climb 1254000000 Some Loans Drop | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/israel-wants-us-to-adopt-harder-line-on-nasser-expansionism.html | Israel Wants US to Adopt Harder Line on Nasser Expansionism | By W Granger Blair Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/italians-press-drive-to-get-out-the-vote.html | ITALIANS PRESS DRIVE TO GET OUT THE VOTE | Special to the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/italy-is-the-inspiration-for-furnishings-display-best-offerings.html | Italy Is the Inspiration For Furnishings Display Best Offerings Decorative Hardware | By George OBrien | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/jersey-acquires-boy-scouts-camp-buys-300-acres-at-alpine-for-public.html | JERSEY ACQUIRES BOY SCOUTS CAMP Buys 300 Acres at Alpine for Public Park Under Green Acres Plan Tract West of 9W | By John W Slocum Special To the New York Timesthe New York Timesapril 25 1963 | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedy-attacks-foes-of-program-says-it-will-pass-president-also.html | KENNEDY ATTACKS FOES OF PROGRAM SAYS IT WILL PASS President Also Pledges Use of Every Legal Tool for Negro Voting Rights President on Offensive President Attacks His Critics Declares Program Will Pass | By Tom Wicker Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedy-would-give-out-data-on-population-curbs.html | Kennedy Would Give Out Data on Population Curbs | By Robert C Toth Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedys-get-tenant-for-their-new-house.html | Kennedys Get Tenant For Their New House | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kremlin-rebuffs-western-effort-on-testban-pact-president.html | KREMLIN REBUFFS WESTERN EFFORT ON TESTBAN PACT President Pessimistic About Atom Accord Fears That Time Is Running Out SUMMIT TALKS BARRED Kennedy Sees No Point Now to Khrushchev Meeting or Call on de Gaulle Pearson Meeting Scheduled KREMLIN REBUFFS WEST ON TEST BAN Macmillan Urged Approach | By Max Frankel Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/lambchop-triumphs-in-second-section-of-stakes-at-aqueduct.html | Lambchop Triumphs in Second Section of Stakes at Aqueduct | By Steve Cady | RE0000526430 | 1991-03-07 | B00000036251 |

| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/lemnitzer-visits-athens.html | Lemnitzer Visits Athens | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/letters-to-the-times-our-vietnam-role-backed-communist-takeover.html | Letters to The Times Our Vietnam Role Backed Communist Takeover Seen If Russell Policy Is Followed More Progressive Regime Positive Achievements If Castro Is Overthrown Right to Amend Upheld Constitutional Sanction Cited For Method of Altering Our Institutions Soviet Exploitation of Balls A Source of City Revenue | ROBERT D STEVENSPAUL FUSSELL JrMORRIS D FORKOSCHLOUIS WEISMAN | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/liberals-delay-satellite-vote-see-violation-of-constitution-if.html | LIBERALS DELAY SATELLITE VOTE See Violation of Constitution if Senate Confirms Board Ruling Is Sought | By Cp Trussell Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/linda-w-hicklin-will-be-married-nuptials-june-29-fiancee-of-howell.html | Linda W Hicklin Will Be Married Nuptials June 29 Fiancee of Howell van Gerbig JrBoth Are Seniors at Rollins | Special to the New York TimesBradford Bachrach | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mail-service-cut-in-economy-move-new-buildings-occupied-less-than.html | MAIL SERVICE CUT IN ECONOMY MOVE New Buildings Occupied Less Than 90 to Get None Problem on East Side | By Richard Jh Johnston | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/many-obstacles-balk-us-effort-in-vietnam-buildup-began-a-year-ago.html | Many Obstacles Balk US Effort in Vietnam BuildUp Began a Year Ago | By David Halberstam Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/marcia-shankland-dunning-fiancee-of-joshua-powers-jr.html | Marcia Shankland Dunning Fiancee of Joshua Powers Jr | Special to The New York TimesBradford Bachrach | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/market-edges-up-in-lively-trading-average-rises-by-065-days-volume.html | MARKET EDGES UP IN LIVELY TRADING Average Rises by 065  Days Volume at Third Highest Level for 63 TURNOVER IS 5910000 640 Stocks Gain and 463 Drop LowPrice Issues Show Brisk Activity 640 Rises 463 Declines Role of Dividends MARKET EDGES UP IN LIVELY TRADING Nonferrous Metals Strong Some Sizable Drops | By John J Abele | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/marthur-wary-on-a-jungle-war-senator-recalls-statement-at-defense.html | MARTHUR WARY ON A JUNGLE WAR Senator Recalls Statement at Defense Hearing | By Jack Raymond Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mayor-declares-3billion-budget-isnt-big-enough-in-tvradio-talk-he.html | MAYOR DECLARES 3BILLION BUDGET ISNT BIG ENOUGH In TVRadio Talk He Calls Those Who Urge Economy Mistaken or Misled TAX RISES HELD VITAL Schools Rule Out Raises for Teachers Cogen Renews Threat of a Strike City Services Stressed MAYOR DEFENDS 3BILLION BUDGET Critics Strike Back | By Clayton Knowles | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mideast-power-balance-political-changes-and-modern-weapons-raise.html | Mideast Power Balance Political Changes and Modern Weapons Raise New Perils for Israel and Jordan Army Is Chiefly Infantry Unified Purchasing Urged | By Hanson W Baldwin | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miscalculation-gaid-to-ila-in-34day-walkout-retiring-ship-groups.html | Miscalculation Gaid to ILA in 34Day Walkout Retiring Ship Groups Head Assails Smokescreens Rand Is Elected to Succeed Barnett as President 4Day Walkout in Fall Left for Later Study | By George Horne | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-hathaway-fiancee-of-john-s-merriman-3d.html | Miss Hathaway Fiancee Of John S Merriman 3d | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-jo-klein-betrothed.html | Miss Jo Klein Betrothed | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-leontine-toy-prospective-bride.html | Miss Leontine Toy Prospective Bride | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/moon-race-held-to-ignore-germs-scientist-says-us-relaxes-plan-for.html | MOON RACE HELD TO IGNORE GERMS Scientist Says US Relaxes Plan for Sterile Vehicles Would Yield Some Data | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mrs-john-vosburgh.html | MRS JOHN VOSBURGH | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/music-connecticut-night-new-haven-symphony-at-philharmonic-hall.html | Music Connecticut Night New Haven Symphony at Philharmonic Hall | By Harold C Schonberg | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nepalese-uprising-foreseen.html | Nepalese Uprising Foreseen | Special to the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-curbs-backed-on-congress-trips.html | NEW CURBS BACKED ON CONGRESS TRIPS | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-growth-pattern-urged-for-metropolitan-jersey.html | New Growth Pattern Urged For Metropolitan Jersey | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-officials-of-lindenhurst-find-cash-but-no-fiscal-files.html | New Officials of Lindenhurst Find Cash but No Fiscal Files | By Byron Porterfield Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/newburgh-happy-mitchell-is-back-cleared-manager-resumes-his-post-at.html | NEWBURGH HAPPY MITCHELL IS BACK Cleared Manager Resumes His Post at City Hall DeMasi Arraigned as Thief Essex to Query DeMasi | By David Anderson Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/note-to-bettors-bring-an-extra-2-ten-races-including-un-trot-at.html | NOTE TO BETTORS BRING AN EXTRA 2 Ten Races Including UN Trot at Yonkers Tonight | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nuclear-submarine-the-jack-launched.html | NUCLEAR SUBMARINE THE JACK LAUNCHED | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/onassis-to-develop-island-in-ionian-sea-into-resort.html | Onassis to Develop Island In Ionian Sea Into Resort | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/outer-seven-beset-by-farm-problems-bloc-runs-afoul-of-tariffs-maze.html | Outer Seven Beset By Farm Problems BLOC RUNS AFOUL OF TARIFFS MAZE Butter Tariff Opposed | By Edwin L Dale Jr Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/parachute-maker-plans-a-fight-to-block-shift-in-lionel-control.html | Parachute Maker Plans a Fight To Block Shift in Lionel Control MuscatCohn Accord Steinthal Motion Filed LIONEL FIGHT SET BY CHUTE MAKER | By Vartanig G Vartan | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/peabody-awards-to-18-announced-stevenson-and-cronkite-one.html | PEABODY AWARDS TO 18 ANNOUNCED Stevenson and Cronkite one Broadcasting Honor List | By Val Adams | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/pearson-will-see-macmillan-in-may.html | PEARSON WILL SEE MACMILLAN IN MAY | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/permanent-use-of-english-in-india-barred-by-nehru.html | Permanent Use of English In India Barred by Nehru | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/plays-debut-set-by-henry-miller-novelists-first-to-be-given-at.html | PLAYS DEBUT SET BY HENRY MILLER Novelists First to Be Given at Spoleto Festival in July | By Sam Zolotow | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/president-sends-harriman-to-soviet-with-laos-letter-harriman-going.html | President Sends Harriman To Soviet With Laos Letter HARRIMAN GOING TO SOVIET ON LAOS | By Hedrick Smith Special To the New York Timesthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/presidents-of-brazil-and-chile-urge-steps-to-spur-latin-trade.html | Presidents of Brazil and Chile Urge Steps to Spur Latin Trade Goulart and Alessandri Call for a Meeting of Ministers After Talk in Santiago Meeting Is Proposed Cuban Policy Reaffirmed | By Edward C Burks Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/program-to-train-doctors-voted-by-house-288122-measure-offers-205.html | Program to Train Doctors Voted by House 288122 Measure Offers 205 Million for Grants to Build Facilities and for Loans to Students Senate Chances Good HOUSE VOTES BILL TO TRAIN DOCTORS 30700000 for Loans | By John D Morris Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rayson-e-roche.html | RAYSON E ROCHE | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rf-kennedy-firm-on-desegregation.html | RF KENNEDY FIRM ON DESEGREGATION | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rhodesian-sentence-suspended.html | Rhodesian Sentence Suspended | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/roger-d-hale.html | ROGER D HALE | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/royal-individualist-princess-alexandra-shes-the-very-limit-in.html | Royal Individualist Princess Alexandra Shes the Very Limit In Constant Demand | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sale-will-be-held-at-armory-show-cezanne-portrait-heads-list-of-art.html | SALE WILL BE HELD AT ARMORY SHOW Cezanne Portrait Heads List of Art Works Offered From Historical Unit Why Prices Rose | By Sanka Knox | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/screenwriters-son-wins-movie-contest.html | SCREENWRITERS SON WINS MOVIE CONTEST | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sculptor-becomes-a-highwire-artist-in-pan-am-lobby.html | Sculptor Becomes A HighWire Artist In Pan Am Lobby | By Harry Gilroythe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/senators-hostile-to-space-budget-webb-defends-program-at-committee.html | SENATORS HOSTILE TO SPACE BUDGET Webb Defends Program at Committee Hearing Defended by Kennedy Traditional Complaint Warns of Danger | By John W Finney Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/shools-rule-out-teachers-raises-tight-budget-cited-cogen-renews.html | SHOOLS RULE OUT TEACHERS RAISES Tight Budget Cited Cogen Renews Strike Threat Other Needs Noted City Hall Vigil Planned | By Leonard Buder | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sloan-gives-mit-briefing-center-grant-of-5-million-will-help.html | SLOAN GIVES MIT BRIEFING CENTER Grant of 5 Million Will Help Professional Engineers Keep Pace With Field NEW PATTERN EMERGES It Aims to Insure Against Becoming Obsolescent  Employer to Pay Cost To Open in Fall of 64 3 Groups Served | By Fred M Hechinger | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/smith-harrison.html | Smith Harrison | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/sothebys-sells-wolf-collection-12-impressionist-works-top-list-at.html | SOTHEBYS SELLS WOLF COLLECTION 12 Impressionist Works Top List at Big London Auction Wolf Pictures Listed Jewish Lawyer Honored | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/soviet-cites-gain-in-henergy-quest-major-step-in-harnessing-of.html | SOVIET CITES GAIN IN HENERGY QUEST Major Step in Harnessing of Fusion Process Reported Soviet Reports Significant Gain In Harnessing HBomb Energy | By Theodore Shabad Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/soviet-remans-weather-post.html | Soviet Remans Weather Post | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/sports-of-the-times-surprise-for-the-senor-voice-of-authority.html | Sports of The Times Surprise for the Senor Voice of Authority Better Than Dazzy The Heartbreaks | By Arthur Daley | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/state-gop-post-may-go-to-judge-young-of-claims-court-said-to-be.html | STATE GOP POST MAY GO TO JUDGE Young of Claims Court Said to Be Governors Choice Vacant Since December Party Harmony at Issue | By Leonard Ingalls | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/steels-basic-costs-for-materials-down.html | STEELS BASIC COSTS FOR MATERIALS DOWN | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/stockholders-of-ge-approve-option-plan-at-coast-meeting-elections.html | Stockholders of GE Approve Option Plan at Coast Meeting ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes American Electric Power Air Reduction Co TungSol Electric Mack Trucks American Home Products ABC Vending Corp ColgatePalmolive Whirlpool Corporation McGrawEdison Co Republic Aviation Houston Lighting  Power AnheuserBusch HC Bohack | By Wallace Turner Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/sweeping-economic-reform-is-urged-for-latin-america.html | Sweeping Economic Reform Is Urged for Latin America | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/teamster-rebels-will-ballot-today.html | TEAMSTER REBELS WILL BALLOT TODAY | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/thant-will-visit-ethiopia.html | Thant Will Visit Ethiopia | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archiv es/theater-shaws-mrs-warrens-profession-staged.html | Theater Shaws Mrs Warrens Profession Staged | By Milton Esterow | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/theater-the-bacchae-carnegie-tech-offers-greek-classic.html | Theater The Bacchae Carnegie Tech Offers Greek Classic | By Howard Taubman Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/thomas-a-terry-general-77-dead-headed-the-second-service-command.html | THOMAS A TERRY GENERAL 77 DEAD Headed the Second Service Command Here During War Served in Artillery Issue Receded | Special to The New York TimesUnited Press International | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/treasury-plans-big-refinancing-holders-of-9495000000-of-maturing.html | TREASURY PLANS BIG REFINANCING Holders of 9495000000 of Maturing Securities Limited to Exchange 2 NEW ISSUES SLATED 3  Certificates and 3 58 Notes Offered US Outlines Other Plans Maturing Issues Pressure Is Denied | By Richard E Mooney Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/un-body-deplores-bombing-of-senegal.html | UN BODY DEPLORES BOMBING OF SENEGAL | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/unity-for-dog-owners-jersey-organization-formed-in-january-outlines.html | Unity for Dog Owners Jersey Organization Formed in January Outlines Broad Service Aims | By John Rendel | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-experts-voice-views.html | US Experts Voice Views | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-funds-called-boon-to-medicine.html | US FUNDS CALLED BOON TO MEDICINE | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-is-pressing-gatt-on-tariffs-seeks-a-readjustment-of-farm-export.html | US IS PRESSING GATT ON TARIFFS Seeks a Readjustment of Farm Export Levies | By Paul P Kennedy Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-units-ready-in-region.html | US Units Ready in Region | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-urged-to-bar-slanting-of-news-publishers-bid-president-rule-out.html | US URGED TO BAR SLANTING OF NEWS Publishers Bid President Rule Out Distortions | By Peter Kihssthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/vermont-governor-to-get-newark-taxi-overcharge.html | Vermont Governor to Get Newark Taxi Overcharge | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/wagner-and-mkeon-win-baileys-praise.html | WAGNER AND MKEON WIN BAILEYS PRAISE | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/willey-triumphs-on-threehitter-righthander-faces-28-men-retires.html | WILLEY TRIUMPHS ON THREEHITTER RightHander Faces 28 Men Retires Last 14 in Order  Hunt Hits First Homer Pirates Beat Phils 64 | By Leonard Koppett Special To the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/william-r-duffy.html | WILLIAM R DUFFY | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/wood-field-and-stream-us-sportsmen-warned-of-trend-toward-private.html | Wood Field and Stream US Sportsmen Warned of Trend Toward Private Ownership of Game Lands | By Oscar Godbout | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/world-consular-pact-signed.html | World Consular Pact Signed | Special to the New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/youth-admits-thefts-of-million-in-gems-of-million-in-gems.html | Youth Admits Thefts Of Million in Jewels THEFTS OF MILLION IN GEMS ADMITTED Thefts Admitted Little Recovered | By Jack Roththe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/youthjob-panel-calls-for-action-report-to-president-warns-hundreds.html | YOUTHJOB PANEL CALLS FOR ACTION Report to President Warns Hundreds of Thousands Face a Grim Future YOUTHJOB PANEL CALLS FOR ACTION Wirtz Urges Passage of Act Condition Need Not Exist | By John D Pomfret Special To the New York Timesthe New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/yugoslav-heads-un-unit.html | Yugoslav Heads UN Unit | Special to The New York Times | RE0000526430 | 1991-03-07 | B00000036251 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/1962-cuba-quarantine-criticized-and-defended-at-law-parley-issue.html | 1962 Cuba Quarantine Criticized and Defended at Law Parley Issue Held Above Law | By Anthony Lewis Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/2-ny-central-stations-to-be-renamed-sunday.html | 2 NY Central Stations To Be Renamed Sunday | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3-more-officers-retired-by-government-in-haiti.html | 3 More Officers Retired By Government in Haiti | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3hitter-by-rutgers-beats-hofstra-20-in-10-innings.html | 3Hitter by Rutgers Beats Hofstra 20 in 10 Innings | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/4000-at-kaiser-get-75-bonus-new-costsaving-program-applied-at-steel.html | 4000 AT KAISER GET 75 BONUS New CostSaving Program Applied at Steel Plant | By Gladwin Hill Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/5-yards-in-trot-cost-3000-each-duke-rodneys-late-rush-expensive-to.html | 5 YARDS IN TROT COST 3000 EACH Duke Rodneys Late Rush Expensive to Orbiter A 123 Sweep An Artful Show | By James Roach New York Times Sports Editor | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/670million-40year-waterfront-plan-to-alter-west-side-is-urged-by.html | 670Million 40Year Waterfront Plan To Alter West Side Is Urged by Mayor Convention Center Docks and Housing Would Be Built No Drain on Finances 670Million 40Year Waterfront Project to Alter West Side Is Urged by Wagner CONVENTION HALL WOULD BE BUILT Huge Passenger Terminal for Liners and Housing Are Included in Plans Worked 18 Months Compatible Changes Vast Cargo Structures | By George Horne | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/a-correction.html | A Correction | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/adenauer-urges-pact-be-ratified-tells-deputies-that-treaty-with.html | ADENAUER URGES PACT BE RATIFIED Tells Deputies That Treaty With France Is Vital Timing Is Question Past Failures Noted West Berliners Irked | By Gerd Wilcke Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/advertising-trade-group-amends-charter-working-control-kept.html | Advertising Trade Group Amends Charter Working Control Kept Unfortunate Skepticism Newspaper Ads Accounts People Addendum | By Peter Bart Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/affectionately-shoemaker-up-wins-by-1-lengths-at-aqueduct.html | Affectionately Shoemaker Up Wins by 1 Lengths at Aqueduct | By Frank M Blunk | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/air-pilots-move-for-a-new-union-dissidents-at-american-ask.html | AIR PILOTS MOVE FOR A NEW UNION Dissidents at American Ask Independent Bargaining Strife With Engineers Union Hearing on Charges | By Edward Hudson | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/air-transport-report-labors-of-the-presidential-group-have-brought.html | Air Transport Report Labors of the Presidential Group Have Brought Forth Little of Use Some of the Problems CAB Plan Debated CAB Supporters View | By Richard Witkin | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/alabama-holds-2-in-hikers-slaying-pair-questioned-in-shooting-of.html | ALABAMA HOLDS 2 IN HIKERS SLAYING Pair Questioned in Shooting of Rights Crusader Ambush Suspected Diary Found In Cart Wanted to See Barnett | By Foster Hailey Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/albert-c-weiss.html | ALBERT C WEISS | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/allan-f-kitchel-civic-leader-77-former-chairman-of-binney-smith.html | ALLAN F KITCHEL CIVIC LEADER 77 Former Chairman of Binney  Smith Dies in Greenwich Captain of Home Guard | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ambrose-ely-chambers-lawyer-in-paris-dies-former-us-diplomat-and.html | Ambrose Ely Chambers Lawyer in Paris Dies Former US Diplomat and Navy Officer Was 64 A Leader in the American Community Many Years Quit Firm Here in 48 | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/art-poetry-in-crystal-works-related-to-visual-image-in-show-elise.html | Art Poetry in Crystal Works Related to Visual Image in Show Elise Asher Also Interprets Verse | By Brian ODoherty | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-3-no-title-network-bids-926000-for-nfls-title-game-turned.html | Article 3  No Title Network Bids 926000 for NFLs Title Game Turned Down by Rozelle Lunts as Narrators Faulk on Paar Show | By Val Adams | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-4-no-title.html | Article 4  No Title | The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ballet-royal-troupe-offers-giselle-nureyev-in-his-first-performance.html | Ballet Royal Troupe Offers Giselle Nureyev in His First Performance Here | By Allen Hughes | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ben-bella-bids-moslems-eat-no-mutton-in-feast.html | Ben Bella Bids Moslems Eat No Mutton in Feast | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bigstore-sales-fell-12-in-week-rate-in-new-york-dipped-by-16-per.html | BIGSTORE SALES FELL 12 IN WEEK Rate in New York Dipped by 16 Per Cent for Period New York Sales Dip | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bill-urges-park-for-fire-island-keating-and-javits-measure-asks.html | BILL URGES PARK FOR FIRE ISLAND Keating and Javits Measure Asks National Seashore on 7500Acre Tract UDALL PRAISES ACTION Chances for Action Appear GoodMoses Road Plan Is Apparently Thwarted It Clears the Way No Objections Seen | By William M Blair Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bluebird-delayed-by-rain-in-try-for-speed-record.html | Bluebird Delayed by Rain In Try for Speed Record | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bolstering-the-alliance-many-europeans-think-us-must-act-to-avert.html | Bolstering the Alliance Many Europeans Think US Must Act To Avert Disintegration of Atlantic Ties Political Unity Destroyed Change Is Coming Two Moves Vital | By Drew Middleton Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bond-syndicate-being-broken-up-groups-difficulty-in-selling.html | BOND SYNDICATE BEING BROKEN UP Groups Difficulty in Selling Government Securities Leads to Decision ACTION HELD OVERDUE Move Is Expected to Exert Strengthening Influence on Offering Prices Portion Sold Unknown Decision Evaluated BOND SYNDICATE BEING BROKEN UP | By Eileen Shanahan Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bonds-prices-gain-widely-in-treasurys-before-syndicate-breakup-is.html | Bonds Prices Gain Widely in Treasurys Before Syndicate Breakup Is Confirmed LONG END OF LIST HOLDS ADVANCES Terms of May Refunding Lift US Intermediates Municipals Active Ample Funds Waiting Issue Is Freed | By Hj Maidenberg | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/books-of-the-times-deprived-of-living-in-past-finding-an-occult-way.html | Books of The Times Deprived of Living in Past Finding An Occult Way Back | By Orville Prescott | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/brandt-calls-german-issue-crucial-to-peace-in-europe.html | Brandt Calls German Issue Crucial to Peace in Europe | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bridge-empire-state-tournament-opening-in-new-rochelle-performs.html | Bridge Empire State Tournament Opening in New Rochelle Performs Double Service | By Albert H Morehead | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-quartet-beats-us-boats-wins-14foot-dinghy-race-american.html | BRITISH QUARTET BEATS US BOATS Wins 14Foot Dinghy Race American First to Finish | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-services-are-cleared-in-espionage-inquiry-admiralty-head.html | British Services Are Cleared in Espionage Inquiry Admiralty Head and Former Civil Lord Exonerated No Blame Assigned but Dead Official Is Called Remiss | By Lawrence Fellows Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-still-see-hope-for-a-talks-think-all-is-not-lost-after.html | BRITISH STILL SEE HOPE FOR A TALKS Think All Is Not Lost After Approach to Khrushchev British Not Surprised Alternative Listed Reports Discounted | By Sydney Gruson Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/businessmen-ask-tax-cut-this-year-but-new-group-in-talk-with.html | BUSINESSMEN ASK TAX CUT THIS YEAR But New Group in Talk With Kennedy Declines to Back His Proposal on Reform BUSINESSMEN ASK TAX CUT THIS YEAR | By Tom Wicker Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/chateaugay-takes-blue-grass-stakes-by-a-head-favorite-is-first-in.html | Chateaugay Takes Blue Grass Stakes by a Head FAVORITE IS FIRST IN PREP FOR DERBY Chateaugay Rallies at End Outing Class Scratched After Running Fever | By Joe Nichols Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/child-to-mrs-williams-jr.html | Child to Mrs Williams Jr | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/child-to-the-t-sullivans.html | Child to the T Sullivans | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/churchill-back-from-riviera.html | Churchill Back From Riviera | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/city-hall-facing-severe-shortage-of-skilled-men-brookings.html | CITY HALL FACING SEVERE SHORTAGE OF SKILLED MEN Brookings Institution Study Warns That the Problem May Become Worse 6000 JOBS NOW VACANT Reforms Ordered by Mayor Better Pay Recruiting and Training Sought Study Took 20 Months A Sound Investment CITY HALL FACING MANPOWER CRISIS Budget Cuts Scored Long Delays Cited More Discretion Sought | By Clayton Knowles | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/consumer-prices-show-slight-rise-march-index-is-up-01-despite-food.html | CONSUMER PRICES SHOW SLIGHT RISE March Index Is Up 01 Despite Food Cost Drop City Level Unchanged Steel Prices Weighed CONSUMER PRICES SHOW SLIGHT RISE No Change for City | By Richard E Mooney Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/continental-vending-gets-loan-in-move-to-untangle-its-affairs.html | Continental Vending Gets Loan In Move to Untangle Its Affairs | By William M Freeman | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/count-prasca-marries-mrs-cabot-in-london.html | Count Prasca Marries Mrs Cabot in London | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/critic-at-large-herbert-hoovers-fishing-for-fun-inspires-thoughts.html | Critic at Large Herbert Hoovers Fishing for Fun Inspires Thoughts on PipeSmoking | By Brooks Atkinson | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/damage-to-brain-in-boxing-studied-briton-says-blows-to-head-stretch.html | DAMAGE TO BRAIN IN BOXING STUDIED Briton Says Blows to Head Stretch Nerves and Veins | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/david-b-stillman-lawyer-film-man.html | DAVID B STILLMAN LAWYER FILM MAN | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/defense-supplier-might-diversify-meeting-of-martinmarietta-also.html | DEFENSE SUPPLIER MIGHT DIVERSIFY Meeting of MartinMarietta Also Told of Earnings Dip Universal American American Hardware Corp LingTemcoVought Revlon Inc COMPANIES HOLD ANNUAL MEETINGS Transamerica Corp St Regis Paper Co US Time Corporation United Air Lines Santa Fe Railway General Dynamics Corp | By Clare M Reckert | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/democrats-urged-to-work-upstate-bailey-and-mckeon-score-rockefeller.html | DEMOCRATS URGED TO WORK UPSTATE Bailey and McKeon Score Rockefeller on Tour One Aim Is Symbolic | By Richard P Hunt Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/dr-samuel-berg-of-rockland-dies-civic-leader-a-dentist-was-cited-by.html | DR SAMUEL BERG OF ROCKLAND DIES Civic Leader a Dentist Was Cited by Eisenhower | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/drop-in-red-vote-foreseen-in-italy-decrease-would-be-first-since.html | DROP IN RED VOTE FORESEEN IN ITALY Decrease Would Be First Since World War II | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/duke-rodney-of-us-670-rallies-to-win-60000-united-nations-trot.html | Duke Rodney of US 670 Rallies to Win 60000 United Nations Trot ORBITER SECOND SU MAC LAD THIRD RunnerUp Loses by Head at YonkersHaughton Goes Wide With Duke Rodney Orbiter in the Lead The Confident Driver | By Louis Effrat Special To the New York Timesthe New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/edward-rosenbaum-47-dies-editor-of-scientific-american.html | Edward Rosenbaum 47 Dies Editor of Scientific American | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/embattled-plaine-des-jarres-is-key-to-laos-opiumgrowing-area-named.html | Embattled Plaine des Jarres Is Key to Laos OpiumGrowing Area Named for Ancient Stone Urns Is Hub of Strategic Roads Plain Is Treeless Opium Is Big Product | By Jacques Nevard Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/excerpts-from-rockefeller-talk-urging-a-european-nuclear-force.html | Excerpts From Rockefeller Talk Urging a European Nuclear Force | The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fare-cuts-urged-by-icaos-head-binaghi-stresses-safety-jamaica-100th.html | FARE CUTS URGED BY ICAOS HEAD Binaghi Stresses Safety Jamaica 100th Member Economics and Safety | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fiberglass-islands-to-provide-new-concept-in-marina-design.html | FiberGlass Islands to Provide New Concept in Marina Design | By Steve Cady | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fire-kills-2-babies-at-li-farm-camp.html | FIRE KILLS 2 BABIES AT LI FARM CAMP | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/foreign-aid-cuts-pressed-by-clay-he-urges-new-reduction-of-200.html | FOREIGN AID CUTS PRESSED BY CLAY He Urges New Reduction of 200 Million in Kennedy Request for 45 Billion FOREIGN AID CUTS PRESSED BY CLAY | By Felix Belair Jr Special to the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/german-oarsmen-praised-by-burk-penn-coach-is-enthusiastic-about.html | GERMAN OARSMEN PRAISED BY BURK Penn Coach Is Enthusiastic About Ratzeburg Crew Top Sprint Crews Germans Won on Potomac | By Allison Danzig Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/germs-identified-in-surgery-death-but-officials-still-seek-to-find.html | GERMS IDENTIFIED IN SURGERY DEATH But Officials Still Seek to Find What Transmitted Bacteria to Patients STATE IS MAKING TESTS Operations Are Postponed in New RochelleFresh Equipment Substituted Postponement Ordered Inquiry in Albany GERMS IDENTIFIED IN SURGERY DEATH Instruments Sterilized | By Merrill Folsom Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/goodman-will-play-in-stamford-series.html | GOODMAN WILL PLAY IN STAMFORD SERIES | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/goulart-ends-visit-of-3-days-in-chile.html | GOULART ENDS VISIT OF 3 DAYS IN CHILE | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/governor-signs-realty-measure-new-law-sets-up-curbs-for-syndicate.html | GOVERNOR SIGNS REALTY MEASURE New Law Sets Up Curbs for Syndicate Dividends Aid Measure Signed Ballot Bill Approved Controls to Be Lifted | By Douglas Dales Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/guineas-leader-welcomed-warmly-in-nigeria-toures-reception-portends.html | Guineas Leader Welcomed Warmly in Nigeria Toures Reception Portends Wider African Unity Accord Is Expected on New Association of States | By Lloyd Garrison Special To the New York Timespictorial Parade | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/harold-runyon-63-perth-amboy-aide.html | HAROLD RUNYON 63 PERTH AMBOY AIDE | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hodges-urges-further-efforts-to-increase-nations-exports-asserts-us.html | Hodges Urges Further Efforts To Increase Nations Exports Asserts US Must Adopt All Incentive Techniques of Competing Countries BROADER US AID TO EXPORTS URGED | By Brendan M Jones | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/house-approves-feedgrain-curb-backs-kennedy-urban-democrats-help.html | HOUSE APPROVES FEEDGRAIN CURB BACKS KENNEDY Urban Democrats Help Pass Bill 208196Gain for Wheat Plans Foreseen Effect on Vote Sought Shift to Grains Is Aim HOUSE APPROVES FEEDGRAIN CURBS | By William M Blair Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/house-panel-cuts-funds-for-health-research-request-reduced-for-1st.html | HOUSE PANEL CUTS FUNDS FOR HEALTH Research Request Reduced for 1st Time in 8 Years | By Robert C Toth Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hughes-bond-plan-key-jersey-issue-2-party-meetings-indicate-fight.html | HUGHES BOND PLAN KEY JERSEY ISSUE 2 Party Meetings Indicate Fight Is in Prospect | By George Cable Wright Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/in-the-nation-on-u-s-foot-soldiers-in-asian-jungles.html | In The Nation On U S Foot Soldiers in Asian Jungles | By Arthur Krock | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/interfaith-amity-prospers-in-us-catholicprotestant-accord-spreading.html | INTERFAITH AMITY PROSPERS IN US CatholicProtestant Accord Spreading on Many Issues Doors Opened by Catholics | By George Dugan Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/invention-speeds-police-searches-device-translates-verbal.html | INVENTION SPEEDS POLICE SEARCHES Device Translates Verbal Descriptions Into Image | The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/iran-aide-terms-land-crisis-over-discontent-about-division-of.html | IRAN AIDE TERMS LAND CRISIS OVER Discontent About Division of Estates Reported Easing | By Jay Walz Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/keogh-conviction-upheld-on-appeal-3-us-judges-back-jury-high-court.html | KEOGH CONVICTION UPHELD ON APPEAL 3 US Judges Back Jury High Court Plea Due Suits Over Pensions | By Edward Ranzalthe New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/latin-bank-to-aid-intraregion-trade.html | LATIN BANK TO AID INTRAREGION TRADE | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/letters-to-the-times-funds-for-mississippi-federal-spending-as.html | Letters To The Times Funds for Mississippi Federal Spending as Instrument in Promoting Civil Rights Backed No Aid for Warsaws Ghetto Keating Discusses Cuba Senator Links Her Plight With Soviet Use as Base To Limit Families Signs Asked at Tunnel | HARRISON J GOLDIN New York April 18 1963JOSEPH BRANDESKENNETH B KEATINGoperation RUTH P SMITHRICHARD DYNER New York April 10 1963 | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/liberals-in-canada-lose-one-seat-after-recount.html | Liberals in Canada Lose One Seat After Recount | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/mantle-of-yanks-ready-for-indians-maris- is-unlikely-to-playdaley.html | Mantle of Yanks Ready for Indians Maris Is Unlikely to PlayDaley Faces Operation Today Pitching Pairs Bright is Versatile | By Deane McGowenthe New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/mets-top-cubs-32-as-craig-gains-first- victory-giants-sink-cards-84.html | Mets Top Cubs 32 as Craig Gains First Victory Giants Sink Cards 84 THOMAS BATS IN NEW YORKS RUNS Mets Slugger Belts Homer and SingleKeen Defense Assists Craig in Ninth HardEarned Glory Then and Now | By Leonard Koppett Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/michelle-mcqueeny-becomes- affianced.html | Michelle McQueeny Becomes Affianced | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/missing-records-returned-on-li-lindenhurst- officials-find-them-in.html | MISSING RECORDS RETURNED ON LI Lindenhurst Officials Find Them in Post Office GOP Charges Politics 50000 Strewn About | By Byron Porterfield Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/more-care-urged-in-pesticides-use- ecologist-cautions-against.html | MORE CARE URGED IN PESTICIDES USE Ecologist Cautions Against Poisoning Environment | By Morris Kaplan | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/moscow-greets-harriman-coolly-on-laos- mission-he-is-met-by-minor-of.html | MOSCOW GREETS HARRIMAN COOLLY ON LAOS MISSION He Is Met by Minor Official on His Arrival With Note for Soviet Premier US PESSIMISM DEEPENS Russians Appear Insistent on Blaming Washington for Outbreak of Fighting Naval Show of Force Meeting Scheduled Today MOSCOW GREETS HARRIMAN COOLLY | By Seymour Topping Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/mrs-cross-team-wins-plainfield-golf-with- a-74.html | Mrs Cross Team Wins Plainfield Golf With a 74 | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/musical-planned-for-gwen-verdon-bob- fosse-her-husband-to-try-show.html | MUSICAL PLANNED FOR GWEN VERDON Bob Fosse Her Husband to Try Show He Conceived Theater Notes I Married a Witch | By Sam Zolotow | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/new-and-worse-strain-of-tb-reported-as- ominous-sign-of-diseases.html | New and Worse Strain of TB Reported as Ominous Sign of Diseases Comeback in City Speaks at Conference Deaths Decline | By Murray Illson | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/new-laboratory-dedicated.html | New Laboratory Dedicated | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/new-meeting-set-in-kashmir-series-but- pakistanis-see-may-15-talks.html | NEW MEETING SET IN KASHMIR SERIES But Pakistanis See May 15 Talks With India as Last | By Thomas F Brady Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archiv es/nuclear-research-prizes-given-to-five- scientists.html | Nuclear Research Prizes Given to Five Scientists | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/oneclass-runs-called-success-united-cites-load-factor-in-new-air.html | ONECLASS RUNS CALLED SUCCESS United Cites Load Factor in New Air Service | By Joseph Carter | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/opera-midsummer-nights-dream-work-by-britten-given-premiere-in-east.html | Opera Midsummer Nights Dream Work by Britten Given Premiere in East | By Harold C Schonberg | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/painting-by-hals-to-be-sold-here-lute-player-is-expected-to-bring.html | PAINTING BY HALS TO BE SOLD HERE Lute Player Is Expected to Bring at Least 700000 | By Sanka Knox | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/parking-rates-to-rise-if-city-adopts-rent-tax-garage-men-say-they.html | Parking Rates to Rise if City Adopts Rent Tax Garage Men Say They Will Be Unable to Absorb Levy Protests Mount on Wagner Plan to Balance Budget Hoving Warns on Mistake Tax Revenue Estimated | By Charles G Bennettthe New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pay-at-colleges-up-58-in-year-survey-of-faculty-salaries-finds-fall.html | PAY AT COLLEGES UP 58 IN YEAR Survey of Faculty Salaries Finds Fall in Rate of Rise | By Robert H Terte | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pickets-bar-cemetery-vaults.html | Pickets Bar Cemetery Vaults | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/portugal-renews-call-for-talks-with-africans-lisbon-aide-accuses-us.html | Portugal Renews Call for Talks With Africans Lisbon Aide Accuses US of Bias in Its Policy Wants to Confer on Common Issues With Neighbors | By Paul Hofmann Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/powerboat-race-is-won-by-lewis-protest-mars-miaminassau-recordbakos.html | POWERBOAT RACE IS WON BY LEWIS Protest Mars MiamiNassau RecordBakos Second | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/premier-69-says-he-cant-serve-for-all-time-kozlov-rise-seen.html | Premier 69 Says He Cant Serve for All Time KozloV Rise Seen Khrushchev Citing Age of 69 Hints at Plan to Ease His Burden Faces Grueling Schedule Partys Authority Stressed Reply to Critics Implied | By Theodore Shabad Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/president-asked-to-widen-housingbias-drive-advisers-urge-ban-on.html | President Asked to Widen HousingBias Drive Advisers Urge Ban on Bases in Areas With Color Line Edict Being Drafted to Apply Pressure on Localities | By Eileen Shanahan Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/prof-strakhovsky-teacher-in-toronto.html | PROF STRAKHOVSKY TEACHER IN TORONTO | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/publishers-set-up-labor-committee-local-bargaining-stressed.html | PUBLISHERS SET UP LABOR COMMITTEE Local Bargaining Stressed Convention Ends Officers Chosen Membership Gains Trust Hearing Scored | By Peter Kihss | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/raceban-foes-gain-in-capital-suburb.html | RACEBAN FOES GAIN IN CAPITAL SUBURB | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/red-china-bars-marchers-on-peace-trek-from-india.html | Red China Bars Marchers On Peace Trek From India | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/rene-clement-hired-by-mgm-to-direct-love-cage-in-france.html | Rene Clement Hired by MGM To Direct Love Cage in France | By Eugene Archer | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/robert-kennedy-unable-to-budge-alabama-governor-on-race-issue.html | Robert Kennedy Unable to Budge Alabama Governor on Race Issue Robert Kennedy Unable to Budge Alabama Governor on Race Issue | By Claude Sitton Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/rockefeller-urges-europe-to-build-own-atom-force-rockefeller-asks.html | Rockefeller Urges Europe To Build Own Atom Force ROCKEFELLER ASKS EUROPE AFORCE | By Peter Kihss | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/roseland-marks-anniversary-couples-who-first-met-there-return-for.html | Roseland Marks Anniversary Couples Who First Met There Return for 44th Birthday Dance Hall Is Filled With Atmosphere of Romance | By Paul Gardner | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/science-academy-urges-global-weather-system-expects-network-of.html | Science Academy Urges Global Weather System Expects Network of Satellites and Balloons to Increase Accuracy of Forecasts | By John W Finney Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/senate-approves-satellite-directors-senate-confirms-satellite-board.html | Senate Approves Satellite Directors SENATE CONFIRMS SATELLITE BOARD Not Federal Employes | By Cp Trussell Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/shakeup-reported-in-slovak-communist-party-ferment-of-antistalinism.html | ShakeUp Reported in Slovak Communist Party Ferment of AntiStalinism Is Also Believed to Be Rising Aiding National Reds | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/situation-urgent-felt-says-by-robert-trumbull-expression-of-us-view.html | Situation Urgent Felt Says By ROBERT TRUMBULL Expression of US View | Special to The New York TimesBANGKOK Thailand April 25Adm Harry Felt commander in chief of United States forces in the Pacific said today that the situation in Laos is on the front burner of the political stove | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/skiwear-shows-only-one-of-puccis-many-talents-variety-of-talents.html | Skiwear Shows Only One of Puccis Many Talents Variety of Talents First Design a Uniform | By Charlotte Curtissketched By Antonio For the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/slum-complaints-heard-by-mayor-he-will-see-murtagh-over-leniency-to.html | SLUM COMPLAINTS HEARD BY MAYOR He Will See Murtagh Over Leniency to Violators | By Alexander Burnham | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/soviet-watchdog-unit-censures-high-official-for-bungling-job.html | Soviet Watchdog Unit Censures High Official for Bungling Job | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sports-of-the-times-glorious-exit.html | Sports of The Times Glorious Exit | By Arthur Daley | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/spring-suggests-dishes-of-lamb-and-vegetables-spring-lamb-stew.html | Spring Suggests Dishes Of Lamb and Vegetables SPRING LAMB STEW ROAST LEG OF SPRING LAMB | By Jean Hewitt | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/steel-expert-says-industry-lags-in-investment-and-capacity-use.html | Steel Expert Says Industry Lags In Investment and Capacity Use Capacity Estimated EXPERT SEES LAG IN STEEL OUTLAYS Construction Awards Dip Capital Spending to Rise | By Joseph A Loftus Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/steel-man-hails-white-house-role-bethlehems-president-says.html | STEEL MAN HAILS WHITE HOUSE ROLE Bethlehems President Says Favorable Attitude Spurs Business Expansion Government Role Cited Dividend Declared | By John M Lee | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/talk-of-retiring-viewed-in-washington-as-a-sign-of-critics-pressure.html | Talk of Retiring Viewed in Washington as a Sign of Critics Pressure SOVIET PRESSURE ON PREMIER SEEN Evidences of Pressure Plans Openly Challenged Vacillation in Moscow | By Max Frankel Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/taylor-discounts-atom-stalemate-warns-congress-russians-are-growing.html | TAYLOR DISCOUNTS ATOM STALEMATE Warns Congress Russians Are Growing Stronger McNamara Stirs Reaction Calls for Expansion | By Jack Raymond Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/teamsters-in-philadelphia-open-vote-on-link-to-hoffa.html | Teamsters in Philadelphia Open Vote on Link to Hoffa | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/the-emerging-us-university-is-called-a-model-kerr-of-california.html | The Emerging US University Is Called a Model Kerr of California Delivers 3d Godkin Talk of Harvard He Sees Mountain Ranges of Higher Education Forming For a National Foundation | By John H Fenton Special To the New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/theater-lion-in-love-second-play-of-shelagh-delaney-in-premiere.html | Theater Lion in Love Second Play of Shelagh Delaney in Premiere | By Howard Taubman | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/trend-is-missing-in-stock-market-declines-exceed-gains-but-average.html | TREND IS MISSING IN STOCK MARKET Declines Exceed Gains but Average Rises by 088 Most Changes Small TURNOVER IS 5070000 Favorable Earnings Reports Reverse a Downtrend Shown in the Morning 500 Stocks Rise 566 Fall Average Sets a High TREND IS MISSING IN STOCK MARKET Chemical Concern Slips Alcoa Shows Gain MerrittChapman Climbs American Board Volume | By John J Abele | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/two-area-students-ordained.html | Two Area Students Ordained | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/union-is-rebuffed-in-new-boeing-talks.html | UNION IS REBUFFED IN NEW BOEING TALKS | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-and-trade-bloc-split-on-tariff-cut-bloc-seeks-other-plan.html | US AND TRADE BLOC SPLIT ON TARIFF CUT Bloc Seeks Other Plan | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-bees-buzz-to-britain.html | US Bees Buzz to Britain | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-carloadings-register-decline-level-14-per-cent-below-similar.html | US CARLOADINGS REGISTER DECLINE Level 14 Per Cent Below Similar Week of 1962 Truck Tonnages | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-threat-cited-in-62-cuba-crisis-rf-kennedy-lays-soviet-retreat-to.html | US THREAT CITED IN 62 CUBA CRISIS RF Kennedy Lays Soviet Retreat to Warning Ultimatum Is Hinted Deeds Not Words | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/venezuelan-endorsed-for-un-post.html | Venezuelan Endorsed for UN Post | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/votedrive-aide-beaten-in-south-student-group-protests-to-us-on.html | VOTEDRIVE AIDE BEATEN IN SOUTH Student Group Protests to US on Attack in Georgia | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/washington-how-to-make-sure-to-lose-the-womens-vote-truth-and.html | Washington How to Make Sure to Lose the Womens Vote Truth and Illusion | By James Reston | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/weather-watch-kept-by-man-83-li-weather-volunteer-at-work.html | WEATHER WATCH KEPT BY MAN 83 LI Weather Volunteer at Work | By Roy R Silver Special To the New York Timesthe New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/westchester-golf-opener-is-postponed-until-may-10.html | Westchester Golf Opener Is Postponed Until May 10 | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wide-boycott-by-negroes-urged-by-dr-ad-king.html | Wide Boycott by Negroes Urged by Dr AD King | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/william-f-howe-dies-at-54-washington-labor-lawyer.html | William F Howe Dies at 54 Washington Labor Lawyer | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wood-field-and-stream-it-is-profitable-to-salvage-sunken-ships-but.html | Wood Field and Stream It Is Profitable to Salvage Sunken Ships but Their Removal Hurts Fishermen | By Oscar Godbout | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/yale-senior-to-marry-georgyanne-e-pignato.html | Yale Senior to Marry Georgyanne E Pignato | Special to The New York Times | RE0000526443 | 1991-03-07 | B00000037019 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2000-gop-women-hail-goldwater-senator-attacks-kennedy-on-wide-range.html | 2000 GOP WOMEN HAIL GOLDWATER Senator Attacks Kennedy on Wide Range of Issues Goldwater Posters Everywhere More Specifics Goldwater Supported | By Joseph A Loftus Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/22-bodies-found-in-west-virginia-coal-mine-evidence-indicates-the.html | 22 Bodies Found in West Virginia Coal Mine Evidence Indicates the Men Died Instantly in Blast Pockets of Gas Discovered by Crews of Rescuers ProgressThen Gas | By Homer Bigart Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/a-maritime-history-of-israel-traces-course-since-solomon-book-by.html | A Maritime History of Israel Traces Course Since Solomon Book by Zvi Herman Zim Lines Official Raises Some Controversy Log After Solomon | By Werner Bamberger | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/art-many-shows-ending-several-important-displays-in-galleries-here.html | Art Many Shows Ending Several Important Displays in Galleries Here Will Close Over the Weekend | By Brian ODoherty | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-1-no-title.html | Article 1  No Title | Tass | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-4-no-title.html | Article 4  No Title | Greene  Rossi | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/atlanta-lawyer-hailed-for-desegregation-role.html | Atlanta Lawyer Hailed For Desegregation Role | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bad-management-in-citys-schools-charged-in-study-report-kept-secret.html | BAD MANAGEMENT IN CITYS SCHOOLS CHARGED IN STUDY Report Kept Secret Urges Administrative ShakeUp and Clerical Staff Cut Misuse of Teachers Seen Controversies in Past SCHOOLS ASSAILED ON MANAGEMENT Major Findings Listed Aid for Superintendent Asked Present Organization | By Leonard Buder | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ballet-royal-troupe-in-swan-lake-first-performance-of-work-on-this.html | Ballet Royal Troupe in Swan Lake First Performance of Work on This Visit Nadia Nerina Dances OdetteOdile Role Dances by Bill Frank | By Allen Hughes | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bathyscaph-arrives-in-boston-for-thresher-mission.html | Bathyscaph Arrives in Boston for Thresher Mission | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/belgian-shoe-sticks-to-classic-last-designer-successfully-ignores.html | Belgian Shoe Sticks to Classic Last Designer Successfully Ignores Revolutions in Foot Fashions Made for Paris Store Widths Vary | By Marylin Bender | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/books-of-the-times-what-soldiers-will-do-even-when-war-is-over.html | Books of The Times What Soldiers Will Do Even When War Is Over | By Charles Poore | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/booksellers-library-trampled-as-shop-makes-way-for-road-removed.html | Booksellers Library Trampled As Shop Makes Way for Road Removed From Stacks Books Trampled | By John W Stevens Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bridge-industrial-group-to-run-par-hand-tourney-today-somewhat.html | Bridge Industrial Group to Run Par Hand Tourney Today Somewhat Esoteric | By Albert H Morehead | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/brooklyn-local-wins-ila-change-borough-hiring-preference-given-to.html | BROOKLYN LOCAL WINS ILA CHANGE Borough Hiring Preference Given to Its Members Unemployment Aggravated | By John P Callahan | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cain-hoys-colt-timed-in-122-25-never-bend-only-twofifths-of-a.html | CAIN HOYS COLT TIMED IN 122 25 Never Bend Only TwoFifths of a Second Slower Than Track 7Furlong Mark Ycaza Aboard Winner Outing Class Withdrawn | By Joe Nichols Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cartmen-facing-stiffer-city-rule-wagner-orders-action-on-citizen.html | CARTMEN FACING STIFFER CITY RULE Wagner Orders Action on Citizen Groups Report | By Charles G Bennett | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/castro-in-soviet-to-see-khrushchev-welcomed-at-murmansk-by.html | CASTRO IN SOVIET TO SEE KHRUSHCHEV Welcomed at Murmansk by MikoyanParty Is Due in Moscow Tomorrow Visit Linked to Rift A Logical Choice Castro Arrives in Soviet Union On the Invitation of Khrushchev Castro Hints Easing With US A Focus of Tensions | By Theodore Shabad Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/church-may-buy-miner-hospitals-presbyterian-unit-approves-talks-on.html | CHURCH MAY BUY MINER HOSPITALS Presbyterian Unit Approves Talks on 10 Institutions Explosive Reaction Feared | By John D Pomfret Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/churchmen-hail-new-moderator-southern-presbyterians-see-a-gain-for.html | CHURCHMEN HAIL NEW MODERATOR Southern Presbyterians See a Gain for Conservatives Union Is a Major Issue | By Christian Brown Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/clocks-go-ahead-one-hour-tonight-daylight-saving-time-will-go-into.html | CLOCKS GO AHEAD ONE HOUR TONIGHT Daylight Saving Time Will Go Into General Effect at 2 AM in 21 States OTHER AREAS DIVIDED Some Confusion Is Caused by Local RulesCheck of Schedules Urged Loss in Hours High Move Inexorable | By Richard Jh Johnston | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/congress-talking-mostly-of-wheat-may-referendum-main-topic-of-farm.html | CONGRESS TALKING MOSTLY OF WHEAT May Referendum Main Topic of Farm State Members | By William M Blair Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/critics-attack-3billion-budget-as-being-too-big-or-too-small-235.html | Critics Attack 3Billion Budget As Being Too Big or Too Small 235 Million Cut Urged New Services Held Needed | By Edith Evans Asbury | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dayan-sees-peace-in-a-strong-israel.html | DAYAN SEES PEACE IN A STRONG ISRAEL | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/device-patented-to-keep-tomorrows-bus-in-line-variety-of-ideas-in.html | Device Patented to Keep Tomorrows Bus in Line VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/easing-of-curbs-on-trade-urged-nationalism-elicits-warning-by.html | EASING OF CURBS ON TRADE URGED Nationalism Elicits Warning by International Chamber Economic Assumptions | By Paul P Kennedy Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/erhard-bars-cabinet-change-before-succession-goes-on-tv-to-deny.html | Erhard Bars Cabinet Change Before Succession Goes to TV to Deny Reports He Plans Early TakeOver of Bonn Government | By Arthur J Olsen Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/food-news-chives-lend-mild-flavor-omelet-and-sauce-recipes-given.html | Food News Chives Lend Mild Flavor Omelet and Sauce Recipes Given Best Way to Use Chives FRESH HERB OMELET CUCUMBERCHIVE SAUCE | By Jean Hewitt | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/foreign-affairs-harbingers-of-change-in-europe-highly-popular.html | Foreign Affairs Harbingers of Change in Europe Highly Popular | By Cl Sulzberger | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/foreign-lobbies-face-gift-curbs-fulbright-proposes-ban-on-campaign.html | FOREIGN LOBBIES FACE GIFT CURBS Fulbright Proposes Ban on Campaign Contributions Fee Estimate Revised | By Ew Kenworthy Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/french-stand-hardens-national-units-involved.html | French Stand Hardens National Units Involved | By Drew Middleton Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/geneticist-asks-storing-of-sperm-to-circumvent-radiation-perils.html | Geneticist Asks Storing of Sperm To Circumvent Radiation Perils Storing With Nitrogen Rise in Waste Forecast | By Morris Kaplan | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ghosts-and-machines-devout-buddhists-in-thailand-conquer-traffic.html | Ghosts and Machines Devout Buddhists in Thailand Conquer Traffic Problems With Spirit Houses | By Robert Trumbull Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/glickman-corp-to-change-name-franchard-corp-adopted-at-stormy.html | GLICKMAN CORP TO CHANGE NAME Franchard Corp Adopted at Stormy Meeting Loan to Glickman GLICKMAN CORP TO CHANGE NAME Quotation for Stock | By Vartanig G Vartan | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/green-bay-to-get-63-draft-choice-giants-also-obtain-quinlan-of.html | GREEN BAY TO GET 63 DRAFT CHOICE Giants Also Obtain Quinlan of Packers and Send Him to Eagles for Gossage He Fills the Bill Future Trade Possibility In 3Way Deal | By Deane McGowen | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/havana-reports-air-raid-says-the-explosives-failed-refineries-were.html | Havana Reports Air Raid Says the Explosives Failed Refineries Were Confiscated HAVANA REPORTS A RAID BY PLANE Cuba Calls US Responsible Boats Maneuver Near Cutter Rorke Active Against Castro | By R Hart Phillips Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/herter-and-canadian-leaders-meet.html | Herter and Canadian Leaders Meet | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/illinois-u-scored-association-backs-professor-ousted-over-sex-views.html | ILLINOIS U SCORED Association Backs Professor Ousted Over Sex Views Issue Debated an Hour | By Wallace Turner Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/irvin-paul-first-by-1-lengths-evenmoney-choice-beats-henry-t-adios.html | IRVIN PAUL FIRST BY 1  LENGTHS EvenMoney Choice Beats Henry T Adios at Yonkers | By Michael Strauss Special to the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/italians-explain-deal-with-esso-state-oil-agency-sees-pact-as-no.html | ITALIANS EXPLAIN DEAL WITH ESSO State Oil Agency Sees Pact as No Change in Policy Haider Statement ITALIANS EXPLAIN DEAL WITH ESSO Freedom of Action | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/jackson-is-loser-as-haddix-excels-pirate-hurler-halts-mets-in.html | JACKSON IS LOSER AS HADDIX EXCELS Pirate Hurler Halts Mets in Relief of McBeanHomer by Savage Aids Victors McBean Walks In a Run No Help for Jackson New Target Date Is Aug 6 | By Leonard Koppett Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/kennedy-called-lax-on-bias-edict-integration-leaders-say-he-fails.html | KENNEDY CALLED LAX ON BIAS EDICT Integration Leaders Say He Fails to Act on Housing Neither Spirit Nor Letter Kennedy Held Lax on Enforcing Discrimination Ban in Housing | By Eileen Shanahan Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/khrushchev-gives-kennedy-backing-on-truce-in-laos-reaffirms-stand.html | KHRUSHCHEV GIVES KENNEDY BACKING ON TRUCE IN LAOS Reaffirms Stand on Geneva Accords After Meeting in Kremlin With Harriman STATEMENT IS ISSUED Extent to Which Soviet Will Intercede Is Unclear but Calming Effect Is Seen Vienna Meeting Recalled Gromyko Accuses US SOVIET JOINS US IN STAND ON LAOS Report Sent to President Burma and Peking Give View White House Delays Comment | By Seymour Topping Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/letters-to-the-times-to-clarify-cuban-issue-facts-underlying.html | Letters to The Times To Clarify Cuban Issue Facts Underlying Administrations Present Policy Asked Effect on Election Breezy Point Park Backed Beatniks Not Teddyboys Reconstituting the Court Implications of Council of State Governments Proposal Examined Selection of Judges Design for Civic Center | DONALD W RIEGLE JrNORVAL WHITERALPH GARFIELDBRAINERD CURRIE Professor of LawSTEPHEN A FREEMAN | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/macmillan-stirs-talk-of-election-renewed-attack-on-labor-hints-at.html | MACMILLAN STIRS TALK OF ELECTION Renewed Attack on Labor Hints at Poll This Year | By Sydney Gruson Special to the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/market-pattern-again-indecisive-average-falls-by-052-but-gains.html | MARKET PATTERN AGAIN INDECISIVE Average Falls by 052 But Gains Exceed Declines Volume at 4Week Low TURNOVER IS 4490000 Steel and Oil Issues Among Weakest GroupsMost Price Changes Small New High Is Touched GM Is Active MARKETPATTERN STILL INDECISIVE MartinMarietta Drops Electric Autolite Jumps | By John J Abele | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mary-fain-hurley-prospective-bride.html | Mary Fain Hurley Prospective Bride | DahlhelmLasser | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/miss-edith-herrick-milhorat-betrothed-to-john-a-boothby.html | Miss Edith Herrick Milhorat Betrothed to John A Boothby | Bradford Bachrach | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-torgerson-wins-by-a-stroke-her-82-is-best-at-wheatley-hillsmrs.html | MRS TORGERSON WINS BY A STROKE Her 82 Is Best at Wheatley HillsMrs Ryan Second | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/municipal-bond-club-nominates-president.html | Municipal Bond Club Nominates President | Fabian Bachrach | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/museum-displays-gold-of-the-incas-exhibition-of-treasure-from-peru.html | MUSEUM DISPLAYS GOLD OF THE INCAS Exhibition of Treasure From Peru to Run Until July 15 | By Sanka Knox | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/music-germani-begins-bach-cycle-series-first-here-in-35-years.html | Music Germani Begins Bach Cycle Series First Here in 35 Years Historic ExVatican Organist at St Thomas Church | By Raymond Ericson | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nassau-gets-aid-on-mitchel-land-senate-group-to-request-review-of.html | NASSAU GETS AID ON MITCHEL LAND Senate Group to Request Review of Price Set by US Agency on Park JAVITS PROPOSED MOVE 50 to 100 Discount Held PossibleNassau Board Terms Action Victory Democrats Opposed | By Cp Trussell Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nato-atom-force-vital-ball-says-he-calls-multilateral-fleet-only.html | NATO ATOM FORCE VITAL BALL SAYS He Calls Multilateral Fleet Only Practical Solution 3 Courses Open to Allies | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-deal-on-an-old-golf-course-first-new-links-in-city-since-1935.html | New Deal on an Old Golf Course First New Links in City Since 1935 to Open Today ExNorth Hills Club in Queens Slated for Public Use | By Lincoln A Werden | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-laos-talks-on-ceasefire-are-set-by-neutralist-premier-british.html | New Laos Talks on CeaseFire Are Set by Neutralist Premier British and Soviet Envoys Going With Prince to Meet ProCommunists ProReds Representation | By Jacques Nevard Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-president-elected-by-hospital-association.html | New President Elected By Hospital Association | Ira L HillRichard D Vanderwarker | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-view-decried-by-anglincan-head-canterbury-chides-critics-of.html | NEW VIEW DECRIED BY ANGLINCAN HEAD Canterbury Chides Critics of Traditional Idea of Deity | By Lawrence Fellows Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nine-will-start-at-aqueduct-today-dedimoud-wins-grey-lag-field.html | Nine Will Start at Aqueduct Today Dedimoud Wins GREY LAG FIELD Sunrise County Listed Admirals Voyage Third | By Louis Effrat | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/personal-tax-rates-in-us-below-britains-and-canadas-tax-rates-in-us.html | Personal Tax Rates in US Below Britains and Canadas TAX RATES IN US NOT THE HIGHEST | By Robert Metz | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/police-act-to-cut-auto-violations-special-squads-will-stop-drivers.html | POLICE ACT TO CUT AUTO VIOLATIONS Special Squads Will Stop Drivers at Night to Catch Drunks and Thieves Young Thieves Cited | By Guy Passant | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/price-rises-in-metals-industry-fueled-by-steel-makers-move.html | Price Rises in Metals Industry Fueled by Steel Makers Move Reduction Explained METAL PRICE RISE SPREADS FURTHER | By John M Lee | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ratzeburg-crew-gets-test-today-german-eight-will-oppose-penn.html | RATZEBURG CREW GETS TEST TODAY German Eight Will Oppose Penn Princeton Columbia | By Allison Danzig Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/road-hogs-face-ban-under-new-state-law.html | Road Hogs Face Ban Under New State Law | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/robards-to-join-actor-agrees-to-do-4-plays-for-lincoln-center.html | ROBARDS TO JOIN Actor Agrees to Do 4 Plays for Lincoln Center Troupe Decries Broadway Plays Producer Praises Robards | By Louis Calta | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/robert-kennedy-backs-naming-of-segregationists-to-the-bench-new.html | Robert Kennedy Backs Naming Of Segregationists to the Bench New Judges Criticized | By Claude Sitton Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/rockefeller-signs-bill-for-3-states-to-plan-transit-action-by.html | ROCKEFELLER SIGNS BILL FOR 3 STATES TO PLAN TRANSIT Action by Connecticut and Jersey Is Needed Before Agency Is Organized EMPLOYER TAX REVISED Governor Backs Reduction in Levies for Concerns With Stable Payrolls Land Sales Protected ROCKEFELLER SIGNS TRANSIT UNIT BILL Reduces Some Taxes | By Douglas Dales Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/rusk-to-see-tito-on-5nation-tour-to-improve-ties-visit-to-belgrade.html | RUSK TO SEE TITO ON 5NATION TOUR TO IMPROVE TIES Visit to Belgrade Is Added at Yugoslavs Request Trade Gain Is Aim Trade Concessions Sought Plan Pleases Yugoslavs RUSK TO SEE TITO ON 5NATION TOUR | By Max Frankel Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/school-aide-guilty-in-hitrun-death.html | SCHOOL AIDE GUILTY IN HITRUN DEATH | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sla-is-informed-aide-asked-bribe-nightclub-owner-testifies-to.html | SLA IS INFORMED AIDE ASKED BRIBE Nightclub Owner Testifies to Demand for 2000 Also Accuses Police Charges Police Harassment Helped in Inquiry SLA IS INFORMED AIDE ASKED BRIBE Deception Charged | By Charles Grutzner | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/southern-evangelist-william-hart-mccorkle-returns-to-pastoral-work.html | Southern Evangelist William Hart McCorkle Returns to Pastoral Work | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sternwheelers-to-race-for-title-winner-to-be-hailed-as-the-dowager.html | Sternwheelers to Race for Title Winner to Be Hailed as the Dowager of Ohio River Close Contest Likely in Kentucky Derby Water Festival Acquired for 34000 | By Edward A Morrow | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/surgery-resumed-in-new-rochelle-rooms-sterilizedno-new-clues-found.html | SURGERY RESUMED IN NEW ROCHELLE Rooms SterilizedNo New Clues Found in Deaths Virulence Studied No Illness on Staff | By Merrill Folsom Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/swedish-industrialist-sights-strides-toward-unity-heads-company.html | Swedish Industrialist Sights Strides Toward Unity Heads Company Group SWEDE FORECASTS TRADE BLOC UNITY Applications Pending | By Brendan M Jones | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/taking-a-madisonavenue-clue-baptists-sell-gospel-in-japan.html | Taking a MadisonAvenue Clue Baptists Sell Gospel in Japan | By Am Rosenthal Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tower-universal-scored-on-policy-stockholders-critical-of-recent.html | TOWER UNIVERSAL SCORED ON POLICY Stockholders Critical of Recent Acquisitions | By Leonard Sloane | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/trainman-killed-under-car.html | Trainman Killed Under Car | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tv-crews-of-un-plan-new-series-7-countries-to-see-shows-on.html | TV CREWS OF UN PLAN NEW SERIES 7 Countries to See Shows on Underdeveloped Nations Medal of Honor Fete Television Notes WABCTV Aide Resigned | By Richard F Shepard | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/uar-mediator-optimistic-on-red-chinaindia-dispute.html | UAR Mediator Optimistic On Red ChinaIndia Dispute | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/un-study-in-aden-opposed-by-britain.html | UN STUDY IN ADEN OPPOSED BY BRITAIN | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/union-carbide-president-feels-time-has-come-for-tax-relief-sales.html | Union Carbide President Feels Time Has Come for Tax Relief Sales Outlook Weighed New Products Introduced COMPANIES HOLD ANNUAL MEETINGS Allegheny Ludlum Steel Mead Johnson  Co Ruberoid Company Marsh  McLennan Mohawk Airlines Imperial Oil Ltd La Maur Inc | By Clare M Reckert | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-bars-subsidy-in-aid-for-latins-alliance-for-progress-funds-held.html | US BARS SUBSIDY IN AID FOR LATINS Alliance for Progress Funds Held No Replacement of Loss on Commodities POSITION IS OUTLINED ShortTerm Help Is Offered Against Export Price Dip but None for LongTerm Bell Statement Compromise Resoluton US BARS SUBSIDY IN AID TO LATINS | By Richard Eder Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-diplomat-urges-speed-in-preparing-for-talks-council-meeting-plan.html | US Diplomat Urges Speed In Preparing for Talks Council Meeting Planned DIPLOMAT BACKS Opposition Reiterated Plan Defended | By Gerd Wilcke Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-music-found-gaining-in-soviet-grant-johannesen-ends-trip.html | US MUSIC FOUND GAINING IN SOVIET Grant Johannesen Ends Trip | By Alan Rich | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-offers-plan-to-bolster-un-high-aides-speech-suggests-10-ways-to.html | US OFFERS PLAN TO BOLSTER UN High Aides Speech Suggests 10 Ways to Strengthen PeaceKeeping Role Stiffest Part of Plan Additional Proposals US OFFERS PLAN TO BOLSTER UN | Special to The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/villanova-upset-in-two-contests-wildcats-beaten-by-fordham-in-4mile.html | VILLANOVA UPSET IN TWO CONTESTS Wildcats Beaten by Fordham in 4Mile Boston College in Distance Medley Fordham Third in Medley Stauffer Sets Hurdles Mark Benjamin High Jumps 65 | By Will Bradbury Special To the New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/violin-maker-opens-a-new-shop.html | Violin Maker Opens a New Shop | The New York Times | RE0000526435 | 1991-03-07 | B00000036256 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/10-lakh-in-india-is-1000000-and-thats-a-tenth-of-a-crore.html | 10 Lakh in India Is 1000000 And Thats a Tenth of a Crore | By Thomas F Brady Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/2-ship-lines-pay-30-for-care-of-pigeons-that-stowed-away.html | 2 Ship Lines Pay 30 for Care Of Pigeons That Stowed Away | By Edward A Morrow | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/20000-join-march-for-loyalty-day-wagner-and-spellman-walk-with-vfw.html | 20000 JOIN MARCH FOR LOYALTY DAY Wagner and Spellman Walk With VFW on 5th Ave | By Murray Illson | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/3-yank-homers-aid-terry-but-mantle-fans-3-times-3-yankee-homers-top.html | 3 Yank Homers Aid Terry But Mantle Fans 3 Times 3 YANKEE HOMERS TOP INDIANS 81 | By John Drebinger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/440-crown-taken-by-new-rochelle-stepinac-retains-twomile-title-at.html | 440 CROWN TAKEN BY NEW ROCHELLE Stepinac Retains TwoMile Title at Penn Relays | By William R Miller Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/50-years-of-zip-the-slide-fastener-has-come-a-long-way-since-it.html | 50 Years of Zip The slide fastener has come a long way since it first got a grip on things | By Stacy V Jones | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/6-are-attendants-of-miss-webster-at-her-wedding-she-becomes-bride.html | 6 Are Attendants Of Miss Webster At Her Wedding She Becomes Bride of Theodore Dwight Jr in Princeton Chapel | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/7-are-attendants-of-miss-dewart-at-her-wedding-she-is-married-to.html | 7 Are Attendants Of Miss Dewart At Her Wedding She Is Married to Louis Charles Krog at Christ Church Greenwich | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/8to1-shot-at-aqueduct-takes-84850-grey-lag-sunrise-county-takes.html | 8to1 Shot at Aqueduct Takes 84850 Grey Lag SUNRISE COUNTY TAKES GREY LAG | By Louis Effrat | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-compass-in-search-of-a-magnet.html | A Compass in Search of a Magnet | By Edmund Fuller | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-great-french-recipefor-the-folies-the-ingredients-havent-changed.html | A Great French RecipeFor the Folies The ingredients havent changed in nearly half a century but the tasty confection that results still drives the tourists wild Recipefor the Folies | By Pe Schneider | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-world-of-its-own.html | A World Of Its Own | By Oliver la Farge | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/about-virtuosity-perhaps-only-a-very-thin-line-divides-the-virtuous.html | ABOUT VIRTUOSITY Perhaps Only a Very Thin Line Divides The Virtuous and the Virtuosos | By Harold C Schonberg | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/accent-on-the-absurd.html | Accent on the Absurd | By Alan PryceJones | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/action-to-curb-drain-on-gold-poses-question-whether-it-did.html | Action to Curb Drain on Gold Poses Question Whether It Did | By Edward Cowan | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/advertising-seymour-48-on-third-career-he-has-been-a-master-of.html | Advertising Seymour 48 on Third Career He Has Been a Master of Ceremonies Announcer and Producer on Radio ShowsNow Agency Official Once Famed Voice Quiet No 2 Man at Thompson | By Peter Bart | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/african-darkness-as-deep-as-stanley-ever-sensed.html | African Darkness as Deep as Stanley Ever Sensed | By George Ht Kimble | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/aid-to-indians-increases-governments-recognition-of-needs-brings.html | Aid to Indians Increases Governments Recognition of Needs Brings Dramatic Health Improvement | By Howard A Rusk Md | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/albert-link-teacher-62-years-decides-hell-retirealmost-but-first-he.html | Albert Link Teacher 62 Years Decides Hell RetireAlmost But First He Wants to Win the World Title for PenmanshipTakes Leave From Drake School at 82 | By Anna Petersen | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alchemy-and-atoms.html | Alchemy and Atoms | By Charles G Gillispie | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alfred-sneedens-pact-with-lucifer.html | Alfred Sneedens Pact With Lucifer | By Virgilia Peterson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/all-that-is-out-of-joint-and-needs-setting-right-all-out-of-joint.html | All That Is Out of Joint and Needs Setting Right All Out of Joint | By Richard L Strout | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ann-r-schapps-engaged-to-wed-melvyn-schaffer-skidmore-alumna-and.html | Ann R Schapps Engaged to Wed Melvyn Schaffer Skidmore Alumna and Graduate of Cornell Planning Marriage | Hal Halpern | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/around-the-garden-flowering-trees-soil-for-terraces.html | AROUND THE GARDEN Flowering Trees Soil for Terraces | By Joan Lee Faust | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-1-no-title.html | Article 1  No Title | Bela Cseh | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-4-no-title.html | Article 4  No Title | Henry Grossman | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-9-no-title.html | Article 9  No Title | Jack Mitchell | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/athome-aquatics-aboveground-pools-are-wellbuilt-easy-to-set-up-and.html | ATHOME AQUATICS AboveGround Pools Are WellBuilt Easy to Set Up and Inexpensive | By Anthony J Despagnipaul E Genereuxbilnor Corp | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/barbara-flynn-becomes-bride-in-lady-chapel-1950-debutante-is-wed-at.html | Barbara Flynn Becomes Bride In Lady Chapel 1950 Debutante Is Wed at St Patricks to Tristan Argenti | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/barbara-fuerst-engaged-to-wed-joel-j-beaman-senior-at-syracuse-and.html | Barbara Fuerst Engaged to Wed Joel J Beaman Senior at Syracuse and NYU Dental Student Become Affianced | Marvin Sarkin | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/beneath-the-waves-a-secret-world-the-sea-jy-cousteau-reports-in-a.html | BENEATH THE WAVES A SECRET WORLD The Sea JY Cousteau Reports in a New Book Holds Living Wonders and Prizes From the Past Secret World | By Desmond Young | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bingham-victor-in-penguin-races-queens-skipper-takes-two-events-on.html | BINGHAM VICTOR IN PENGUIN RACES Queens Skipper Takes Two Events on Northport Bay | Special to The New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bird-men-of-paris-time-soon-for-the-fanciers-dealers-and-breeders.html | BIRD MEN OF PARIS Time Soon for the Fanciers Dealers And Breeders to Gather in Capital THE BIRD MEN OF PARIS | By Birge S Young | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/birth-of-meteorites-linked-to-the-collisions-of-objects-in-solar.html | Birth of Meteorites Linked to the Collisions of Objects in Solar System | By Walter Sullivan Special To The New York Times | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bonn-navy-to-get-rocket-warships-but-germans-affirm-they-will-not.html | BONN NAVY TO GET ROCKET WARSHIPS But Germans Affirm They Will Not Carry Polaris | By Gerd Wilcke Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/borneo-bound-british-colony-on-islands-north-tip-once-almost-became.html | BORNEO BOUND British Colony on Islands North Tip Once Almost Became a Part of US | By Gordon Wells | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/brazilian-state-seeks-more-aid-alliance-for-progress-foe-decides-to.html | BRAZILIAN STATE SEEKS MORE AID Alliance for Progress Foe Decides to Accept Money | By Juan de Onis Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bridge-players-habits-unaffected-by-the-new-laws.html | BRIDGE PLAYERS HABITS UNAFFECTED BY THE NEW LAWS | By Albert H Morehead | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bronte-museum-stirs-argument-sponsors-split-by-choice-of-actress-as.html | BRONTE MUSEUM STIRS ARGUMENT Sponsors Split by Choice of Actress as Curator | By Lawrence Fellows Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bucking-the-system-bucking-the-system.html | Bucking the System Bucking the System | By David Dempsey | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/builders-cutting-apartment-rents-over-supply-of-luxury-units-brings.html | BUILDERS CUTTING APARTMENT RENTS Over Supply of Luxury Units Brings Modifications in Effort to Fill Buildings SEVERAL DOWN 2333 First Real Break Since Boom Some Tenants Offered a Few Free Months BUILDERS CUTTING APARTMENT RENTS | By Thomas W Ennis | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/camilla-crowe-michael-nesbitt-to-be-married-1959-debutante-fiancee.html | Camilla Crowe Michael Nesbitt To Be Married 1959 Debutante Fiancee of Aide of Investment Banking Firm Here | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/candy-spots-45-to-take-big-one-two-of-the-upandatem-speedsters-that.html | CANDY SPOTS 45 TO TAKE BIG ONE Two of the UpandAtem Speedsters That Candy Spots Must Contend With in Derby | By Joe Nichols Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/carolyn-heeg-wed-to-roger-w-oneill.html | Carolyn Heeg Wed To Roger W ONeill | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/castro-arriving-in-moscow-today-big-greeting-in-red-square.html | CASTRO ARRIVING IN MOSCOW TODAY Big Greeting in Red Square PlannedHe Tours Port City on First Day in Soviet CASTRO ARRIVING IN MOSCOW TODAY | By Theodore Shabad Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/charles-b-muzzy-and-roberta-hall-marry-in-capital-father-escorts.html | Charles B Muzzy And Roberta Hall Marry in Capital Father Escorts Bride at Cathedral of SS Peter and Paul | Ackad | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/charm-of-cortez-picturesque-florida-fishing-village-impresses.html | CHARM OF CORTEZ Picturesque Florida Fishing Village Impresses Artists and Tourists | By John Durantalice Durant | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterdays Races at Aqueduct | The New York Times by Meyer Leibowitz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/chess-going-for-broke-in-style.html | CHESS GOING FOR BROKE IN STYLE | By Al Horowitz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/church-assembly-bars-race-issue-meeting-policy-affirmed-by-southern.html | CHURCH ASSEMBLY BARS RACE ISSUE Meeting Policy Affirmed by Southern Presbyterians | By Christian Brown Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/circus-panther-that-terrified-paris-area-is-caught-at-school.html | Circus Panther That Terrified Paris Area Is Caught at School | By Drew Middleton Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/city-health-expenditures-up-nearly-50-since-59-city-health-costs.html | City Health Expenditures Up Nearly 50 Since 59 CITY HEALTH COSTS NEARLY DOUBLED | By Charles G Bennett | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coast-acts-to-bar-farm-plant-pests-inspectors-check-vehicles-to.html | COAST ACTS TO BAR FARM PLANT PESTS Inspectors Check Vehicles to Keep Out New Insects | By Lawrence E Davies Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/colt-takes-dash-with-hinojosa-up-ahoy-beats-sky-wonder-in-delaware.html | COLT TAKES DASH WITH HINOJOSA UP Ahoy Beats Sky Wonder in Delaware Valley Stakes Ornamento Is Third Tracks 22d Year Double for Brooks | By Frank M Blunk Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/columbia-second-to-german-crew-takes-childs-cup-ratzeburg-not.html | COLUMBIA SECOND TO GERMAN CREW TAKES CHILDS CUP Ratzeburg Not Eligible for Trophy Outrows Lions by a LengthPenn Third COLUMBIA SECOND TO GERMAN CREW | By Allison Danzig Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/concrete-abstract.html | Concrete Abstract | By George OBrien | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/conflicts-peril-accord-on-space-legal-differences-threaten-ussoviet.html | CONFLICTS PERIL ACCORD ON SPACE Legal Differences Threaten USSoviet Cooperation | By John W Finney Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/constance-irwin-is-attended-by-7-at-her-wedding-she-is-bride-of.html | Constance Irwin Is Attended by 7 At Her Wedding She Is Bride of Henry Oscar Houghton Jr in Sewickley Pa | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/constance-milbrath-becomes-affianced.html | Constance Milbrath Becomes Affianced | David Stecher | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/corpus-but-no-corpse.html | Corpus but No Corpse | By Edmund Fuller | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cream-supreme-cream-supreme-cont.html | Cream Supreme Cream Supreme Cont | By Craig Claiborne | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/crimsons-power-telling-at-finish-triumph-first-for-harvard.html | CRIMSONS POWER TELLING AT FINISH Triumph First for Harvard CoachRutgers Second Brown Is Far Astern | By Lincoln A Werden Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/criticism-voiced-on-stock-options-but-few-companies-seek-to.html | CRITICISM VOICED ON STOCK OPTIONS But Few Companies Seek to Restrict Their Plans CRITICISM VOICED ON STOCK OPTIONS | By Robert Metz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cushing-requests-laity-to-speak-up-pastoral-letter-asks-help-in.html | CUSHING REQUESTS LAITY TO SPEAK UP Pastoral Letter Asks Help in Operating the Church | By John H Fenton Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/deborah-janney-daniel-okeefe-engaged-to-wed-graduate-of-smith-and.html | Deborah Janney Daniel OKeefe Engaged to Wed Graduate of Smith and Alumnus of Columbia Become Affianced | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/deficit-foreseen-in-cocoa-output-196263-crop-is-expected-to-be.html | DEFICIT FORESEEN IN COCOA OUTPUT 196263 Crop Is Expected to Be Below Consumption | By William D Smith | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dialogues-with-themselves.html | Dialogues With Themselves | By James Dickey | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dinghy-ocean-race-taken-by-time-out.html | DINGHY OCEAN RACE TAKEN BY TIME OUT | Special to The New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/disks-they-serve-chamber-music.html | DISKS THEY SERVE CHAMBER MUSIC | By Alan Rich | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/districting-issue-hot-in-maryland-unit-vote-being-abandoned-other.html | DISTRICTING ISSUE HOT IN MARYLAND Unit Vote Being Abandoned Other Reforms Fought | By Ben A Franklin Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/donald-paul-weds-marjorie-a-keller.html | Donald Paul Weds Marjorie A Keller | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/drug-side-effect-creates-a-blond-change-pleases-patients-british.html | DRUG SIDE EFFECT CREATES A BLOND Change Pleases Patients British Doctor Finds | By Harold M Schmeck Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/duck-slaughter-in-minnesota-spurs-fight-on-water-pollution.html | Duck Slaughter in Minnesota Spurs Fight on Water Pollution | By Austin C Wehrwein Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dynamic-balance-is-available-now-electronic-testing-of-props-by.html | DYNAMIC BALANCE IS AVAILABLE NOW Electronic Testing of Props by Freeport Firm Began With the Nautilus | By Steve Cady Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/early-birds-are-caught-in-yonkers-roundup-stealthyapproach-system.html | Early Birds Are Caught in Yonkers Roundup StealthyApproach System Used to Catch Victims Track Police Force Has Wanted List of 2500 Names | By Gerald Eskenazi | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-gains-are-indicated-by-japanese-currency-move-japanese.html | Economic Gains Are Indicated By Japanese Currency Move JAPANESE ACTION STRESSES GAINS | By Philip Shabecoff | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-squeeze-is-threat-to-amish-life-but-farmers-oppose-us.html | Economic Squeeze Is Threat to Amish Life But Farmers Oppose US Controls on Milk Output | By David Binder Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |

| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economy-up-but-not-enough-unemployment-remains-problem-as-some.html | ECONOMY UP BUT NOT ENOUGH Unemployment Remains Problem As Some Indicators Rise | By Richard E Mooney Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economy-whip-stinging-ohio-as-governor-enforces-program.html | Economy Whip Stinging Ohio As Governor Enforces Program | By Damon Stetson Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/end-of-us-bond-group-solves-some-problems-creates-others-bond-group.html | End of US Bond Group Solves Some Problems Creates Others BOND GROUPS END CHANGES MARKET | By Hj Maidenberg | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/espalierold-art-for-modern-gardens.html | ESPALIEROLD ART FOR MODERN GARDENS | By Milton Baron and Carl S Gerlach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fad-to-staple-disks-reflect-arrival-of-folk-music-as-part-of.html | FAD TO STAPLE Disks Reflect Arrival of Folk Music As Part of Countrys Popular Arts | By Robert Shelton | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/father-escorts-anita-bleecker-at-her-wedding-bradford-alumna-bride.html | Father Escorts Anita Bleecker At Her Wedding Bradford Alumna Bride in Cape Cod of Thomas Kahri GE Buyer | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/first-hostesses-hired-in-thirties-american-airlines-recalls-early.html | FIRST HOSTESSES HIRED IN THIRTIES American Airlines Recalls Early Days of Service | By Joseph Carter | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/floridas-sanibel-island-to-join-the-mainland.html | FLORIDAS SANIBEL ISLAND TO JOIN THE MAINLAND | By Joseph A Loftussam Shere | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/foreign-builders-show-way-here-they-shun-wrecking-ball-and-retain.html | FOREIGN BUILDERS SHOW WAY HERE They Shun Wrecking Ball and Retain Good Parts in Converting Structures AMERICANS CRITICIZED Remodeling Experts From Abroad Say Tradition in US Is Destructive FOREIGN BUILDERS SHOW WAY HERE | By Edmond J Bartnett | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fumblers-at-life.html | Fumblers At Life | By David L Stevenson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gas-found-in-mine-before-explosion-but-inspector-says-concern-had.html | GAS FOUND IN MINE BEFORE EXPLOSION But Inspector Says Concern Had Corrected Violation | By Homer Bigart Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/geneticists-cite-eastwest-split-briton-sees-differences-as-a-matter.html | GENETICISTS CITE EASTWEST SPLIT Briton Sees Differences as a Matter of Degree | By John Hillaby Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/germany-under-erhard-countrys-firm-commitment-to-the-west-is.html | Germany Under Erhard Countrys Firm Commitment to the West Is Expected to Continue | By Gerd Wilcke | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gibbon-is-victor-mets-held-to-3-hits-slip-to-9thhook-suffers-defeat.html | GIBBON IS VICTOR Mets Held to 3 Hits Slip to 9thHook Suffers Defeat PIRATES GIBBON BEATS METS 21 | By Leonard Koppett Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/governor-signs-bill-easing-condonwadlin-penalties-automatic.html | Governor Signs Bill Easing CondonWadlin Penalties Automatic Dismissal in Strike Teachers May Test Measure GOVERNOR EASES ANTISTRIKE LAW | By Layhmond Robinson Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/guatemala-issue-a-latin-problem-arevalo-exchief-in-exile-viewed-as.html | GUATEMALA ISSUE A LATIN PROBLEM Arevalo ExChief in Exile Viewed as Rebel Symbol | By Milton Bracker | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/health-is-regained-by-growth-stocks-growth-stocks-return-to-favor.html | Health Is Regained By Growth Stocks GROWTH STOCKS RETURN TO FAVOR | By Elizabeth M Fowler | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/helen-walker-bride-of-charles-reuning.html | Helen Walker Bride Of Charles Reuning | Al LevineIra L Hill | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/high-winds-force-change-in-site-race-moved-from-li-sound-to-pelham.html | HIGH WINDS FORCE CHANGE IN SITE Race Moved From LI Sound to Pelham BayRams Gain Lead 13 of Mile From End | By Michael Strauss Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hopkins-topples-army-ten-10-to-9-cadets-defeated-first-time-in.html | HOPKINS TOPPLES ARMY TEN 10 TO 9 Cadets Defeated First Time in College Lacrosse | By Gordon S White Jr Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/howtogetrichinthestockmarket-clubs-stockmarket-clubs.html | HowtoGetRichinytheStockMarket Clubs StockMarket Clubs | By Murray Teigh Bloom | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hungarians-tell-of-stalins-camps-a-rash-of-writings-follows-ivan.html | HUNGARIANS TELL OF STALINS CAMPS A Rash of Writings Follows Ivan Denisovich Novel | By Paul Underwood Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hydrogen-power-progress-toward-fusion-examined-as-russia-reports.html | HYDROGEN POWER Progress Toward Fusion Examined As Russia Reports Major Gain | By William L Laurence | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/i-love-paris-but-repeated-tours-of-the-famed-city-in-films-becoming.html | I LOVE PARIS BUT Repeated Tours of the Famed City In Films Becoming Monotonous | By Bosley Crowther | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/in-and-out-of-books-scatter-shot.html | IN AND OUT OF BOOKS Scatter Shot | By Lewis Nichols | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/industry-raises-spending-plans-1963-outlays-for-new-plant-and.html | INDUSTRY RAISES SPENDING PLANS 1963 Outlays for New Plant and Equipment Scheduled at a Record Level TOTAL NEAR 40 BILLION Pickup in Economy Growth of Population and Rise in Demand Are Factors Industry Lifts Spending Sights OUTLAYS SLATED AT RECORD LEVEL Pickup in Economy Growth of Population and Rise in Demand Are Factors | By Richard Butter | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/inquiry-into-the-mississippi-mind-racial-conflict-has-made-this.html | Inquiry Into the Mississippi Mind Racial conflict has made this Southern state the symbol of uncompromising resistance to charge Herewith an examination of Mississippis plight the causes and the outlook The Mississippi Mind | By Claude Sitton | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/irrelevance-of-praise.html | Irrelevance of Praise | By Ml Rosenthal | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/israels-15-years-of-independence-to-be-feted-here.html | Israels 15 Years Of Independence To Be Feted Here | By Irving Spiegel | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/italians-to-begin-2day-vote-today-turnout-of-31-million-likely.html | ITALIANS TO BEGIN 2DAY VOTE TODAY Turnout of 31 Million Likely Major Test Is Between Center and CenterLeft ITALIANS TO BEGIN 2DAY VOTE TODAY | By Arnaldo Cortesi Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jane-van-avery-follett-wed-to-gordon-kelly-in-scarsdale.html | Jane Van Avery Follett Wed To Gordon Kelly in Scarsdale | George T Dickson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/janet-johnson-wellesley-1964-will-be-married-manhasset-girl-fiancee.html | Janet Johnson Wellesley 1964 Will Be Married Manhasset Girl Fiancee of Robert K Stewart Senior at Brown | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jeanne-e-farmer-engaged-to-marry.html | Jeanne E Farmer Engaged to Marry | Smith | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/joan-garvin-wed-to-ernest-hammer.html | Joan Garvin Wed To Ernest Hammer | Ira L Hill | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/judith-l-fretz-is-future-bride-of-fw-thomas-teacher-in-bethlehem.html | Judith L Fretz Is Future Bride Of FW Thomas Teacher in Bethlehem Engaged to Graduate of Princeton U | RA Metzger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/just-one-break-to-get-proceeds-of-may-13-fete-annual-festival-ball.html | Just One Break To Get Proceeds Of May 13 Fete Annual Festival Ball at Waldorf Will Assist Handicapped Unit | Will Weissberg | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kaunda-mapping-rhodesian-fight-african-stresses-political-and.html | KAUNDA MAPPING RHODESIAN FIGHT African Stresses Political and Economic Pressure | By Robert Conley Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kennedys-board-presses-for-end-of-rails-dispute-secret-memo.html | KENNEDYS BOARD PRESSES FOR END OF RAILS DISPUTE Secret Memo Suggests Way to Gain WorkRules Pact Sets a Time Limit ARBITRATION IS FAVORED 3 Man Panel May Abandon Role in Peace Moves If Its Plan Is Rejected KENNEDYS BOARD ACTS ON RAIL PACT | By John D Pomfret Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kenneth-green-carolyn-m-fox-engaged-to-wed-psychology-student-and.html | Kenneth Green Carolyn M Fox Engaged to Wed Psychology Student and Pembroke Sophomore Plan Nuptials in June | Bender NY | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/khrushchev-fails-to-give-promise-of-help-on-laos-premier-does-not.html | KHRUSHCHEV FAILS TO GIVE PROMISE OF HELP ON LAOS Premier Does Not Indicate to Harriman That He Will or Can Stop ProReds SOVIET PLEA MAIN HOPE CeaseFire Session Meets Snag as Leftists Blame Americans for Fight KHRUSHCHEV GIVES NO LAOS PROMISE | By Seymour Topping Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kristin-westholm-and-john-glover-engaged-to-wed-civilian-aides-of.html | Kristin Westholm And John Glover Engaged to Wed Civilian Aides of Navy to MarryNuptials in June Are Planned | Meade | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lady-with-a-bear-by-the-tail.html | Lady With a Bear by the Tail | By Carlo Beuf | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lands-of-the-weird-and-wonderful.html | Lands of the Weird and Wonderful | By Gladwin Hill | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/landscape-plans-professional-advice-on-lawn-design-will-benefit.html | LANDSCAPE PLANS Professional Advice on Lawn Design Will Benefit Every Homeowner | By Russell M Bettes | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/letters-to-at-the-funeral-paperbacks-the-editor-rearing-children.html | Letters to At the Funeral Paperbacks the Editor Rearing Children James Baldwin | LEONARD MISCALLJOHN SCANLANV ROSENB KELLYJOAN SHEPARDtion MARY SHERIDAN Associate Editor The ProgressiveMadison Wis | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/letters-to-the-times-bargaining-by-industry-landis-cites-plight-of.html | Letters to The Times Bargaining by Industry Landis Cites Plight of Enterprise Unable to Meet Rates Handicapped in Youth Corps Abu Simbel as Art Preserving Temple Threatened by Dam Waters Questioned Continued Testing Assailed | JAMES M LANDISORIN LEHMANEMMA SWAN HALLJ ERNEST BRYANT | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/libraries-casting-off-sterile-mold-win-design-awards-honors-program.html | Libraries Casting Off Sterile Mold Win Design Awards Honors Program Is First of Planned Annual Series LIBRARIES WIN DESIGN AWARDS | By Glenn Fowler | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lifelong-school-midcareer-and-postcareer-study-are-extended-in-two.html | LIFELONG SCHOOL MidCareer and PostCareer Study Are Extended in Two Programs | By Fred M Hechinger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/limousine-racket-arouses-concern-taxis-rental-services-lose-to.html | LIMOUSINE RACKET AROUSES CONCERN Taxis Rental Services Lose to Illegal Operators | By Bernard Stengren | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/literary-letter-from-london.html | Literary Letter From London | By Walter Allen | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/little-brains-think-big-little-brains-think-big-cont.html | Little Brains Think Big Little Brains Think Big Cont | By Vivian Cadden | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lucy-ann-plunket-is-married-to-bruce-brown-at-bronxville.html | Lucy Ann Plunket Is Married To Bruce Brown at Bronxville | Bronxville | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lynne-oberry-bride-on-coast-of-cs-cabot-wed-in-santa-barbara.html | Lynne OBerry Bride on Coast Of CS Cabot Wed in Santa Barbara Mission to Alumnus of Harvard Business | Ray Huff | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/major-league-leaders.html | Major League Leaders | By United Press International | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/manhattan-films-wide-assortment-of-movie-activity-is-observed-on.html | MANHATTAN FILMS Wide Assortment of Movie Activity Is Observed on New York Streets | By Eugene Archer | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marina-p-curphey-is-married-on-li.html | Marina P Curphey Is Married on LI | Du Charme | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marion-manson-will-be-married-to-navy-ensign-briarcliff-graduate-is.html | Marion Manson Will Be Married To Navy Ensign Briarcliff Graduate Is Bethrothed to Robert Merrifield Reed Jr | SouthallLocke | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mary-ann-fazzone-prospective-bride.html | Mary Ann Fazzone Prospective Bride | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mary-walsh-is-wed-to-william-j-voute.html | Mary Walsh Is Wed To William J Voute | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/meetings-draw-more-questions-shareholders-are-eager-bdt-queries.html | MEETINGS DRAW MORE QUESTIONS Shareholders Are Eager bdt Queries Often Odd | By Vartanig G Vartan | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/messages-from-inside-the-earth-the-earths-interior-has-kept-its.html | Messages From Inside the Earth The earths interior has kept its secrets well Now scientists have hopes of unlocking them Messages From the Earth | By George Ht Kimble | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/michele-du-pont-becomes-bride-of-rw-goss-2d-59-debutante-married-to.html | Michele du Pont Becomes Bride Of RW Goss 2d 59 Debutante Married to Alumnus of Yale at Wilmington Church | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-anne-c-lattin-is-prospective-bride.html | Miss Anne C Lattin Is Prospective Bride | Douglas Meaney | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-cleveland-is-married-here-to-jj-willett-3d-finch-alumna-bride.html | Miss Cleveland Is Married Here To JJ Willett 3d Finch Alumna Bride of Advertising Man in St Bartholomews | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-hencken-58-debutante-becomes-bride-alumna-of-radcliffe-is-wed.html | Miss Hencken 58 Debutante Becomes Bride Alumna of Radcliffe Is Wed to Asghar Ali in Chestnut Hill | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-jane-chapman-affianced-to-ensign.html | Miss Jane Chapman Affianced to Ensign | Vincent Weston | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-joan-durcan-prospective-bride.html | Miss Joan Durcan Prospective Bride | Anne Simpkins | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/model-of-a-man-engage-model-of-a-man-engage.html | Model of a Man Engage Model of a Man Engage | By Bennett M Berger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/modern-primer-helpful-hints-to-tell-appearances-vs-truth.html | MODERN PRIMER Helpful Hints to Tell Appearances vs Truth | By Howard Taubman | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/morocco-remains-old-world-in-its-own-way.html | MOROCCO REMAINS OLD WORLD IN ITS OWN WAY | By Hp Koenigellnore Elsinger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mortgages-show-interest-variety-citytocity-differences-greater-than.html | MORTGAGES SHOW INTEREST VARIETY CitytoCity Differences Greater Than Was Thought | By Eileen Shanahan Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mothers-training-for-a-second-career-psychiatry.html | Mothers Training for a Second Career Psychiatry | By Emma Harrison | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/motion-picture-panorama-along-the-thames.html | MOTION PICTURE PANORAMA ALONG THE THAMES | By Stephen Watts London | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nancy-bird-selinger-is-wed-to-richard-storm-summers.html | Nancy Bird Selinger Is Wed To Richard Storm Summers | Martin Schweig | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-cuban-amity-for-soviet-seen-castro-trip-viewed-as-sign-problems.html | NEW CUBAN AMITY FOR SOVIET SEEN Castro Trip Viewed as Sign Problems Are Solved | By Tad Szulc Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-transit-plan-for-philadelphia-5-counties-agree-to-seek-a.html | NEW TRANSIT PLAN FOR PHILADELPHIA 5 Counties Agree to Seek a Regional Authority | By William G Weart Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-coins-curious-copper-nickel-discovered-in-queens.html | NEWS OF COINS Curious Copper Nickel Discovered in Queens | By Lincoln Grahlfs | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-the-rialto-plans-for-new-mary-martin-musical-making.html | NEWS OF THE RIALTO Plans for New Mary Martin Musical Making ProgressOther Items | By Lewis Funke | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-tv-and-radio-arthur-godfrey-seeking-a-new-place-on-the.html | NEWS OF TV AND RADIO Arthur Godfrey Seeking a New Place On the AirMiscellaneous Items | By Val Adams | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/niagara-falls-warms-to-the-notion-of-spring.html | NIAGARA FALLS WARMS TO THE NOTION OF SPRING | By Cliff Spielerlc Williams | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nona-h-porter-is-betrothed-to-wade-miller-gallant-jr.html | Nona H Porter Is Betrothed To Wade Miller Gallant Jr | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/official-may-quit-in-health-dispute-dr-felix-favors-separate-bureau.html | OFFICIAL MAY QUIT IN HEALTH DISPUTE Dr Felix Favors Separate Bureau on Mental Illness | By Robert C Toth Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/oil-pact-is-aimed-at-helping-trade-jersey-standarditaly-deal-held.html | OIL PACT IS AIMED AT HELPING TRADE Jersey StandardItaly Deal Held Possible Step in US Policy Shift SOME PRESSURE HINTED Contract Seeks to Counter Soviet Competition and Increase Markets Jersey StandardItalian Pact Is Aimed at Increasing Trade | By Jh Carmical | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/on-the-brink-of-adulthood.html | On the Brink of Adulthood | By Ray Pierce Corsini | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/on-the-warpath-against-bogus-indian-art-bogus-indian-art.html | ON THE WARPATH AGAINST BOGUS INDIAN ART BOGUS INDIAN ART | By William M Blair | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/optimism-voiced-for-trade-talks-but-us-officials-cautious-in-view.html | OPTIMISM VOICED FOR TRADE TALKS But US Officials Cautious in View of Veto of Britain OPTIMISM VOICED FOR TRADE TALKS | By Brendan M Jones | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/paint-or-stain-homeowners-guide-to-finishes-for-use-on-exterior.html | PAINT OR STAIN Homeowners Guide to Finishes for Use on Exterior Wood Shingles | By Bernard Gladstone | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/paperbacks-in-review-a-jazz-session.html | Paperbacks in Review A Jazz Session | By John S Wilson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patience-and-virtue-were-more-than-a-man-could-bear-patience.html | Patience and Virtue Were More Than a Man Could Bear Patience | By Peter Quennell | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patricia-kerney-engaged-to-wed-lance-r-odden-graduate-of-katharine.html | Patricia Kerney Engaged to Wed Lance R Odden Graduate of Katharine Gibbs School Fiancee of Teacher at Taft | Jay Te Winburn Jr | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patricia-roberts-engaged-to-wed-george-parker-alumna-of-denison-is.html | Patricia Roberts Engaged to Wed George Parker Alumna of Denison Is Fiancee of Graduate Student at Yale | Terzian | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/pearson-begins-decision-days-new-canadian-prime-minister-promises.html | PEARSON BEGINS DECISION DAYS New Canadian Prime Minister Promises Dynamic Action | By Raymond Daniell Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/peerless-pier-40-citys-newest-west-side-ship-terminal-represents-a.html | PEERLESS PIER 40 Citys Newest West Side Ship Terminal Represents a Dockside Revolution A PEERLESS PIER FOR NEW YORKS WEST SIDE | By Robert Berkvistjack Manningjack Manning | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/personality-a-proponent-of-diversification-unarco-president-backs.html | Personality A Proponent of Diversification UNARCO President Backs Expansion Into New Lines Materials Handling Isnt Understood Hokin Believes | By Alexander R Hammerarthur Sieger | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/picture-books-travel-themes-in-new-photography-volumes.html | PICTURE BOOKS Travel Themes in New Photography Volumes | By Jacob Deschin | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/plans-for-india-steel-mill-questioned-in-aid-report-report.html | Plans for India Steel Mill Questioned in Aid Report REPORT QUESTIONS INDIA STEEL PLAN | By Felix Belair Jr Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/plea-for-the-yearround-college-plea-for-the-yearround-college.html | Plea for the YearRound College Plea for the Yearround College | By Earl J McGrath | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/politics-of-chile-stresses-reform-all-parties-advocate-it-but.html | POLITICS OF CHILE STRESSES REFORM All Parties Advocate It but Differ on Rate and Extent | By Edward C Burks Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/prefab-housing-gains-in-europe-interest-grows-in-denmark-germany.html | PREFAB HOUSING GAINS IN EUROPE Interest Grows in Denmark Germany and England | By Martin Gansberg Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/professors-urge-collegeaid-curb-association-would-bar-us-help-to.html | PROFESSORS URGE COLLEGEAID CURB Association Would Bar US Help to Church Schools | By Wallace Turner Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/radioman-writes-of-his-life-at-sea-turns-out-11-novels-in-11.html | RADIOMAN WRITES OF HIS LIFE AT SEA Turns Out 11 Novels in 11 YearsBegan at Age 13 | By John P Callahan | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/recovery-pushed-in-mexican-state-farmindustrial-program-is-tested.html | RECOVERY PUSHED IN MEXICAN STATE FarmIndustrial Program Is Tested in Sinaloa | By Paul P Kennedy Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rewards-noted-in-us-contracts-rewards-noted-in-us-contracts.html | Rewards Noted in US Contracts REWARDS NOTED IN US CONTRACTS | Tommy WeberBy Gene Smith | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/riding-the-rails-variety-of-special-trips-scheduled-many-excursions.html | RIDING THE RAILS Variety of Special Trips Scheduled Many Excursions SteamPowered | By Ward Allan Howe | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rises-are-feared-in-hospital-costs-unionist-assails-governor-on.html | RISES ARE FEARED IN HOSPITAL COSTS Unionist Assails Governor on Loss of Review Plan | By Morris Kaplan | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robbins-and-his-courage.html | ROBBINS AND HIS COURAGE | By Arthur Gelb | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robert-goodsell-becomes-fiance-of-ann-d-sellars-graduate-of-alabama.html | Robert Goodsell Becomes Fiance Of Ann D Sellars Graduate of Alabama to Wed Alumna of Salem College on June 15 | Leonld Skvirsky | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robert-rauschenberg.html | ROBERT RAUSCHENBERG | By Brian ODoherty | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/royal-ballet-performances-of-sleeping-beauty-reveal-flaws-of-the.html | ROYAL BALLET Performances of Sleeping Beauty Reveal Flaws of the Star System | By Allen Hughes | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/safari-among-primitive-tribesmen-in-uganda.html | SAFARI AMONG PRIMITIVE TRIBESMEN IN UGANDA | By Maxine L Elbaummaxine L Elbaum | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sashas-creed-russia-right-or-wrong-restless-dissatisfied-and.html | Sashas Creed Russia Right or Wrong Restless dissatisfied and critical though the average Soviet student may be he wants only to improve his societynot replace it Sashas Creed | By George Feifer | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/scented-plants-lily-of-the-valley-can-be-set-out-now.html | SCENTED PLANTS Lily of the Valley Can Be Set Out Now | By Nancy R Smith | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sharon-g-doyle-school-teacher-will-be-married-59-marymount-alumna.html | Sharon G Doyle School Teacher Will Be Married 59 Marymount Alumna Is Betrothed to Jean Pierre Van de Hove | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/show-to-recall-artists-training-settlement-house-started-the-30.html | SHOW TO RECALL ARTISTS TRAINING Settlement House Started the 30 Toward Fame | By Sanka Knox | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/six-threads-rewoven.html | SIX THREADS REWOVEN | By Robert Shelton | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/snarl-develops-in-laos-talks-as-prored-chief-accuses-us-prince.html | Snarl Develops in Laos Talks As ProRed Chief Accuses US Prince Souphanouvong Demands Wider Parley After Charging Americans Helped Reinforce Kong Le | By Jacques Nevard Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/so-long-as-the-theater-can-do-miracles-it-will-excel-all-the-other.html | So Long as The Theater Can Do Miracles It will excel all the other arts says a celebrated director citing a few miracles to prove his point A Theater Of Miracles | By Tyrone Guthrie | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sounds-of-success-wnew-general-manager-talks-about-longstanding.html | SOUNDS OF SUCCESS WNEW General Manager Talks About LongStanding Profit Formula | By John P Shanley | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/soviet-book-sold-in-rival-versions-lack-of-copyright-led-to-two-us.html | SOVIET BOOK SOLD IN RIVAL VERSIONS Lack of Copyright Led to Two US Publications | By Harry Gilroy | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sports-of-the-times-after-long-delay.html | Sports of The Times After Long Delay | By Arthur Daley | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stalked-by-extinction-stalked-by-extinction.html | Stalked by Extinction Stalked by Extinction | By William Bridgesphotographs By Ca Spinage Forphotograph By Caw Guggisberg For ANIMALS OF EAST AFRICA SIMBA | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stanton-cort-fiance-of-frances-blakeslee.html | Stanton Cort Fiance of Frances Blakeslee | Lincoln | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stars-who-will-reenact-roles-to-celebrate-equitys-50th-year-equitys.html | STARS WHO WILL REENACT ROLES TO CELEBRATE EQUITYS 50TH YEAR EQUITYS GOLDEN YEAR | By Paul GardnerfriedmanAbelesrosemarie Claussen | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stephen-shaffer-becomes-fiance-of-miss-calhoun-medical-senior-will.html | Stephen Shaffer Becomes Fiance Of Miss Calhoun Medical Senior Will Marry a Student at Agnes Scott College | Elliotts Peachtree | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stone-helps-orioles-defeat-angels-42-orioles-triumph-over-angels-42.html | Stone Helps Orioles Defeat Angels 42 ORIOLES TRIUMPH OVER ANGELS 42 | By United Press International | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/study-of-schools-urges-reduction-of-bureaucracy-decentralization.html | STUDY OF SCHOOLS URGES REDUCTION OF BUREAUCRACY Decentralization Plan Calls for Division of System Into 4 Area Units SCHOOLS GET PLAN TO DECENTRALIZE | By Leonard Buder | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/suffolk-trying-to-protect-elms-500-dead-or-dying-of-dutch-elm.html | SUFFOLK TRYING TO PROTECT ELMS 500 Dead or Dying of Dutch Elm Disease in County | By Byron Porterfield Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/surgery-deaths-remain-mystery-new-rochelle-investigation-ends.html | SURGERY DEATHS REMAIN MYSTERY New Rochelle Investigation Ends Inconclusively | By John A Osmundsen | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sweepstakes-bill-heats-new-hampshire-tempers-backers-cite-revenue.html | Sweepstakes Bill Heats New Hampshire Tempers Backers Cite Revenue Needs Moral Issue Is Debated Gov King Schedules Report Tuesday on a Veto Decision | By Thomas P Ronan Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tahiti-too-tame-the-intrepid-push-beyond-papeete-to-unspoiled.html | TAHITI TOO TAME The Intrepid Push Beyond Papeete To Unspoiled Polynesian Islands | By Christopher Lucas | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/talented-dane-bent-christiansen-hits-directorial-targets.html | TALENTED DANE Bent Christiansen Hits Directorial Targets | By Frederic Fleisher | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tape-groups-return.html | TAPE GROUPS RETURN | By Martin Bookspan | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taxes-down-on-income-likelihood-grows-for-favorable-action-in.html | TAXES DOWN ON INCOME Likelihood Grows for Favorable Action in Congress On Kennedys Plan to Reduce Income Tax Rates | By John D Morris Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taxes-up-on-purchases-state-and-local-sales-taxes-are-expected-to.html | TAXES UP ON PURCHASES State and Local Sales Taxes Are Expected to Rise As Costs and Services of Governments Expand | By Eileen Shanahan Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/telecast-from-lincoln-country.html | TELECAST FROM LINCOLN COUNTRY | By Joan Barthel Vandalia Ill | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/testing-at-gunpoint.html | Testing at Gunpoint | By Burke Wilkinson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/thais-see-red-tide-sweeping-down-from-laos-expect-early.html | Thais See Red Tide Sweeping Down From Laos Expect Early ProCommunist Triumph There Followed by Threat to Border | By Robert Trumbull Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-era-of-newton-minow.html | THE ERA OF NEWTON MINOW | By Jack Gould | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-field-of-travel-panam-seeking-cut-ship-rates-to-rise.html | THE FIELD OF TRAVEL PanAm Seeking Cut Ship Rates to Rise | Keystone | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-line-abroad-khrushchev-speaks-out-in-harsher-tones-on-the.html | THE LINE ABROAD Khrushchev Speaks Out in Harsher Tones on the EastWest Problems | By Harry Schwartz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-line-at-home-soviet-press-stirs-up-propaganda-against-enemies.html | THE LINE AT HOME Soviet Press Stirs Up Propaganda Against Enemies of Communism | By Seymour Topping Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-little-lady-who-had-a-cause-the-little-lady.html | The Little Lady Who Had a Cause The Little Lady | By Iola Haverstick | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-merchants-view-record-number-of-wholesale-buyers-listed-in-new.html | The Merchants View Record Number of Wholesale Buyers Listed in New York Market for Period | By Herbert Koshetz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-navy-visits-nippon.html | The Navy Visits Nippon | By Walter Muir Whitehill | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-pm-in-action.html | The PM In Action | By Drew Middleton | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-strategic-picture-and-forces-involved-in-the-struggle-for.html | THE STRATEGIC PICTURE AND FORCES INVOLVED IN THE STRUGGLE FOR SOUTHEAST ASIA Asian Tensions Stir Big Powers THE WORLD THE NATION NEW YORK | Franklin in The Daily Mirror London | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-summer-suit-yearround-item-old-rumpled-seersucker-is-now-a.html | THE SUMMER SUIT YEARROUND ITEM Old Rumpled Seersucker Is Now a Crisp Combination | By Wlliam M Freeman | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-tragedy-of-progress.html | The Tragedy of Progress | By Helene Cantarellaphotographed By Jean Liedloff | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-values-went-up.html | The Values Went Up | By Gerald Carson | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-week-in-finance-stock-market-makes-hesitant-rise-as-lowprice.html | The Week in Finance Stock Market Makes Hesitant Rise As LowPrice Issues Show Activity WEEK IN FINANCE STOCKS EDGE UP | By John G Forrest | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-wheat-referendum-approval-of-new-controls-seen-aided-by-passage.html | The Wheat Referendum Approval of New Controls Seen Aided By Passage of Sweetener Bill | By Arthur Krock | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-world-of-music-more-yeast.html | THE WORLD OF MUSIC MORE YEAST | By Ross Parmenter | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-world-of-stamps-hailing-amelia-earhart-and-1863s-postal-chief.html | THE WORLD OF STAMPS Hailing Amelia Earhart And 1863s Postal Chief | By David Lidman | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tips-on-taking-thai-taxis-bargaining-is-the-rule-in-bangkokmeters.html | TIPS ON TAKING THAI TAXIS Bargaining Is the Rule In BangkokMeters Are Only for Show | By Adele Chidakel | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/toast-to-graham-home-orphanage-to-receive-badly-needed-help-from.html | Toast to Graham Home Orphanage to Receive Badly Needed Help From Cruise Party Tomorrow | By Russell Edwards | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/two-ways-to-do-it-paired-shows-show-different-routes-to-creation.html | TWO WAYS TO DO IT Paired Shows Show Different Routes To Creation and Reputation | By John Canaday | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/un-report-backs-birth-limitation-asserts-developing-nations-must.html | UN REPORT BACKS BIRTH LIMITATION Asserts Developing Nations Must Control Population | By Arnold H Lubasch Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ussrfirst-and-second-hand.html | USSRFirst and Second Hand | By Harry Schwartz | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/variations-on-the-lincoln-center-theme.html | VARIATIONS ON THE LINCOLN CENTER THEME | By Ralph Burgard | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/venezuelans-briefed-on-how-to-spur-alliance-assistance.html | Venezuelans Briefed on How to Spur Alliance Assistance | By Richard Eder Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/victim-of-justice.html | Victim Of Justice | By Anthony Boucher | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/virginia-s-wendel-wed-in-philadelphia.html | Virginia S Wendel Wed in Philadelphia | Bradford Bachrach | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/walter-ohearn-jr-to-marry-denise-maloney-in-summer.html | Walter OHearn Jr to Marry Denise Maloney in Summer | Bayside | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/washington-who-runs-the-democrats-kennedy-or-mccormack.html | Washington Who Runs the Democrats Kennedy or McCormack | By James Reston | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/westchester-facing-new-tax-claims-by-towns-raft-of-cases-is.html | Westchester Facing New Tax Claims by Towns Raft of Cases Is Forecast From Court Edict Ending Exemption for Airport | By Merrill Folsom Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/what-its-like-to-be-alive-puzzled-misguided-and-trying.html | What Its Like to Be Alive Puzzled Misguided and Trying | By Elizabeth Janeway | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Molly Adams | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/where-custer-made-his-last-stand.html | WHERE CUSTER MADE HIS LAST STAND | By Jeanne Beaty | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/while-the-enemy-lurked-down-under.html | While the Enemy Lurked Down Under | By James Kelly | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/william-willis-man-against-the-sea-new-yorker-at-70-plans-10000mile.html | William Willis Man Against the Sea New Yorker at 70 Plans 10000Mile Sail to Australia | By John Rendel | RE0000526428 | 1991-03-07 | B00000035136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/winter-a-killer-for-shrubs-here-cold-and-cut-in-snow-fatal-drought.html | WINTER A KILLER FOR SHRUBS HERE Cold and Cut in Snow Fatal Drought Adds to Woes | By John C Devlin | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wood-field-and-stream-among-varmintshooters-its-sporting-to-pass-up.html | Wood Field and Stream Among VarmintShooters Its Sporting to Pass Up the Easy Marks | By Oscar Godbout | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/world-record-set-sternbergs-vault-and-fordhams-triumph-mark-penn.html | WORLD RECORD SET Sternbergs Vault and Fordhams Triumph Mark Penn Relays 165 POLE VAULT SET WORLD MARK | By Will Bradbury Special To the New York Times | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/would-disarmament-mean-a-depression-not-if-we-plan-properly-an.html | Would Disarmament Mean a Depression Not if we plan properly an economist argues Our society has many urgent needs to challenge the human and physical resources now devoted to defense Disarmament And a Slump | By Emile Benoit | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/yankee-fans-vs-met-fans-tinker-to-evers-to-freud-men-in-gray.html | Yankee Fans vs Met Fans Tinker to Evers to Freud Men in Gray Flannel Suits at Stadium Cheer Quietly Rowdy Rooters Go to Polo Grounds With Unbounded Glee New York Fans Tinker to Evers to Freud | By Robert M Lipsyte | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/zermatt-is-on-the-road-to-recovery.html | ZERMATT IS ON THE ROAD TO RECOVERY | By Ec Gurewitschjosef Muench | RE0000526428 | 1991-03-07 | B00000035136 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/a-return-to-optimism-recent-economic-surveys-indicate-l963-business.html | A Return to Optimism Recent Economic Surveys Indicate l963 Business Outlays May Set Mark MOOD IN BUSINESS TURNS OPTIMISTIC | By Mj Rossant Special to the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/aaa-defends-woman-driver-against-attack-as-road-menace.html | AAA Defends Woman Driver Against Attack as Road Menace | By Joseph C Ingraham Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/advertising-consumer-indifference-grows.html | Advertising Consumer Indifference Grows | By Peter Bart Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/austria-elects-scharf-president-with-55-of-vote-socialist-retains.html | Austria Elects Scharf President With 55 of Vote Socialist Retains His Post by Unexpected Margin Raab Conservative Leader Second in 3Way Race | By Paul Underwood Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ballet-old-troupe-gives-new-works-san-franciscans-offer-a-spring.html | Ballet Old Troupe Gives New Works San Franciscans Offer a Spring Season Influence of Balanchine and Originality Meet | By Allen Hughes Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/bride-brilliancy-sometimes-needed-to-defeat-a-game-contract.html | Bride Brilliancy Sometimes Needed To Defeat a Game Contract | By Albert H Morehead | RE0000526442 | 1991-03-07 | B00000037018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/britain-adopting-expansion-policy-new-economic-plan-devised-to-cope.html | BRITAIN ADOPTING EXPANSION POLICY New Economic Plan Devised to Cope With Periodic Crises of the Pound AIM IS 4 GROWTH RATE Modest Increases in Bank Rate Seen to Influence Capital Spending | By Edwin L Dale Jr Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cabarets-offer-new-folk-talents-judy-henske-sings-and-jokes-at-the.html | Cabarets Offer New Folk Talents Judy Henske Sings and Jokes at the Village Gate Gospel Groups Have Special Club the Sweet Chariot | By Robert Shelton | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/canada-seeks-end-of-port-boycotts-urges-intervention-by-us-in-great.html | CANADA SEEKS END OF PORT BOYCOTTS Urges Intervention by US in Great Lakes Strife | By Tania Long Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/castro-expresses-thanks-to-soviet-he-tells-khrushchev-and-red.html | CASTRO EXPRESSES THANKS TO SOVIET He Tells Khrushchev and Red Square Throng His Regime Owes Life to Aid CASTRO EXPRESSES THANKS TO SOVIET | By Seymour Topping Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cherries-reach-full-bloom-here-strollers-find-wide-variety-of.html | CHERRIES REACH FULL BLOOM HERE Strollers Find Wide Variety of Blossoms and Colors | By John C Devlin | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/chess-botvinnik-and-petrosian-show-color-doesnt-count.html | Chess Botvinnik and Petrosian Show Color Doesnt Count | By Al Horowitz | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/coin-baring-pope-johns-portrait-soars-in-value-piece-part-of-series.html | Coin Baring Pope Johns Portrait Soars in Value Piece Part of Series Marking Ecumenical Council 100Gram Gold Medal Now in 700 Price Range ECUMENICAL COIN CLIMBS IN VALUE | By Harold S Taylor | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/costikyan-backs-mayor-as-leader-county-chief-disputes-view-that.html | COSTIKYAN BACKS MAYOR AS LEADER County Chief Disputes View That McKeon is Gaining | By Leonard Ingalls | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dismay-in-portsmouth-old-shipping-town-where-thresher-was-built.html | Dismay in Portsmouth Old Shipping Town Where Thresher Was Built Worries Over Its Future | By John H Fenton Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/fall-of-duvaliers-regime-long-an-objective-of-us-fall-of-duvalier.html | Fall of Duvaliers Regime Long an Objective of US FALL OF DUVALIER LONG US GOAL | By Max Frankel Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/food-news-a-favorite-in-the-east-ny-best-market-for-artichokes.html | Food News A Favorite In the East NY Best Market for Artichokes | By Craig Claiborne | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/foreign-affairs-no-present-eagerness-for-summitry.html | Foreign Affairs No Present Eagerness for Summitry | By Cl Sulzberger | RE0000526442 | 1991-03-07 | B00000037018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/governor-tells-agencies-to-plan-5-spending-cuts-directs-department.html | GOVERNOR TELLS AGENCIES TO PLAN 5 SPENDING CUTS Directs Department Heads to Submit Proposals on Reductions by May 15 URGES CRITICAL REVIEW Calls Budget Increasingly TightSays Deficit Can Be Averted by Controls GOVERNOR SEEKS TRIM IN SPENDING | By Douglas Dales Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hoffa-triumphs-in-philadelphia-teamsters-back-him2-to-1-in-second.html | HOFFA TRIUMPHS IN PHILADELPHIA Teamsters Back Him2 to 1 in Second Challenge | By William G Weart Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/honduras-fills-cigarleaf-void-uses-seed-smuggled-out-of-cuba-to.html | Honduras Fills CigarLeaf Void Uses Seed Smuggled Out of Cuba to Start a New Industry HONDURAS FILLS CIGARLEAF VOID | By Milton Bracker Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/house-holds-up-bills-on-transit-and-youth-jobs-democratic-leaders.html | HOUSE HOLDS UP BILLS ON TRANSIT AND YOUTH JOBS Democratic Leaders Fear Strain on Party Discipline in Close Floor Fights HOUSE HOLDS UP TWO MAJOR BILLS | By John D Morris Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/in-europe-table-knife-is-versatile-use-of-silverware-often-puzzling.html | In Europe Table Knife Is Versatile Use of Silverware Often Puzzling | By Rita Reif | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/is-wagner-slipping-faint-praise-by-mckeon-believed-clue-to.html | Is Wagner Slipping Faint Praise by McKeon Believed Clue To Rebellion in State Democratic Ranks | By Richard P Hunt | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/island-chains-formed-by-single-volcanoes-new-theory-depicts.html | Island Chains Formed by Single Volcanoes New Theory Depicts Consecutive Output Followed by Drift | By Walter Sullivan | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/italian-election-gets-under-way-twoday-poll-ends-today-voters-in.html | ITALIAN ELECTION GETS UNDER WAY TwoDay Poll Ends Today Voters in Listless Mood | By Arnaldo Cortesi Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/khrushchev-and-castro-provide-contrast-two-differ-greatly-in-tone.html | Khrushchev and Castro Provide Contrast Two Differ Greatly in Tone Dress and Reaction to Crowd | By Theodore Shabad Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/many-materials-used-in-unusual-technique.html | Many Materials Used In Unusual Technique | By George OBrien | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/met-will-retain-its-80year-decor-architect-tells-of-plans-for.html | MET WILL RETAIN ITS 80YEAR DECOR Architect Tells of Plans for Lincoln Center Structure | By Alan Rich | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/more-are-joining-freedom-walk-civil-rights-groups-continue-slain.html | MORE ARE JOINING FREEDOM WALK Civil Rights Groups Continue Slain Postmans Protest | By Claude Sitton Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mutual-funds-drive-aims-at-selfemployed.html | Mutual Funds Drive Aims at SelfEmployed | By Sal R Nuccio | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nbc-donation-to-channel-13-will-be-investigated-by-fcc-fcc-will.html | NBC Donation to Channel 13 Will Be Investigated by FCC FCC WILL STUDY CHANNEL 13 GRANT | By Jack Gould | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-city-charter-still-under-test-changes-are-numerous-as-system-is.html | NEW CITY CHARTER STILL UNDER TEST Changes Are Numerous as system Is Learned | By Peter Kihss | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-hiring-plan-in-schools-urged-consultants-ask-shakeup-in.html | NEW HIRING PLAN IN SCHOOLS URGED Consultants Ask ShakeUp in Personnel System to Fill Vacancies Faster NEW HIRING PLAN IN SCHOOLS URGED | By Leonard Buder | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-tax-credit-planned-to-spur-investment-in-developing-lands-news.html | New Tax Credit Planned to Spur Investment in Developing Lands NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/no-big-fashion-change-is-foreseen-by-bohan.html | No Big Fashion Change Is Foreseen by Bohan | By Marylin Bender | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nuclear-shipping-is-urged-for-us-highspeed-merchant-fleet-proposed.html | NUCLEAR SHIPPING IS URGED FOR US HighSpeed Merchant Fleet Proposed by Architects | By George Horne | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/open-end-to-leave-channel-5-susskind-charges-harassments.html | Open End to Leave Channel 5 Susskind Charges Harassments | By Val Adams | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/opera-a-lively-ballad-of-baby-doe-is-presented-city-troupes.html | Opera A Lively Ballad of Baby Doe Is Presented City Troupes Offering Has 5 Newcomers Beverly Sills Walter Cassel in Lead Roles | By Ross Parmenter | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ostier-develops-a-new-gem-idea-center-stones-from-brooch-may-be.html | OSTIER DEVELOPS A NEW GEM IDEA Center Stones From Brooch May Be Worn Separately | By William M Freeman | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/paris-cool-to-us-bid-for-role-by-bonn-in-a-nato-aforce.html | Paris Cool to US Bid for Role By Bonn in a NATO AForce | By Drew Middleton Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/payments-deficit-still-a-problem-heavy-foreign-borrowing-continues.html | PAYMENTS DEFICIT STILL A PROBLEM Heavy Foreign Borrowing Continues to Put Strain on US Gold Stocks DILLON PLAN RECALLED Steps Taken to Curb Flow of Funds but Progress Falls Short of Hopes PAYMENTS DEFICIT STILL A PROBLEM | By Edward Cowan | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pirates-win-32-on-a-looping-hit-mazeroskis-single-in-eighth-subdues.html | PIRATES WIN 32 ON A LOOPING HIT Mazeroskis Single in Eighth Subdues Mets and Sends Pirates Into First Place | By Leonard Koppett Special to the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pole-vault-star-loyal-to-2-heroes-warmerdam-bragg-had-more-skill.html | Pole Vault Star Loyal to 2 Heroes Warmerdam Bragg Had More Skill Sternberg Says | By Will Bradbury | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/population-prophet.html | Population Prophet | John Rock | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/riegelman-asks-cut-in-soft-city-budget-riegelman-asks-city-budget.html | Riegelman Asks Cut In Soft City Budget RIEGELMAN ASKS CITY BUDGET CUT | By Clayton Knowles | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rotz-to-handle-greentree-colt-jockey-flies-to-louisville-for.html | ROTZ TO HANDLE GREENTREE COLT Jockey Flies to Louisville for TestRoyal Tower Does 141 for Mile | By Joe Nichols Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rush-to-meet-rising-hopstility-on-arriving-in-pakistan-today-much.html | Rush to Meet Rising Hopstility On Arriving in Pakistan Today Much is Fanned by Political Opposition but Government May Deem It Useful in Efforts to Thwart India | By Thomas F Brady Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/southpaw-yields-2-hits-in-7-innings-ford-pepitone-and-lopez.html | SOUTHPAW YIELDS 2 HITS IN 7 INNINGS Ford Pepitone and Lopez ConnectMantle Hitless Boyer Reniff Excel | By John Drebinger | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/spanish-press-curbs-indicated-in-delays-and-omissions-in-news-text.html | Spanish Press Curbs Indicated In Delays and Omissions in News Text of KhrushchevFranco Exchange Is Printed More Than a Week Late | By Paul Hofmann Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sports-of-the-times-enemy-at-the-gates.html | Sports of The Times Enemy at the Gates | By Arthur Daley | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/stratford-conn-turning-to-shaw-shakespeare-festival-to-do-caesar.html | STRATFORD CONN TURNING TO SHAW Shakespeare Festival to Do Caesar and Cleopatra | By Sam Zolotow | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/study-criticizes-teacher-training-advises-colleges-to-close-or-to.html | STUDY CRITICIZES TEACHER TRAINING Advises Colleges to Close or to Shift to General Purpose Programs MISEDUCATION CHARGED Book by Head of Council Backs Curriculums With Academic Emphasis | By Fred M Hechinger | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/texts-of-letters-on-100000-donation-to-channel-13.html | Texts of Letters on 100000 Donation to Channel 13 | By Mr Sarnoff | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/the-summaries-swimming.html | The Summaries SWIMMING | By United Press International | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ultimatum-sent-to-haiti-regime-by-dominicans-duvalier-receives.html | ULTIMATUM SENT TO HAITI REGIME BY DOMINICANS Duvalier Receives Warning After Policemen Seize Refugees in Embassy 0AS ORDERS INQUIRY Council Names Commission to Go to PortauPrince to Head Off Conflict Haiti Gets Dominican Ultimatum After Police Break Into Embassy | By Tad Szulc Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-asked-to-aid-israel-security-dr-silver-at-independence-rally.html | US ASKED TO AID ISRAEL SECURITY Dr Silver at Independence Rally Cites Mideast Peril | By Irving Spiegel | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-urged-to-mobilize-science-to-control-worlds-population-us-urged.html | US Urged to Mobilize Science To Control Worlds Population US URGED TO HELP POPULATION CURBS | By Harold M Schmeck Jr | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/vietcong-assault-takes-heavy-toll-40-vietnam-troops-and-us-sergeant.html | VIETCONG ASSAULT TAKES HEAVY TOLL 40 Vietnam Troops and US Sergeant Die in Battle Red Losses Held High VIETCONG ASSAULT TAKES HEAVY TOLL | By David Halberstam Special To the New York Times | RE0000526442 | 1991-03-07 | B00000037018 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-doctors-named-in-license-bribes-bellevue-aide-and-brooklyn.html | 2 DOCTORS NAMED IN LICENSE BRIBES Bellevue Aide and Brooklyn Physician IndictedBoth Had Failed Exams 2 DOCTORS NAMED IN LICENSE BRIBES | By Jack Roth | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/23494-see-craig-give-7-hits-fan-7-roger-hurls-mets-into-9th-miller.html | 23494 SEE CRAIG GIVE 7 HITS FAN 7 Roger Hurls Mets Into 9th Miller LosesKranepools Double Opens Late Rally | By Leonard Koppett | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/36-new-city-jobs-up-for-a-hearing-civil-service-will-classify.html | 36 NEW CITY JOBS UP FOR A HEARING Civil Service Will Classify Already Filled Positions | By Peter Kihss | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/5-latin-states-ask-nuclearfree-zone-latin-states-ask-atomfree-zone.html | 5 Latin States Ask NuclearFree Zone LATIN STATES ASK ATOMFREE ZONE | By Juan de Onis Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/6-in-stock-deals-indicted-on-taxes-profit-on-worthless-mining.html | 6 IN STOCK DEALS INDICTED ON TAXES Profit on Worthless Mining Shares Exceeds Million | By Edward Ranzal | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/63-armory-show-viewed-by-75000-henry-st-settlement-raises-100000.html | 63 ARMORY SHOW VIEWED BY 75000 Henry St Settlement Raises 100000 for Art Center | By Sanka Knox | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/a-second-telstar-will-go-up-may-7-second-telstar-is-going-up-may-7.html | A Second Telstar Will Go Up May 7 SECOND TELSTAR IS GOING UP MAY 7 | By John W Finney Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/advertising-success-leads-to-repetition.html | Advertising Success Leads to Repetition | By Peter Bart | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/allied-chemical-president-finds-peak-profits-in-sight-this-year.html | Allied Chemical President Finds Peak Profits in Sight This Year | By John M Lee | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/alumni-stick-their-oars-in-too-and-columbia-pulls-for-henley.html | Alumni Stick Their Oars In Too And Columbia Pulls for Henley | By Allison Danzig | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ballet-theater-may-lose-home-sponsorship-for-2d-season-in.html | BALLET THEATER MAY LOSE HOME Sponsorship for 2d Season in Washington Doubtful | By Marjorie Hunter Special to the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/beauty-is-big-business-to-a-lionized-coiffeur.html | Beauty Is Big Business To a Lionized Coiffeur | By Marylin Bender | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/boy-quits-sport-receives-award-allround-qualities-earn-a-football.html | BOY QUITS SPORT RECEIVES AWARD AllRound Qualities Earn a Football Prize for Youth | By David Anderson | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bridge-tricky-bid-and-odd-lead-add-to-roths-innovations.html | Bridge Tricky Bid and Odd Lead Add to Roths Innovations | By Albert H Morehead | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cameras-and-memories-of-29-fill-shubert-alley-for-filming.html | Cameras and Memories of 29 Fill Shubert Alley for Filming | By Eugene Archer | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/change-in-rule-delayed-3-years-knicks-will-be-able-to-claim-kramer.html | CHANGE IN RULE DELAYED 3 YEARS Knicks Will Be Able to Claim Kramer Bradley Before Territorial Draft Ends | By Michael Strauss | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/channel-5-rebuts-susskind-attack-denies-harassment-saying-it-cut.html | CHANNEL 5 REBUTS SUSSKIND ATTACK Denies Harassment Saying It Cut Tie Before He Did | By Val Adams | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/city-hails-israel-on-15th-birthday-mayor-issues-proclamation-urging.html | CITY HAILS ISRAEL ON 15TH BIRTHDAY Mayor Issues Proclamation Urging Brotherhood | By Irving Spiegel | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/critic-at-large-washington-had-envisioned-a-national-university-but.html | Critic at Large Washington Had Envisioned a National University but Endowment Failed | By Brooks Atkinson | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/critics-call-johansson-punchy-but-swede-will-keep-fighting.html | Critics Call Johansson Punchy But Swede Will Keep Fighting | By Robert Daley Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dealer-to-repay-all-customers-david-motti-inc-arranges-for-full.html | DEALER TO REPAY ALL CUSTOMERS David Motti Inc Arranges for Full Reimbursement | By Alexander R Hammer | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dozen-to-resume-slain-postmans-walk-tomorrow.html | Dozen to Resume Slain Postmans Walk Tomorrow | By Claude Sitton Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/excongressmen-open-their-case-lawyer-for-two-says-us-charges-are-a.html | EXCONGRESSMEN OPEN THEIR CASE Lawyer for Two Says US Charges Are a Hoax | By Ben A Franklin Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/exmarine-to-go-to-white-house-invitation-stands-for-figure-in-cuban.html | EXMARINE TO GO TO WHITE HOUSE Invitation Stands for Figure in Cuban Spy Death Case | By Tom Wicker Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fanfanis-party-winning-in-vote-communists-gain-italys-democratic.html | FANFANIS PARTY WINNING IN VOTE COMMUNISTS GAIN Italys Democratic Socialists and Liberals Also Score as Monarchists Trail FANFANI PARTY WINNING IN VOTE | By Arnaldo Cortesi Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/french-war-plan-makes-cities-not-military-sites-atom-target.html | French War Plan Makes Cities Not Military Sites Atom Target Strategy Disclosure Stresses Independenee From US Arms Buildup Outlined | By Drew Middleton Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/governor-vetoes-milk-price-bills-says-retail-controls-would.html | GOVERNOR VETOES MILK PRICE BILLS Says Retail Controls Would Endanger Competition | By Douglas Dales Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/haitians-give-in-as-dominicans-press-demands-force-removed-at.html | HAITIANS GIVE IN AS DOMINICANS PRESS DEMANDS Force Removed at Embassy in Capital but Bosch Insists on Guarantees REPARATIONS SOUGHT Santo Domingo Cites Insult to Its Honor and Keeps Units Poised to Strike HAITIANS GIVE IN TO DOMINICANS | By Tad Szulc Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/hearings-resume-tomorrow-on-contract-and-design-for-tfx.html | Hearings Resume Tomorrow on Contract and Design for TFX | By Hanson W Baldwin | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/high-court-bars-any-segregation-in-a-courtroom-unanimous-decision-a.html | HIGH COURT BARS ANY SEGREGATION IN A COURTROOM Unanimous Decision Asserts Separate Seating by Race Violates Constitution VIRGINIA LOSES IN CASE No Longer Can States Put Any Barriers in Public Places Justices Say SEGREGATION BAN PLACED ON COURTS | By Anthony Lewis Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/in-the-nation-headon-collision-over-a-nato-nuclear-arm.html | In The Nation Headon Collision Over a NATO Nuclear Arm | By Arthur Krock | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/irvin-paul-8-to-5-in-50000-pace-choice-draws-no-7-slot-in-yonkers.html | IRVIN PAUL 8 TO 5 IN 50000 PACE Choice Draws No 7 Slot in Yonkers Race on Thursday | By Louis Effrat | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/justice-mccook-still-at-work-to-mark-90th-year-tomorrow-jurist-is.html | Justice McCook Still at Work To Mark 90th Year Tomorrow Jurist Is Writing Steadily on MemoirsHe Sentenced Luciano to 30 Years | By McCandlish Phillips | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/lawyer-balking-in-liquor-inquiry-exassociate-of-lefkowitz-is.html | LAWYER BALKING IN LIQUOR INQUIRY ExAssociate of Lefkowitz Is Ordered to Testify LAWYER BALKING IN LIQUOR INQUIRY | By Charles Grutzner | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/licensing-is-won-by-chiropractors-rockefeller-signs-measure-to.html | LICENSING IS WON BY CHIROPRACTORS Rockefeller Signs Measure to Regulate Profession Board to Be Named 50YEAR BATTLE ENDED Medical Groups Attacked Chiropractic as Quackery Other Bills Signed | By Douglas Dales Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/manganese-ore-demand-to-spell-prosperity-in-gabon-gabon-develops.html | Manganese Ore Demand to Spell Prosperity in Gabon GABON DEVELOPS MANGANESE ORE | By Kathleen McLaughlin Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/music-2-fine-craftsmen-parnas-and-gutnikov-in-brahms-concerto.html | Music 2 Fine Craftsmen Parnas and Gutnikov in Brahms Concerto | By Ross Parmenter | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/negro-foes-of-black-muslims-picket-at-trial-prosecutor-in-los.html | Negro Foes of Black Muslims Picket at Trial Prosecutor in Los Angeles Opens Case Against 14 Members of Separatist Group Are Accused of Assault | By Gladwin Hill Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-jets-shown-at-fete-in-israel-air-land-and-sea-displays-mark.html | NEW JETS SHOWN AT FETE IN ISRAEL Air Land and Sea Displays Mark Nations 15th Year | By W Granger Blair Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/no-robbery-avoids-bearing-out-in-derby-drill-greentree-colt-wears.html | No Robbery Avoids Bearing Out in Derby Drill GREENTREE COLT WEARS BLINKERS No Robberys Trainer Rates Use of Gear a Success 8 in Derby Trial Today | By Joe Nichols Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/no-terms-tied-to-wndt-gift-dr-gould-and-nbc-declare.html | No Terms Tied to WNDT Gift Dr Gould and NBC Declare | By Jack Gould | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/passage-of-4-salestax-bill-expected-by-city-council-today.html | Passage of 4 SalesTax Bill Expected by City Council Today | By Clayton Knowles | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pratt-students-go-fly-kites-to-solve-problems-of-deans.html | Pratt Students Go Fly Kites to Solve Problems of Deans Architectural Design Test | By Farnsworth Fowle | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/presbytery-asks-end-of-racial-ban-southern-church-intensifies.html | PRESBYTERY ASKS END OF RACIAL BAN Southern Church Intensifies AntiSegregation Drive | By Christian Brown Special to the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pros-to-boycott-golf-clubs-here-ban-play-where-concession-rights.html | PROS TO BOYCOTT GOLF CLUBS HERE Ban Play Where Concession Rights Are Refused | By Lincoln A Werden Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/recreation-plan-passed-by-house-it-seeks-coordinated-system-of.html | RECREATION PLAN PASSED BY HOUSE It Seeks Coordinated System of Outdoor Programs by the Nation and States UNDER INTERIOR AGENCY Republicans Lose Fight for Independent UnitAccord With Senate Is Needed | By Cp Trussell Special to the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rockefeller-gets-an-ohio-scrutiny-he-speaks-in-a-gop-area-of-strong.html | ROCKEFELLER GETS AN OHIO SCRUTINY He Speaks in a GOP Area of Strong Conservatism | By Joseph A Loftus Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rusk-in-karachi-for-amity-talks-kashmir-and-arms-for-india-among.html | RUSK IN KARACHI FOR AMITY TALKS Kashmir and Arms for India Among CENTO Problems | By Thomas F Brady Special to the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sec-says-it-needs-broad-new-powers-over-stock-dealers-sec-is.html | SEC Says It Needs Broad New Powers Over Stock Dealers SEC IS SEEKING TO WIDEN POWERS | By Eileen Shanahan Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/small-rise-shown-by-intermediates-longterm-maturities-are.html | SMALL RISE SHOWN BY INTERMEDIATES LongTerm Maturities Are SteadyMunicipal and State Securities Dull | By Hj Maidenberg | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soviet-steps-up-trade-ship-drive-27000000ton-merchant-fleet-by-1980.html | SOVIET STEPS UP TRADE SHIP DRIVE 27000000Ton Merchant Fleet by 1980 Is Goal | By Werner Bamberger | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sports-of-the-times-how-long-is-an-interim.html | Sports of The Times How Long Is an Interim | By Arthur Daley | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/st-tropez-takes-third-straight-beats-fauve-by-1-lengths-in-sprint.html | ST TROPEZ TAKES THIRD STRAIGHT Beats Fauve by 1 Lengths in Sprint at Aqueduct | By Frank M Blunk | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/steel-price-rise-fails-to-budge-governments-wholesale-index-impact.html | Steel Price Rise Fails to Budge Governments Wholesale Index Impact of Increase Limited as Average Continues to Edge Downward INDEX NOT JARRED BY STEEL PRICES | By Richard E Mooney Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/stocks-edge-off-as-trading-lags-turnover-at-3980000-is-smallest.html | STOCKS EDGE OFF AS TRADING LAGS Turnover at 3980000 Is Smallest Since April 1 Average Falls by 182 588 ISSUES DIP 484 RISE Weakness Is General in All Major Categories Except Utilities and Electronics STOCKS EDGE OFF AS TRADING LAGS | By John J Abele | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/study-says-schools-can-save-6-million-schools-advised-to-save-6.html | Study Says Schools Can Save 6 Million SCHOOLS ADVISED TO SAVE 6 MILLION | By Leonard Buder | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/teacher-raises-voted-in-jersey-bill-sets-new-minimums-racing.html | TEACHER RAISES VOTED IN JERSEY Bill Sets New Minimums Racing Inquiry Asked | By George Cable Wright Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/theater-chief-thing-russians-view-of-life-revived-at-the-mews.html | Theater Chief Thing Russians View of Life Revived at the Mews | By Paul Gardner | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/thresher-blast-held-impossible-no-signs-of-radioactivity-rickover.html | THRESHER BLAST HELD IMPOSSIBLE No Signs of Radioactivity Rickover Tells Court | By John H Fenton Special to the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/trust-fight-involves-lincoln-center.html | Trust Fight Involves Lincoln Center | By Arthur Gelb | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/two-leading-men-signed-by-jennie-dennis-okeefe-and-robin-bailey.html | TWO LEADING MEN SIGNED BY JENNIE Dennis OKeefe and Robin Bailey Join Mary Martin | By Sam Zolotow | RE0000526451 | 1991-03-07 | B00000037027 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-marines-leave-haiti-latin-truce-mission-sent-us-withdraws.html | US Marines Leave Haiti Latin Truce Mission Sent US WITHDRAWS MARINES IN HAITI | By Ew Kenworthy Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-ship-brings-675-from-cuba-refugees-in-florida-after-stormdelayed.html | US SHIP BRINGS 675 FROM CUBA Refugees in Florida After StormDelayed Crossing | By R Hart Phillips Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/visiting-french-bakers-like-us-bread-they-consider-variety-and-mass.html | Visiting French Bakers Like US Bread They Consider Variety and Mass Production Most Impressive | By Nan Ickeringill | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/wheat-curb-vote-fought-in-court-3-farmers-tell-us-bench-ballot.html | WHEAT CURB VOTE FOUGHT IN COURT 3 Farmers Tell US Bench Ballot Violates Liberties | By William M Blair Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/wood-field-and-stream-preservation-of-hempstead-wetlands-draws.html | Wood Field and Stream Preservation of Hempstead Wetlands Draws Concern of Conservationists | By Oscar Godbout | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yanks-are-rained-out-in-onegame-stopover-at-chicago-white-sox-ahead.html | Yanks Are Rained Out in OneGame Stopover at Chicago WHITE SOX AHEAD IN SECOND INNING Pregame Downpour Lasts 3 HoursYanks Forced to Yield Top Rookie | By John Drebinger Special To the New York Times | RE0000526451 | 1991-03-07 | B00000037027 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-dead-and-9-hurt-as-li-fire-engines-collide-at-a-corner.html | 2 Dead and 9 Hurt As LI Fire Engines Collide at a Corner | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/26-mca-grants-to-help-writers-college-student-playwrights-to-get.html | 26 MCA GRANTS TO HELP WRITERS College Student Playwrights to Get Scholarships | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/advertising-curtis-is-uniting-departments.html | Advertising Curtis Is Uniting Departments | By Peter Bart | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/aid-to-uar-stirs-fight-in-congress-liberal-senators-from-both.html | AID TO UAR STIRS FIGHT IN CONGRESS Liberal Senators From Both Parties View US Policy as Threat to Israel | By Warren Weaver Jr Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/airlines-advised-to-cut-jet-fares.html | AIRLINES ADVISED TO CUT JET FARES | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/albany-accused-of-school-curbs-board-president-here-says.html | ALBANY ACCUSED OF SCHOOL CURBS Board President Here Says Legislature Blocked Bills to Improve Efficiency INTERFERENCE CHARGED Rubin Points to Defeat of Measure to Clear Way for Single Contracts | By Leonard Buder | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/american-can-co-is-expanding-its-capital-spending-program-deere-co.html | American Can Co Is Expanding Its Capital Spending Program Deere  Co | By Clare M Reckert | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/april-stock-rise-strongest-of-63-average-reaches-highest-level.html | APRIL STOCK RISE STRONGEST OF 63 Average Reaches Highest Level Since March 1962 | By Peter I Elkovich | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/army-is-strong-in-middle-of-line-spring-football-drills-also-reveal.html | ARMY IS STRONG IN MIDDLE OF LINE Spring Football Drills Also Reveal Solid Backfield | By Allison Danzig Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/art-sculptures-of-rodin-museum-of-modern-art-displays-his-works.html | Art Sculptures of Rodin Museum of Modern Art Displays His Works | By John Canaday | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/atom-ship-faces-engineer-strike-talks-called-for-today-on-savannah.html | ATOM SHIP FACES ENGINEER STRIKE Talks Called for Today on Savannah Pay Dispute | By George Horne | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/banks-in-california-found-to-be-major-bond-buyers.html | Banks in California Found To Be Major Bond Buyers | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/banks-pressing-finance-company-credit-industrial-corp-owes-more.html | BANKS PRESSING FINANCE COMPANY Credit Industrial Corp Owes More Than 8000000 | By Edward Cowan | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/barn-theater-to-open-in-june-at-old-tinker-estate-in-nassau.html | Barn Theater to Open in June At Old Tinker Estate in Nassau | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/blough-is-hopeful-of-settlement-in-impending-steel-labor-talks.html | Blough Is Hopeful of Settlement In Impending Steel Labor Talks Earnings Slump | By John M Lee | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bonds-government-securities-are-firm-in-moderate-trading-treasury.html | Bonds Government Securities Are Firm in Moderate Trading TREASURY BILLS INCREASE IN YIELD Dealing in ShortTerm Area Remains Quiet Federal Funds Hold to 3 Level | By Hj Maidenberg | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bonjour-beats-gray-pet-in-36th-derby-trial-at-churchill-downs.html | Bonjour Beats Gray Pet in 36th Derby Trial at Churchill Downs SHOEMAKER RIDES 6TO5 FAVORITE Jockey on Bonjour Gets His 300th Stakes Winner  On My Honor Is Third | By Joe Nichols Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/books-of-the-times-mixed-memories.html | Books of The Times Mixed Memories | By Orville Prescott | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brazil-bars-state-plan-to-seize-us-power-unit.html | Brazil Bars State Plan To Seize US Power Unit | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brazilians-assert-inflation-is-halted.html | BRAZILIANS ASSERT INFLATION IS HALTED | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bridge-national-industrial-tourney-will-lead-to-match-abroad.html | Bridge National Industrial Tourney Will Lead to Match Abroad | By Albert H Morehead | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/british-concerns-backing-mergers-ici-and-courtaulds-spur-textile.html | BRITISH CONCERNS BACKING MERGERS ICI and Courtaulds Spur Textile Expansion Moves | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/british-ford-chief-retires-barke-named-his-successor.html | British Ford Chief Retires Barke Named His Successor | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/capt-newell-thomas.html | CAPT NEWELL THOMAS | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/catholics-criticize-spains-labor-line.html | CATHOLICS CRITICIZE SPAINS LABOR LINE | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/charles-w-bailey.html | CHARLES W BAILEY | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/coercion-laid-to-official-excouncilman-says-lefkowitz-hounds-him-to.html | Coercion Laid to Official ExCouncilman Says Lefkowitz Hounds Him to Hide SLA Role | By John Sibley | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/collective-security-backed-by-pearson.html | COLLECTIVE SECURITY BACKED BY PEARSON | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/concern-mounts-in-israel.html | Concern Mounts in Israel | By W Granger Blair Special to the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/congo-removes-aide-to-tshombe-press-attache-a-belgian-put-in-museum.html | CONGO REMOVES AIDE TO TSHOMBE Press Attache a Belgian Put in Museum Job in Capital | By J Anthony Lukas Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/connecticut-picks-new-chief-justice.html | CONNECTICUT PICKS NEW CHIEF JUSTICE | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/consul-in-trouble.html | Consul in Trouble | By Richard Eder Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/corporate-gadflies-to-attempt-reforms-at-big-annual-meetings-annual.html | Corporate Gadflies to Attempt Reforms at Big Annual Meetings ANNUAL MEETINGS TO GET PROPOSALS | By Vartanig G Vartan | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/council-approves-4-city-sales-tax-by-vote-of-15-to-6-democratic.html | COUNCIL APPROVES 4 CITY SALES TAX BY VOTE OF 15 TO 6 Democratic Majority Turns Down Opposition Moves to Delay Final Action BILL GOES TO WAGNER Republican Leader Asserts Rise Will Hurt Business  Other Bills Due Soon | By Clayton Knowles | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/council-is-urged-for-coast-arts-u-of-california-study-asks-for-bay.html | COUNCIL IS URGED FOR COAST ARTS U of California Study Asks for Bay Area Unit | By Lawrence E Davies Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cuba-exile-group-loses-us-backing-washington-cuts-off-funds-for.html | CUBA EXILE GROUP LOSES US BACKING Washington Cuts Off Funds for Revolutionary Council | By R Hart Phillips Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dillon-foresees-rise-of-a-billion-in-1964-tax-yield-upturn-could.html | DILLON FORESEES RISE OF A BILLION IN 1964 TAX YIELD Upturn Could Cut the Budget Deficit by That Amount He Tells Chamber | By Richard E Mooney Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dogs-to-patrol-east-side-project.html | Dogs to Patrol East Side Project | The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dr-george-hanna-jr.html | DR GEORGE HANNA JR | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/driver-clinic-slated-for-weekend-grossman-to-head-instruction-staff.html | Driver Clinic Slated for Weekend Grossman to Head Instruction Staff at LI Classes | By Frank M Blunk | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/emergency-radio-vehicle-to-operate-in-westchester.html | Emergency Radio Vehicle To Operate in Westchester | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/exile-unit-set-up-by-husseins-foes-10man-revolutionary-group-said.html | EXILE UNIT SET UP BY HUSSEINS FOES 10Man Revolutionary Group Said to Operate in Syria | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fa-biertuempfel.html | FA BIERTUEMPFEL | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/financial-editor-is-named-by-times-mullaney-succeeds-forrest-who.html | FINANCIAL EDITOR IS NAMED BY TIMES Mullaney Succeeds Forrest Who Retires Aug 1 | The New York Times Studio | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/flora-robson-in-hospital.html | Flora Robson in Hospital | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/foreign-affairs-design-for-a-twolegged-stool.html | Foreign Affairs Design for a TwoLegged Stool | By Cl Sulzberger | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/forwarding-put-under-controls-us-also-defines-its-rules-on-ocean.html | FORWARDING PUT UNDER CONTROLS US Also Defines Its Rules on Ocean Brokerages | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/foster-leading-in-bermuda-sail-scores-first-and-third-in-14foot.html | FOSTER LEADING IN BERMUDA SAIL Scores First and Third in 14Foot Dinghy Class | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fr-pracht-jr-becomes-fiance-of-hope-mason-california-u-alumnus-to.html | FR Pracht Jr Becomes Fiance Of Hope Mason California U Alumnus to Marry Graduate of Mills in Oakland | VanoWellsFagliano | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/freedom-walkers-start-trek-today.html | FREEDOM WALKERS START TREK TODAY | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/french-add-snag-to-tariff-cutting-stand-hints-failure-of-us-talks.html | FRENCH ADD SNAG TO TARIFF CUTTING Stand Hints Failure of US Talks With Market Bloc | By Edwin L Dale Jr Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/french-farmers-win-concessions-civil-workers-get-raises-paris-acts.html | FRENCH FARMERS WIN CONCESSIONS Civil Workers Get Raises  Paris Acts to End Unrest | By Henry Giniger Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fulbright-proposes-west-unify-its-aid.html | FULBRIGHT PROPOSES WEST UNIFY ITS AID | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/george-c-cranston.html | GEORGE C CRANSTON | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/george-simon.html | GEORGE SIMON | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/gerald-d-peet-72-chemical-firm-aide.html | GERALD D PEET 72 CHEMICAL FIRM AIDE | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/german-metal-industry-dispute-may-force-auto-plant-closings.html | German Metal Industry Dispute May Force Auto Plant Closings | By Gerd Wilcke Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ginastera-cantata-given-at-rochester-music-festival.html | Ginastera Cantata Given At Rochester Music Festival | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/gov-king-signs-bill-for-first-lottery-since-94-schools-to-benefit.html | Gov King Signs Bill for First Lottery Since 94  Schools to Benefit NEW HAMPSHIRE GETS A LOTTERY | By Thomas P Ronan Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/governor-declines-to-tell-his-plans.html | GOVERNOR DECLINES TO TELL HIS PLANS | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/grand-duchess-has-elizabethan-evening-white-house-dinner-given-for.html | Grand Duchess Has Elizabethan Evening White House Dinner Given for Charlotte of Luxembourg | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/greek-queens-gets-guard-as-she-ends-london-visit.html | Greek Queens Gets Guard As She Ends London Visit | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/greyhound-starts-using-the-port-authority-terminal.html | Greyhound Starts Using the Port Authority Terminal | The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/haiti-reported-willing-to-free-22-political-foes-duvalier-is-said.html | HAITI REPORTED WILLING TO FREE 22 POLITICAL FOES Duvalier Is Said to Consent to Safe Conduct for Men in Dominican Embassy OAS GROUP ARRIVES Panel Meets With Dictator Who Vows No Foreigner Will Remove Him | By United Press International | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/health-study-begun-on-water-radiation.html | HEALTH STUDY BEGUN ON WATER RADIATION | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/henry-kamp-exarchitect-for-citys-transit-system.html | Henry Kamp ExArchitect For Citys Transit System | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/high-court-admits-new-york-lawyers.html | HIGH COURT ADMITS NEW YORK LAWYERS | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hogan-inquiry-challenged-city-challenged-on-sla-inquiry.html | Hogan Inquiry Challenged CITY CHALLENGED ON SLA INQUIRY | By Charles Grutzner | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hollywood-nj-team-wins-in-golf-crestmont-drops-interclub-match.html | Hollywood NJ Team Wins in Golf CRESTMONT DROPS INTERCLUB MATCH Hollywood Wins 13 1 in Womens Metropolitan Team Competition | By Maureen Orcutt | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/house-backs-cut-in-agency-funds-budget-for-2-departments-is-pared.html | HOUSE BACKS CUT IN AGENCY FUNDS Budget for 2 Departments Is Pared by 309 Million | By Cp Trussell Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/housing-backed-in-brooklyn-area-planners-approve-2-sites-in.html | HOUSING BACKED IN BROOKLYN AREA Planners Approve 2 Sites in BedfordStuyvesant | By Charles G Bennett | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/illinois-ousts-aid-chief-who-backed-birth-curbs-senators-accuse.html | Illinois Ousts Aid Chief Who Backed Birth Curbs Senators Accuse Maremont of Slur on the Republicans | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/its-a-met-sweep-over-dodgers-as-rain-puts-off-series-finale-hunt.html | Its a Met Sweep Over Dodgers As Rain Puts Off Series Finale Hunt Tightens Infield | By Leonard Koppett | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jane-macdougall-engaged-to-wed-medical-alumnus-graduate-of-nursing.html | Jane MacDougall Engaged to Wed Medical Alumnus Graduate of Nursing Is Fiancee of Dr William Stubenford Interne | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/john-h-hendrickson.html | JOHN H HENDRICKSON | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/judge-reverses-his-own-decision-after-weekend-of-study-on-case-he.html | JUDGE REVERSES HIS OWN DECISION After Weekend of Study on Case He Clears Motorist of Drunken Driving | By Jack Roth | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/judge-young-named-state-gop-chief-judge-is-elected-state-gop-chief.html | Judge Young Named State GOP Chief JUDGE IS ELECTED STATE GOP CHIEF | By Douglas Dales Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/kazahk-minister-named.html | Kazahk Minister Named | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/kennedy-will-omit-rome-on-june-tour.html | KENNEDY WILL OMIT ROME ON JUNE TOUR | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/knicks-first-pick-in-draft-heyman-duke-star-and-harkness-of-loyola.html | KNICKS FIRST PICK IN DRAFT HEYMAN Duke Star and Harkness of Loyola Are Top Choices | By Michael Strauss | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/laos-proreds-press-premier-into-broadening-parleys-scope.html | Laos ProReds Press Premier Into Broadening Parleys Scope | By Jacques Nevard Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/legal-block-seen.html | Legal Block Seen | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/letters-to-the-times-bookshops-razing-assailed.html | Letters to The Times Bookshops Razing Assailed | BENTLEY KASSAL | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/london-bridge-leans-but-isnt-falling-yet.html | London Bridge Leans But Isnt Falling Yet | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/major-film-fete-planned-for-city-international-event-will-be-held.html | MAJOR FILM FETE PLANNED FOR CITY International Event Will Be Held at Lincoln Center | By Eugene Archer | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/manoilescu-exaide-of-rumanian-guard.html | MANOILESCU EXAIDE OF RUMANIAN GUARD | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/margaret-hyde-is-future-bride-of-herbert-scott-1961-vassar-graduate.html | Margaret Hyde Is Future Bride Of Herbert Scott 1961 Vassar Graduate Is Fiancee of Medical Student at Columbia | Bradford Bachrach | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/marine-defends-haiti-article-denies-he-violated-regulations-inquiry.html | Marine Defends Haiti Article Denies He Violated Regulations Inquiry Reflects Dissension in Corps Magazine Story Was Never Published | By John W Finney Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/maris-and-mantle-back-in-lineup-but-yanks-yield-to-angels-on-coast.html | Maris and Mantle Back in LineUp but Yanks Yield to Angels on Coast 63 BOMBERS HITLESS UNTIL 7TH INNING Pepitone Gets First Safety Off McBride of Angels Yanks Rally in 9th | By John Drebinger Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/martha-c-holman-planning-marriage.html | Martha C Holman Planning Marriage | Jay Te Winburn Jr | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/maryland-enacts-a-law-that-dooms-legal-slot-machines-in-state.html | Maryland Enacts a Law That Dooms Legal Slot Machines in State MARYLAND DOOMS ITS SLOT MACHINES | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mayor-cites-need-of-housing-funds-warns-lowrent-program-may-come-to.html | MAYOR CITES NEED OF HOUSING FUNDS Warns LowRent Program May Come to Halt | By Alexander Burnham | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/meany-deplores-clays-aid-stand-says-stakes-are-too-big-to-cut.html | MEANY DEPLORES CLAYS AID STAND Says Stakes Are Too Big to Cut Program Back | Fabian Bachrach | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/merrill-holzapfel-prospective-bride.html | Merrill Holzapfel Prospective Bride | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/miss-hasbrouck-to-wed.html | Miss Hasbrouck to Wed | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/miss-holm-plans-a-turgenev-role-to-star-in-a-month-in-the-country.html | MISS HOLM PLANS A TURGENEV ROLE To Star in A Month in the Country Opening May 28 | By Sam Zolotow | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-buchanan-gets-state-post.html | Mrs Buchanan Gets State Post | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-edward-c-seed.html | MRS EDWARD C SEED | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-george-e-dennen.html | MRS GEORGE E DENNEN | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-leonard-kebler.html | MRS LEONARD KEBLER | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-william-j-pape.html | MRS WILLIAM J PAPE | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/music-goldsand-recital-pianist-plays-works-of-rachmaninoff.html | Music Goldsand Recital Pianist Plays Works of Rachmaninoff | By Raymond Ericson | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/national-training-set-for-boys-by-nkrumah.html | National Training Set For Boys by Nkrumah | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-code-to-speed-big-concerns-mail.html | NEW CODE TO SPEED BIG CONCERNS MAIL | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-head-of-eton-maps-big-change-seeks-more-workingclass-boys-for.html | NEW HEAD OF ETON MAPS BIG CHANGE Seeks More WorkingClass Boys for Student Body of Ancient School HAZING TO BE OUTLAWED ChenevixTrench Sees His Appointment as Mandate for Wide Revision | By Lawrence Fellows Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/oidick-ranhand.html | Oidick Ranhand | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/oxygen-questioned-for-apollo-flights.html | OXYGEN QUESTIONED FOR APOLLO FLIGHTS | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/pakistani-president-shuns-opening-meeting-of-central-treaty-council.html | Pakistani President Shuns Opening Meeting of Central Treaty Council in Karachi | By Thomas F Brady Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/paper-plates-and-cups-borrow-china-patterns-market-is-growing.html | Paper Plates and Cups Borrow China Patterns Market Is Growing | By June Owen | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/parcel-post-rise-sought-in-senate-johnston-also-pushes-for.html | PARCEL POST RISE SOUGHT IN SENATE Johnston Also Pushes for Restoring Budget to Bar Cut in Postal Service | By United Press International | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/philadelphia-musicians-plan-vote-on-conductor-clause.html | Philadelphia Musicians Plan Vote on Conductor Clause | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/poland-urged-to-aid-peace.html | Poland Urged to Aid Peace | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/public-monopoly-on-liquor-urged-package-store-operation-by-state.html | PUBLIC MONOPOLY ON LIQUOR URGED Package Store Operation by State Agencies Praised | By Emanuel Perlmutter | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/pulse-and-nielsen-sued-by-miami-radio-station.html | Pulse and Nielsen Sued By Miami Radio Station | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/radio-to-return-to-city-council-wnycfm-will-broadcast-budget.html | RADIO TO RETURN TO CITY COUNCIL WNYCFM Will Broadcast Budget Hearing Today | By Richard F Shepard | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rail-plan-causes-clash-in-commons-british-parties-see-election.html | RAIL PLAN CAUSES CLASH IN COMMONS British Parties See Election Issue in Reform Proposals | By Sydney Gruson Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rev-william-hayes-newark-pastor-82.html | REV WILLIAM HAYES NEWARK PASTOR 82 | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ricci-confirms-pipart.html | Ricci Confirms Pipart | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rosenman-warns-of-a-nationwide-railroad-strike-no-strike-date-set.html | Rosenman Warns of a Nationwide Railroad Strike No Strike Date Set | By Stanley Levey | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/saxon-criticized-on-bank-policies-independent-bankers-assail.html | SAXON CRITICIZED ON BANK POLICIES Independent Bankers Assail Controller of Currency at House Hearing VIEWS HELD IMPULSIVE MultiUnit Banking Systems Criticized as Favoring Only Large Banks | By Eileen Shanahah Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/scandals-and-corruption-ended-last-of-state-lotteries-in-1894-other.html | Scandals and Corruption Ended Last of State Lotteries in 1894 Other Lotteries Barred | By John L Hess | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/science-symposium-in-jersey.html | Science Symposium in Jersey | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/seeking-australian-asylum.html | Seeking Australian Asylum | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/setback-suffered-by-fanfanis-party-fanfanis-party-suffers-setback.html | Setback Suffered By Fanfanis Party FANFANIS PARTY SUFFERS SETBACK | By Arnaldo Cortesi Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/soviet-horsemen-end-visit-they-are-hoping-to-return-wiser-and-with.html | Soviet Horsemen End Visit They Are Hoping to Return Wiser and With Winners | By Robert M Lipsyte | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sphere-found-in-australia-is-traced-to-space-vehicle.html | Sphere Found in Australia Is Traced to Space Vehicle | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sports-of-the-times-a-taste-of-mint-julep.html | Sports of The Times A Taste of Mint Julep | By Arthur Daley | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/staff-union-wins-in-ilgwu-case-nlrb-gives-bargaining-rights-appeal.html | STAFF UNION WINS IN ILGWU CASE NLRB Gives Bargaining Rights Appeal Planned | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/state-to-hasten-tax-collections-governor-signs-3-bills-for-stopgap.html | STATE TO HASTEN TAX COLLECTIONS Governor Signs 3 Bills for StopGap Revenues | By Layhmond Robinson Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stephen-smith-is-likely-to-direct-kennedys-reelection-campaign.html | Stephen Smith Is Likely to Direct Kennedys Reelection Campaign Presidents BrotherinLaw Is Expected to Replace His Brother in Post | By Tom Wicker Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stocks-rise-a-bit-as-trading-gains-average-increases-by-174.html | STOCKS RISE A BIT AS TRADING GAINS Average Increases by 174  LowPrice Issues Again Dominate Active List TURNOVER IS 4680000 Chemical Sugar and Airline Groups Among Strongest Aircrafts Are Weak | By John J Abele | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/susan-joan-levine-becomes-affianced.html | Susan Joan Levine Becomes Affianced | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tass-limits-praise-given-khrushchev-soviet-modifies-praise-of-chief.html | Tass Limits Praise Given Khrushchev SOVIET MODIFIES PRAISE OF CHIEF | By Theodore Shabad Special To the New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tax-credit-asked-on-political-gifts-kennedy-again-backs-a-bill-to.html | TAX CREDIT ASKED ON POLITICAL GIFTS Kennedy Again Backs a Bill to Bare Campaign Costs | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/the-ibex-scores-in-aqueduct-mile-beats-country-squire-by-6-lengths.html | THE IBEX SCORES IN AQUEDUCT MILE Beats Country Squire by 6 Lengths in Dense Fog | By Louis Effrat | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theater-racial-lampoon-blue-boy-in-black-by-edmund-white-here.html | Theater Racial Lampoon Blue Boy in Black by Edmund White Here | By Howard Taubman | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theodore-roosevelt-gun-is-taken-from-home.html | Theodore Roosevelt Gun Is Taken From Home | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theologian-for-unity-dr-henry-pitney-van-dusen.html | Theologian For Unity Dr Henry Pitney Van Dusen | The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/toure-gives-backing-to-monrovia-bloc.html | TOURE GIVES BACKING TO MONROVIA BLOC | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tv-review-soviet-union-discussed-on-channel-13-show.html | TV Review Soviet Union Discussed on Channel 13 Show | By Jack Gould | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/two-birmingham-regimes-bar-negro-protest-treks.html | Two Birmingham Regimes Bar Negro Protest Treks | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/un-guides-enjoy-challenge-of-jobs-brief-career-avidly-sought-by.html | UN Guides Enjoy Challenge of Jobs Brief Career Avidly Sought by Many Young Women | The New York Times by William C Eckenberg | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/un-truce-expert-is-sent-to-yemen-von-horn-to-set-up-force-to.html | UN TRUCE EXPERT IS SENT TO YEMEN Von Horn to Set Up Force to Supervise New Accord | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-official-lauds-export-fund-plan.html | US OFFICIAL LAUDS EXPORT FUND PLAN | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-sues-airliner-passenger-says-drinking-periled-57-others.html | US Sues Airliner Passenger Says Drinking Periled 57 Others | By Edward Ranzal | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-to-boycott-soviet-ceremony-envoy-wont-go-to-may-day-parade-today.html | US TO BOYCOTT SOVIET CEREMONY Envoy Wont Go to May Day Parade Today Because of Castros Presence | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/valentine-naftali.html | VALENTINE NAFTALI | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/washington-is-it-true-what-they-say-about-dixie.html | Washington Is It True What They Say About Dixie | By James Reston | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/wc-gilman-66-engineer-dead-consultant-had-been-sec-aide-and.html | WC GILMAN 66 ENGINEER DEAD Consultant Had Been SEC Aide and Utilities Official | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/westport-mothers-help-students-find-summer-jobs.html | Westport Mothers Help Students Find Summer Jobs | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/william-hickin-77-democratic-leader.html | WILLIAM HICKIN 77 DEMOCRATIC LEADER | Special to The New Tork Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/wit-and-ire-mark-meeting-of-ibm-stockholders-at-session-are.html | WIT AND IRE MARK MEETING OF IBM Stockholders at Session Are Switched On and Off | By Gene Smith | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/wood-field-and-stream-fishing-is-good-in-new-jersey-waters-funds.html | Wood Field and Stream Fishing Is Good in New Jersey Waters  Funds Needed for Research | By Oscar Godbout | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-01 | https://www.nytimes.com/1963/05/01/archiv es/wqxr-wins-a-review-on-signal-crowding.html | WQXR WINS A REVIEW ON SIGNAL CROWDING | Special to The New York Times | RE0000526447 | 1991-03-07 | B00000037023 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/2-building-locals-strike-jersey-construction-jobs.html | 2 Building Locals Strike Jersey Construction Jobs | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/2-hearings-open-on-citys-budget-council-and-estimate-board-sessions.html | 2 HEARINGS OPEN ON CITYS BUDGET Council and Estimate Board Sessions Lightly Attended Many Chairs Unoccupied Basic Pay Would Rise | By Charles G Bennett | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/3-printing-unions-work-for-merger-papermakers-printers-and-pressmen.html | 3 PRINTING UNIONS WORK FOR MERGER Papermakers Printers and Pressmen Note Progress No Prediction Offered | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/45-million-is-cut-in-jersey-budget.html | 45 MILLION IS CUT IN JERSEY BUDGET | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/75000-left-to-stevens.html | 75000 Left to Stevens | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/8-negroes-seized-in-alabama-walk-10-other-hikers-protesting-slaying.html | 8 NEGROES SEIZED IN ALABAMA WALK 10 Other Hikers Protesting Slaying Reach Georgia March Unsponsored | By Foster Hailey Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/aborigines-mark-may-day.html | Aborigines Mark May Day | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archiv es/advertising-sunday-supplements-realign-mounting-problems-suave.html | Advertising Sunday Supplements Realign Mounting Problems Suave Switch Changes at Curtis Journal Departures Account People Addenda | By Peter Bart | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/airline-chief-is-chosen-director-of-schroder.html | Airline Chief Is Chosen Director of Schroder | Fabian Bachrach | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/all-italy-has-holiday-except-busy-vote-counters.html | All Italy Has Holiday Except Busy Vote Counters | By Arnaldo Cortesi Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/american-motors-increases-profit-earnings-up-164-per-cent-as.html | AMERICAN MOTORS INCREASES PROFIT Earnings Up 164 Per Cent as Rambler Maker Lifts FirstQuarter Sales Working Capital Rises United States Smelting Phillips Petroleum General Motors Acceptance Sales and Earnings Statistics Are Reported by Corporations Kaiser Steel Hess Oil  Chemical Pittston Company United Merchants Alco Products KerrMcGee | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/article-1-no-title.html | Article 1  No Title | Greene  Rossi | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/auto-club-assails-gross-for-criticism-of-driver-courses.html | Auto Club Assails Gross for Criticism Of Driver Courses | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bahamas-talks-open.html | Bahamas Talks Open | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bbc-satire-show-to-take-breather-that-was-the-week-that-was-stirs.html | BBC SATIRE SHOW TO TAKE BREATHER That Was the Week That Was Stirs Bitter Dispute | By Sydney Gruson Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bernstein-plans-6465-sabbatical-will-leave-philharmonic-to-work-on.html | BERNSTEIN PLANS 6465 SABBATICAL Will Leave Philharmonic to Work on Broadway Show Steinberg to Direct Book Not Known | By Howard Klein | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/books-of-the-times-versatile-author-hopeful-despite-clashes.html | Books of the Times Versatile Author Hopeful Despite Clashes | By Charles Poore | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/both-berlins-mark-may-day.html | Both Berlins Mark May Day | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bridge-western-players-score-best-in-leagues-charity-event.html | Bridge Western Players Score Best In Leagues Charity Event | By Albert H Morehead | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/britains-black-rod-will-retire-he-summons-commons-to-lords.html | Britains Black Rod Will Retire He Summons Commons to Lords | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/brooklyn-paper-cleared-of-libel-justice-dismisses-criminal-case.html | BROOKLYN PAPER CLEARED OF LIBEL Justice Dismisses Criminal Case Second Since Zenger Dismissal Requested | By James P McCaffrey | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/brother-michael.html | BROTHER MICHAEL | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/carney-will-star-in-last-comedian-to-appear-on-the-du-pont-show-on.html | CARNEY WILL STAR IN LAST COMEDIAN To Appear on the Du Pont Show on NBC June 2 Channel 13 Ballot Estimate Board Meeting Lawrence White to CBS | By Val Adams | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ceylon-ends-emergency-rule.html | Ceylon Ends Emergency Rule | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/chess-nerves-too-play-a-role-in-this-coldly-logical-game-prospects.html | Chess Nerves Too Play a Role in This Coldly Logical Game Prospects Unclear | By Al Horowitz | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-gains-by-painting-experts-say-children-reach-out.html | Child Gains By Painting Experts Say Children Reach Out | By Martin Tolchin | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-to-mrs-guiterman-jr.html | Child to Mrs Guiterman Jr | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/chinese-who-aided-tokyo-raiders-in-us.html | CHINESE WHO AIDED TOKYO RAIDERS IN US | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/churchill-to-close-commons-career-churchill-to-end-commons-career.html | Churchill to Close Commons Career CHURCHILL TO END COMMONS CAREER Warnings Unheeded | By Lawrence Fellows Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/colonel-explains-article-on-haiti-marine-says-he-insisted-on.html | COLONEL EXPLAINS ARTICLE ON HAITI Marine Says He Insisted on Clearance by Pentagon Colonel Takes Stand | By John W Finney Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/comedy-to-star-carol-channing-shaws-the-millionairess-to-be-revived.html | COMEDY TO STAR CAROL CHANNING Shaws The Millionairess to Be Revived Here in Spring Pajama Tops Booked Mother Courage to Close | By Sam Zolotow | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/commuter-would-forgo-railroad-for-1000.html | Commuter Would Forgo Railroad for 1000 | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/congo-asks-belgium-directly-for-help-in-retraining-forces-adoula.html | Congo Asks Belgium Directly For Help in Retraining Forces Adoula Gives Up on Plan for UN to Supervise as Thant Talks Fail First Concrete Move | By J Anthony Lukas Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cyclopavia-is-2d-in-a-field-of-10-royal-patrice-triumphs-by-134.html | CYCLOPAVIA IS 2D IN A FIELD OF 10 Royal Patrice Triumphs by 134 LengthsFavored Pocosaba Finishes 9th Lead Taken in Stretch | By Frank M Blunk | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dillon-indicates-support-of-saxon-says-controller-contends-bank.html | DILLON INDICATES SUPPORT OF SAXON Says Controller Contends Bank Charter Bids Are Carefully Reviewed HE REPLIES TO CANNON Congressman Warns That Approvals Might Lead to Dangerous Conditions Cannon Makes Charge Disruption Denied DILLON INDICATES SUPPORT OF SAXON | By Eileen Shanahan Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dog-barber-finds-some-arent-docile-as-lambs-she-charges-owners.html | Dog Barber Finds Some Arent Docile As Lambs She Charges Owners Extra If They Dont Warn Her Haircuts Range in Price From 10 to 25 | By John Rendeleleanor Morrison | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dow-jones-shares-will-be-marketed-dow-jones-stock-to-be-marketed.html | Dow Jones Shares Will Be Marketed DOW JONES STOCK TO BE MARKETED | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/drama-is-based-on-spoon-river-coast-theater-group-gives-edgar-lee.html | DRAMA IS BASED ON SPOON RIVER Coast Theater Group Gives Edgar Lee Masters Work Lighting Establishes Changes Reflection of America | By Murray Schumach Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/draw-to-be-made-for-posts-today-10-horses-are-listed-for-derby-with.html | DRAW TO BE MADE FOR POSTS TODAY 10 Horses Are Listed for Derby With Candy Spots Still the Favorite On My Honor Listed | By Joe Nichols Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/engineer-courses-termed-faulty-survey-lays-high-dropouts-to.html | ENGINEER COURSES TERMED FAULTY Survey Lays High Dropouts to Haphazard Teaching Deans Are Questioned Weaknesses Listed | By Fred M Hechinger | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/exmarine-avoids-white-house-fete-jackson-a-medal-of-honor-winner.html | EXMARINE AVOIDS WHITE HOUSE FETE Jackson a Medal of Honor Winner Wires Regrets | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/fire-chiefs-study-a-superpumper-it-would-have-10-times-the-capacity.html | FIRE CHIEFS STUDY A SUPERPUMPER It Would Have 10 Times the Capacity of Existing Units Could Use River Water How System Works | By Philip Benjamin | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/france-to-build-pacific-test-base-center-in-tahiti-group-will-help.html | FRANCE TO BUILD PACIFIC TEST BASE Center in Tahiti Group Will Help Develop HBomb FRANCE TO BUILD PACIFIC TEST BASE Airport Will Be Built | By Drew Middleton Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/franco-aides-offer-pledge-to-workers.html | FRANCO AIDES OFFER PLEDGE TO WORKERS | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/german-lockout-affects-320000-metal-industry-acts-after-some-plants.html | GERMAN LOCKOUT AFFECTS 320000 Metal Industry Acts After Some Plants Are Struck | By Gerd Wilcke Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gilbertrifkin.html | GilbertRifkin | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/grandslam-belt-decides-on-coast-george-thomas-connects-in-first-off.html | GRANDSLAM BELT DECIDES ON COAST George Thomas Connects in First Off Terry of Yanks Belinsky Fans Nine Second Grand Slam Yanks at Boiling Point | By John Drebinger Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/grumman-aircraft-names-officers.html | Grumman Aircraft Names Officers | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hailstorm-strikes-lebanon.html | Hailstorm Strikes Lebanon | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/haiti-marks-may-day.html | Haiti Marks May Day | By Tad Szulc Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/harold-b-hochstein.html | HAROLD B HOCHSTEIN | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/heart-physicians-divided-on-stress-one-cites-job-strains-but-2.html | HEART PHYSICIANS DIVIDED ON STRESS One Cites Job Strains but 2 Other Experts Disagree Argument Over Stress | By Robert K Plumb | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/henreid-to-direct-film.html | Henreid to Direct Film | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/henry-m-neely-astronomer-dies-retired-lecturer-at-hayden.html | HENRY M NEELY ASTRONOMER DIES Retired Lecturer at Hayden Planetarium Also Teacher Taped 10Minute Lessons Often Host Lecturer | The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hoffa-attacks-arbitration-bill-says-jails-would-be-swamped-tells.html | Hoffa Attacks Arbitration Bill Says Jails Would Be Swamped Tells House Panel Maritime Plan Imperils Freedom of Union Movement Accuses Kennedy | By Felix Belair Jr Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hoodlum-arrested-here-on-tax-evasion-charge-linked-to-lansky.html | Hoodlum Arrested Here on Tax Evasion Charge Linked to Lansky | By Edward Ranzal | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hundreds-of-teachers-picket-city-hall-in-protest-over-pay.html | Hundreds of Teachers Picket City Hall in Protest Over Pay | By Gene Currivan | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/in-the-nation-a-new-show-of-an-old-independent-trait-live-free-or.html | In The Nation A New Show of an Old Independent Trait Live Free or Die | By Arthur Krock | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/industrial-loans-drop-222-million-adusted-demand-deposits-fall.html | INDUSTRIAL LOANS DROP 222 MILLION Adusted Demand Deposits Fall 864000000 Total Is Lowered Treasury Bills Decrease | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/inside-an-art-auction-sale-of-cintas-collection-had-flashes-of.html | Inside an Art Auction Sale of Cintas Collection Had Flashes of Speed But Rarely of Excitement The Rorimer Wink Question of Quality | By John Canaday | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jensen-of-fifth-ave-opens-jersey-branch-in-millburn.html | Jensen of Fifth Ave Opens Jersey Branch in Millburn | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jersey-women-give-nylons-to-rescue-african-animals.html | Jersey Women Give Nylons To Rescue African Animals | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jessica-mccullough-weis-dead-g-o-p-committeewoman-62-2term-us.html | Jessica McCullough Weis Dead G O P Committeewoman 62 2Term US Representative From Upstate Held Civil Defense Advisory Post Entered Politics in 35 | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jones-institute-head-dies-testifying-for-an-li-court.html | Jones Institute Head Dies Testifying for an LI Court | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/key-figure-talks-in-sla-inquiry-after-resisting-winkler-heeds-court.html | KEY FIGURE TALKS IN SLA INQUIRY AFTER RESISTING Winkler Heeds Court Order and Gives Testimony on Liquor License Link Hearing Set on Appeal Testimony Ordered Twice Key Figure Testifies on SLA After Bid to Balk Inquiry Fails TV Man Criticized Lawyer Told to Wait | By Charles Grutznerthe New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/kramermoss.html | KramerMoss | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/lawrence-m-stone-to-wed-anna-clark.html | Lawrence M Stone To Wed Anna Clark | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/leftist-may-day-rally-attracts-1500-in-peacful-union-square.html | Leftist May Day Rally Attracts 1500 in Peacful Union Square | By Emanuel Perlmutter | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/leftists-on-okinawa-march-and-denounce-us.html | Leftists on Okinawa March and Denounce US | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/letters-to-the-times-gops-southern-drive-official-says-partys.html | Letters to The Times GOPs Southern Drive Official Says Partys Victories Prove Need for Better Government Victories in Cities Need for Better Teaching Communism in China It Is Denounced as Dedicated to World Revolution Attention to Theories Progress for Hospital Workers | I LEE POTTERJACOB J LEIBSONMARVIN LIEBMANLEON J DAVIS | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/li-union-candidate-reports-shooting.html | LI UNION CANDIDATE REPORTS SHOOTING | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/lumpsum-award-of-filipino-claims-is-voted-by-senate-filipinos.html | LumpSum Award Of Filipino Claims Is Voted by Senate FILIPINOS CLAIMS CURBED BY SENATE | By Ew Kenworthy Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/machinetool-buying-expected-to-remain-strong-domestic-orders-seen.html | MachineTool Buying Expected to Remain Strong Domestic Orders Seen Rising Leaders in Field Gather for Annual Meeting Officials Arrive HIGH PACE IS HELD FOR TOOL ORDERS | By William M Freeman Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/marchers-enter-georgia-marcher-sings.html | Marchers Enter Georgia Marcher Sings | By Claude Sitton Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/massacre-reported-in-haiti.html | Massacre Reported in Haiti | By Richard Eder Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mayor-seeks-plan-to-avert-strikes-over-automation-mayor-seeks-way.html | Mayor Seeks Plan To Avert Strikes Over Automation MAYOR SEEKS WAY TO AVERT STRIKES | By Stanley Levey | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mental-ills-seen-in-some-teachers-number-of-disturbed-here-is-small.html | MENTAL ILLS SEEN IN SOME TEACHERS Number of Disturbed Here Is Small but Excessive Dr Senior Asserts DECRIES CHILD HATERS Gross Urges New Program to Supplant MeltingPot Minority Approach | By Leonard Buder | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/milan-blasts-injure-one.html | Milan Blasts Injure One | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mining-holdings-lead-to-lawsuit-former-officer-of-company-sued-for.html | MINING HOLDINGS LEAD TO LAWSUIT Former Officer of Company Sued for 1500000 Steen Statement Expenses Noted | By Alexander R Hammer | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/miss-donna-elsasser-to-be-bride-on-coast.html | Miss Donna Elsasser To Be Bride on Coast | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/morocco-protests-on-delay-in-parley.html | MOROCCO PROTESTS ON DELAY IN PARLEY | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/moscow-parade-salutes-castro-us-is-denounced-soviet-defense-chief.html | MOSCOW PARADE SALUTES CASTRO US IS DENOUNCED Soviet Defense Chief Assails Washington as Aggressor Against Havana Regime WARNS OF RISK OF WAR Cuban Premier Gaily Waves to 250000 Marchers Kohler Stays Home Cuban People Praised MOSCOW PARADE SALUTES CASTRO Castro Waves Happily Thousands March in Cuba | By Seymour Topping Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-armitage-has-child.html | Mrs Armitage Has Child | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-patricia-white-rewed.html | Mrs Patricia White Rewed | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-robert-p-noble-70-exmathematics-professor.html | Mrs Robert P Noble 70 ExMathematics Professor | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-william-l-boice.html | MRS WILLIAM L BOICE | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/music-stephen-simon-leads-symphony-of-air-in-philharmonic-hall.html | Music Stephen Simon Leads Symphony of Air in Philharmonic Hall | By Ross Parmenter | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-canaan-bonds-approved.html | New Canaan Bonds Approved | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-president-named-by-piel-brothers-inc.html | New President Named By Piel Brothers Inc | Fabian Bachrach | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/newcomers-at-the-central-park-zoo-are-a-frolicsome-and-perky-lot.html | Newcomers at the Central Park Zoo Are a Frolicsome and Perky Lot Frisky Arrivals Turn the Zoo At Central Park Into a Nursery | By John C Devlinthe New York Times BY MEYER LIEBOWITZ | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/no-may-day-solidarity-celebrations-around-the-world-display.html | No May Day Solidarity Celebrations Around the World Display Widening Rifts in Communist World Chinese Challenge Rising Italians Reject Some Dicta | By Max Frankel Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/norwalk-buildings-defaced-by-painted-sickle-emblems.html | Norwalk Buildings Defaced By Painted Sickle Emblems | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pamela-lehman-is-married-here-to-rr-daniels-1959-debutante-wed-in.html | Pamela Lehman Is Married Here To RR Daniels 1959 Debutante Wed in Central Presbyterian to ExNavy Officer | TurlLarkin | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pay-is-estimated-at-over-25000-kennedy-term-undisclosed-podoloff.html | PAY IS ESTIMATED AT OVER 25000 Kennedy Term Undisclosed Podoloff Steps Down After 17Year Rule A Sport He Loves Praise for Podoloff | By Michael Straussthe New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pearson-in-london-is-seeking-trade-accord-with-macmillan-aggressive.html | Pearson in London Is Seeking Trade Accord With Macmillan Aggressive Sales Approach Other Concessions Wanted | By Raymond Daniell Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/peking-is-festive.html | Peking Is Festive | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/political-experience-expected-to-help-new-basketball-chief.html | Political Experience Expected To Help New Basketball Chief | By Robert M Lipsyte | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/princeton-day-schools-aided.html | Princeton Day Schools Aided | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rca-plans-most-colorful-meeting-rca-is-planning-colorful-show.html | RCA Plans Most Colorful Meeting RCA IS PLANNING COLORFUL SHOW Artists Still Busy Box Lunch Too | By Gene Smith | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/red-chinese-ship-sinks-torpedo-report-doubted-ship-bound-for-japan.html | Red Chinese Ship Sinks Torpedo Report Doubted Ship Bound for Japan ALL SAFE IN LOSS OF CHINESE SHIP | By Am Rosenthal Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/republicans-fail-to-stop-farm-bill-feedgrain-program-faces-early.html | REPUBLICANS FAIL TO STOP FARM BILL FeedGrain Program Faces Early Action in Senate | By William M Blair Special to the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/restaurateurs-say-limit-on-expenses-is-killing-business.html | Restaurateurs Say Limit on Expenses Is Killing Business | Special to The New York TimesThe New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rockefeller-signs-onedrink-bill-legal-alcohol-consumption-cut-for.html | ROCKEFELLER SIGNS ONEDRINK BILL Legal Alcohol Consumption Cut for Drivers Under 21 Effective Oct 1 BLOOD FACTOR HALVED Law Calls for Suspension of License for 60 Days on First Conviction Bill on Housing Police Other Bills Signed | By Douglas Dales Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rockefeller-to-speak-june-12.html | Rockefeller to Speak June 12 | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/roe-shad-exceeding-males.html | Roe Shad Exceeding Males | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/romney-is-pushed-as-1964-aspirant-former-eisenhower-aides-arrange.html | ROMNEY IS PUSHED AS 1964 ASPIRANT Former Eisenhower Aides Arrange Reception for 300 in Capital to Meet Him Helped Rockefeller ROMNEY IS PUSHED AS 1964 ASPIRANT Has Influential Backers Second Choice of Many Rockefellers Reply | By Tom Wicker Special To the New York Timesunited Press International Telephoto | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/royal-bermuda-yacht-club-wins-amorita-cup-long-island-sailors.html | Royal Bermuda Yacht Club Wins Amorita Cup Long Island Sailors Beaten in Pair of OneDesign RaceFoster Tops Dinghy Class | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/royal-visit-ends-on-a-proud-note-kennedy-felicitates-jean-of.html | ROYAL VISIT ENDS ON A PROUD NOTE Kennedy Felicitates Jean of Luxembourg on 5th Child Nations Role Applauded | By Marjorie Hunter Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rusk-listing-aid-denies-west-ignores-cento.html | Rusk Listing Aid Denies West Ignores CENTO | By Thomas F Brady Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/salazar-foes-clash-with-lisbon-police.html | SALAZAR FOES CLASH WITH LISBON POLICE | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/season-begins-for-coast-opera-updated-hoffmann-sung-in-san.html | SEASON BEGINS FOR COAST OPERA Updated Hoffmann Sung in San Francisco Karl Kritz Conducts | By Lawrence E Davies Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/seatrain-plans-runs-to-san-juan-2-container-ships-due-to-go-into.html | SEATRAIN PLANS RUNS TO SAN JUAN 2 Container Ships Due to Go Into Service May 15 Flexible Van Developed Facility Being Built | By Edward A Morrow | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/senate-bars-cut-in-kennedy-plan-on-public-works-votes-6026-to.html | SENATE BARS CUT IN KENNEDY PLAN ON PUBLIC WORKS Votes 6026 to Reject GOP Move to Trim 200 Million From 450Million Fund BILL IS THEN APPROVED Southern Democrats Back Party LeadersMeasure Aims to Spur Economy Second Part of Program SENATE BARS CUT ON PUBLIC WORKS Attack Unemployment 5 Democrats Defect | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/spacesignal-priority-asked.html | SpaceSignal Priority Asked | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sports-of-the-times-on-the-dawn-patrol-in-high-spirits-it-kills.html | Sports of The Times On the Dawn Patrol In High Spirits It Kills Cats A Hard Life | By Arthur Daley | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/steel-union-head-hopeful-on-pact-mcdonald-says-he-doubts-need-of.html | STEEL UNION HEAD HOPEFUL ON PACT McDonald Says He Doubts Need of Formal Talks STEEL UNION HEAD HOPEFUL ON PACT Pact Can Be Reopened | By George Cable Wright Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stock-dealers-voice-opposition-to-sec-move-to-tighten-rules.html | Stock Dealers Voice Opposition To SEC Move to Tighten Rules Proposal to Empower Commission to Force Associations Adoption of Its Regulations Scored in Parley SEC PLAN IS HIT BY STOCK DEALERS | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stocks-advance-in-brisk-trading-profit-taking-reduces-gain-but.html | STOCKS ADVANCE IN BRISK TRADING Profit Taking Reduces Gain but Average Shows Rise of 104 at the Close TURNOVER IS 5060000 Auto Chemical Airline and Some Electronic Issues StrongSteels Decline Gains Exceed Declines American Motors Active STOCKS ADVANCE IN BRISK TRADING General Electric Spurts Other Large Gains Big Gain for Syntex | By John J Abele | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/study-of-freight-finds-a-big-lag-20-billion-air-tonmiles-said-to-be.html | STUDY OF FREIGHT FINDS A BIG LAG 20 Billion Air TonMiles Said to Be Available More Research Urged | By Edward Hudson | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/symbol-of-enterprise-mary-gindhart-roebling-dynamic-persuasive.html | Symbol of Enterprise Mary Gindhart Roebling Dynamic Persuasive | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/taylor-ends-athens-visit.html | Taylor Ends Athens Visit | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/teacher-believes-chinese-cuisine-is-endless-no-special-utensils-are.html | Teacher Believes Chinese Cuisine Is Endless No Special Utensils Are Required to Make Dishes Understanding of Traditions Lived in Several Areas MANDARIN SOUP RAINBOW FISH BABY SHRIMP WITH PEAS SMOKED CHICKEN WINE RICE | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tenafly-center-to-be-dedicated.html | Tenafly Center to Be Dedicated | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tfx-cost-figures-held-skimpy-mcnamara-agrees-and-explains-clear-to.html | TFX Cost Figures Held Skimpy McNamara Agrees and Explains Clear to Me | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/thais-stand-stronger.html | Thais Stand Stronger | By Robert Trumbull Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-ballet-marguerite-and-armand-margot-fonteyn-and-nureyev-star-at.html | The Ballet Marguerite and Armand Margot Fonteyn and Nureyev Star at Met | By Allen Hughes | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/thomas-gray-jr.html | THOMAS GRAY JR | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/three-us-pacers-top-field-tonight-falsehood-of-new-zealand-leading.html | THREE US PACERS TOP FIELD TONIGHT Falsehood of New Zealand Leading Foreign Horse Henry T Adios 2d Choice | By Louis Effrat Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/touring-fashion-show-aids-israel-bond-drive-appeal-of-fashion.html | Touring Fashion Show Aids Israel Bond Drive Appeal of Fashion | By Marylin Bender | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-accepts-plan-to-cut-debt.html | TREASURY ACCEPTS PLAN TO CUT DEBT | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-issues-decline-in-yield-prices-for-bills-are-raised-by.html | TREASURY ISSUES DECLINE IN YIELD Prices for Bills Are Raised by Concentrated Demand as Tightness Eases Treasury Obligations Rise Municipal Bonds Sold Optimism Seen | By Hj Maidenberg | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/truce-group-differs.html | Truce Group Differs | By Jacques Nevard Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/un-peace-forces-praised-by-thant.html | UN PEACE FORCES PRAISED BY THANT | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-aide-impugns-amendment-plan-fears-states-will-get-right-to.html | US AIDE IMPUGNS AMENDMENT PLAN Fears States Will Get Right to Disenfranchise Negroes | By Anthony Lewis Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-offices-split-on-bank-proposal-acquisition-favored-by-two-but.html | US OFFICES SPLIT ON BANK PROPOSAL Acquisition Favored by Two but Not Justice Agency Application Blocked Competition Cited US OFFICES SPLIT ON BANK PROPOSAL JohnsManville Lifts Price | By Edward Cowan | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-views-crisis-in-laos-as-easing-officials-believe-coalition-rule.html | US VIEWS CRISIS IN LAOS AS EASING Officials Believe Coalition Rule Will Survive Despite Pathet Lao Pressure Attacks Cause Concern US VIEWS CRISIS IN LAOS AS EASING | By Hedrick Smith Special To the New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/walter-defends-refugee-quotas-sees-no-need-for-new-laws-vanden.html | WALTER DEFENDS REFUGEE QUOTAS Sees No Need for New Laws Vanden Heuvel Disagrees Opposes Admitting 50000 Urges More Legislation | By Irving Spiegel | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/white-plains-to-get-lowrent-housing.html | WHITE PLAINS TO GET LOWRENT HOUSING | Special to The New York Times | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/wood-field-and-stream-wandering-bears-are-often-accidental-victims.html | Wood Field and Stream Wandering Bears Are Often Accidental Victims During Deer Season | By Oscar Godbout | RE0000526431 | 1991-03-07 | B00000036252 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-convicts-slay-guard-in-canada-hostage-stabbed-to-death-one.html | 2 CONVICTS SLAY GUARD IN CANADA Hostage Stabbed to Death One Assailant Killed Victim Dies in Hospital | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-republic-test-pilots-killed-as-jets-collide-over-catskills-one.html | 2 Republic Test Pilots Killed As Jets Collide Over Catskills One F105 Fighter Crashes Into Ashokan Reservoir Divers to Hunt Craft | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/3-cleared-company-guilty-in-newark-garage-case.html | 3 Cleared Company Guilty in Newark Garage Case | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/30-youths-work-to-combat-crime-street-corner-psychology-is-the.html | 30 YOUTHS WORK TO COMBAT CRIME Street Corner Psychology Is the Theme of New West Side Story | By Emma Harrison | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/3d-victim-in-li-collision-dies.html | 3d Victim in LI Collision Dies | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/4-leaders-freed-in-ceylon.html | 4 Leaders Freed in Ceylon | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/500-are-arrested-in-negro-propest-at-birmingham-young-marchers.html | 500 ARE ARRESTED IN NEGRO PROPEST AT BIRMINGHAM Young Marchers Cheered by Elders in Biggest Series of Demonstrations in City Offer No Resistance Cheered by Their Elders 500 ARE ARRESTED AT BIRMINGHAM Expulsion Threatened | By Foster Hailey Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/547-million-asked-for-transit-here-planning-commission-urges-aid.html | 547 MILLION ASKED FOR TRANSIT HERE Planning Commission Urges Aid for Queens Now New Tunnel Sought 547MILLION PLAN ON TRANSIT ASKED | By Clayton Knowles | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/advertising-american-weeklys-days-are-numbered-circulation-expanded.html | Advertising American Weeklys Days Are Numbered Circulation Expanded Creative Lag Forced Indifference Collegiate Drive Accounts People Addenda | By Peter Bart | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/african-stake-safe-mine-concern-says-annual-stockholder-meetings.html | African Stake Safe Mine Concern Says Annual Stockholder Meetings Are Conducted by Oil Concerns Tidewater Oil Standard Oil Indiana Standard Oil of California | By John M Lee | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/africans-pushing-inclusion-of-rhodesia-on-un-agenda.html | Africans Pushing Inclusion Of Rhodesia on UN Agenda | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/aged-prefer-own-home-survey-by-cornell-shows-homes-need-repair.html | Aged Prefer Own Home Survey by Cornell Shows Homes Need Repair Deluge of Requests | By Barbara Plumb | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/agent-for-filipino-war-claimants-rebuts-senators-no-loss-to-islands.html | Agent for Filipino War Claimants Rebuts Senators No Loss to Islands Seen | By Ew Kenworthy Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/americans-reach-everest-summit-2man-team-of-expedition-conquers.html | AMERICANS REACH EVEREST SUMMIT 2Man Team of Expedition Conquers Highest Peak Two Americans Climb to the Summit of Mount Everest EXPEDITION TEAM PRESSES TO PEAK Feat Is Result of Elaborate PlanningSuccess Third Feat Is Result of Elaborate PlanningSuccess Third on Highest Mountain Party Well Equipped | Special to The New York TimesThe New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/arabs-answering-israel-charge-aggressive-intent.html | Arabs Answering Israel Charge Aggressive Intent | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/art-man-ray-the-forgotten-prophet-dadaist-on-display-at-cordier.html | Art Man Ray the Forgotten Prophet Dadaist on Display at Cordier  Warren His Productions Reveal Exquisite Sensibility | By Brian ODoherty | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bankruptcy-urged-for-credit-concern-bankruptcy-move-urged-by-3.html | Bankruptcy Urged For Credit Concern BANKRUPTCY MOVE URGED BY 3 BANKS Surplus Reported in 1962 | By Edward Cowan | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/battle-over-debt-assured-in-house-307billion-limit-sent-to-floorgop.html | BATTLE OVER DEBT ASSURED IN HOUSE 307Billion Limit Sent to FloorGOP Plan Fails Proposal Is Withheld | By John D Morris Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/belgian-violin-contest-opens-with-34-from-17-countries.html | Belgian Violin Contest Opens With 34 From 17 Countries | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bias-in-hospitals-banned-by-state-new-law-protects-doctors-on.html | BIAS IN HOSPITALS BANNED BY STATE New Law Protects Doctors on Racial Grounds Other Bills on Bias | By Douglas Dales Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bigstore-sales-climbed-in-week-advance-of-3-reported-by-federal.html | BIGSTORE SALES CLIMBED IN WEEK Advance of 3 Reported by Federal Reserve Board New York Sales Rise | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/blood-institute-seeks-7100000-governor-and-mayor-back-buildingfund.html | BLOOD INSTITUTE SEEKS 7100000 Governor and Mayor Back BuildingFund Drive for New Combined Center SUPPLY SITUATION BAD Unit of Community Council and Red Cross Plans to Serve 200 Hospitals Better Planning Urged Full Support Asked | By Morris Kaplan | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/boac-will-cut-fleet-and-staff-limited-growth-prospects-cited-by.html | BOAC WILL CUT FLEET AND STAFF Limited Growth Prospects Cited by British Airline | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bond-vote-gains-in-jersey-senate-may-10-approval-forecast-for-the.html | BOND VOTE GAINS IN JERSEY SENATE May 10 Approval Forecast for the Referendums | By George Cable Wright Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bonds-government-securities-firm-as-trading-shows-slump-prices.html | Bonds Government Securities Firm as Trading Shows Slump PRICES ADVANCE FOR CORPORATES Trading in Municipal Issues Turns Quiet but Prices Are Reported Steady Municipal Bonds Firm | By Hj Maidenberg | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/books-of-the-times-engulfed-in-a-whirlpool-price-for-a-presidency.html | Books of The Times Engulfed in a Whirlpool Price for a Presidency | By Orville Prescott | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bootlegged-films-continue-to-grow-hollywood-presses-fight-on-black.html | BOOTLEGGED FILMS CONTINUE TO GROW Hollywood Presses Fight on Black Market Trade Practice Widespread | By Milton Esterow | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/brazil-bishops-back-land-reform-bonds.html | BRAZIL BISHOPS BACK LAND REFORM BONDS | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bridge-experts-make-many-errors-because-lines-of-play-vary-a-good.html | Bridge Experts Make Many Errors Because Lines of Play Vary A Good Risk | BY Albert H Morehead | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cab-bids-2-lines-keep-ocean-fares-board-resisting-pressure-in.html | CAB BIDS 2 LINES KEEP OCEAN FARES Board Resisting Pressure in Europe to Raise Rates Travel Agents Protest | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/charlotte-takes-whirlwind-state-visit-in-gracious-stride-she.html | Charlotte Takes Whirlwind State Visit in Gracious Stride She Receives 1100 Guests at Fete in Her Honor Thousands of Flowers Sentimental Journey | By Charlotte Curtis Special To the New York Timesphotographed By City News Bureau For the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/chesebroughponds-registers-advance-in-sales-and-profit-companies.html | ChesebroughPonds Registers Advance In Sales and Profit COMPANIES HOLD ANNUAL MEETINGS Brooklyn Union Gas BaldwinLimaHamilton Yale  Towne | By Clare M Reckert | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/childrens-smoking-is-called-unrelated-to-parents-habits.html | Childrens Smoking Is Called Unrelated To Parents Habits | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/congo-sends-4-notes-asking-training-aid.html | CONGO SENDS 4 NOTES ASKING TRAINING AID | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cornelius-m-de-jong.html | CORNELIUS M DE JONG | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/critic-at-large-how-a-television-set-slightly-out-of-order-can.html | Critic at Large How a Television Set Slightly Out of Order Can Protect the Sanity of a Viewer | By Brooks Atkinson | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dock-unit-scores-marine-insurers-charges-they-close-eyes-to.html | DOCK UNIT SCORES MARINE INSURERS Charges They Close Eyes to Pilferage Problem Rate Issue Cited Deficiencies Are Charged | By Werner Bamberger | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dominican-chief-urges-oas-to-break-with-haiti.html | Dominican Chief Urges OAS to Break With Haiti | By Richard Eder Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dwight-pardee-is-future-bride-of-rf-hopkins-6l-debutante-engaged-to.html | Dwight Pardee Is Future Bride Of RF Hopkins 6l Debutante Engaged to Education Student at New Paltz | Bradford Bachrach | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/economist-group-agrees-upturn-is-surpassing-earlier-forecast.html | Economist Group Agrees Upturn Is Surpassing Earlier Forecast Official Acknowledgment Benefits Displied | By Eileen Shanahan Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/eleanor-townsend-engaged-laura-muckerheide-fiancee.html | Eleanor Townsend Engaged Laura Muckerheide Fiancee | Bradford BachrachBradford Bachrach | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/epsteins-clerk-indicted-with-2-in-sla-inquiry-klapper-named-as-bag.html | EPSTEINS CLERK INDICTED WITH 2 IN SLA INQUIRY Klapper Named as Bag Man Who Carried 2500 to a State Official in Hospital 4000 BRIBE CHARGED Lawyer and Salesman Also Cited as Conspirators in LiquorLicense Shift All Plead Not Guilty SLA JURY CITES EPSPEINS CLERK Aug 17 Date Cited | By Charles Grutzner | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/erhard-tackles-metal-walkout-calls-german-employer-and-union.html | ERHARD TACKLES METAL WALKOUT Calls German Employer and Union Leaders to Meeting The Gates Are Barred More Layoffs Planned | By Arthur J Olsen Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/estes-is-not-welcomed-by-freedom-walkers-thanked-but-asked-to-leave.html | Estes Is Not Welcomed by Freedom Walkers Thanked but Asked to Leave Group Near Alabama Gets Into a Debate | By Claude Sitton Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fighting-in-yemen-is-reported-halted.html | FIGHTING IN YEMEN IS REPORTED HALTED | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fiscal-reports-in-london-and-paris-diverge-britain-shows-rise-of.html | Fiscal Reports in London and Paris Diverge Britain Shows Rise of 33600000 in Her Reserves BRITAIN REPORTS RISE IN RESERVES | By Clyde H Farnsworth Special To the New York Timesthe New York Times May 31963 | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/france-weighing-new-wage-curbs-antiinflation-plan-would-add-to-tax.html | FRANCE WEIGHING NEW WAGE CURBS AntiInflation Plan Would Add to Tax on Payrolls | By Henry Giniger Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frank-smith-to-marry-mary-turner-on-july-6.html | Frank Smith to Marry Mary Turner on July 6 | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fred-w-kessler-stamp-dealer-59-philatelist-who-sent-first-mail-by.html | FRED W KESSLER STAMP DEALER 59 Philatelist Who Sent First Mail by Rocket Is Dead | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frederika-incident-raised-in-commons.html | FREDERIKA INCIDENT RAISED IN COMMONS | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/freemanopitz.html | FreemanOpitz | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frenchalgerian-accord-revised-to-ease-strains-frenchalgerian-peace.html | FrenchAlgerian Accord Revised to Ease Strains FrenchAlgerian Peace Accord Revised to Ease Recent Strains | By Peter Braestrup Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fund-cut-delays-opening-of-pool-mohansic-state-park-unable-to-build.html | FUND CUT DELAYS OPENING OF POOL Mohansic State Park Unable to Build Bathhouses | By Merrill Folsom Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/georg-jensen-opens-store-on-manhasset-miracle-mile.html | Georg Jensen Opens Store On Manhasset Miracle Mile | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/georges-wilson-to-direct-paris-repertory-company.html | Georges Wilson to Direct Paris Repertory Company | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/gould-expecting-fcc-vindication-channel-13-president-asks-judgment.html | GOULD EXPECTING FCC VINDICATION Channel 13 President Asks Judgment on Quality Certain of Vindication Helped by Foundations | By Richard F Shepard | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/governor-pushes-for-aid-to-aging-says-need-for-us-health-plan-grows.html | GOVERNOR PUSHES FOR AID TO AGING Says Need for US Health Plan Grows in Urgency Cites State Assistance | By Murray Illson | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/governor-speaks-on-li.html | Governor Speaks on LI | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/hoffa-tells-of-plan-to-send-his-pickets-to-european-ports.html | Hoffa Tells of Plan To Send His Pickets To European Ports | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/hughes-plans-bill-to-finance-housing.html | HUGHES PLANS BILL TO FINANCE HOUSING | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/in-the-nation-as-mr-dooley-remarked-to-mr-hinnissy-the-revisions.html | In The Nation As Mr Dooley Remarked to Mr Hinnissy The Revisions Are Justified | By Arthur Krock | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/indiana-udelays-in-antired-case-will-not-act-on-3-indicted-under.html | INDIANA UDELAYS IN ANTIRED CASE Will Not Act on 3 Indicted Under Disputed Law | By Donald Janson Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/indians-and-west-split-on-arms-aid-us-and-britain-doubt-view.html | INDIANS AND WEST SPLIT ON ARMS AID US and Britain Doubt View Chinese Attack Is Near Nehru View Supported Rusk in New Delhi Ayubs Views Relayed | By Sydney Gruson Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/inquiry-on-chinese-reds-ship-rules-out-sinking-by-torpedo-peking.html | Inquiry on Chinese Reds Ship Rules Out Sinking by Torpedo Peking Orders Inquiry | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/israel-policy-hit-by-antizionist-judaism-council-president-disputes.html | ISRAEL POLICY HIT BY ANTIZIONIST Judaism Council President Disputes Citizen Thesis Choice of Citizenship Reply Made for Zionism | By Irving Spiegel | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/jobs-rise-900000-to-68-million-high-jobs-rise-900000-to-68-million.html | Jobs Rise 900000 To 68 Million High JOBS RISE 900000 TO 68 MILLION HIGH | By Joseph A Loftus Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-salutes-240-war-heroes-he-greets-medal-of-honor-holders-at.html | KENNEDY SALUTES 240 WAR HEROES He Greets Medal of Honor Holders at White House Notes Largest Gathering | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-stiffens-spand-on-tariffs-calls-for-more-concessions-in.html | KENNEDY STIFFENS SPAND ON TARIFFS Calls for More Concessions in World Trade Talks Differences Unresolved | By Richard E Mooney Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-talks-for-wife-at-fete-hails-the-sacrifices-made-by.html | Kennedy Talks for Wife at Fete Hails the Sacrifices Made by Congress Members Wives Rewards of Politics | By Marjorie Hunter Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kuchel-scores-birch-society-as-fright-peddlers-attacks-rightwing.html | Kuchel Scores Birch Society as Fright Peddlers Attacks RightWing Zealots in Address to Senate Says They Do Devils Work Better Than Communists | By Anthony Lewis Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/late-entry-puts-derby-field-at-9-lastminute-entry-of-investor.html | Late Entry Puts Derby Field at 9 LastMinute Entry of Investor Increases Derby Field to Nine | By Joe Nichols Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/letters-to-the-times-alternatives-to-sales-tax-city-clubs-head.html | Letters to The Times Alternatives to Sales Tax City Clubs Head Wants Economies More Realty Revenue BookDumping Protested How Chile Voted Leader of Christian Democrats Explains Urban Support Albert Bard on Outdoor Ads Cubas Revolution | ID ROBBINSWESLEY S THURSTONRENAN FUENTEALBARUTH G MACKIEJAMES F THACHER | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/market-edges-up-as-trading-eases-most-major-groups-have-small-gains.html | MARKET EDGES UP AS TRADING EASES Most Major Groups Have Small GainsAverage Increases by 180 TURNOVER IS 4480000 Savings and Loan Issues and Nonferrous Metals Among Strongest Lists Gains on American Board Brunswick Is Active MARKET EDGES UP AS VOLUME EASES Greyhound Sets Mark | By John J Abele | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/mets-get-13-hits-and-beat-colts-103-for-sixth-straight-victory-at.html | Mets Get 13 Hits and Beat Colts 103 for Sixth Straight Victory at Home JACKSON NOTCHES SECOND TRIUMPH Leaves Game After 7 Innings Neal Paces Attack With 4 Hits2020 Attend Crowd Is Seasons Smallest Hodges Aware of Record | By Leonard Koppett | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/mexican-crafts-at-fair-sophisticated-in-design.html | Mexican Crafts at Fair Sophisticated in Design | By Rita Reif | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/most-machine-tools-obsolete-session-of-us-industry-is-told-tools.html | Most Machine Tools Obsolete Session of US Industry Is Told TOOLS OBSOLETE MEETING IS TOLD Advanced Stages SpaceAge Needs | By William M Freeman | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/msgr-donald-maclean.html | MSGR DONALD MACLEAN | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/music-spring-by-schumann-britten-bernstein-conducts-at-philharmonic.html | Music Spring by Schumann Britten Bernstein Conducts at Philharmonic Hall Concert Dedicated to Late Nathan Prager | By Harold C Schonberg | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nathan-prager-53-member-of-philharmonic-33-years.html | Nathan Prager 53 Member Of Philharmonic 33 Years | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nicklaus-breaks-las-vegas-record-ohioan-shoots-64-and-leads-palmer.html | NICKLAUS BREAKS LAS VEGAS RECORD Ohioan Shoots 64 and Leads Palmer by 2 Strokes | The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/niemeyer-to-go-to-moscow.html | Niemeyer to Go to Moscow | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nixon-marks-end-of-coast-chapter-closes-period-of-defeat-and.html | NIXON MARKS END OF COAST CHAPTER Closes Period of Defeat and Conflicts in State Party Left With Little Impetus | By Gladwin Hill Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nixon-will-move-to-city-on-june-1-will-join-law-firmplan-raises.html | NIXON WILL MOVE TO CITY ON JUNE 1 Will Join Law FirmPlan Raises Political Questions NIXON WILL MOVE TO CITY ON JUNE 1 | By Thomas P Ronan | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/note-by-boy-9-disrupts-court-jerry-is-innocent-message-passed-to.html | NOTE BY BOY 9 DISRUPTS COURT Jerry Is Innocent Message Passed to Juror Leads to Plea for Mistrial Name Is Taken Nice Orderly Bright | By Robert E Tomasson | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pearson-and-macmillan-meet-trade-covered-in-london-talks-notre-dame.html | Pearson and Macmillan Meet Trade Covered in London Talks Notre Dame to Cite Pearson | By Raymond Daniell Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/peruvian-warns-on-soviet-in-cuba.html | Peruvian Warns on Soviet in Cuba | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pesticides-inquiry-is-sought-in-house.html | PESTICIDES INQUIRY IS SOUGHT IN HOUSE | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/philadelphia-musicians-vote-ousts-contract-negotiator.html | Philadelphia Musicians Vote Ousts Contract Negotiator | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/planning-spanish-art-display.html | Planning Spanish Art Display | Bela Cseh | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/population-hunger-and-abomb-called-worst-threats-to-world.html | Population Hunger and ABomb Called Worst Threats to World | By Ms Handler Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/portauprince-fears-new-purge-city-awaits-duvalier-move-oas-unit.html | PORTAUPRINCE FEARS NEW PURGE City Awaits Duvalier Move OAS Unit Ends Inquiry Vigilance is Urged Explosions and Clashes Clash is Reported Dominicans Accept Offer | Ey TAD SZULC Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/premier-of-laos-holds-new-talk-will-meet-again-tomorrow-with-prored.html | PREMIER OF LAOS HOLDS NEW TALK Will Meet Again Tomorrow With ProRed Leaders Envoy Press For Action Thais Weigh Policy on Laos | By Jacques Nevard Special to the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/protest-to-haiti-scores-harrying-of-us-officials-washington-bids.html | PROTEST TO HAITI SCORES HARRYING OF US OFFICIALS Washington Bids Americans Curb Travel ThereNotes Threats by Duvalier NEW PURGE IS FEARED Dominican Leader Says He Will Ask OAS to Sever Ties to PortauPrince PROTEST BY US IS SENT TO HAITI US Ambassador Protests | By Max Frankel Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/registrants-jam-screen-festival-2d-day-of-the-american-film-fete.html | REGISTRANTS JAM SCREEN FESTIVAL 2d Day of the American Film Fete Here Draws 416 Based on Dylan Thomas | By Howard Thompson | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rise-in-trade-with-west-berlin-asked-by-soviet-but-city-is-cool.html | Rise in Trade With West Berlin Asked by Soviet but City Is Cool Move for Coexistence ThirdForce Effort Seen | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rockefeller-asks-new-lowrent-housing-policy-5man-study-group-sworn.html | Rockefeller Asks New LowRent Housing Policy 5Man Study Group Sworn In to Weigh Changes in Law Delany Heads Study ExJustice Delaney Head of Panel Denies Smear Aim | By Alexander Burnhamthe New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/romney-insists-he-will-not-run-but-says-future-cannot-be-told.html | Romney Insists He Will Not Run But Says Future Cannot Be Told Governor Reacts to Reports of Presidential BuildUp GOP Position Tangled Goldwater Guest of Honor Repeats Denial | By Tom Wicker Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/safety-campaign-tries-psychology-city-to-seek-to-make-people-aware.html | SAFETY CAMPAIGN TRIES PSYCHOLOGY City to Seek to Make People Aware of Tensions That Lead to Accidents EFFORT TO OPEN IN JUNE Professional Center to Offer GuidanceTransfer of Hostilities Is Noted Prognosis Uncertain A Flight From Reality | By Bernard Stengren | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/soviet-dims-hope-of-space-accord-aide-says-un-body-made-no-gain-on.html | SOVIET DIMS HOPE OF SPACE ACCORD Aide Says UN Body Made No Gain on Legal Issues | By Kathleen Teltsch Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/stanley-dancer-rallies-henry-t-adios-to-take-50000-pace-by-a-length.html | Stanley Dancer Rallies Henry T Adios to Take 50000 Pace by a Length MIGHTY TIDE 2D AND IRVIN PAUL 3D Henry T Adios 730 Goes Ahead in Final Sixteenth of 1 Mile Race at Yonkers The PaceSetters Fade | By Louis Effrat Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/state-takes-over-dental-aid-plan-290224-deficit-charged-to-insurer.html | STATE TAKES OVER DENTAL AID PLAN 290224 Deficit Charged to Insurer of 150000 Hogan Is Investigating DENTAL AID PLAN SEIZED BY STATE | By Lawrence OKane | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/sukarno-promises-help-to-west-irian.html | SUKARNO PROMISES HELP TO WEST IRIAN | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/surplus-in-payments-in-france-down-for-2d-week-payment-surplus-in.html | Surplus in Payments in France Down for 2d Week PAYMENT SURPLUS IN FRANCE SLIDES | By Edwin L Dale Jr Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/tv-board-of-estimate-channel-31-presents-first-telecast-of-budget.html | TV Board of Estimate Channel 31 Presents First Telecast of Budget Hearings From City Hall | By Jack Gould | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twa-chief-says-excessive-competition-hurts-public-as-well-as.html | TWA Chief Says Excessive Competition Hurts Public as Well as Industry Benefit to Public Seen | By Joseph Carter | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twas-lawsuit-lost-by-hughes-his-absence-from-court-is-termed.html | TWAS LAWSUIT LOST BY HUGHES His Absence From Court Is Termed Willful and Deliberate Default MASTER TO BE NAMED Rankin Will Determine the Amount of Damages to Be Awarded to Airline Countersuit Filed Notable Absence TWAS LAWSUIT LOST BY HUGHES | By Vartanig G Vartan | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/two-more-stars-signed-for-off-broadway-plays-short-dramas-to-be-off.html | Two More Stars Signed for Off Broadway Plays Short Dramas to Be Offered at the York Playhouse Shelley Winters and Jack Warden Plan Double Bill Reversal of Identities Miracle Play Show to Move | By Sam Zolotow | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-again-delays-twoman-orbits-project-gemini-now-a-year-behind.html | US AGAIN DELAYS TWOMAN ORBITS Project Gemini Now a Year Behind Original Target Rocket Vibrations | By John W Finney Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-aids-hong-kong-in-refugee-program.html | US AIDS HONG KONG IN REFUGEE PROGRAM | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-carloadings-show-slight-dip-level-02-below-similar-period-of.html | US CARLOADINGS SHOW SLIGHT DIP Level 02 Below Similar Period of Last Year Truck Volume Carloadings Listed | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-seeks-to-end-drive-on-hussein-asks-uar-syria-and-iraq-to-stop.html | US SEEKS TO END DRIVE ON HUSSEIN Asks UAR Syria and Iraq to Stop Their Propaganda Against Jordans King Situation Under Control US SEEKS TO END DRIVE ON HUSSEIN | By Hedrick Smith Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wagner-tells-teachers-budget-bars-more-funds-more-school-aid-barred.html | Wagner Tells Teachers Budget Bars More Funds MORE SCHOOL AID BARRED BY MAYOR | By Leonard Buderthe New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wanted-jockeys-for-a-race-here-that-kentucky-contest-is-luring-top.html | WANTED JOCKEYS FOR A RACE HERE That Kentucky Contest Is Luring Top Riders | By Michael Strauss | RE0000526433 | 1991-03-07 | B00000036254 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/washington-gov-romney-of-michiban-visits-the-capital-rockefellers.html | Washington Gov Romney of Michiban Visits the Capital Rockefellers Strength Romneys Motives | By James Reston | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/west-berlin-gets-a-new-playhouse-volksbuhne-introduces-its-home.html | WEST BERLIN GETS A NEW PLAYHOUSE Volksbuhne Introduces Its Home With Robespierre | Special to The New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/white-house-backing-stratton-over-wagner-to-oppose-keating-white.html | White House Backing Stratton Over Wagner to Oppose Keating White House Backing Stratton Over Wagner to Oppose Keating | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wood-field-and-stream-walkietalkie-bags-2-hunters-during-opening.html | Wood Field and Stream WalkieTalkie Bags 2 Hunters During Opening Day of Bear Season | By Oscar Godbout Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/yanks-set-back-angels-70-as-ford-hurls-fourhitter-pepitone-clouts.html | Yanks Set Back Angels 70 as Ford Hurls FourHitter PEPITONE CLOUTS GRANDSLAM SHOT Yankees Get 5 Runs in 6th Off ChanceMantle Drives in 2 Scores Chance Routed in 6th A Hit for Maris 2 More for the Yanks | By John Drebinger Special To the New York Times | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/young-to-talk-to-everybody-in-drive-to-bolster-state-gop.html | Young to Talk to Everybody In Drive to Bolster State GOP | By Richard P Hunt | RE0000526433 | 1991-03-07 | B00000036254 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/16mm-festival-names-winners-annual-film-prizes-in-event-held-at.html | 16mm Festival Names Winners Annual Film Prizes in Event Held at Biltmore Given 305 Nontheatrical Works Compete in 5th Contest Winners Are Listed | By Howard Thompson | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-camera-stocks-draw-attention-bell-howell-and-polaroid-shares.html | 2 CAMERA STOCKS DRAW ATTENTION Bell Howell and Polaroid Shares Traded Actively Reasons Suggested Long Drop Before Rise 2 CAMERA STOCKS DRAW ATTENTION | By Vartanig G Vartan | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-share-piano-prize-at-event-in-capital.html | 2 SHARE PIANO PRIZE AT EVENT IN CAPITAL | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-truce-copters-set-a-fire-in-laos-commission-craft-reported-hit-by.html | 2 TRUCE COPTERS SET A FIRE IN LAOS Commission Craft Reported Hit by ProReds Guns 2 TRUCE COPTERS SET A FIRE IN LAOS Initials on Helicopters | By Jacques Nevard Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/22-sidewalk-artists-competing-to-depict-old-new-rochelle.html | 22 Sidewalk Artists Competing to Depict Old New Rochelle | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/3-asian-leaders-meet-may-24.html | 3 Asian Leaders Meet May 24 | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/4-trade-parleys-to-be-held-in-may-agenda-indicates-conflicts-rather.html | 4 TRADE PARLEYS TO BE HELD IN MAY Agenda Indicates Conflicts Rather Than Progress Key Issues Listed Special Interest Noted To Lay Ground Rules | By Brendan M Jones | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/49431-fans-see-giants-defeat-mets-53-despite-two-homers-by-snider.html | 49431 Fans See Giants Defeat Mets 53 Despite Two Homers by Snider FISHERS 2RUN HIT AND PITCHING WIN Hurler Yields 6 Safeties Snider Drives in 3 Scores Hook Loses 4th in Row Fourth in Row for Giants Fisher in Spotlight | By Leonard Koppett | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/4week-vacations-for-swedes.html | 4Week Vacations for Swedes | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/6estate-tour-to-aid-library-in-greenwich.html | 6Estate Tour to Aid Library in Greenwich | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/91-exchange-shown-on-us-maturing-issues.html | 91 Exchange Shown On US Maturing Issues | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/admirals-voyage-52-carter-choice-11-in-aqueduct-race-today-ussery.html | ADMIRALS VOYAGE 52 CARTER CHOICE 11 in Aqueduct Race Today Ussery on 4 Winners Adams on St Tropez Manassa Mauler Wins Feature | By Louis Effrat | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/airline-founder-sues-over-stock-pioneer-at-national-seeks-block-he.html | AIRLINE FOUNDER SUES OVER STOCK Pioneer at National Seeks Block He Sold to Maytag | By John M Lee | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/airlines-caught-in-nations-rift-us-orders-fares-retained-others.html | AIRLINES CAUGHT IN NATIONS RIFT US Orders Fares Retained Others Insist on Rise Lines Issue Statement Basis of Dispute In Peak Season US Could Retaliate | By Joseph Carter | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/albert-bein.html | ALBERT BEIN | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/an-old-horse-that-isnt-running-steals-kentucky-derby-spotlight.html | An Old Horse That Isnt Running Steals Kentucky Derby Spotlight Ellsworths Khaled Grandsire of 5 in Todays Event Key to Westerners Fabulous Rise in Racing World A Cowboy With Brains 55 for Candy Spots | By James Roach New York Times Sports Editor | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/argentine-outlook-on-election-is-dim.html | ARGENTINE OUTLOOK ON ELECTION IS DIM | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/art-major-display-of-rodins-works-exhibition-indicates-a-return-to.html | Art Major Display of Rodins Works Exhibition Indicates a Return to Sentiment Other Gallery Shows Reviewed in Brief | By Brian ODoherty | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/article-2-no-title.html | Article 2  No Title | Fabian Bachrach | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bankers-gift-horse-pays-dividends-for-its-owner-1955-horse-story.html | Bankers Gift Horse Pays Dividends for Its Owner 1955 HORSE STORY HAS HAPPY ENDING Girl Doesnt Regret Failure to Buy Famed Nashua | By Merrill Folsom Special To The New York Timesthe New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/barbara-baldwin-will-be-the-bride-of-ludlow-miller-mt-holyokealumna.html | Barbara Baldwin Will Be the Bride Of Ludlow Miller Mt HolyokeAlumna and Graduate of Brown to Wed May 25 | Special to The New York TimesPhillips Studio | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bonn-will-not-curb-scientists-in-cairo.html | BONN WILL NOT CURB SCIENTISTS IN CAIRO | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bonnie-ewell-plans-nuptials-on-may-18.html | Bonnie Ewell Plans Nuptials on May 18 | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/book-on-wine-avoids-snob-approach-author-provides-facts-to-guide.html | Book on Wine Avoids Snob Approach Author Provides Facts to Guide Amateur in Appreciation 2 a Good Price | By Nan Ickeringill | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/books-of-the-times-perpetrating-a-plenitude-and-not-too.html | Books of The Times Perpetrating a Plenitude And Not Too Scrupulously | By Charles Poore | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bridge-a-strange-hand-is-dealt-what-happened-is-stranger-sees.html | Bridge A Strange Hand Is Dealt What Happened Is Stranger Sees Situation Clearly | By Albert H Morehead | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/brooklyn-school-project-halted-because-of-defects-in-concrete.html | Brooklyn School Project Halted Because of Defects in Concrete DEFECTS HOLD UP WORK ON SCHOOL New Study Planned Barred in 1961 | By Leonard Buder | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/business-is-chided-by-wmca-executive.html | BUSINESS IS CHIDED BY WMCA EXECUTIVE | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/candy-spots-never-bend-no-robbery-head-kentucky-derby-field-today.html | Candy Spots Never Bend No Robbery Head Kentucky Derby Field Today DDay at Louisville How the Field Shapes Up for the Annual Cavalry Charge | By Joe Nichols Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cardinal-konig-on-papal-mission-to-seek-better-ties-with-reds.html | Cardinal Konig on Papal Mission To Seek Better Ties With Reds Vatican Hopes for an Easing of Pressure on Catholics in Communist Lands | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/carl-hartdegen.html | CARL HARTDEGEN | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/churches-evince-closer-approach-trend-abroad-to-be-echoed-by.html | CHURCHES EVINCE CLOSER APPROACH Trend Abroad to Be Echoed by Dibelius at St Johns Lutheran at Cathedral First Sermon as Associate Methodist Conference Christian Science Edifice Salvationist Debut Religious Activities | By George Dugan | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/churchill-backs-british-atom-arm-sees-danger-in-shedding.html | CHURCHILL BACKS BRITISH ATOM ARM Sees Danger in Shedding Independent Deterrent He Explains Stand Election Indicated | By Sydney Gruson Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/coast-opera-head-in-rift-with-bing-san-franciscos-adler-says.html | COAST OPERA HEAD IN RIFT WITH BING San Franciscos Adler Says Singers Jobs Conflict Chicago Cooperating Wants AllSeason Singers | By Lawrence E Davies Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cook-dies-in-li-fire.html | Cook Dies in LI Fire | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cuba-and-soviet-open-trade-talk-aides-meet-as-khrushchev-and-castro.html | CUBA AND SOVIET OPEN TRADE TALK Aides Meet as Khrushchev and Castro Take Holiday Other Discussions Likely | By Theodore Shabad Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/da-vinci-drawing-ready-for-public-experts-in-britain-complete.html | DA VINCI DRAWING READY FOR PUBLIC Experts in Britain Complete Repairs on Famous Work Work Held 200 Years | By James Feron Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dedicated-dominican-friend-feels-his-anger.html | Dedicated Dominican Friend Feels His Anger | Juan Bosch | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dogs-and-hoses-repulse-negroes-at-birmingham-3-students-bitten-in.html | DOGS AND HOSES REPULSE NEGROES AT BIRMINGHAM 3 Students Bitten in Second Day of Demonstrations Against Segregation 250 MARCHERS SEIZED Robert Kennedy Fears Rise in TurmoilDr King Says Protests Will Be Pressed Marchers Are Dispersed DOGS AND HOSES REPULSE NEGROES New Meetings Rumored Water Is Turned On | By Foster Hailey Special to the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dominican-head-confers.html | Dominican Head Confers | By Tad Szulc Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/effort-at-un-to-draft-code-on-space-exploration-fails.html | Effort at UN to Draft Code On Space Exploration Fails | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/electricity-steers-model-plane-inventor-says-that-it-can-be-toy-or.html | Electricity Steers Model Plane Inventor Says That It Can Be Toy or Training Aid Humane Slaughter Wide Variety of Ideas Covered By Patents Issued During Week Tantrum Golf Club | By Stacy V Jones Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/elizabeth-forrest-johnson-exhead-of-baldwin-school.html | Elizabeth Forrest Johnson ExHead of Baldwin School | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/elmer-shepard-aide-of-graybar-retired-vice-president-with.html | ELMER SHEPARD AIDE OF GRAYBAR Retired Vice President With Electrical Suppliers Dies | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ernest-anderson.html | ERNEST ANDERSON | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/farmers-in-soviet-are-told-to-cultivate-more-potatoes.html | Farmers in Soviet Are Told To Cultivate More Potatoes | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/five-nasserites-resign-in-syria-regime-is-shaken-defense-minister.html | FIVE NASSERITES RESIGN IN SYRIA REGIME IS SHAKEN Defense Minister and Deputy Chief of Staff Also Quit Cairo Puts Off Talks Coup Leaders Step Down Opposition Asks Equality FIVE NASSERITES RESIGN IN SYRIA | Special to The New York TimesCamera PressPix | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/freeman-accused-of-coercion-in-referendum-on-wheat-plan.html | Freeman Accused of Coercion In Referendum on Wheat Plan | By William M Blair Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/french-issue-bonds-to-fight-inflation.html | FRENCH ISSUE BONDS TO FIGHT INFLATION | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/gasoline-wars-erupt-in-britain-competition-and-oversupply-lead-to.html | GASOLINE WARS ERUPT IN BRITAIN Competition and Oversupply Lead to PriceCutting GASOLINE WARS ERUPT IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/german-strikers-defiant-and-calm-lockout-solidifies-the-unity-of.html | GERMAN STRIKERS DEFIANT AND CALM Lockout Solidifies the Unity of Metalworkers 8 Increase Sought Pay Is 125 a Month | By Gerd Wilcke Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/gina-lollobrigida-likes-her-fashion-to-sparkle-many-are-by-dior.html | Gina Lollobrigida Likes Her Fashion to Sparkle Many Are by Dior | By Marylin Benderthe New York Times BY MEYER LIEBOWITZ | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/glen-cove-sailor-first-in-bermuda-dollin-takes-king-edward-cup-with.html | GLEN COVE SAILOR FIRST IN BERMUDA Dollin Takes King Edward Cup With Easy Victory | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/governor-is-firm-on-city-armories-tells-dudley-adequate-sum-is.html | GOVERNOR IS FIRM ON CITY ARMORIES Tells Dudley Adequate Sum Is Needed for 4 Sites Replacements Needed | By Layhmond Robinson Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/haitians-placed-under-army-rule-curfew-imposed-duvalier-tightens.html | HAITIANS PLACED UNDER ARMY RULE CURFEW IMPOSED Duvalier Tightens His Hold Through CountryCapital Quiet During Night CURB HITS DIPLOMATS OAS Team Confers With DominicansFighting Near Border Reported Diplomats Concerned HAITIANS PLACED UNDER ARMY RULE Precaution Indicated | By Richard Eder Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/harry-c-droste.html | HARRY C DROSTE | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/hassan-bows-to-ben-bella-on-delay-in-neutrals-talks.html | Hassan Bows to Ben Bella On Delay in Neutrals Talks | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/hughes-assailed-on-fiscal-chaos-broadbased-tax-seen-in-5-years-by.html | HUGHES ASSAILED ON FISCAL CHAOS BroadBased Tax Seen in 5 Years by Jersey GOP Alternatives Offered Deceit Is Charged | By George Cable Wright Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/humm-posts-a-72-to-win-medal-in-richardson-memorial-golf-trouble-on.html | Humm Posts a 72 to Win Medal In Richardson Memorial Golf Trouble on the Back Nine or Some Days It Just Doesnt Pay to Tee Off | By Lincoln A Werden Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jersey-discounts-harm-in-spraying-for-gypsy-moths.html | Jersey Discounts Harm in Spraying For Gypsy Moths | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jews-admonished-on-peoplehood-stress-on-theology-urged-by.html | JEWS ADMONISHED ON PEOPLEHOOD Stress on Theology Urged by Conservative Leader | By Irving Spiegel | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/joseph-a-gragnano.html | JOSEPH A GRAGNANO | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/joseph-zack-kornfeder-is-dead-exofficial-of-us-reds-was-65-quit.html | Joseph Zack Kornfeder Is Dead ExOfficial of US Reds Was 65 Quit Party in 34 and Testified on It OftenHad Studied Subversion in Moscow | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/letters-to-the-times-aid-for-vietnam-assailed-bertrand-russell.html | Letters to The Times Aid for Vietnam Assailed Bertrand Russell Continues His Attack on United States Steel Prices Upheld Current Increase Is Believed a Normal Response to Demand Against Parking Tax Managing Our Resources Editors of Report Acknowledge Problems Threatening Growth Intervention by OAS Appraising Fluoridation | BERTRAND RUSSELLSIMON N WHITNEYIRVING FROSTHANS H LANDSBERG LEONARD L FISCHMAN JOSEPH L FISHERILMAR PENNA MARINHOEVA L COLLINS | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mayor-fills-judgeship-in-county-civil-court.html | Mayor Fills Judgeship In County Civil Court | Fabian Bachrach | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mays-makes-big-hit-with-fans-before-taking-an-official-swing.html | Mays Makes Big Hit With Fans Before Taking an Official Swing | By Gordon S White Jr | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mclellan-prods-pentagon-on-tfx-demands-files-relating-to-award-of.html | MCLELLAN PRODS PENTAGON ON TFX Demands Files Relating to Award of Plane Contract Not Aware of Request | By Joseph A Loftus Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/million-city-aged-forecast-by-1970-dr-james-poses-problem-requiring.html | MILLION CITY AGED FORECAST BY 1970 Dr James Poses Problem Requiring Readjustment of All Health Services Adaptation to Need Specialist and Generalist | By Murray Illson | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/milton-rapoport-pediatrician-56-philadelphia-physician-did-work-on.html | MILTON RAPOPORT PEDIATRICIAN 56 Philadelphia Physician Did Work on Kidney Disease | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/minnesotas-guthrie-theater-reports-big-advance-sales.html | Minnesotas Guthrie Theater Reports Big Advance Sales | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mobutu-compels-police-mutineers-in-congo-to-yield-congolese-quell.html | Mobutu Compels Police Mutineers In Congo to Yield CONGOLESE QUELL MUTINY BY POLICE | By J Anthony Lukas Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mrs-allan-jensen.html | MRS ALLAN JENSEN | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nancy-j-beyer-bryn-mawr-61-to-be-married-masters-candidate-at.html | Nancy J Beyer Bryn Mawr 61 To Be Married Masters Candidate at Columbia Fiancee of James McGlathery | Bradford Bachrach | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nassau-dental-unit-plans-drive-on-teenage-smoking.html | Nassau Dental Unit Plans Drive on TeenAge Smoking | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/new-athens-college-is-begun.html | New Athens College Is Begun | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/new-copter-has-planes-stability-lockheed-craft-uses-rigid-rotor.html | New Copter Has Planes Stability Lockheed Craft Uses Rigid Rotor Blades and a Gyroscope Others Are in the Field | By Richard Witkin | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/note-spurs-judge-to-call-mistrial-he-says-boys-message-to-juror-in.html | NOTE SPURS JUDGE TO CALL MISTRIAL He Says Boys Message to Juror in Staying Trial Could Affect Verdict JURY MEMBER PROTESTS Interrupts Judge to Dispute DecisionProsecutor Decries Cost of Trial Calls Jury Intelligent Boys Act Spontaneous | By Robert E Tomasson | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/officials-clash-over-city-budget-as-hearings-end-stark-fears-costs.html | OFFICIALS CLASH OVER CITY BUDGET AS HEARINGS END Stark Fears Costs Will Go to 5 Billion in 6 Years Screvane Backs Mayor Spending Rate Assailed City Officials Clash On Budget Foes Make Last Pleas for Cut Other Economies Urged Fat in the Budget | By Charles G Bennettthe New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/once-in-lifetime-will-be-revived-kaufman-and-hart-play-to-be-given.html | ONCE IN LIFETIME WILL BE REVIVED Kaufman and Hart Play to Be Given Off Broadway 2 Reasons for Moving Miscellaneous Notes | By Louis Calta | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pan-american-line-begins-direct-flights-to-belgrade.html | Pan American Line Begins Direct Flights to Belgrade | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pearson-and-macmillan-support-kennedy-tariff-bid-in-principle.html | Pearson and Macmillan Support Kennedy Tariff Bid in Principle Suggestions Made Agreement Seen | By Raymond Daniell Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/premiere-of-porter-overture.html | Premiere of Porter Overture | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/private-group-seeks-to-salvage-dental-aid-plan-seized-by-state.html | Private Group Seeks to Salvage Dental Aid Plan Seized by State | By Lawrence OKane | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/renato-poggioli-educator-writer-harvard-professor-dead-expert-on.html | RENATO POGGIOLI EDUCATOR WRITER Harvard Professor Dead Expert on Russian Authors | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rochester-music-festival-closes-with-hanson-work.html | Rochester Music Festival Closes With Hanson Work | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rockefeller-signs-bill-on-hospitals-mental-institutions-will-be.html | ROCKEFELLER SIGNS BILL ON HOSPITALS Mental Institutions Will Be Built by New Agency Term Expires in July | By Douglas Dales Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ruggiero-of-rutgers-stops-princeton-73-on-6hitter.html | Ruggiero of Rutgers Stops Princeton 73 on 6Hitter | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/saxon-says-critics-of-his-bank-policy-are-shortsighted-criticism.html | Saxon Says Critics Of His Bank Policy Are Shortsighted Criticism Answered Investment Policy Weighed SAXON DEFENDS BANKING POLICY Rulings Recalled | By Eileen Shanahan Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/scientist-expect-soviet-space-feat-series-of-cosmos-satellites-seen.html | SCIENTIST EXPECT SOVIET SPACE FEAT Series of Cosmos Satellites Seen as Preliminary to a New Spectacular MOSCOW SILENT ON DATA TwoMan Orbital Flight or a Rendezvous of Vehicles Viewed as Possibilities Space Meeting in June Lunik IV Firing SCIENTISTS EXPECT SOVIET SPACE FEAT Timing Is Noted | By Walter Sullivan | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/senators-limit-postal-fund-cut-panel-restores-50-million-of-70.html | SENATORS LIMIT POSTAL FUND CUT Panel Restores 50 Million of 70 Million Reduction SENATORS LIMIT POSTAL FUND CUT | By Cp Trussell Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/sla-plans-study-of-bribe-attempt-prepares-inquiry-on-aides-case.html | SLA PLANS STUDY OF BRIBE ATTEMPT Prepares Inquiry on Aides Case Dropped by Hogan SLAINQUIRY SET IN BRIBE ATTEMPT | By Charles Grutzner | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/soviet-asks-ashkenazy-to-return-to-perform.html | Soviet Asks Ashkenazy To Return to Perform | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/stock-prices-slip-as-volume-rises-average-drops-by-110-as-downturn.html | STOCK PRICES SLIP AS VOLUME RISES Average Drops by 110 as Downturn in Afternoon Erases Early Gains TURNOVER IS 4760000 Declines Exceed Gains 549 to 496Analysts Are Growing More Cautious Average at 39874 STOCK PRICES SLIP AS VOLUME RISES Savings and Loans Dip | By John J Abele | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/strides-outlined-by-tool-builders.html | STRIDES OUTLINED BY TOOL BUILDERS | Special To The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/subversion-case-splits-indianans-prosecution-of-3-collegians-is.html | SUBVERSION CASE SPLITS INDIANANS Prosecution of 3 Collegians Is Hailed and Denounced Untested Law Used Arraignment Slated | By Donald Janson Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thai-says-us-hesitated.html | Thai Says US Hesitated | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thant-hails-chiefs-of-us-and-soviet.html | THANT HAILS CHIEFS OF US AND SOVIET | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/trade-review-is-completed-by-us-and-european-bloc-us-and-inner-6.html | Trade Review Is Completed By US and European Bloc US AND INNER 6 END TRADE TALKS | By Richard E Mooney Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/trading-is-active-in-bond-market-us-long-issues-advance-bills.html | TRADING IS ACTIVE IN BOND MARKET US Long Issues Advance Bills Unchanged Intermediates Steady Retail Interest Reflected | By Hj Maidenberg | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/treasury-sells-bonds-for-austrian-schillings.html | Treasury Sells Bonds For Austrian Schillings | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/un-unit-orders-inquiry-on-curbs-in-aden-committee-vote-overrides-us.html | UN Unit Orders Inquiry on Curbs in Aden Committee Vote Overrides US and Britain on Charges of Restraint in Colony | By Sam Pope Brewer Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-charges-soviet-perils-arms-talks.html | US CHARGES SOVIET PERILS ARMS TALKS | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-trend-to-the-cities-called-damaging-to-good-government.html | US Trend to the Cities Called Damaging to Good Government | By Ms Handler Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/villanova-sets-record-in-relays-wildcats-tie-second-mark-fordham.html | VILLANOVA SETS RECORD IN RELAYS Wildcats Tie Second Mark Fordham Wins 4Mile Santio Victor in Discus Penn State Mark Falls | By Will Bradbury Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/violence-explodes-at-racial-protests-in-alabama-10-on-freedom-walk.html | Violence Explodes at Racial Protests in Alabama 10 on Freedom Walk Seized at Alabama Line Negroes and Whites Arrested by Patrolmen Wielding Electrical Prod Poles ALABAMA HOLDS 10 IN FREEDOM WALK Start Was Delayed Little Boy Waves | By Claude Sitton Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/visitors-welcome-but-though-tabriz-greets-outlanders-it-wonders-why.html | Visitors Welcome But Though Tabriz Greets Outlanders It Wonders Why They Have Come | By Jay Walz Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/warship-brings-sukarno-to-province-of-west-irian.html | Warship Brings Sukarno To Province of West Irian | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/west-at-impasse-in-bid-on-kashmir-us-and-britain-said-to-be-balked.html | WEST AT IMPASSE IN BID ON KASHMIR US and Britain Said to Be Balked on Settlement Idea Rejected at Meeting Relation of Aid to Kashmir No Formal Assurance | By Thomas F Brady Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/white-house-denies-drive-for-stratton.html | WHITE HOUSE DENIES DRIVE FOR STRATTON | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/wholesale-index-rises-02-to-999.html | WHOLESALE INDEX RISES 02 TO 999 | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/william-hester-62-of-eagle-publishers.html | WILLIAM HESTER 62 OF EAGLE PUBLISHERS | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/yale-senior-fiance-of-janice-l-hashey.html | Yale Senior Fiance Of Janice L Hashey | Bradford Bachrach | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/yanks-beat-twins-43-on-boyers-homer-in-10th-bright-also-connects.html | Yanks Beat Twins 43 on Boyers Homer in 10th Bright Also Connects NEWEST BOMBER COLLECTS 3 HITS Bright Has Homer 2 Singles Bouton Victor With 4 Hitless Relief Innings Battey Hits 2Run Homer Tresh Drives In Richardson Batteys Homer Ties Score | By John Drebinger Special To the New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | Special to The New York Times | RE0000526432 | 1991-03-07 | B00000036253 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/101-men-3-craft-form-congo-navy-tiny-fleet-at-river-mouth-keeps.html | 101 MEN 3 CRAFT FORM CONGO NAVY Tiny Fleet at River Mouth Keeps Watch on Angola No Seagoing Ships Available | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/40000-books-given-to-scarsdale-drive.html | 40000 BOOKS GIVEN TO SCARSDALE DRIVE | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/5-are-attendants-of-joann-shore-at-li-wedding-bride-in-huntington.html | 5 Are Attendants Of Joann Shore At LI Wedding Bride in Huntington of Thomas Rushmore Jr Insurance Aide | Special to The New York TimesErlk Almquist | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/60-theater-groups-confer-at-hofstra.html | 60 THEATER GROUPS CONFER AT HOFSTRA | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/8-li-debutantes-to-be-presented-at-fete-june-17-a-north-shore.html | 8 LI Debutantes To Be Presented At Fete June 17 A North Shore Cotillion at Piping Rock Will Benefit Trust Fund | Special to The New York TimesGabor EderTerzlanLavtosaGabor EderGabor EderDeford Dechert | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/9-instrumentalists-to-appear-in-robin-hood-dell-series.html | 9 Instrumentalists to Appear In Robin Hood Dell Series | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-canadian-airline-buys-rival-concern.html | A CANADIAN AIRLINE BUYS RIVAL CONCERN | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-dinner-cruise-on-rotterdam-planned-june-5-cancer-society-to-gain.html | A Dinner Cruise On Rotterdam Planned June 5 Cancer Society to Gain by Captains Gala III Aboard Flagship | Philippe Montant | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-labor-of-love-in-south-new-jersey-way-station-polling-place.html | A LABOR OF LOVE IN SOUTH NEW JERSEY Way Station Polling Place Inventory of Goodies Wedding Chapel House on the Road Easily Reached | By Adeline Pepperadcline Pepper | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-little-league-field-is-dedicated-to-gil-hodges.html | A Little League Field Is Dedicated to Gil Hodges | The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-little-sister-to-capri-and-ischia-maritime-tradition-olive-trees.html | A LITTLE SISTER TO CAPRI AND ISCHIA Maritime Tradition Olive Trees | By Dorothy L Sandlereuropean | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-new-montreal-city-will-present-a-different-face-to-visitor-during.html | A NEW MONTREAL City Will Present a Different Face To Visitor During Coming Season Shopping Promenade New Developments Behind the Boom Currency Premium | By Charles J Lazarus | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-quiet-holiday-in-the-south-of-india-watching-the-rituals-big-and.html | A QUIET HOLIDAY IN THE SOUTH OF INDIA Watching the Rituals Big and Small Game Elephant Herding Good Connecting Point | By Kasturi Ranganpix | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-rare-trent-for-the-petite-tokyo-all-a-delight-for-the-little.html | A RARE TRENT FOR THE PETITE Tokyo All a Delight For the Little Woman Visiting From US Morale High Dainty Slippers Lack of Leg Room | By Phyllis Kepler | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-solar-bonanza-for-maine-suns-eclipse-next-july-will-draw.html | A SOLAR BONANZA FOR MAINE Suns Eclipse Next July Will Draw Thousands Of Visitors to State Area of Totality Belt 55 Miles Wide Bookings Heavy University Cooperates | By Harold Cail | RE0000526429 | 1991-03-07 | B00000036250 |

| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-tarnished-reputation-reappraised-tarnished-reputation.html | A Tarnished Reputation Reappraised Tarnished Reputation | By Lawrence Thompson | RE0000526429 | 1991-03-07 | B00000036250 |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-troy-again-wins-trophy-in-west-orange-horse-show.html | A Troy Again Wins Trophy In West Orange Horse Show | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-very-real-riskwar-by-accident-a-british-military-expert-weighs.html | A Very Real RiskWar by Accident A British military expert weighs some of the less obvious dangers that may be lurking in the nuclear stalemate and urges greater public insistence on safeguards Way by Accident | By Cn Barclay | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-yankee-forest-primeval-wild-creat-gulf-region-of-new-hampshire-is.html | A YANKEE FOREST PRIMEVAL Wild Creat Gulf Region Of New Hampshire Is Haven for Campers Feeling of Remoteness Magnificent Scenery Stocking Trout Barren of Trees For Campers | By Philip Brady | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/active-inactivity-in-the-caribbean-lazy-days-afloat-legendary.html | ACTIVE INACTIVITY IN THE CARIBBEAN Lazy Days Afloat Legendary Serenade Market Harvest Island Cruisers | By Dorothy Wheelockrobert B MacPherson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/adirondacks-greet-early-visitors-a-bigger-beach-authenticity.html | ADIRONDACKS GREET EARLY VISITORS A Bigger Beach Authenticity | By Margaret Lamysy Friedman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/adler-going-east-praises-the-west-stresses-he-is-not-leaving-an.html | ADLER GOING EAST PRAISES THE WEST Stresses He Is Not Leaving an Intellectual Desert Good Atmosphere Research Teams in East | By Lawrence E Davies Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/admirals-voyage-victor-in-carter-second-choice-beats-for-the-road.html | ADMIRALS VOYAGE VICTOR IN CARTER Second Choice Beats For The Road and Saidam Pays 1050 for 2 ADMIRALS VOYAGE VICTOR IN CARTER | By Louis Effrat | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/advertising-the-image-problem-debated-subject-draws-much-discussion.html | Advertising The Image Problem Debated Subject Draws Much Discussion at 4As Annual Parley Two Latest Opinion Studies Pose Some More Questions | By Peter Bart | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/aerospace-issues-behind-rise-in-stock-market-since-october-the.html | Aerospace Issues Behind Rise In Stock Market Since October The Biggest Problem A Price Upturn | By Vartanig G Vartan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/agent-scrutinzes-pan-am-applicants-pan-am-building-selects-tenants.html | Agent Scrutinzes Pan Am Applicants PAN AM BUILDING SELECTS TENANTS | By Edimond J Bartnett | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/air-officer-seen-as-head-of-guard-wilson-would-be-first-of-service.html | AIR OFFICER SEEN AS HEAD OF GUARD Wilson Would Be First of Service Arm in Post Has Straight Support | By Hanson W Baldwin | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alaska-ferry-in-high-gear-second-ship-is-added-to-the-new-system.html | ALASKA FERRY IN HIGH GEAR Second Ship Is Added To the New System For Its First Season Spectacular Views Summer Schedule | By Sheldon Morgan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alexandra-celke-engaged-to-wed-thomas-oleson-candidate-for-phd-at.html | Alexandra Celke Engaged to Wed Thomas Oleson Candidate for PhD at Harvard Fiancee of Teacher in Capital | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alice-blendermann-becomes-affianced.html | Alice Blendermann Becomes Affianced | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/america-follows-the-middle-of-the-road-in-politics-the-majority-of.html | America Follows the Middle of the Road In politics the majority of the populace stands solidly at the center Can it be aroused to act on the irrationalities that mark our society America Follows the Middle of the Road | By Andrew Hackerdrawing By Abner Dean | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/an-evening-with-jule-styne-to-aid-carnegie-recital-hall.html | An Evening With Jule Styne To Aid Carnegie Recital Hall | DArlene | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/analysis-is-given-rank-of-science-gain-seen-by-new-yorker-as-his.html | ANALYSIS IS GIVEN RANK OF SCIENCE Gain Seen by New Yorker as His Colleagues Meet Baseball Studies Too Discipline Gains in Stature Difficult Task Is Seen | By Emma Harrison Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/animals-on-stage.html | Animals On Stage | By Peter Farb | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ann-cecile-obrien-becomes-affianced.html | Ann Cecile OBrien Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/another-test-for-decentralization-repertory-tradition.html | ANOTHER TEST FOR DECENTRALIZATION Repertory Tradition DECENTRALIZATION Theater Design Pay Scale | By Austin C Wehrwein | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/anticairo-drive-pressed-in-syria-purge-of-army-is-extended-as-baath.html | ANTICAIRO DRIVE PRESSED IN SYRIA Purge of Army Is Extended as Baath Widens Grip Baath Alone in Power | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/apathy-to-thefts-disturbs-pier-commission-serious-losses-fail-to.html | Apathy to Thefts Disturbs Pier Commission Serious Losses Fail to Stir Reaction Among Industry Watchmen Reduced | By George Horne | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/architecture-how-to-kill-a-city-ours-is-an-impoverished-society.html | ARCHITECTURE HOW TO KILL A CITY Ours Is an Impoverished Society That Cannot Pay for the Amenities Joker Impotent Authority RadicalPicturesque For the Worse | By Ada Louise Huxtable | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/are-profits-profit-enough.html | Are Profits Profit Enough | By William O Douglas | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/arms-enter-southern-rhodesia-arms-from-katanga.html | Arms Enter Southern Rhodesia Arms From Katanga | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/around-the-garden-for-better-daffodils-too-early-known-by-flowers.html | AROUND THE GARDEN For Better Daffodils Too Early Known by Flowers Cane Cuttings Mealy Bugs New Book | By Joan Lee Faust | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/art-and-antiques-shows-at-westchester-center.html | Art and Antiques Shows At Westchester Center | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/art-show-in-locust-valley-to-aid-international-work.html | Art Show in Locust Valley To Aid International Work | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-1-no-title.html | Article 1  No Title | Bela Cseh | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-21-no-title.html | Article 21  No Title | By Diana Riceutah Tourist and Pubilicity Council | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-4-no-title.html | Article 4  No Title | Photo by Bruce W Stark | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/astronauts-cant-be-automated-mans-powers-of-observation-evaluation.html | Astronauts Cant Be Automated Mans powers of observation evaluation and action made his role in space vital Astronauts Cant Be Automated | By John W Finney | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/audrey-parnes-engaged.html | Audrey Parnes Engaged | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/australia-debates-names-of-currency.html | AUSTRALIA DEBATES NAMES OF CURRENCY | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/banking-system-is-held-outdated-saxon-draws-critics-fire-by-pushing.html | BANKING SYSTEM IS HELD OUTDATED Saxon Draws Critics Fire by Pushing New Concepts New Ideas Sought BANKING SYSTEM IS HELD OUTDATED Three Things Feared Banks Have Grown Future Not Clear | By Eileen Shanahan Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/banks-studying-savings-actions-some-consider-increasing-minimum-for.html | BANKS STUDYING SAVINGS ACTIONS Some Consider Increasing Minimum for Interest BANKS STUDYING SAVINGS ACTIONS Action Lacking A New Idea | By Edward Cowan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/barbara-heldt-will-be-married-nuptials-june-19-candidate-for-ma-at.html | Barbara Heldt Will Be Married Nuptials June 19 Candidate for MA at Columbia Fiancee of Edward Monter Jr | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/barbara-maier-engaged-to-wed-dr-jay-w-kislak-michigan-alumna-to-be.html | Barbara Maier Engaged to Wed Dr Jay W Kislak Michigan Alumna to Be Bride of Physician ExNavy Lieutenant | Jay Te Winburn Jr | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/battles-that-were-bungled-but-won.html | Battles That Were Bungled But Won | By John Toland | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ben-bella-wants-algeria-to-join-arab-federation-tells-nasser-he.html | BEN BELLA WANTS ALGERIA TO JOIN ARAB FEDERATION Tells Nasser He Desires to Bring Country Into UAR Syrian Purge Goes On Earlier Union Recalled Nasser Rides a Fire Truck BEN BELLA SEEKS UNION WITH CAIRO Help For Angola Is Aim No Commitment Seen | By Peter Braestrup Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/berthe-keezer-eh-ladd-4th-are-wed-here-father-escorts-bride-at.html | Berthe Keezer EH Ladd 4th Are Wed Here Father Escorts Bride at Marriage in the Church of All Souls | Bradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/biracial-motel-due-in-nashville-nashville-center-to-be-integrated.html | BiRacial Motel Due in Nashville NASHVILLE CENTER TO BE INTEGRATED | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/blood-ironand-finesse-blood-iron.html | Blood Ironand Finesse Blood Iron | By Fritz Stern | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bogota-conference-seeks-labors-help.html | BOGOTA CONFERENCE SEEKS LABORS HELP | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bombers-triumph-on-three-homers-howard-clouts-two-mantle-onetwins.html | BOMBERS TRIUMPH ON THREE HOMERS Howard Clouts Two Mantle OneTwins Get 2 Runs in 9thWilliams Wins 3 Yank Homers 2 by Howard Top Twins 32 | By John Drebinger Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/booming-suburbs-make-clubs-shift-grounds-in-field-trials.html | Booming Suburbs Make Clubs Shift Grounds in Field Trials | By John Rendel | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bosch-threatens-invasion-of-haiti-forces-massed-dominican-president.html | BOSCH THREATENS INVASION OF HAITI FORCES MASSED Dominican President Says Army Will Attack Unless Refugees Are Freed DUVALIER HELD DEFIANT Tension Rises Over Danger of Massacre of Insurgents US Warships Closer BOSCH THREATENS INVASION OF HAITI OAS Groups Effort Diplomat Reports to Bosch | By Tad Szulc Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bourbon-whisky-girds-for-battle-enlarged-trade-unit-maps-some-heavy.html | BOURBON WHISKY GIRDS FOR BATTLE Enlarged Trade Unit Maps Some Heavy Promotions The Largest Seller Help in the Battle | By James J Nagle | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brandt-planning-his-65-campaign-west-berlin-mayor-to-seek-post-as.html | BRANDT PLANNING HIS 65 CAMPAIGN West Berlin Mayor to Seek Post as Chancellor To Give Up Party Job | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brazil-weakens-inflation-curbs-failure-to-control-wages-affects.html | BRAZIL WEAKENS INFLATION CURBS Failure to Control Wages Affects Basis of US Aid | By Juan de Onis Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brazilian-newsprint-plant-begins-greater-production.html | Brazilian Newsprint Plant Begins Greater Production | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/breed-honors-won-by-hilgroves-emo.html | BREED HONORS WON BY HILGROVES EMO | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bridge-whither-the-crown.html | BRIDGE WHITHER THE CROWN | By Albert H Morehead | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/british-art-show-stresses-satire-royal-academy-is-offering-a-wide.html | BRITISH ART SHOW STRESSES SATIRE Royal Academy Is Offering a Wide Selection of Works Satirical Craze Evident | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bunche-deplores-races-into-space-nobel-laureates-hear-plea-for-aid.html | BUNCHE DEPLORES RACES INTO SPACE Nobel Laureates Hear Plea for Aid to Mankind Memorial Dedicated Get Honorary Degrees Swedes Have Their Day Tradition Maintained | By Donald Janson Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bungling-of-police-in-2-kidnappings-disturbs-japanese.html | Bungling of Police In 2 Kidnappings Disturbs Japanese | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/butlerwarwick.html | ButlerWarwick | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/candy-spots-is-3d-chateaugay-baezaup-first-by-1-lengths-in-151400.html | CANDY SPOTS IS 3D Chateaugay Baezaup First by 1 Lengths in 151400 Derby Chateaugay Runs Down Big Three in Stretch and Captures Kentucky Derby NEVER BEND IS 2D CANDY SPOTS NEXT Chateaugay With Baeza Up Also Beats No Robbery in 151400 Derby | By Joe Nichols Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/capital-brotherhood.html | Capital Brotherhood | New York Times photographs by George Tames | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/capital-scene-white-house-rose-garden-redesigned-for-continuing.html | CAPITAL SCENE White House Rose Garden Redesigned For Continuing Seasonal Display Heading the Project A Quarter Acre Colorful Array | By Lee Lorick Prina | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carol-a-margaretten-fiancee-of-a-physician.html | Carol A Margaretten Fiancee of a Physician | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carole-a-jaffee-thomas-bratter-to-be-married-candidate-for-masters.html | Carole A Jaffee Thomas Bratter To Be Married Candidate at Columbia Fiancee of Coach in Ossining | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carpet-covers-all.html | Carpet Covers All | By George OBrien | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/castros-busy-week-in-russia-khrushchev-wines-and-dines-him-in.html | CASTROS BUSY WEEK IN RUSSIA Khrushchev Wines and Dines Him In Moscoms Biggest Welcome Enough Reason The Motorcade Gala Performance | By Seymour Topping Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/catskill-splash-indoor-pools-are-added-to-the-scene-as-resorts.html | CATSKILL SPLASH Indoor Pools Are Added to the Scene As Resorts Primp for Summer Catskill Postscript Nautical Guests No Absentee Ownership Off to Market Interest in Everything No Cover Charge | By Sherman DavisbrownS Hotel James D Jacobs | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/center-planned-at-niagara-falls-273-million-project-set-for-174.html | CENTER PLANNED AT NIAGARA FALLS 273 Million Project Set for 174 Acres Downtown Shopping Mall Planned | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/chapel-chief-48-first-at-yonkers-beats-favored-country-don-in-pace.html | CHAPEL CHIEF 48 FIRST AT YONKERS Beats Favored Country Don in Pace Before 34356 | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/charles-h-brewer.html | CHARLES H BREWER | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/chemical-industry-honors-6-teachers.html | CHEMICAL INDUSTRY HONORS 6 TEACHERS | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/chemicals-balk-broadleaved-lawn-weeds-combination-products-safety.html | CHEMICALS BALK BROADLEAVED LAWN WEEDS Combination Products Safety Factor Most Are Perennial No CureAll | By John F Cornman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/chemicals-cure-cancers-in-rats-cincinnati-professor-gets-new-us.html | CHEMICALS CURE CANCERS IN RATS Cincinnati Professor Gets New US Research Grant Resistance Develops Transport Forms | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/chess-from-the-knights-mouth.html | CHESS FROM THE KNIGHTS MOUTH | By Al Horowitz | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/child-to-the-gerald-bells.html | Child to the Gerald Bells | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/choate-unveils-kennedys-portrait.html | Choate Unveils Kennedys Portrait | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/cholera-epidemic-rages-in-calcutta.html | CHOLERA EPIDEMIC RAGES IN CALCUTTA | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/city-cancer-unit-reports-on-tests-of-30000-examined-153-are.html | CITY CANCER UNIT REPORTS ON TESTS Of 30000 Examined 153 Are Referred for Care Checkups Held Valuable Other Ailments Noted | By John A Osmundsen | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/citys-health-services-great-gains-attained-since-1959-mayors-task.html | Citys Health Services Great Gains Attained Since 1959 Mayors Task Force Report Shows Industrialist Chairman Improvements Listed Money Among Needs | By Howard A Rusk Md | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/close-to-midnighht-in-latin-america-close-to-midnight-in-latin.html | CLOSE TO MIDNIGHHT IN LATIN AMERICA Close to Midnight in Latin America | By Tad Szulc | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/co-richardson-sr.html | CO RICHARDSON SR | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/communism-poses-teacher-problem-fears-expressed-at-social-studies.html | COMMUNISM POSES TEACHER PROBLEM Fears Expressed at Social Studies Conference Panelists Agree Emotions Are Feared | By Gene Currivan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/complexities-cloud-battle-in-vietnam-failure-to-gain-clearcut.html | COMPLEXITIES CLOUD BATTLE IN VIETNAM Failure to Gain ClearCut Military Victories and Political Frustrations Hamper US Involvement Distant and Obscure Peasants War Shifting Loyalty Delta Problems Military Effort Cautions View | By David Halberstam Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/congo-may-punish-police-in-mutiny.html | CONGO MAY PUNISH POLICE IN MUTINY | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/connecticut-bids-for-more-berths-towns-on-sound-still-have-long.html | CONNECTICUT BIDS FOR MORE BERTHS Towns on Sound Still Have Long Lists of Applicants CONNECTICUT BID BERTHS WANTED Boat People Busy Beavers | By Richard H Parke Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/connecticut-gets-surety-fees-list-company-names-328-who-received.html | CONNECTICUT GETS SURETY FEES LIST Company Names 328 Who Received Commissions License Lapsed in 1959 Legislators Listed Commission Setup Explained | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cornell-triumphs-in-3-crew-races-cornell-victor-in-3-crew-races.html | Cornell Triumphs In 3 Crew Races CORNELL VICTOR IN 3 CREW RACES Cornell Wins Comfortably | By Allison Danzig Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/corning-fakes-gallery-glass-muscum-kids-self-by-showing-errors-it.html | CORNING FAKES GALLERY Glass Muscum Kids Self By Showing Errors It Accepted as Real Which Is Which For Scholars Steuben Factory on View | By Joyce Lubold | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/court-opposes-tax-advantage-disputes-deferredpayment-plans-that.html | COURT OPPOSES TAX ADVANTAGE Disputes DeferredPayment Plans That Allow Choice COURT OPPOSES TAX ADVANTAGE | By Robert Metz | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/courtyard-entryway-increases-homeowners-privacy.html | COURTYARD ENTRYWAY INCREASES HOMEOWNERS PRIVACY | Landscape design by Goldberg and Rodler | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/craig-rowe-yield-six-giant-homers-bailey-cepeda-each-hit-2-sherry.html | CRAIG ROWE YIELD SIX GIANT HOMERS Bailey Cepeda Each Hit 2 Sherry Connects for MetsODell Victor A Wee Hint of Bravado GIANTS 6 HOMERS BEAT METS 174 The Week Response ODell is Stunned | By Leonard Koppett | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/curious-ironic-tales-from-a-brazilian-master.html | Curious Ironic Tales From a Brazilian Master | By Dudley Fitts | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/daughter-to-mrs-crane.html | Daughter to Mrs Crane | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/daytona-beach-digging-in-for-a-busy-summer-cars-and-dolls-twin.html | DAYTONA BEACH DIGGING IN FOR A BUSY SUMMER Cars and Dolls Twin Apartments Annexation Plans | Daytona Beach Resert Area Photo | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/de-gaulle-and-britain-his-animosity-poses-problems-for-guest-but.html | De Gaulle and Britain His Animosity Poses Problems for Guest But the Future May Force a Change Exaggerated Views Frances Program Labor Opposed | By Drew Middleton | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dean-chosen-for-college-scheduled-to-open-at-sarasota-fla.html | Dean Chosen for College Scheduled to Open at Sarasota Fla | By Robert H Terte | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/death-of-griswold-touches-off-talent-hunt-for-new-yale-head.html | Death of Griswold Touches Off Talent Hunt for New Yale Head Unofficial Search Pressed Throughout Government and Academic Circles An Alumnus Likely to Be Choice Critical Responsibility Warns on Eminent Figures BehindScenes Counsel Harvard Acclaim Blamed for Unpopular Acts | By Fred M Hechinger | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/debate-on-arms-hinted-in-soviet-khrushchev-speech-shows-his-concern.html | DEBATE ON ARMS HINTED IN SOVIET Khrushchev Speech Shows His Concern With Costs | By Harry Schwartz | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/deborah-burling-engaged-to-wed-gm-rouzee-jr-alumna-of-columbia-is.html | Deborah Burling Engaged to Wed GM Rouzee Jr Alumna of Columbia Is Fiancee of Graduate of Dartmouth College | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/deborah-m-harris-planning-marriage.html | Deborah M Harris Planning Marriage | Eric Wagman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/democrats-back-hughes-on-bonds-warn-of-sales-or-income-tax-if-issue.html | DEMOCRATS BACK HUGHES ON BONDS Warn of Sales or Income Tax if Issue Is Beaten | By George Cable Wright Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dickie-kerr-dies-former-pitcher-won-2-games-in-1919-black-sox.html | DICKIE KERR DIES FORMER PITCHER Won 2 Games in 1919 Black Sox SeriesAided Musial Unrealized Dream Schalk was Catcher | The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dicksonspeiden.html | DicksonSpeiden | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/diplomats-protest-duvaliers-curbs-refugees-leaving-weapons-cache.html | Diplomats Protest Duvaliers Curbs Refugees Leaving Weapons Cache Found | By Richard Eder Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/disarmament-stalemate-as-seen-in-washington-and-moscow-us-view.html | DISARMAMENT STALEMATE AS SEEN IN WASHINGTON AND MOSCOW US VIEW Further Negotiation Is Futile as Long As the Kremlin Turns to Pure Propaganda Heated Discussions An Ominous Signal Vain Appeals | By Max Frankel Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/discipline-of-taste-on-musicals-that-know-how-to-abjure-noise.html | DISCIPLINE OF TASTE On Musicals That Know How to Abjure Noise SelfRestraint Haphazard Placement Tour de Force | By Howard Taubman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/disks-jazz-artist-sheds-shackles-speaks-mind.html | DISKS JAZZ ARTIST SHEDS SHACKLES Speaks Mind | By John S Wilson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/doing-it-up-greene-northern-catskill-resort-area-making-bid-for-the.html | DOING IT UP GREENE Northern Catskill Resort Area Making Bid for the Summer Vacationist Rip Van Winkle Trail Vacation Mileage Replacement Expansion Projects | By Michael Strauss | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/donald-avery-to-marry-katrina-van-v-hanson.html | Donald Avery to Marry Katrina Van V Hanson | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/donald-murphy-linda-stevenson-will-be-married-yale-alumnus-fiance.html | Donald Murphy Linda Stevenson Will Be Married Yale Alumnus Fiance of Briarcliff Graduate Nuptials in Summer | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/douglas-r-ayer-planning-to-wed-barbara-a-gay-yale-law-graduate-to.html | Douglas R Ayer Planning to Wed Barbara A Gay Yale Law Graduate to Marry 62 Alumna of Radcliffe Next Month | Special to The New York TimesBarrie Kent | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dr-ira-goldowsky-hospital-director.html | DR IRA GOLDOWSKY HOSPITAL DIRECTOR | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dr-secklerhudson-an-american-u-dean.html | DR SECKLERHUDSON AN AMERICAN U DEAN | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dyerdurill.html | DyerDurill | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/easy-living-by-the-chesapeake-piney-point-md-still-relatively.html | EASY LIVING BY THE CHESAPEAKE Piney Point Md Still Relatively Unknown Among Tourists Inlets and Coves Where They Landed Auction Spiel Medieval Sport | By Robert Deardorffme Warren | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/edward-hoppin-becomes-fiance-of-sara-comings-graduate-of-yale-and.html | Edward Hoppin Becomes Fiance Of Sara Comings Graduate of Yale and Washington Alumna Engaged to Mary | Special to The New York TimesWalter R Jackson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eileen-gannon-wed-to-joseph-kenney.html | Eileen Gannon Wed To Joseph Kenney | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elena-giamatti-is-future-bride-of-david-ewing-a-graduate-student-at.html | Elena Giamatti Is Future Bride Of David Ewing A Graduate Student at Columbia Engaged to Teacher in Africa | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |

| Date | URL | Title | Author/Source | RE# | Date2 | B# |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elisabeth-barron-engaged-to-marry.html | Elisabeth Barron Engaged to Marry | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elise-m-karas-and-a-physician-to-wed-july-20-doctoral-candidate-is.html | Elise M Karas And a Physician To Wed July 20 Doctoral Candidate Is Fiancee of Dr James Duncan Kenney | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elizabeth-ann-shea-is-prospective-bride.html | Elizabeth Ann Shea Is Prospective Bride | Special to The New York TimesDArlene | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ellen-e-rumford-engaged-to-wed-frank-bogardus-59-debutante-a-smith.html | Ellen E Rumford Engaged to Wed Frank Bogardus 59 Debutante a Smith Senior and Reporter to Marry June 15 | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/engineer-council-to-join-scientists-new-academy-will-affiliate-with.html | ENGINEER COUNCIL TO JOIN SCIENTISTS New Academy Will Affiliate With CenturyOld One Unusual Opportunity Approved In April | By John W Finney Special to the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/english-sheepdog-is-best-in-show-new-jersey-entry-tops-field-of.html | ENGLISH SHEEPDOG IS BEST IN SHOW New Jersey Entry Tops Field of 1138 at Doylestown | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ens-wf-werwaiss-fiance-of-ens-abigail-lh-reynolds.html | Ens WF Werwaiss Fiance Of Ens Abigail LH Reynolds | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/erhard-finally-moves-toward-the-summit-the-west-german-economics.html | Erhard Finally Moves Toward the Summit The West German Economics Minister long thwarted by Adenauers refusal to step aside now is Chancellordesignate Here is an appraisal of how will measure up Erhard Finally Moves Toward the Summit | By Arthur J Olsen | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/erica-m-hartman-connecticut-bride.html | Erica M Hartman Connecticut Bride | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eugenia-e-wieschhoff-bride-of-edward-pitts.html | Eugenia E Wieschhoff Bride of Edward Pitts | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/event-on-may-17-to-be-a-benefit-for-cultural-unit-commonwealth-ball.html | Event on May 17 To Be a Benefit For Cultural Unit Commonwealth Ball of EnglishSpeaking Union Planned | Will Weissberg | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/everest-party-decides-today-on-a-2d-assault.html | Everest Party Decides Today on a 2d Assault | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/exploring-nontourist-mexico-by-car-or-bus-adequate-accommodations.html | EXPLORING NONTOURIST MEXICO BY CAR OR BUS Adequate Accommodations River Scenery Ghost Town Short Side Trip Two Modern Hostelries Wide Facilities Bargain Towns | By Norman D Fordnorman D Ford | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eze-is-medieval-and-plans-to-stay-that-way-ezes-artisans-small.html | EZE IS MEDIEVAL AND PLANS TO STAY THAT WAY Ezes Artisans Small Population New School The Middle Route | By Daniel M Maddendaniel M Madden | RE0000526429 | 1991-03-07 | B00000036250 |

| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fallout-shelter-to-be-shown.html | Fallout Shelter to Be Shown | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fanfanis-party-torn-by-dissent-factions-blame-each-other-for-losses.html | FANFANIS PARTY TORN BY DISSENT Factions Blame Each Other for Losses in Italian Vote Party Heads Are Targets Some Ruled Out | By Arnaldo Cortesi Special to the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-mary-l-skinner-at-her-wedding-she-is-married-to.html | Father Escorts Mary L Skinner At Her Wedding She Is Married to James Elwood Bayne in Princeton Chapel | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-miss-bette-bao-at-her-nuptials-jackson-alumna-wed-to.html | Father Escorts Miss Bette Bao At Her Nuptials Jackson Alumna Wed to Winston Lord Four Attend Bride | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-penelope-booth-at-her-wedding-she-is-bay-state-bride.html | Father Escorts Penelope Booth At Her Wedding She Is Bay State Bride of Duane Sargisson Worcester Lawyer | Special to The New York TimesBradford BachrachBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fete-to-aid-jersey-school.html | Fete to Aid Jersey School | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fijis-come-of-age-as-resort-islands-major-request-of-tourists-is.html | FIJIS COME OF AGE AS RESORT Islands Major Request Of Tourists Is Respect For Sacred Customs Whale Tooth Cherished Rites Australia First | By Richard F MacMillan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/first-inaugural-ball-174-years-ago-president-washington-danced-two.html | First Inaugural Ball 174 Years Ago President Washington Danced Two Cotillions and a Minuet Fashionable Parties Lineage Important | By Russell Edwards | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fish-meal-a-boon-to-port-in-chile-new-export-trade-revives-dormant.html | FISH MEAL A BOON TO PORT IN CHILE New Export Trade Revives Dormant City of Iquique | By Edward C Burks Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-a-dry-basement-source-of-water-must-be-located-first.html | FOR A DRY BASEMENT Source of Water Must Be Located First Condensation Start Outside | By Bernard Gladstonebernard Gladstone | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-beauty-capital-b-for-beauty-capital-b.html | For Beauty Capital B For Beauty Capital B | By John Frederick Nims | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-women-only-new-national-agency-aims-to-aid-fusion-of-home-and.html | FOR WOMEN ONLY New National Agency Aims to Aid Fusion of Home and Career Five Objectives PartTime Jobs Teacher Shortage | By Fred M Hechingerengelhardt In the st Louis PostDispatch | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fort-plain-restoration-graves-of-18th-century-and-war-relics-of-76.html | FORT PLAIN RESTORATION Graves of 18th Century And War Relics of 76 Uncovered Upstate Raided in 1780 Diagnosis Smallpox Temporary Museum | By C Robie Boothdante O Tranquilledante O Tranquille | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fosterbroadbent.html | FosterBroadbent | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/france-urges-bonn-to-widen-projects.html | FRANCE URGES BONN TO WIDEN PROJECTS | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/french-echoes-of-poe.html | French Echoes of Poe | By P Albert Duhamel | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/from-a-great-esthetic-movement-much-ugliness-esthetic.html | From a Great Esthetic Movement Much Ugliness Esthetic | By Peter Quennell | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/from-have-gun-to-repertory-cast-money.html | FROM HAVE GUN TO REPERTORY Cast Money | By John P Shanley | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/frostbite-series-captured-by-rose-port-washington-yc-sailor-defeats.html | FROSTBITE SERIES CAPTURED BY ROSE Port Washington YC Sailor Defeats Knapp by 3 Points THE SUMMARIES | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fulbright-scores-race-to-the-moon-tells-judaism-council-other.html | FULBRIGHT SCORES RACE TO THE MOON Tells Judaism Council Other Problems Are Greater Controversial Appearance Urges Slum Cleanup | By Irving Spiegel | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gallery-of-misfits.html | Gallery Of Misfits | By William Peden | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gardening-by-the-sea-stabilizing-the-sand-and-erosion-control-are.html | GARDENING BY THE SEA Stabilizing the Sand And Erosion Control Are Prerequisites Preparing the Area Roll Out the Seed Dune Starter | Suffolk County Farm News | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gatt-talks-pose-many-problems-meeting-this-month-could-be-crucial.html | GATT TALKS POSE MANY PROBLEMS Meeting This Month Could Be Crucial for Success of Freer Trade Plans BIG DIFFERENCES NOTED Major Elements in Pattern of the Worlds Political Relations Are at Stake Repercussions Possible GATT TALKS POSE MANY PROBLEMS US Is Supported | By Edwin L Dale Jr Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/german-eight-sets-course-record-in-beating-st-catharines-and-nyac.html | German Eight Sets Course Record in Beating St Catharines and NYAC RATZEBURG TAKES 3D STRAIGHT HERE World Champions Triumph in 611 far 2000 Meters Off Travers Island Second Boat Does 6156 NYAC Shell Overtaken | By Deane McGowen Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/germans-fearful-of-a-long-strike-metal-walkout-may-be-test-of.html | GERMANS FEARFUL OF A LONG STRIKE Metal Walkout May Be Test of Peaceful Social Order Workers Showed Restraint | By Arthur J Olsen Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/giants-flex-muscles-as-if-they-had-never-left-the-polo-grounds.html | Giants Flex Muscles as if They Had Never Left the Polo Grounds | The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gilded-cage-ball-may-20-to-assist-womens-college-fete-here-will.html | Gilded Cage Ball May 20 to Assist Womens College Fete Here Will Honor Cultural Center Head at Mt St Marys | Greene  Rossi | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/godseeker-bored-with-himself-and-the-world.html | GodSeeker Bored With Himself and the World | By Leon S Roudiez | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gop-warming-up-baltimore-race-mckeldin-believed-gaining-in-campaign.html | GOP WARMING UP BALTIMORE RACE McKeldin Believed Gaining in Campaign for Mayor | By Ben A Franklin Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gov-rockefeller-marries-mrs-murphy-at-pocantico-effect-on-1964-is.html | GOV ROCKEFELLER MARRIES MRS MURPHY AT POCANTICO EFFECT ON 1964 IS WEIGHED FAMILIES PRESENT Couple Will Fly Today to Venezula Ranch for 3Week Stay Beautiful Service Plans Kept Secret Governor Rockefeller Marries Mrs Murphy in Surprise Ceremony at Pocantico FAMILY ATTENDS WEDDING AT NOON Couple Will Leave Today for 3Week Honeymoon at Venezuela Ranch Declined Comment Messengers Sent Out Ancestor Founded Princeton Ninth Grandchild Born | By Homer Bigart | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/guatemalan-tv-test-aid-method-college.html | GUATEMALAN TV TEST Aid Method College | By Paul P Kennedy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/guiana-police-seize-arms-and-arrest-3.html | GUIANA POLICE SEIZE ARMS AND ARREST 3 | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gwendolyn-wilson-married-to-lawyer.html | Gwendolyn Wilson Married to Lawyer | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/h-clifton-neff.html | H CLIFTON NEFF | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/happiest-as-a-villain-norman-treigle-city-opera-stalwart-considers.html | HAPPIEST AS A VILLAIN Norman Treigle City Opera Stalwart Considers Bad Men More Dramatic Hard on Voice Usual Exodus | By Alan Richthe New York Times BY SAM FALK | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/haven-on-pacific-a-choiee-bit-of-coastline-in-california-is-now-in.html | HAVEN ON PACIFIC A Choiee Bit of Coastline in California Is Now in the Touuist Domain Photogenic Sport and Mussels | By Gladwin Hill | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hazel-f-walling-will-be-married-to-law-student-daughter-of-a.html | Hazel F Walling Will Be Married To Law Student Daughter of a Chemist Engaged to David A Nourse of Columbia | Special to The New York TimesHenry C Engels | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/helen-p-bryant-ralph-perry-3d-will-be-married-wheaton-alumna-and.html | Helen P Bryant Ralph Perry 3d Will Be Married Wheaton Alumna and Princeton Graduate to Wed in Autumn | Special to The New York TimesHenry C Engels | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hinghams-historic-meeting-house-church-spared-seating-arrangements.html | HINGHAMS HISTORIC MEETING HOUSE Church Spared Seating Arrangements | By Philip R Smith Jrdorothy Abbe | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/historic-junction-promontory-monument-in-utah-marks-first.html | HISTORIC JUNCTION Promontory Monument in Utah Marks First Continental Railway Link Memorable Message Donation of Land Scenic Highway Jogging Around | By Jack Goodman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hollywood-b-hive-americaninternational-lowbudget-specialists-also.html | HOLLYWOOD B HIVE AmericanInternational LowBudget Specialists Also Seek Quality Price IS Right Success Story | By Larry Glenn | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/how-to-explore-a-wild-desertscape-unknown-arches-natures.html | HOW TO EXPLORE A WILD DESERTSCAPE Unknown Arches Natures Architecture Sandstone Remained | Robert Pearmar | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/huntington-symphony-benefit.html | Huntington Symphony Benefit | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ida-button-is-married-to-harold-woodbury.html | Ida Button Is Married To Harold Woodbury | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/illinois-divided-on-birth-control-welfare-project-in-jeopardy-with.html | ILLINOIS DIVIDED ON BIRTH CONTROL Welfare Project in Jeopardy With Ouster of Maremont Objection by Catholics | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/important-issufs-channel-13-case-involves-relationship-between-two.html | IMPORTANT ISSUFS Channel 13 Case Involves Relationship Between Two Forms of Television Exchange Outlook Duty | By Jack Gould | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/in-and-out-of-books-stockholder-expansion-simple-az-tropic-emilie.html | IN AND OUT OF BOOKS Stockholder Expansion Simple  AZ Tropic Emilie Loring Coronet | By Lewis Nichols | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/in-the-beginning-was-gogol.html | In the Beginning Was Gogol | By Walter Allen | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/indian-arms-cost-told-to-congress-action-on-aid-disclosed-as-rusk.html | INDIAN ARMS COST TOLD TO CONGRESS Action on Aid Disclosed as Rusk Leaves New Delhi Many Problems Remain | By Thomas F Brady Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/indians-hail-visit-of-mountbatten.html | INDIANS HAIL VISIT OF MOUNTBATTEN | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/iranian-girl-24-teaches-nursing-age-and-moslem-inhibitions-had-to.html | IRANIAN GIRL 24 TEACHES NURSING Age and Moslem Inhibitions Had to Be Overcome | By Jay Walz Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/its-spring-its-warm-and-the-skiing-is-great-breathtaking-run-down.html | Its Spring Its Warm and the Skiing Is Great BreathTaking Run Down Mont Blanc Takes All Day Scenery Challenge Make Guides 17 Fee Worth Trip A Careful Preparation Tales of the Past | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/j-theodore-wolfe-dead-at-54-led-baltimore-gas-and-electric.html | J Theodore Wolfe Dead at 54 Led Baltimore Gas and Electric | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/james-tewksbury-marries-joan-pope.html | James Tewksbury Marries Joan Pope | Special to The New York TimesWyckoff | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jane-bender-married-to-david-b-gerstein.html | Jane Bender Married To David B Gerstein | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/japanese-debate-visit-by-atom-ship-regime-backs-us-request-but.html | JAPANESE DEBATE VISIT BY ATOM SHIP Regime Backs US Request but Controversy Swells | By Am Rosenthal Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jersey-adds-marina-facilities-to-cope-with-a-record-crush-inboard.html | Jersey Adds Marina Facilities To Cope With a Record Crush Inboard Trend Noticed Bass River Raises Inboard Dockage Space by 23 Room for 390 Boats Ocean Cruise Barred Jersey Expands Its Marina Facilities | By George Cable Wright Special To the New York Timesthe New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jersey-shore-takes-on-a-fresh-look-varied-diversions-seafood.html | JERSEY SHORE TAKES ON A FRESH LOOK Varied Diversions Seafood Restaurants Fencing Championship Macadam Boardwalk | By George Wrightelizabeth Illbbs | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jet-crew-dispute-snarls-american-pilotengineer-issue-stirs-4way.html | JET CREW DISPUTE SNARLS AMERICAN PilotEngineer Issue Stirs 4Way Court Fight New Policy on Pilots Engineers Reluctant | By Edward Hudson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joseph-oconnor-becomes-fiance-of-miss-fogarty-alumnus-of-roscrea.html | Joseph OConnor Becomes Fiance Of Miss Fogarty Alumnus of Roscrea and Graduate of Radcliffe to Wed in Ireland | Bradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joseph-w-hines.html | JOSEPH W HINES | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joyce-c-fackiner-prospective-bride.html | Joyce C Fackiner Prospective Bride | Special to The New York TimesJules A Wolin | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedys-fiscal-policy-view-that-tax-cut-must-be-made-with-no-cut.html | Kennedys Fiscal Policy View That Tax Cut Must Be Made With No Cut in Spending Is Examined Real and Unreal Saulnier Forecast Other Factors Noted Basic Thinking | By Arthur Krock | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/keppel-doubts-any-threat-to-freedom-in-school-aid.html | Keppel Doubts Any Threat To Freedom in School Aid | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kozlovs-illness-may-force-shifts-realignment-of-leadership-in.html | KOZLOVS ILLNESS MAY FORCE SHIFTS Realignment of Leadership in Kremlin Foreseen 1961 Heart Attack Recalled Dual Posts Necessary | By Seymour Topping Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lack-of-leader-delays-planning-successor-to-felt-sought-for.html | LACK OF LEADER DELAYS PLANNING Successor to Felt Sought for Commission Here Clapp Ready to Accept Grace Period Over Extension Voted | By Charles G Bennett | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/last-quarter-was-the-big-one-on-dividend-day-at-the-times.html | Last Quarter Was the Big One On Dividend Day at the Downs LAST QUARTER BIG ON DIVIDEND DAY Extra Mint Needed Something to Send Home Churchill Downs Results | By James Roach New York Times Sports Editor | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lauderdale-turns-its-attention-to-summer-new-hotels-and-motels.html | LAUDERDALE TURNS ITS ATTENTION TO SUMMER New Hotels and Motels Ready by Spring Fishing Tournament | By Ce Wright | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/law-student-to-marry-marcie-susan-laitman.html | Law Student to Marry Marcie Susan Laitman | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/learson-wilson-score-in-regatta-mrs-kleinbard-and-cerny-also-win-at.html | LEARSON WILSON SCORE IN REGATTA Mrs Kleinbard and Cerny Also Win at Larchmont ORDER OF THE FINISHES | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/legal-cattle-appears-likely-over-charter-fees-us-is-backed-on-moves.html | Legal cattle Appears Likely Over Charter Fees US Is Backed on Moves to Recapture Ship Lines Disputed Profits Government Upheld Judges View of Issue | By Werner Bamberger | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-asphalt-students-michigan-vs-nyu-danger-poor-statistics.html | Letters ASPHALT STUDENTS MICHIGAN vs NYU DANGER POOR STATISTICS WORD FROM RUSSELL NO SUPERVISION Letters A MATTER OF TRUST STALINGRAD | EUGENE S WILSONJEROME M ISRAELRICHARD L GREENELEON H KEYSERLINGBERTRAND RUSSELLHARRY ROSENBLEETKENNETH BRECHER DANA A LASHERHERBERT LEVINE | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-to-the-editor-wheres-annie-army-life-new-yorks-irish.html | Letters to the Editor Wheres Annie Army Life New Yorks Irish | ROBEBT BASSINGone ELIZABETH JANEWAYANNA MARY WELLSSIDNEY ROSE | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-to-the-times-charges-on-cuba-assailed-senator-keating-is.html | Letters to The Times Charges on Cuba Assailed Senator Keating Is Challenged on Sources for Data Checks by U2 No Political Motivation Tribute to William Moore His Belief in Good and Need to Work for It Is Lauded Role of Individual Italys Communist Vote | SAMUEL S STRATTONJOHN F KELLOGGJOSEPH CLARK | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/li-council-plans-schools-survey-improved-communication-is-sought-to.html | LI COUNCIL PLANS SCHOOLS SURVEY Improved Communication Is Sought to Cut Friction Results to School Board | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/light-on-an-individual-man-ray.html | LIGHT ON AN INDIVIDUAL MAN RAY | By Brian ODoherty | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/linda-lundberg-engaged.html | Linda Lundberg Engaged | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/linda-t-lange-engaged-to-wed-thomas-e-senf-alumna-of-virginia-to-be.html | Linda T Lange Engaged to Wed Thomas E Senf Alumna of Virginia to Be Bride of Soldier Alumnus of Duke | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/literary-letter-from-yugoslavia.html | Literary Letter From Yugoslavia | JOSEPH HITREC | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lobbies-under-question-pressure-for-philippine-war-claims-stirs.html | LOBBIES UNDER QUESTION Pressure for Philippine War Claims Stirs Inquiry Into Activities of Foreign Agents in Capital 400 Agents Paymemts Awarded Not So Naive | By Ew Kenworthy Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/london-expected-to-back-fluoride-but-other-regions-of-britain.html | LONDON EXPECTED TO BACK FLUORIDE But Other Regions of Britain Battle Its Use in Water Technical Requirement Blow to Other Foes Use of Chemical Attached Improvement Noted Gains in Watford | By Lawrence Fellows Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lottery-poses-legal-questions-sale-of-new-hampshire-tickets-to.html | LOTTERY POSES LEGAL QUESTIONS Sale of New Hampshire Tickets To OutofStaters Is at Issue Beyond the Borders Limit on Profits The Violations No Legal Relaxing | By Anthony Lewis Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lowgrowing-campanulas-are-adaptable-and-longblooming-dainty-creeper.html | LOWGROWING CAMPANULAS ARE ADAPTABLE AND LONGBLOOMING Dainty Creeper Bright Bells | By Doretta Klaber | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/luncheon-to-assist-hospital-in-jersey.html | Luncheon to Assist Hospital in Jersey | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mailed-reactions-readers-discuss-excess-scenery-new-movies-without.html | MAILED REACTIONS Readers Discuss Excess Scenery New Movies WITHOUT MEANING FAMILIAR SITES PRO PUBLIC APPEAL | SIEGFRIED KRACAUERROBERT GESSNERPEARL UBERMANRICHARD S PATAKI | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/margaret-clark-wed-in-chapel-to-mb-moran-teacher-in-connecticut-and.html | Margaret Clark Wed in Chapel To MB Moran Teacher in Connecticut and Boston U Student Are Married Here | Erie Wagman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marjorie-furrey-and-lieutenant-will-be-married-medical-technologist.html | Marjorie Furrey And Lieutenant Will Be Married Medical Technologist Engaged to Stratford Corbett Wallace | Special to The New York TimesDArlene | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-ann-harley-becomes-affianced.html | Mary Ann Harley Becomes Affianced | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-e-cronquist-is-bride-of-herbert-duke-fentress.html | Mary E Cronquist Is Bride Of Herbert Duke Fentress | Jay Te Winburn Jr | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-e-kinney-will-be-married-to-hurd-baruch-student-at-st-marys-in.html | Mary E Kinney Will Be Married To Hurd Baruch Student at St Marys in Indiana Is Engaged to US Defense Aide | Special to The New York TimesGabor Eder | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-hamilton-dr-fd-zahn-are-wed-here-nurse-and-an-interne-at-new.html | Mary Hamilton Dr FD Zahn Are Wed Here Nurse and an Interne at New York Hospital Married in Chapel | Bradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/may-ushers-in-a-boatmans-holiday-season-is-at-hand-to-enjoy-wealth.html | May Ushers In a Boatmans Holiday Season Is at Hand to Enjoy Wealth of Waterway Beauty Practice in French Cruising Unlimited | By Clarence E Lovejoy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mclellan-panel-leaves-its-mark-senate-inquiries-alter-lives-of.html | MCLELLAN PANEL LEAVES ITS MARK Senate Inquiries Alter Lives of Senators and Subjects Hearings Tomorrow Some Witnesses Jailed Role of John F Kennedy | By Joseph A Loftus Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/medical-center-to-get-proceeds-of-house-tour-rehabilitation.html | Medical Center To Get Proceeds Of House Tour Rehabilitation Institute to Gain at Annual Event on May 16 | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mexico-launches-education-drive-hopes-to-open-30-vocational.html | MEXICO LAUNCHES EDUCATION DRIVE Hopes to Open 30 Vocational Training Schools in 1963 | By Paul P Kennedy Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miami-beach-is-flying-high-reduced-airlines-fares-and-seasonal-cut.html | MIAMI BEACH IS FLYING HIGH Reduced Airlines Fares and Seasonal Cut in Hotel Rates Expected to Lure Summer Visitors to Gold Coast Fares Are Listed Speed Traps Doomed Newest Hotel Miss Universe Event | By Agnes Ashsam Shere | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miniature-flute-jane-beethoven-produces-the-mozart-opera-with-81.html | MINIATURE FLUTE Jane Beethoven Produces the Mozart Opera With 81 School Children Open Rehearsal Shaky Start Overstayed Welcome | By Harold C Schonberg | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/minnesota-to-join-agedcare-program.html | MINNESOTA TO JOIN AGEDCARE PROGRAM | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-angela-b-brown-is-married-bride-of-edwin-g-fischer-at-church.html | Miss Angela B Brown Is Married Bride of Edwin G Fischer at Church in Providence | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-devane-smith-alumna-bride-at-yale-deans-daughter-wed-to-david.html | Miss DeVane Smith Alumna Bride at Yale Deans Daughter Wed to David Edminster of Foreign Service | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-janet-brumer-becomes-affianced.html | Miss Janet Brumer Becomes Affianced | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-jean-a-amato-planning-marriage.html | Miss Jean A Amato Planning Marriage | Special to The New York TimesJay Storm | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-louise-mcmurtry-is-married-she-is-wed-at-st-bartholomews-to.html | Miss Louise McMurtry Is Married She Is Wed at St Bartholomews to George Andersen | The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-lynn-smith-engaged-to-wed-surgical-interne-alumna-of-principia.html | Miss Lynn Smith Engaged to Wed Surgical Interne Alumna of Principia Dr Bruce Bradley Jr Become Affianced | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-martha-hecht-a-prospective-bride.html | Miss Martha Hecht A Prospective Bride | Special to The New York TimesJay Te Winburn Jr | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-van-dusen-engaged-to-wed-john-bullard-jr-exstudent-at-goucher.html | Miss Van Dusen Engaged to Wed John Bullard Jr ExStudent at Goucher and Amherst Alumnus to Marry in August | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/missile-makers-turning-to-space-industry-is-in-the-midst-of.html | MISSILE MAKERS TURNING TO SPACE Industry Is In the Midst of Sweeping Changes In Production Pattern CONTROVERSY LIKELY Research and Development Spending to SoarRise in Competition Seen Apollo Program Debated Aerospace Industry Charts an Ambitious Course for Tomorrow CONSTANT CHANGE IN MISSILE FIELD Research and Development Spending to SoarRise in Competition Likely Flight Tests An Important Step | By Richard Rutter | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/modern-chinese-spoken-in-verse-chinese-spoken-in-verse.html | Modern Chinese Spoken in Verse Chinese Spoken in Verse | By Irving Yucheng Lo | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/moorings-scarce-in-westchester-boating-interests-are-said-to-lack.html | MOORINGS SCARCE IN WESTCHESTER Boating Interests Are Said to Lack Forcefulness Westchester Boating Interests Are Said to Lack Forcefulness Marinas Needed at Rye | By Merrill Folsom Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/moscow-scolds-press-for-laxity-tighter-ideological-control-of.html | MOSCOW SCOLDS PRESS FOR LAXITY Tighter Ideological Control of Publishing Foreseen | By Theodore Shabad Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mothball-fleet-sought-for-fair-ships-would-bring-french-here-on.html | MOTHBALL FLEET SOUGHT FOR FAIR Ships Would Bring French Here on LowCost Trips Knowledge Scanty | By Drew Middleton Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-grunebaum-has-son.html | Mrs Grunebaum Has Son | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nancy-kretzer-wed-to-charles-mitchell.html | Nancy Kretzer Wed To Charles Mitchell | Special to The New York TimesJay Te Winburn Jr | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nantuckets-lore-the-faraway-island-dividing-line-familyrun-inn.html | NANTUCKETS LORE The FarAway Island Dividing Line FamilyRun Inn NANTUCKET LORE The Long Queue Sparrows and Foxes Whalers Houses | By William Seabrook | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nassau-boat-population-in-nassau-surges.html | Nassau BOAT POPULATION IN NASSAU SURGES | By Roy R Silver Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nato-atom-link-with-bonn-sped-details-on-a-polaris-force-await.html | NATO ATOM LINK WITH BONN SPED Details on a Polaris Force Await Ottawa Meeting | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/natural-wonders-in-the-parks-of-california-granite-domes-specks-on.html | NATURAL WONDERS IN THE PARKS OF CALIFORNIA Granite Domes Specks on the Ground General Sherman Rugged Canyon Spectacular Sights TwoRoom Cottage Vanishing Snowpacks | By Howard Suber | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/negroes-in-virginia-seek-teaching-help.html | NEGROES IN VIRGINIA SEEK TEACHING HELP | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nelsonnohe.html | NelsonNohe | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-charter-faces-oregon-house-vote.html | NEW CHARTER FACES OREGON HOUSE VOTE | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-concern-in-israel-fight-is-brewing-in-congress-over-aid-to.html | NEW CONCERN IN ISRAEL Fight Is Brewing in Congress Over Aid to Nasser As Recent Arab Moves Threaten Mideast Peace Opening Move Four Events Shared Concern New Approach To Great Pains Cooperation Policy Not Appropriate GERMAN COMMENTS ON NASSER | By Hedrick Smith Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-model-given-for-genetic-code-attempt-is-made-to-explain.html | NEW MODEL GIVEN FOR GENETIC CODE Attempt Is Made to Explain Assembly of 20 Acids | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-nature-trails-await-visitors-to-smokies-riding-trail-nature.html | NEW NATURE TRAILS AWAIT VISITORS TO SMOKIES Riding Trail Nature Program Annual Epic Local Pottery Campground Project | By Warner Ogdenwarner Ogden | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-pleasure-craft-lead-to-a-kaleidoscope-of-fun-new-boats-lead-to.html | New Pleasure Craft Lead To a Kaleidoscope of Fun NEW BOATS LEAD TO KALEIDOSCOPE | By Steve Cadypeter Barlow | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-postal-code-to-hasten-mails-a-fivedigit-system-will-take-effect.html | NEW POSTAL CODE TO HASTEN MAILS A FiveDigit System Will Take Effect July 1 Times Square Code Is 10036 Use Automated Devices | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-psychiatric-chief-named-by-johns-hopkins.html | New Psychiatric Chief Named by Johns Hopkins | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-road-paves-way-to-hopi-and-navajo-land-driving-time-cut.html | NEW ROAD PAVES WAY TO HOPI AND NAVAJO LAND Driving Time Cut Learning New Ways Lake Backing Up Increasing Tourism New Zoo in Town | By Thomas B Lesurethomas R Lesure | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/newark-income-rated-at-5454-educational-level-placed-at-9th-grade.html | NEWARK INCOME RATED AT 5454 Educational Level Placed at 9th Grade in 60 Census | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-notes-classroom-and-campus-fellowships-set-for-peace-corpsmen.html | NEWS NOTES CLASSROOM AND CAMPUS Fellowships Set for Peace Corpsmen Engineers for the Next Century Committee Formed ENGINEERSTOBE RELUCTANT PUPILS SPANISH SPOKEN MORE MONEY | SERVICE REWARD | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-of-coins-celebrating-100-years-of-national-currency-mexican.html | NEWS OF COINS Celebrating 100 Years Of National Currency MEXICAN COINAGE MARCH COINAGE | By Lincoln Grahles | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-of-the-rialto-invaders-belgrade-eng-troupe-set-for-new-york.html | NEWS OF THE RIALTO INVADERS Belgrade Eng Troupe Set for New York Appearance Militant Satire COMING INNOVATION PROJECT ROUNDUP | By Lewis Funke | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nickname-happy-wellfitted-to-cheerful-mrs-rockefeller-governors.html | Nickname Happy WellFitted To Cheerful Mrs Rockefeller Governors Bride Noted for Her Charm and Beautiful SmileMember of Wealthy Philadelphia Family Eyes Still Dominant For Impeccable Names Bought Rockefeller Land Name in Newspapers | By Nan Robertson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/no-evidence-of-abuse-found-in-nassau-home-for-poor.html | No Evidence of Abuse Found In Nassau Home for Poor | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/noted-on-the-italian-film-scene-overextension-blamed-by-industry.html | NOTED ON THE ITALIAN FILM SCENE Overextension Blamed By Industry Experts For Roman Crisis | By Robert F Hawkins Rome | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/notre-dame-a-pageant-of-800-years-symbolic-heart-of-france-the.html | Notre Dame A Pageant of 800 Years Symbolic heart of France the cathedral embodies the history and devotion of its people Notre Dame | By Blake Ehrlich | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/notre-dame-routed-by-army-trackmen.html | NOTRE DAME ROUTED BY ARMY TRACKMEN | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/now-it-can-be-told-society-of-rowboat-skippers-exists-rowboat.html | Now It Can Be Told Society Of Rowboat Skippers Exists ROWBOAT SKIPPER FINALLY TELLS ALL | By Oscar Godbout | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nuptials-planned-by-jane-stream-and-fred-block-sophomore-at-adelphi.html | Nuptials Planned By Jane Stream And Fred Block Sophomore at Adelphi Becomes Fiancee of a Medical Student | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nyu-nine-beats-hofstra-53-20-blaha-of-violets-hurls-both.html | NYU NINE BEATS HOFSTRA 53 20 Blaha of Violets Hurls Both VictoriesAuletto Connects | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/old-kansas-fort-to-get-a-new-lease-on-life-cowboys-and-indians.html | OLD KANSAS FORT TO GET A NEW LEASE ON LIFE Cowboys and Indians Restoration Needed Historic Displays Indian Attacks Sod Installations | By Robert Pearman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/old-wives-tales-true-or-false-some-folk-legends-about-health-are.html | Old Wives Tales True or False Some folk legends about health are examined in the light of modern knowledge Old Wives Tales | By Louis Lasagna | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/on-the-roof-top-may-planting-prepares-for-summer-flowers.html | ON THE ROOF TOP May Planting Prepares For Summer Flowers | By Philip Truexsy Friedman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/operas-will-aid-the-restoration-of-landmarks-newport-preservation.html | Operas Will Aid The Restoration Of Landmarks Newport Preservation Group Lists Benefits at The Breakers | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/opinion-of-the-week-at-home-and-abroad-major-issues-marchers-in-the.html | Opinion of the Week At Home and Abroad MAJOR ISSUES MARCHERS IN THE SOUTH KHRUSHCHEV AND CASTRO ITALYS ELECTION | Crockett in The Washington Star | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/oregon-names-music-dean.html | Oregon Names Music Dean | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/outdoor-gardening-suggestions-plant-perennials-now.html | OUTDOOR GARDENING SUGGESTIONS Plant Perennials Now | By Nancy Ruzicka Smith | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/outlook-out-west-spring-finds-both-tourism-and-lilacs-blooming.html | OUTLOOK OUT WEST Spring Finds Both Tourism and Lilacs Blooming Early Up in the Rockies Alpine Safety Standard Junction of Streams Tunnel Through Divide Visitor Area New Gondola Lifts Customary Fetes | By Marshall Spragueruth Block | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/output-of-steel-is-still-soaring-but-officials-differ-on-how-much.html | OUTPUT OF STEEL IS STILL SOARING But Officials Differ on How Much Is Strike Hedging Strike Fears Cited OUTPUT OF STEEL IS STILL SOARING Real Growth Seen Inventories Down UpandDown Pattern | By John M Lee | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/painting-honors-surgeon.html | Painting Honors Surgeon | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/parade-troubled-by-heat-and-fire-circus-helps-greater-fund-mark-its.html | PARADE TROUBLED BY HEAT AND FIRE Circus Helps Greater Fund Mark Its 25th Year Too Hot for Animals | By Bernard Stengrenthe New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patricia-clements-wed.html | Patricia Clements Wed | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patricia-e-doyle-engaged-to-walter-l-molineux-jr.html | Patricia E Doyle Engaged To Walter L Molineux Jr | Special to The New York TimesPaul Parker | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/paul-alasso-weds-juliana-van-steeden.html | Paul Alasso Weds Juliana Van Steeden | Special to The New York TimesIngJohn | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/paul-higgins-to-wed-miss-noel-j-kidweit.html | Paul Higgins to Wed Miss Noel J Kidweit | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pay-drive-mapped-by-auto-workers-union-is-also-expected-to-press.html | PAY DRIVE MAPPED BY AUTO WORKERS Union Is Also Expected to Press Job Security Issue | By Damon Stetson Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/peace-corps-idea-spreading-afar-argentina-offers-to-supply-teachers.html | PEACE CORPS IDEA SPREADING AFAR Argentina Offers to Supply Teachers for US Europes View Changing | By Hedrick Smith Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pearson-pleased-with-london-trip-decisions-still-to-be-made-on.html | PEARSON PLEASED WITH LONDON TRIP Decisions Still to Be Made on Tariffs and Arms Pearson to See Kennedy Both Positions May Shift | By Raymond Daniell Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/personality-white-plans-return-to-erie-road-as-its-chairman.html | Personality White Plans Return To Erie Road as Its Chairman Personality White Planning Return to Erie D H Head Seeks Chairmanship of Ailing Road Cut in Salary A Handsome Price | By Robert E Bedingfield | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pete-bostwick-jr-beats-stanley-2-and-1-and-gains-richardson.html | Pete Bostwick Jr Beats Stanley 2 and 1 and Gains Richardson SemiFinals BUCKLEY DEFEATS RUDNICK BY 1 UP Hell Face Bostwick Today Mattwell Slicklen Also Win in Richardson Golf Bostwick Sinks 30Footer | By Lincoln A Werden Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/plants-for-fruit-serve-many-ornamental-roles-brambles-as-hedges.html | PLANTS FOR FRUIT SERVE MANY ORNAMENTAL ROLES Brambles as Hedges | By Ernest G Christarmstrong Nurserles Herman Gantner and McFarland | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/plants-for-minimum-maintenance-many-offer-ornamental-qualities-as.html | PLANTS FOR MINIMUM MAINTENANCE Many Offer Ornamental Qualities as Well as Rugged Growth For Shaded Banks Versatile Cotoneaster Spicy Fragrance | By Clarence E Lewisthe New York Times GEORGE TAMES | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/play-by-elmer-rice-in-world-premiere.html | PLAY BY ELMER RICE IN WORLD PREMIERE | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pocantico-hills-study-in-luxury-rockefeller-family-estate-covers-6.html | POCANTICO HILLS STUDY IN LUXURY Rockefeller Family Estate Covers 6 Square Miles Golf Course for Family | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/poconos-prepare-for-busy-season-bird-watching-bach-in-bethlehem-the.html | POCONOS PREPARE FOR BUSY SEASON Bird Watching Bach in Bethlehem The High Country The Playhouse Motorboat Races | By Thomas H Kneppthomas H Knepp | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/population-key-credited-to-us-world-division-of-labor-is-told-to.html | POPULATION KEY CREDITED TO US World Division of Labor Is Told to American Assembly Soviet Willing to Act Choice Left to Each Nation | By Ms Handler Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/porpoise-parley-recorded-in-test-animals-scout-listening-devices.html | PORPOISE PARLEY RECORDED IN TEST Animals Scout Listening Devices Placed in Sea | By Walter Sullivan | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/post-time-for-first-time-in-vermont-ski-country-view-of-the-track.html | POST TIME FOR FIRST TIME IN VERMONT Ski Country View of the Track Dry Humor Traffic Problem | By Arthur Davenportarthur Davenport | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/power-group-aim-is-racing-for-all-president-of-apba-cites-increase.html | POWER GROUP AIM IS RACING FOR ALL President of APBA Cites Increase in Competition for Family Boatmen Special Rules Established POWER GROUP AIM IS RACING FOR ALL | By Charles D Strang President American Power Boat Association | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/press-structure-is-opened-at-fair-salinger-is-at-dedication-of.html | PRESS STRUCTURE IS OPENED AT FAIR Salinger Is at Dedication of First Building on Site Moses Scoffs at Critics | By Alfred E Clark | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/prices-of-stocks-are-near-record-almost-all-losses-of-1962-slide.html | PRICES OF STOCKS ARE NEAR RECORD Almost All Losses of 1962 Slide Have Been Regained PRICES OF STOCKS CRUISING IN SPACE Views on Inflation Reaction Sets In | By John J Abele | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/provost-appointed-at-new-li-college.html | PROVOST APPOINTED AT NEW LI COLLEGE | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/purest-of-all-the-great-cities-these-cities-are-neargreat-but-tokyo.html | Purest of All the Great Cities THESE CITIES ARE NEARGREAT BUT TOKYO LIKE LONDON AND NEW YORK IS GREAT BECAUSE ITS PERSONALITY Purest of the Great Cities | By Am Rosenthal | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/quaker-service-committee-reports-on-work-in-1962.html | Quaker Service Committee Reports on Work in 1962 | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/queens-hospital-signs-affiliation-forms-ties-with-li-jewish-and.html | QUEENS HOSPITAL SIGNS AFFILIATION Forms Ties With LI Jewish and Mary Immaculate | By Morris Kaplan | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/racial-scholar-finds-us-gains-myrdal-sees-negro-advance-calls.html | RACIAL SCHOLAR FINDS US GAINS Myrdal Sees Negro Advance Calls Strife Inevitable Book Cited by Court Negro Job Gains Noted | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/ragnar-g-peterson.html | RAGNAR G PETERSON | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/rail-runs-to-florida-coach-fares-reduced-for-summer-trade-emergency.html | RAIL RUNS TO FLORIDA Coach Fares Reduced For Summer Trade Emergency Met STEAM RUNS TO CAPE COD | By Ward Allan Howe | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/railroad-barge-becomes-glamor-girl-lighter-in-freeport-being.html | Railroad Barge Becomes Glamor Girl Lighter in Freeport Being Converted to Restaurant Ready for Action Land Air but No Sea | By Harry V Forgeron | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/rangers-patrol-texas-community-mexicanamericans-victory-stirs-fears.html | RANGERS PATROL TEXAS COMMUNITY MexicanAmericans Victory Stirs Fears of Strife Two Sent Full Time Complaint to Washington | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/re-diamond-and-alice-blach-will-be-married-staten-island-publisher.html | RE Diamond And Alice Blach Will Be Married Staten Island Publisher Is Fiance of Alumna of Goucher College | Special to The New York TimesJimmy Wilson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/reference-source-bibliography-of-photo-literature-published-broad.html | REFERENCE SOURCE Bibliography of Photo Literature Published Broad Scope | By Jacob Deschin | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/renovations-on-lower-east-side-creating-new-living-quarters.html | Renovations on Lower East Side Creating New Living Quarters Renovated Tenements High Investment Precluded REBUILDING SPURS LOWER EAST SIDE | By Bernard Weinraub | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/rental-tax-plan-aims-at-dual-use-tenants-who-combine-home-with.html | RENTAL TAX PLAN AIMS AT DUAL USE Tenants Who Combine Home With Office Would Pay New Occupancy Levy FOES SIFT PROPOSAL Business Rent as Claimed in US Return Is Seen As Basis for value Basis of Tax Present Occupancy Tax RENTAL TAX PLAN AIMS AT DUAL USE | By Thomas W Ennis | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/republicans-are-divided-in-reactions-to-wedding-committeemen-see.html | Republicans Are Divided In Reactions to Wedding Committeemen See Harm Javits Doubts Effect WEDDINGS EFFECT ON 1964 WEIGHED Called Private Matter Young Backs Wedding Stevenson Case Cited Midwesterners Cautious | By Richard P Hunt | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/rev-phineas-kennedy.html | REV PHINEAS KENNEDY | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archiv es/revered-detested-romantic-rebel.html | Revered Detested Romantic Rebel | Louvre ParisCollection Henry P McIlhenny Philadelphia | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rhode-island-will-reduce-premiums-for-blue-cross.html | Rhode Island Will Reduce Premiums for Blue Cross | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/right-question-pleases-tillich-theologian-says-it-is-asked-by.html | RIGHT QUESTION PLEASES TILLICH Theologian Says It Is Asked by Younger Generation Conflicts of Existence Finality and the Present Friends Nevertheless | By Austin C Wehrwein Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rinda-hauserman-to-be-june-bride.html | Rinda Hauserman To Be June Bride | Special to The New York TimesBradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/riviera-of-pacific-new-caledonia-combine-a-maximum-of-variety-with.html | RIVIERA OF PACIFIC New Caledonia Combine a Maximum Of Variety With Minimum of Space Forest and Bush French Cuisine Goods and Services Roast Fox Idyllic Isle Primitive Airport Motorization Rates | By Christopher Lucasewing Galloway | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rodin-as-a-silver-cord-thoughts-occasioned-by-his-two-new.html | RODIN AS A SILVER CORD Thoughts Occasioned By His Two New Exhibitions | By John Canaday | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rushhour-bus-lanes-assigned-in-brooklyn-and-staten-island.html | RushHour Bus Lanes Assigned In Brooklyn and Staten Island | By Bernard Stengren | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/russian-dissenters.html | Russian Dissenters | By Harrison E Salisbury | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rutgers-defeats-columbia-mit-vasey-wins-mile-2mile-sells-takes.html | RUTGERS DEFEATS COLUMBIA MIT Vasey Wins Mile 2Mile Sells Takes Hurdle Races TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rutgers-oarsmen-capture-logg-cup.html | RUTGERS OARSMEN CAPTURE LOGG CUP | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sachsdavis.html | SachsDavis | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sacred-heart-track-victor.html | Sacred Heart Track Victor | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sara-jo-scott-je-marble-jr-marry-in-jersey-ridgewood-community.html | Sara Jo Scott JE Marble Jr Marry in Jersey Ridgewood Community Church Is Setting for Their Wedding | Special to The New York TimesGeorge T Dickson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/school-bell-rings-for-tourist-the-world-over-getting-the-habit-pink.html | SCHOOL BELL RINGS FOR TOURIST THE WORLD OVER Getting the Habit Pink Schoolhouse Guest Appearances Sophisticated Art Straw Carpet Teaching Ones Elders Wise Old Man Old Car Tires | By Michael Berry | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seafaring-state-rhode-islands-heritage-weeks-paying-tribute-to-its.html | SEAFARING STATE Rhode Islands Heritage Weeks Paying Tribute to Its Maritime Tradition Sailormen Fleet History Ship Models and Charters How to Get There | By Peter Shocket | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/search-in-school-changes-african-rhodesian-teacher-turns-to-active.html | SEARCH IN SCHOOL CHANGES AFRICAN Rhodesian Teacher Turns to Active Nationalism Once a Quiet Man A Symbolic Change | By Robert Conley Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sec-drafts-bid-for-wider-power-securities-chiefs-studying.html | SEC DRAFTS BID FOR WIDER POWER Securities Chiefs Studying OvertheCounter Rules Publication Is Private | By Eileen Shanahan Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/second-telstar-new-satellite-will-help-pave-the-way-for.html | SECOND TELSTAR New Satellite Will Help Pave the Way for Communication System Relay Program Broad Coverage Historic Step | By William L Laurence | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seek-to-link-2-sides.html | Seek to Link 2 Sides | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/selection-curbed-in-massachusetts.html | SELECTION CURBED IN MASSACHUSETTS | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/shaffnerbaker.html | ShaffnerBaker | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/showy-foliage-for-shady-sites-spreads-densely-ornate-leaves.html | SHOWY FOLIAGE FOR SHADY SITES Spreads Densely Ornate Leaves Attractive Ferns | By Sarah E Pullar | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/siegfried-at-last-and-schoenberg-fine-cast-farewell-radicalism.html | SIEGFRIED AT LAST AND SCHOENBERG Fine Cast Farewell Radicalism Striking Elements Violin Concerto | By Raymond Ericson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/signs-of-tension-grow-in-kremlin-kozlov-illness-adds-evidence-of.html | SIGNS OF TENSION GROW IN KREMLIN Kozlov Illness Adds Evidence of Ferment in Soviet Signs Point to Kosygin Suslov a Stalin Holdover Bid for Cuban Support Seen | By Harrison E Salisbury | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/some-valuables-found-in-the-attic-in-the-attic.html | Some Valuables Found in the Attic In the Attic | By James Thomas Flexner | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-mrs-eugene-senal.html | Son to Mrs Eugene Senal | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/songs-of-india-melody-and-rhythm-in-films-of-ray-miracle-of-life.html | SONGS OF INDIA Melody and Rhythm in Films of Ray Miracle of Life Pictorial Poetry | By Bosley Crowther | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/souvanna-scores-reds-on-copters-laos-premier-says-only-they-could.html | SOUVANNA SCORES REDS ON COPTERS Laos Premier Says Only They Could Have Staged Attack Doubts Talk Will Go On British Envoy Present Sergeants Body Sought SOUVANNA SCORES REDS ON COPTERS ProReds Blame Neutralists | By Jacques Nevard Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/soviet-basketball-playera-polish-their-game-in-hope-of-making-world.html | Soviet Basketball Playera Polish Their Game in Hope of Making World Tourney a RedLetter Event | sovfoto | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/soviet-view-events-within-communist-world-preclude-any-meaningful.html | SOVIET VIEW Events Within Communist World Preclude Any Meaningful Talks at Present Diplomatic Roadblock Missiles and Cuba Marking Time Underlying Fear | By Seymour Topping Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spain-will-limit-military-trials-government-says-it-aims-to-improve.html | SPAIN WILL LIMIT MILITARY TRIALS Government Says It Aims to Improve Civil Rights | By Paul Hofmann Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spellman-attends-museum-opening.html | SPELLMAN ATTENDS MUSEUM OPENING | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sports-of-the-times-grand-larceny-lack-of-response-spanish-lesson.html | Sports of The Times Grand Larceny Lack of Response Spanish Lesson | By Arthur Daley | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spraying-for-gypsy-moth-to-start-in-four-counties.html | Spraying for Gypsy Moth To Start in Four Counties | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/springtime-is-playtime-in-bermuda-may-visitors-dog-show-scientists.html | SPRINGTIME IS PLAYTIME IN BERMUDA May Visitors Dog Show Scientists Converge | By Ws Zuilljack Manning | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-maartin-caribbean-wonder-isle-hotel-construction-almost-alike.html | ST MAARTIN CARIBBEAN WONDER ISLE Hotel Construction Almost Alike Tourist Awareness Little Rainfall Volcanic Island Smugglers Goal From New York | By Theodore Ssweedy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-petersburgs-new-skyline-and-shoreline-buildings-linked.html | ST PETERSBURGS NEW SKYLINE AND SHORELINE Buildings Linked AntiMosquito Drive | By John Durant | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stamford-faces-renewal-delay-impending-loss-of-mayor-clouds.html | STAMFORD FACES RENEWAL DELAY Impending Loss of Mayor Clouds Building Plan Citys Share 7 Million Successor to Be Named | By Richard H Parke Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/state-law-bars-64-city-election-new-plan-to-rule-out-vote-on-a.html | STATE LAW BARS 64 CITY ELECTION New Plan to Rule Out Vote on a Successor to Wagner if He Runs for Senate LAW BARS VOTE FOR MAYOR IN 64 Sees Law Clarified OilStorage Regulations | By Layhmond Robinson Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stephanie-berrien-is-bride-in-capital.html | Stephanie Berrien Is Bride in Capital | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stephanie-wanger-fiancee-of-frederick-e-guest-2d.html | Stephanie Wanger Fiancee Of Frederick E Guest 2d | Bradford Bachrach | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stores-stress-unusual-items-as-mothers-day-gifts-rental-gain-seen.html | Stores Stress Unusual Items as Mothers Day Gifts RENTAL GAIN SEEN FOR MOTHERS DAY Styles Are Fashionable 4th Largest Occasion Childrens Hour Origin With Greeks | By Leonard Sloanethe New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/storm-over-berlin-prizewinning-author-stirs-controversy-with-the.html | STORM OVER BERLIN Prizewinning Author Stirs Controversy With The Vicar Simple Question | By Arthur J Olsenhenry Grossmansamuel TeicherfriedmanAbeles | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stubner-leading-penguin-sailing-thames-skipper-finishes-third-twice.html | STUBNER LEADING PENGUIN SAILING Thames Skipper Finishes Third Twice and Fourth | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/suffolk-fleet-in-suffolk-grows-and-grows.html | Suffolk FLEET IN SUFFOLK GROWS AND GROWS | By Byron Porterfield Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sugar-prices-up-as-supplies-fall-1963-volume-on-exchange-is-nearly.html | SUGAR PRICES UP AS SUPPLIES FALL 1963 Volume on Exchange Is Nearly 7 Times 62 Level | By William D Smith | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sukarno-details-indonesian-goals-tells-west-irians-he-has-no-desire.html | SUKARNO DETAILS INDONESIAN GOALS Tells West Irians He Has No Desire to Steal Anything He Cites Examples Honor Guard Reviewed | By Seth S King Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/survey-indicates-alabama-hazard-high-rate-of-a-dangerous-lung.html | SURVEY INDICATES ALABAMA HAZARD High Rate of a Dangerous Lung Disease Shown | By Foster Hailey Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-donoghue-is-bride.html | Susan Donoghue Is Bride | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-flint-is-engaged-to-wed-james-lindsay.html | Susan Flint Is Engaged To Wed James Lindsay | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-miller-fiancee-of-donald-harris-levy.html | Susan Miller Fiancee Of Donald Harris Levy | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tallest-suites-set-chicago-will-get-tall-apartment-571foot-antenna.html | Tallest Suites Set CHICAGO WILL GET TALL APARTMENT 571Foot Antenna Screenedin Galleries | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/teenagers-tune-up-jeens-june-up-cont.html | TeenAgers Tune Up Jeens June Up Cont | New York Times photographs by Sam Falk | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ten-who-lead-congress-in-the-senate-in-the-house.html | Ten Who Lead Congress IN THE SENATE IN THE HOUSE | Text and Captions by John D Morris | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/thai-aide-cites-red-infiltration-governor-on-laotian-border-tells.html | THAI AIDE CITES RED INFILTRATION Governor on Laotian Border Tells of Airdropped Arms | By Robert Trumbull Special to the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/thant-will-stop-in-london-for-discussion-with-home.html | Thant Will Stop in London For Discussion With Home | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-bread-takes-the-cheese-cheese-brioche-cheesefilled-danish.html | The Bread Takes the Cheese CHEESE BRIOCHE CHEESEFILLED DANISH PASTRIES Breads With Cheese Cont SWISS CHEESE LOAF | By Craig Claiborne | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-gop-and-1964-is-rockefeller-beginning-to-slip-remarriage-may.html | THE GOP AND 1964 IS ROCKEFELLER BEGINNING TO SLIP Remarriage May Hurt Chances A Sharp Difference Goldwater Backers Kingmaker Possibility Party Pros Have Misgivings | By Tom Wicker Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-merchants-view-fluctuations-in-wholesale-price-index-have-been.html | The Merchants View Fluctuations in Wholesale Price Index Have Been Limited in Last Five Years Costs Considered Growing Awareness Seen Competition Cited Lower Quality | By Herbert Koshetz | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-modern-mariner-down-to-the-sea-in-ships-down-to-the-sea-in.html | The Modern Mariner Down to the Sea in Ships DOWN TO THE SEA IN SHIPS THEY GO Taste the Cure Gradually | By James Tuite | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-music-of-values.html | The Music Of Values | By Richard Eberhart | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-new-met-spirits-nostradamus-and-astrology-have-their-innings.html | The New Met Spirits Nostradamus and Astrology Have Their Innings | By Robert M Lipsyte | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-perils-of-powell-hes-saved-his-career-time-and-again-while.html | THE PERILS OF POWELL Hes Saved His Career Time and Again While Under Attack But Now He Faces Fresh Challenges No Wager Protective Coating Opposite Views Collision | By Layhmond Robinson Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-rg-contes-have-son.html | The RG Contes Have Son | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-san-francisco-ballet-grows-rapidly.html | THE SAN FRANCISCO BALLET GROWS RAPIDLY | By Allen Hughesroy Round | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-sound-of-grace-notes-in-celebration-of-national-music-week.html | The Sound of Grace notes in celebration of National Music Week starting today | Compiled by Edward F Murphy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-theme-is-always-man.html | The Theme Is Always Man | By William Turner Levy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-week-in-finance-stock-market-shows-a-modest-rise-company.html | The Week in Finance Stock Market Shows a Modest Rise Company Earnings Up on Balance WEEK IN FINANCEL STOCKS ADVANCE | By John G Forrest | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-world-of-music-violinsts-will-confer-at-tanglewood.html | THE WORLD OF MUSIC Violinsts Will Confer At Tanglewood | By Ross Parmenterjack Manning | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-world-of-stamps-west-virginia-century-in-commemoration-further.html | THE WORLD OF STAMPS West Virginia Century In Commemoration Further Details POSTAL CONGRESS Fluorescent Issue WINNERS FIRST DAY SERVICE | By David Lidman | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-year-for-linen.html | The year for Linen | By Patricia Petersonphotographed By Jerome Ducrot | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/theatrical-adventure-in-minneapolis.html | THEATRICAL ADVENTURE IN MINNEAPOLIS | John NaylorEarl Seubert From Pix | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/time-inc-solves-logistic-problem-widely-scattered-notables-to.html | TIME INC SOLVES LOGISTIC PROBLEM Widely Scattered Notables to Attend Birthday Fete Problems Are Diverse Some Cant Pay Way | By Richard Jh Johnston | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tito-informs-rusk-of-wish-to-improve-relations-with-us-both-sides.html | Tito Informs Rusk Of Wish to Improve Relations With US Both Sides Concerned TITO TELLS RUSK OF POLICY GOALS Threat Feared to US Aim Guest at Luncheon | By Paul Underwood Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/togo-will-elect-chamber-today-recognition-of-regime-after-olympio.html | TOGO WILL ELECT CHAMBER TODAY Recognition of Regime After Olympio Slaying at Stake Size of Turnout Vital | By Lloyd Garrison Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tourism-is-changing-antiguas-appearance-little-rainfall-good-hotels.html | TOURISM IS CHANGING ANTIGUAS APPEARANCE Little Rainfall Good Hotels Columbus Was Here Luxurious Yachts The Night Life Taxi Rates Regulated | Theodore S Sweedy | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tvradio-newscancellations.html | TVRADIO NEWSCANCELLATIONS | By Val Adams | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/two-trustees-are-named.html | Two Trustees Are Named | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/un-will-train-africans-in-development-financing.html | UN Will Train Africans In Development Financing | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/unlisted-stocks-show-small-gain-trading-activeindex-up-175-points.html | UNLISTED STOCKS SHOW SMALL GAIN Trading ActiveIndex Up 175 Points Last Week Truckers Gain Colorado Gas Off | By Alexander R Hammer | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/urbina-sets-mark-in-1000yard-run-lowers-standard-to-2172-in-new.html | URBINA SETS MARK IN 1000YARD RUN Lowers Standard to 2172 in New Utrecht Meet TRACK EVENTS FIELD EVENTS TEAM SCORES | By William J Miller | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-orders-study-of-two-pesticides-scientists-to-evaluate-role-of.html | US ORDERS STUDY OF TWO PESTICIDES Scientists to Evaluate Role of Dieldrin and Aldrin Found in Potatoes Regulations Studied A Problem in Europe | By Robert C Toth Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-seeking-a-truce-in-birmingham-hoses-again-drive-off.html | US Seeking a Truce in Birmingham Hoses Again Drive Off Demonstrators Two Aides Meeting With LeadersNegroes Halt Protests Temporarily US SEEKS TRUCE IN BIRMINGHAM Demonstrators All Young | By Foster Hailey Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-tries-to-avoid-direct-haiti-move-administration-is-reported.html | US TRIES TO AVOID DIRECT HAITI MOVE Administration Is Reported Reluctant to Use Force to Overthrow Duvalier Other Pressure Desired US TRIES TO AVOID DIRECT HAITI STEP 1300 US Citizens in Haiti | By Max Frankel Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/van-ottealoo-hosts-dutch-treat-elegance-filling-in-busy.html | VAN OTTEALOO HOSTS DUTCH TREAT Elegance Filling In Busy | By Howard Klein | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vancouver-vista-island-is-marked-by-sharp-contrasts-from-victoria.html | VANCOUVER VISTA Island Is Marked by sharp Contrasts From Victoria to Rustic North Whine of Jets Mountainous Isle Statue of Victoria Leisurely Pace FourHour Voyage Arbitrated by Germans NoMans Land | By Rolf Strombergphilip Gendreau | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vermont-task-troubling-democratic-governor-hoff-faces-hostile.html | Vermont Task Troubling Democratic Governor Hoff Faces Hostile Legislatare and DoNothing Charge Aim Is Reorganisation | By Thomas P Ronan Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vietcong-trains-3-guerrilla-units-hardcore-territorial-and-local.html | VIETCONG TRAINS 3 GUERRILLA UNITS HardCore Territorial and Local Groups Set Up | By David Halberstam Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/view-from-a-local-vantage-point-ardent-admirers-switch-biography.html | VIEW FROM A LOCAL VANTAGE POINT Ardent Admirers SWITCH BIOGRAPHY CANNES BOUND | By Ah Weiler | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/virginia-west-engaged-to-lieutenant-in-navy.html | Virginia West Engaged To Lieutenant in Navy | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/visit-to-a-superchateau-in-north-carolina-wooded-hills-grand.html | VISIT TO A SUPERCHATEAU IN NORTH CAROLINA Wooded Hills Grand Staircase Opera Scenes Ivory Furniture Castle Ivy Azalea Festival | By Jean Bibleputnam Photography Studioputnam Photography Studio | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wales-is-great-britains-scenic-foreign-land-land-of-the-cymry.html | WALES IS GREAT BRITAINS SCENIC FOREIGN LAND Land of the Cymry Contests in Arts Operatics Cultural Rewards High Fortress | By Graham Samuelmargaret Berkvist | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/washington-kennedy-and-the-scientists-the-quiet-war-the-range-of.html | Washington Kennedy and the Scientists the Quiet War The Range of Choice Civilian Control | By James Reston | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/washingtons-law-on-districts-voided.html | WASHINGTONS LAW ON DISTRICTS VOIDED | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/waterskiers-are-getting-into-the-swim-sport-is-popular-with-young.html | WATERSKIERS ARE GETTING INTO THE SWIM Sport Is Popular With Young and Old Among Tourists in Miami Beach Likely Explanation Rate of Participation Advice for Novico | By Clarke Ashlynn Pelham From RaphoGuillumette | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-improvised-we-prevailed-we-improvised-we-prevailed.html | We Improvised We Prevailed We Improvised We Prevailed | By Seymour Harris | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-know-what-happened-but-we-dont-know-why.html | We Know What Happened But We Dont Know Why | By Flora Lewis | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-may-be-rich-but-they-are-happy-western-technology-is.html | We May Be Rich But They Are Happy Western technology is transforming the prescientific communities of Asia and Africa The question is will they lose the secret of selffulfillment in the process We May Be Rich But They Are Happy | By Barbara Ward | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/weisiger-scores-with-a-3592-mile-at-quantico-relays-weisiger-takes.html | Weisiger Scores With a 3592 Mile At Quantico Relays Weisiger Takes Mile in 3592 Setting Mark in Quantico Relays Maryland State Sets Mark Mills 100 Yards Back | By Will Bradbury Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/welcome-mat-out-for-unmissions-they-are-sought-as-office-tenants.html | WELCOME MAT OUT FOR UNMISSIONS They Are Sought as Office Tenants Here Though Housing Is a Problem ATTITUDE IS CHANGED Commercial Landlords Find Early Fears Unfounded Race Is No Barrier Residence Landlords Wary Leases Negotiated WELCOME MAT OUT FOR UN MISSIONS Fears Unjustified Brokers Learn Too | By Glenn Fowler | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | GottschoSchleisner | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/white-house-garden-redesigned-new-blossoms-give-president-a-more.html | White House Garden Redesigned New Blossoms Give President a More Colorful View 26 Rose Plantings | By Tom Wicker Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/why-so-many-flunk-out-though-high-in-ability-and-carefully-selected.html | Why So Many Flunk Out Though high in ability and carefully selected more and more college students fail to survive through immaturity family pressures and social distractions Why So Many Flunk Out | By James H Robertson | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wider-investigation-of-sla-is-urged-special-prosecutor-suggested.html | Wider Investigation Of SLA Is Urged Special Prosecutor Suggested For a Broader SLA Inquiry | By Emanuel Perlmutter | RE0000526429 | 1991-03-07 | B00000036250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/william-finlay-to-wed-miss-constance-evans.html | William Finlay to Wed Miss Constance Evans | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wood-field-and-stream-winds-blow-barks-of-dogs-away-and-this-bear.html | Wood Field and Stream Winds Blow Barks of Dogs Away and This Bear Gets a Break | By Oscar Godbout Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wp-matthews-3d-and-miss-harris-wed-in-suburbs-georgetown-and-yale.html | WP Matthews 3d And Miss Harris Wed in Suburbs Georgetown and Yale Sophomores Marry at Rye Church | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-appoints-professor.html | Yale Appoints Professor | Special to The New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-defeats-columbia-and-penn-in-blackwell-cup-rowing-event-great.html | Yale Defeats Columbia and Penn In Blackwell Cup Rowing Event Great Expectations Fade Yale Answers Challenge | By Michael Strauss Special To the New York Times | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yesterday-and-today-in-tennessees-capital-exact-replica-botanical.html | YESTERDAY AND TODAY IN TENNESSEES CAPITAL Exact Replica Botanical Gardens State Offices Spacious Home | By Robert Eugenephilip Gendreau | RE0000526429 | 1991-03-07 | B00000036250 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/10000-at-ucla-for-folk-fete-3day-music-event-ends-64-series-to-run.html | 10000 AT UCLA FOR FOLK FETE 3Day Music Event Ends 64 Series to Run 10 Days | MURRAY SCHUMACH Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/2-killed-2-hurt-as-car-hits-tree-in-rockville-centre.html | 2 Killed 2 Hurt as Car Hits Tree in Rockville Centre | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/3-faiths-dedicate-guthrie-theater-playhouse-in-minneapolis-will.html | 3 FAITHS DEDICATE GUTHRIE THEATER Playhouse in Minneapolis Will Open Tomorrow Workmen Attend Preview | By Austin C Wehrwein Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/3-of-stages-first-ladies-salute-actors-equity-on-50th-birthday.html | 3 of Stages First Ladies Salute Actors Equity on 50th Birthday Lillian Gish Helen Hayes and Beatrice Lillie ReEnact Famous Broadway Scenes City Museum Aided Backstage Clogged | By Paul Gardnerthe New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/44-in-us-establish-committee-to-fight-communism-in-cuba-new-group.html | 44 in US Establish Committee to Fight Communism in Cuba NEW GROUP SET UP TO OPPOSE CASTRO | By Peter Kihss | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/a-spring-of-discontent-new-gop-chief-must-heal-wounds-in-state.html | A Spring of Discontent New GOP Chief Must Heal Wounds In State While Governor Honeymoons Eye on Convention Hughes Has Left | By Richard P Hunt | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/advertising-volkswagen-woos-europeans-not-the-cheapest-changing.html | Advertising Volkswagen Woos Europeans Not the Cheapest Changing Bases Slice of Life Going National Accounts People | By Peter Bart | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/alice-c-pepper-becomes-bride-of-rl-cooper-59-radcliff-alumna-is-wed.html | Alice C Pepper Becomes Bride Of RL Cooper 59 Radcliff Alumna Is Wed to Candidate for a PhD at Columbia LeberHarlem | Bradford Bachrach | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/aphrodite-takes-2-trips-to-alaska-3750-statue-is-costly-financially.html | APHRODITE TAKES 2 TRIPS TO ALASKA 3750 Statue Is Costly Financially and Legally to Bookstore Here RoundTrip Ticket Second Voyage | By Lawrence OKane | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/austria-courts-common-market-candidacy-for-association-to-be.html | AUSTRIA COURTS COMMON MARKET Candidacy for Association To Be Studied Seriously for the First Time GERMANS SUPPORT MOVE Community Link Could Lead Toward a General Free Trade Area in Europe West German Trade Vital Austrian Position | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/awardwinning-students-are-headed-for-fashion-industry-jobs.html | AwardWinning Students Are Headed for Fashion Industry Jobs | The New York Times by Allyn Baum and Neal Boenzi | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ballet-rudolf-nureyev-in-blue-bird-pas-de-deux-of-sleeping-beauty.html | Ballet Rudolf Nureyev In Blue Bird Pas de Deux of Sleeping Beauty He Shows Special Qualities | By Allen Hughes | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/birmingham-talks-pushed-negroes-march-peacefully-truce-bid-pushed.html | Birmingham Talks Pushed Negroes March Peacefully TRUCE BID PUSHED AT BIRMINGHAM Marshall Sees Lawyer Earlier Demonstrations Dr King Confident | By Foster Hailey Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bodies-of-89-found-from-nile-sinking.html | BODIES OF 89 FOUND FROM NILE SINKING | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/books-of-the-times-reflected-in-his-writing-his-gallery-of-authors.html | Books of The Times Reflected in His Writing His Gallery of Authors | By Orville Prescottgeorge Bigelow | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bridge-almost-is-not-quite-enough-in-playing-for-grand-slam.html | Bridge Almost Is Not Quite Enough In Playing for Grand Slam | By Albert H Morehead | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/british-designers-hold-their-own-in-paris-shows.html | British Designers Hold Their Own in Paris Shows | By Jeanne Molli Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/chess-genius-and-forethought-always-win-with-luck.html | Chess Genius and Forethought Always Win With Luck | By Al Horowitz | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/city-center-gives-2-menotti-operas-amelia-not-presented-in-15-years.html | CITY CENTER GIVES 2 MENOTTI OPERAS Amelia Not Presented in 15 Years Sung With Medium Differences Detailed LaMarchina Conducts | By Ross Parmenter | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/city-may-drop-bid-to-tax-purchases-sent-out-of-town-screvane.html | CITY MAY DROP BID TO TAX PURCHASES SENT OUT OF TOWN Screvane Declares Impost Would Be Damaging to Business Community OPPOSITION EXTENSIVE Democrat on Council Who Opposed SalesTax Rise Foresees a Net Loss Attack on Tax Renewed Hopes Budget Can be Cut CITY MAY DROP BID FOR BROADER TAX | By Clayton Knowles | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/congress-facing-debtlimit-fight-house-gop-to-battle-rise-in-ceiling.html | CONGRESS FACING DEBTLIMIT FIGHT House GOP to Battle Rise in Ceiling of 305 Billion Close Vote Likely CONGRESS FACING DEBTLIMIT FIGHT Debt Limit A Record Republicans to Attack | By John D Morris Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/council-of-oas-will-meet-today-on-haitian-crisis-4-members-of.html | COUNCIL OF OAS WILL MEET TODAY ON HAITIAN CRISIS 4 Members of Investigating Group Return to US Wider Inquiry Sought DOMINICAN TROOPS MASS Invasion Threats Continue Bosch Summons Cabinet to Morning Session Wider Powers Sought COUNCIL OF OAS WILL MEET TODAY | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/court-reinforces-icc-rate-power-railwater-carrier-ruling-upholds.html | COURT REINFORCES ICC RATE POWER RailWater Carrier Ruling Upholds Agency Authority Question of Costs | By Edward A Morrow | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/crusader-on-housing-jane-butzner-jacobs-wrote-controversial-book.html | Crusader on Housing Jane Butzner Jacobs Wrote Controversial Book Born in Pennsylvania From Dump to Garden | Gin Briggs | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/curran-walks-off-with-victory-in-13-miles-of-raised-eyebrows-no.html | Curran Walks Off With Victory In 13 Miles of Raised Eyebrows No Purposeless Amble Halt You Fools | By Robert M Lipsyte | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/death-of-cook-in-li-fire-laid-to-brothers-scheme.html | Death of Cook in LI Fire Laid to Brothers Scheme | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/debre-is-elected-in-comeback-bid-gaullist-expremier-wins-seat-in.html | DEBRE IS ELECTED IN COMEBACK BID Gaullist ExPremier Wins Seat in French Assembly DEBRE IS ELECTED IN COMEBACK BID | By Henry Giniger Special To the New York Timescamera PressPix | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dominicans-mass-troops.html | Dominicans Mass Troops | By Tad Szulc Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/douglas-h-mneil-of-jersey-bureau-research-chief-61-dead-studied.html | DOUGLAS H MNEIL OF JERSEY BUREAU Research Chief 61 Dead Studied Social Problems | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dr-myron-l-morris.html | DR MYRON L MORRIS | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/evidence-of-airdrop-is-found-in-mountains-during-drive-by-saigons.html | Evidence of Airdrop Is Found in Mountains During Drive by Saigons Forces CHUTES INDICATE VIETCONG AIR AID | By David Halberstam Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/felix-a-kupfer.html | FELIX A KUPFER | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/food-fresh-sausages-have-variety-new-york-city-stores-sell-many.html | Food Fresh Sausages Have Variety New York City Stores Sell Many Foreign Pork Products Bratwurst Made Here in German Market Is Less Spicy Sold in Many Stores | By June Owen | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/forest-for-the-trees-recent-sec-study-of-stock-market-omits-several.html | Forest for the Trees Recent SEC Study of Stock Market Omits Several Areas of Investigation Study Was Needed A Serious Gap Some Other Gaps STUDY BY SEC MAY FALL SHORT | By Mj Rossant | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/former-navy-captain-due-to-direct-service-corps.html | Former Navy Captain Due To Direct Service Corps | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/foyt-wins-150mile-auto-race.html | Foyt Wins 150Mile Auto Race | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/fungus-infection-laid-to-salt-hay-used-as-tennis-court-covering.html | Fungus Infection Laid to Salt Hay Used as Tennis Court Covering | By Robert C Toth Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/heinrich-gebhard-pianist-and-teacher.html | HEINRICH GEBHARD PIANIST AND TEACHER | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/jan-peerce-wins-moscow-cheers-met-tenor-starts-months-tour-of.html | JAN PEERCE WINS MOSCOW CHEERS Met Tenor Starts Months Tour of Soviet Union | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/joan-diamond-thomas-yamin-are-wed-here-bride-wears-peau-de-soie-at.html | Joan Diamond Thomas Yamin Are Wed Here Bride Wears Peau de Soie at Marriage to Alumnus of Yale | DArleneTuriLarkin | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/joan-obrien-fiancee-of-walter-h-west-3d.html | Joan OBrien Fiancee Of Walter H West 3d | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/khemisti-is-dead-of-bullet-wound-algerian-foreign-minister-shot-by.html | KHEMISTI IS DEAD OF BULLET WOUND Algerian Foreign Minister Shot by Assassin April 11 Nasser Fete Put Off Policies Will Stand KHEMISTI IS DEAD OF BULLET WOUND | By Peter Braestrup Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/leftists-gains-are-likely-to-delay-alliance-moves.html | Leftists Gains Are Likely to Delay Alliance Moves | By Arnaldo Cortesi Special to the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/letters-to-the-times-evaluating-latin-america-understanding-of.html | Letters to The Times Evaluating Latin America Understanding of Principles and Objectives of Hemisphere Urged Tenement Renovation Queens Change Explained Official Says Road Conditions Necessitated TreeFelling Tribute to Dr Wiggers Foreign Service Criticized Unqualified Career Men Misuse of Personnel Cited as Flaws Crisis in Citys Manpower | FRANK GRIFFITH DAWSON New York April 26 1963ROGER STARRJOHN T CARROLLGE WAKERLIN MDHUGH B ONEILL Lakeville Conn April 23 1963IRVING BORENZWEIG New York April 26 1963 | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/miss-archer-brown-wed-in-larchmont.html | Miss Archer Brown Wed in Larchmont | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/miss-gerson-miss-hausman-win-show-honors-in-jersey.html | Miss Gerson Miss Hausman Win Show Honors in Jersey | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/miss-mahone-engaged-to-warren-wilbur-3d.html | Miss Mahone Engaged To Warren Wilbur 3d | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/mnamara-defers-navys-program-for-atomic-fleet-requests-further.html | MNAMARA DEFERS NAVYS PROGRAM FOR ATOMIC FLEET Requests Further Studies on Proposal to Construct Nuclear Surface Ships Basic Stand Unchallenged MNAMARA DELAYS ATOM FLEET PLAN | By John W Finney Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/mrs-henry-meyer-jr.html | MRS HENRY MEYER JR | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/mrs-lillian-brown.html | MRS LILLIAN BROWN | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/murder-penalty-eased-by-state-governor-signs-bill-ending-mandatory.html | MURDER PENALTY EASED BY STATE Governor Signs Bill Ending Mandatory Executions for Slaying and Kidnapping Mandatory Sentences of Death For Murder Will End in State | By Layhmond Robinson Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/mutual-funds-no-load-companies-studied.html | Mutual Funds No Load Companies Studied | By Sal R Nuccio | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/nbc-to-present-ivan-denisovich-version-of-novel-on-stalin-camps.html | NBC TO PRESENT IVAN DENISOVICH Version of Novel on Stalin Camps Planned for Fall Javits Backs Senate Coverage | By Val Adams | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archiv es/neutralist-troops-exchange-fire-with-procommunists-near-plaine-des.html | Neutralist Troops Exchange Fire With ProCommunists Near Plaine des Jarres Firing Continues in Laos War As Politicians Weigh Situation | By Jacques Nevard Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/new-ceiling-for-federal-debt-assured-of-failure-device-ineffective.html | New Ceiling for Federal Debt Assured of Failure Device Ineffective Because of Nations Commitments Bill Pending in Congress Will Not Cut Spending NEW DEBT SCHEME MEANS NO CHANGE | By Ricard E Mooney Special To the New York Timesthe New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/newark-proposes-new-aide-to-help-south-side-youths.html | Newark Proposes New Aide to Help South Side Youths | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/newborn-foal-is-bound-for-stage-fawncolored-foal-of-theater-lineage.html | Newborn Foal Is Bound for Stage FawnColored Foal Of Theater Lineage Is Born on 48th St | By John C Devlinthe New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/nixon-considers-fifth-ave-coop-rockefeller-and-his-exwife-live-in.html | NIXON CONSIDERS FIFTH AVE COOP Rockefeller and His ExWife Live in Same Building Political Aim Denied | By Ronald Sullivan | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/odon-alonso-in-us-debut-conducts-three-premieres.html | Odon Alonso in US Debut Conducts Three Premieres | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/orozco-works-sold-in-mexico-40-art-pieces-bring-62000-as-auction.html | OROZCO WORKS SOLD IN MEXICO 40 Art Pieces Bring 62000 as Auction Series Starts Auction Here Planned | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/parks-not-policy-lure-muscovites-spring-crowds-are-oblivious-to.html | PARKS NOT POLICY LURE MUSCOVITES Spring Crowds Are Oblivious to Leadership Troubles Presidium Portraits Ignored Furniture Draws Crowds | By Theodore Shabad Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/payment-deficit-of-us-to-mount-report-due-soon-expected-to-show-a.html | PAYMENT DEFICIT OF US TO MOUNT Report Due Soon Expected to Show a Net Outflow of About 700 Million UPTURN SEEN FOR 1964 Treasury Gold Sales in Year Are Considered Light in Relation to 62 Totals Sentiment on Deficit Nexus Is Weakening PAYMENT DEFICIT OF US TO MOUNT | By Edward Cowan | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/people-and-birds-find-new-york-fountains-a-boon-city-asked-to-fill.html | People and Birds Find New York Fountains a Boon CITY ASKED TO FILL MORE FOUNTAINS Park Group Says Many Are Standing Silent and Dry Like a Continental City | By Farnsworth Fowlethe New York Times BY ROBERT WALKER | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/per-jacobsson-economist-dead-monetary-funds-director-fought.html | PER JACOBSSON ECONOMIST DEAD Monetary Funds Director Fought Currency Crises PER JACOBSSON ECONOMIST DIES Educated at Uppsola First Challenge from Suez Opponent of Direct Controls Kennedy Praises World Role | Special to The New York TimesSpecial to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/political-plot-feared-in-congo-police-mutineers-will-be-tried.html | Political Plot Feared in Congo Police Mutineers Will Be Tried Adoula Arrives in Nigeria | By J Anthony Lukas Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/portauprince-is-quiet.html | PortauPrince Is Quiet | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/powell-sees-race-riot-in-capital-unless-conditions-are-improved.html | Powell Sees Race Riot in Capital Unless Conditions Are Improved Malcolm X on Way | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/preakness-next-for-chateaugay-winner-of-derby-will-leave-for.html | PREAKNESS NEXT FOR CHATEAUGAY Winner of Derby Will Leave for Pimlico Tomorrow Tenney Is Philosophic No Robbery to Rest | By Joe Nichols Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/president-hails-labor-movement-defends-unions-in-address-before.html | PRESIDENT HAILS LABOR MOVEMENT Defends Unions in Address Before Machinist Session Strike Postponed | By Marjorie Hunter Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/pressure-rising-on-steel-supply-order-rates-advance-and-mills-are-at.html | PRESSURE RISING ON STEEL SUPPLY Order Rates Advance and Mills Are Hard Put to Meet Delivery Dates Demand Is Confirmed Market Described | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/priest-denounces-smut-in-times-sq-father-mccaffery-lays-it-to.html | PRIEST DENOUNCES SMUT IN TIMES SQ Father McCaffery Lays It to BroadMinded Judges Penalty Is Proposed | By George Dugan | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/random-notes-from-all-over-kennedy-voting-way-into-yale-gets-his.html | Random Notes From All Over Kennedy Voting Way Into Yale Gets His Ballot for Election of BoardJapans Top Earner Retains His Face Moonstruck Perhaps Charleys Travels Over Long of the Short of It Russians Ahead Again Importance of Earnings Both Doing Nicely An Unresigned Tory | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/record-earnings-shown-by-disney-income-of-picture-company-put-at.html | RECORD EARNINGS SHOWN BY DISNEY Income of Picture Company Put at 149 a Share Ethyl Corporation Ranco Inc Ralston Purina COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rockefeller-and-his-bride-fly-to-venezuela-hailed-in-caracas-he.html | Rockefeller and His Bride Fly to Venezuela Hailed in Caracas He Bars Questions on Politics Here GOVERNOR LEAVES ON WEDDING TRIP | By Martin Arnoldthe New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rockefeller-seen-uncertain-on-64-keating-says-governor-has-not-yet.html | ROCKEFELLER SEEN UNCERTAIN ON 64 Keating Says Governor Has Not Yet Made Up Mind Trade Shift Urged | By Leonard Ingalls | RE0000526448 | 1991-03-07 | B00000037024 |

| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rusk-optimistic-after-tito-visit-returning-secretary-sees-hope-of.html | RUSK OPTIMISTIC AFTER TITO VISIT Returning Secretary Sees Hope of Improved Ties RUSK IS OPTIMISTIC AFTER TITO VISIT Rusk Reaches Capital Finnish Chief Explains Policy | By Paul Underwood Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/russia-offers-art-for-london-sale-contemporary-watercolors-and-oils.html | RUSSIA OFFERS ART FOR LONDON SALE Contemporary WaterColors and Oils to Arrive in Fall First Deal With West LOANS BY MUSEUMS DUE Soviet Academy to Bolster Gallery Trade With Show Works Are Figurative All Representational Art Bridge Between Worlds | By Sydney Gruson Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ruth-e-plaut-bride-of-lloyd-l-weinreb.html | Ruth E Plaut Bride Of Lloyd L Weinreb | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/seafarers-score-arbitration-plan-hall-attacks-bill-on-eve-of.html | SEAFARERS SCORE ARBITRATION PLAN Hall Attacks Bill on Eve of Convention in the Capital Taxi Men in Union Sees Change in Trade | By George Horne | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/seminar-held-in-brookline.html | Seminar Held in Brookline | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/senator-proposes-us-health-corps-hawaiis-inouye-drafts-bill-for.html | SENATOR PROPOSES US HEALTH CORPS Hawaiis Inouye Drafts Bill for Medical Volunteers | By Irving Spiegel | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/silver-lady-wins-top-hunter-blue-miss-knickerbocker-rides-mare-in.html | SILVER LADY WINS TOP HUNTER BLUE Miss Knickerbocker Rides Mare in Huntington Show THE CLASS WINNERS HUNTING SEAT EQUITATION | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sir-howard-robertson-is-dead-designed-shell-center-in-london.html | Sir Howard Robertson Is Dead Designed Shell Center in London | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/slicklen-defeats-bostwick-1-up-in-final-of-richardson-golf.html | Slicklen Defeats Bostwick 1 Up in Final of Richardson Golf | By Lincoln A Werden Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/some-see-decline-in-his-prospects-but-many-feel-he-is-still-a.html | SOME SEE DECLINE IN HIS PROSPECTS But Many Feel He Is Still a Strong Contender for Presidential Nomination Opposition Feared | By Philip Benjamin | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sports-of-the-times-shades-of-paul-revere-lost-and-found-preakness.html | Sports of The Times Shades of Paul Revere Lost and Found Preakness Favorite Needles Was Sharp | By Arthur Daley | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/steel-plant-site-prompts-dispute-newfoundland-and-quebec-vie-for.html | STEEL PLANT SITE PROMPTS DISPUTE Newfoundland and Quebec Vie for New Project Group Changes Plan STEEL PLANT SITE PROMPTS DISPUTE | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/stocks-in-london-at-21month-high-industrials-index-at-best-level.html | STOCKS IN LONDON AT 21MONTH HIGH Industrials Index at Best Level Since August 1961 Economies Foreseen Geneva Trade Active Amsterdam Quiet | By Clyde H Farnsworth Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/tax-rules-remain-complicated-despite-simplification-efforts-news.html | Tax Rules Remain Complicated Despite Simplification Efforts NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/teichmann-play-set-for-october-rainy-day-in-newark-is-a-comedy-on.html | TEICHMANN PLAY SET FOR OCTOBER Rainy Day in Newark Is a Comedy on Trade Unions 2 Brisson Projects Merrick Buys Option | By Sam Zolotow | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/terry-defeated-as-pascual-wins-twin-hurler-yields-6-hits-green-and.html | TERRY DEFEATED AS PASCUAL WINS Twin Hurler Yields 6 Hits Green and Maris Connect Pepitone Fans 3 Times Early Good Humor Late Good Hit | By John Drebinger Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-merits-of-air-drills-are-argued-child-experts-tend-to-be.html | The Merits Of Air Drills Are Argued Child Experts Tend to Be Dubious Three Drills a Year Approach Cautious Considerable Anxiety | By Martin Tolchin | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/togolese-vote-on-a-single-slate-of-candidates-for-parliament-regime.html | Togolese Vote on a Single Slate Of Candidates for Parliament Regime Holds First Election Since Assassination of President Olympio | By Lloyd Garrison Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/twice-around-park-step-on-it-and-dont-spare-the-barking-dogs.html | Twice Around Park Step On It and Dont Spare the Barking Dogs | The New York Times by Edward Hausner | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/two-put-forward-for-head-of-fund-minister-or-banker-might-take.html | TWO PUT FORWARD FOR HEAD OF FUND Minister or Banker Might Take Jacobsson Post Some Loans are Refused | By Edwin L Dale Jr Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/us-urged-to-aid-birthrate-fight-american-assembly-warns-that-little.html | US URGED TO AID BIRTHRATE FIGHT American Assembly Warns That Little Time Is Left | By Ms Handler Special to the New York Timesthe New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/us-urged-to-aid-church-colleges-economist-at-harvard-cites-catholic.html | US URGED TO AID CHURCH COLLEGES Economist at Harvard Cites Catholic Schools Need | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/vickers-lists-cains-on-big-jet-airliner.html | VICKERS LISTS CAINS ON BIG JET AIRLINER | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/village-group-designs-housing-to-preserve-character-of-area-housing.html | Village Group Designs Housing To Preserve Character of Area HOUSING DESIGNED BY VILLAGE GROUP Committee Membership Population Loss Feared | By Alexander Burnhamthe New York Times May 6 1963 | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/washington-is-concerned-on-setback-for-fanfani.html | Washington Is Concerned on Setback for Fanfani | By Max Frankel Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/western-aides-see-ayub-on-india-talks.html | WESTERN AIDES SEE AYUB ON INDIA TALKS | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/what-with-the-heat-and-mayss-hitting-it-was-enough-to-give-a.html | What With the Heat and Mayss Hitting It Was Enough to Give a Manager a Headache | The New York Times by Ernest Sisto | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/willey-7hitter-stops-coast-club-giants-winning-string-ends-at-6cook.html | WILLEY 7HITTER STOPS COAST CLUB Giants Winning String Ends at 6Cook Clouts Homer Mays Stars in Opener LastMoment Dramatics A Welcome Run Passed Ball Costly | By Leonard Koppett | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/william-mader-will-marry-miss-suellen-smith-june-29-sniderdickinson.html | William Mader Will Marry Miss Suellen Smith June 29 SniderDickinson | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yale-art-gallery-acquires-paintings-by-6-americans.html | Yale Art Gallery Acquires Paintings by 6 Americans | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yale-lists-5-performances-of-haydns-feuersbrunst.html | Yale Lists 5 Performances Of Haydns Feuersbrunst | Special to The New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yonkers-run-won-by-john-flamer-heat-fells-favored-moore-in-bisbines.html | YONKERS RUN WON BY JOHN FLAMER Heat Fells Favored Moore in Bisbines 10000Meter | By Gordon S White Jr Special To the New York Times | RE0000526448 | 1991-03-07 | B00000037024 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/14-in-everest-expedition-leave-for-attempt-at-peak.html | 14 in Everest Expedition Leave for Attempt at Peak | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/26nation-meeting-opens-in-argentina.html | 26NATION MEETING OPENS IN ARGENTINA | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/3-concerns-study-joint-film-studio-metro-fox-and-columbia-consider.html | 3 CONCERNS STUDY JOINT FILM STUDIO Metro Fox and Columbia Consider Efficiency Move Foreign Competition Cited Would Reduce Overhead | By Murray Schumach Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/3-new-yorkers-queried-on-cuba-they-deny-involvement-in-castro.html | 3 NEW YORKERS QUERIED ON CUBA They Deny Involvement in Castro Propaganda Father is Labeled | By Warren Weaver Jr Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/50-li-teenagers-march-in-bookbanning-protest.html | 50 LI TeenAgers March In BookBanning Protest | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/a-fish-net-is-a-manysplendored-thing-it-even-snags-golf-balls-and.html | A Fish Net Is a ManySplendored Thing It Even Snags Golf Balls and Baseballs | The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/a-racial-program-offered-in-capital.html | A RACIAL PROGRAM OFFERED IN CAPITAL | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/abctv-to-end-stevenson-series-issues-to-replace-peabody-award.html | ABCTV TO END STEVENSON SERIES Issues to Replace Peabody Award Winner in Fall Tonight Schedules Godfrey | By Val Adams | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/advertising-court-upholds-copy-of-bayer-references-questioned-new.html | Advertising Court Upholds Copy of Bayer References Questioned New President New Products Obnoxious Commercials Changing Positions | By Peter Bart | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/albee-drama-rejected-prize-for-drama-barred-by-board-jurors-for-6.html | Albee Drama Rejected PRIZE FOR DRAMA BARRED BY BOARD Jurors for 6 Years American Life Emphasized | By Milton Esterow | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/antiques-show-is-rich-with-early-americana-prices-are-competitive.html | Antiques Show Is Rich With Early Americana Prices Are Competitive Carved Cupboards | By Sanka Knox Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/architects-open-parley-in-florida-institute-honors-german-as.html | ARCHITECTS OPEN PARLEY IN FLORIDA Institute Honors German as FourDay Meeting Opens | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/art-delacroix-centennial-france-to-honor-great-romantic-with-louvre.html | Art Delacroix Centennial France to Honor Great Romantic With Louvre Exhibition and Other Events | By Stuart Preston Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/average-91day-bill-rate-rises-to-2905-at-treasury-auction.html | Average 91Day Bill Rate Rises To 2905 at Treasury Auction | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/baeza-takes-aqueduct-feature-with-ornamento-stablemate-of.html | Baeza Takes Aqueduct Feature With Ornamento Stablemate of Chateaugay WINNER IN DERBY SCORES A DOUBLE Baeza First With Ornamento and Battle Hell Finishes Second on Sweet Briar Devils Foot Triumphs Dukes Babe Scores | By Frank M Blunk | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/baroness-de-coubertin-101-widow-of-olympics-founder.html | Baroness de Coubertin 101 Widow of Olympics Founder | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/belgrade-balancing-act-current-yugoslav-shift-toward-west-studied.html | Belgrade Balancing Act Current Yugoslav Shift Toward West Studied Following RuskTito Meeting Bid for US Friendship Sacrifice to Peking Feared | By Paul Underwood Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bengurion-sure-israel-is-target-rebukes-briton-for-finding-no-arab.html | BENGURION SURE ISRAEL IS TARGET Rebukes Briton For Finding No Arab Plot to Attack US Help to Israel Pledged | By W Granger Blair Special to the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/birmingham-jails-1000-more-negroes-waves-of-chanting-students.html | Birmingham Jails 1000 More Negroes Waves of Chanting Students Seized  Talks Bog Down 5 Subdue Negro Woman Birmingham Jails l000 More Negroes Protesting Segregation TRUCE TALKS FAIL TO REACH ACCORD Marshall and King Confer  White Leaders Refuse Integration Demands Too Little Too Late Flyers Urge Action Seeks Assurances More Marchers | By Claude Sitton Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/birminghams-use-of-dogs-assailed-cooper-and-morse-score-treatment.html | BIRMINGHAMS USE OF DOGS ASSAILED Cooper and Morse Score Treatment of Negroes Scores GOP Too | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bishop-pike-warns-clergymen-about-speaking-with-tongues-asserts.html | Bishop Pike Warns Clergymen About Speaking With Tongues Asserts Practice Is at a Point Where It Endangers Unity of Episcopal Church | By Lawrence E Davies Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bolshoi-records-london-as-boris-he-is-the-first-american-to-tape.html | BOLSHOI RECORDS LONDON AS BORIS He is the First American to Tape Role With Troupe DeathScene Compromise Praise from Russians | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bond-club-announces-nominee-for-president.html | Bond Club Announces Nominee for President | Fabian Bachrach | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bonds-longterm-treasurys-continue-to-show-gain-rise-also-staged-for.html | Bonds LongTerm Treasurys Continue to Show Gain RISE ALSO STAGED FOR CORPORATES High Grade Debt Securities Add Further to 18 to 14 Point  Municipals Are Quiet Bill Prices Steady Bonds Firm | By Hj Maidenberg | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/books-of-the-times-castelled-curiosities-under-a-dour-dictator.html | Books of The Times Castelled Curiosities Under a Dour Dictator | By Charles Poorebernard Bennett | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/brazil-steel-prices-rise.html | Brazil Steel Prices Rise | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bridge-jais-trezel-finish-strong-to-win-british-tournament-well-not.html | Bridge Jais Trezel Finish Strong To Win British Tournament Well Not Amateurs | By Albert H Morehead | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/britain-is-holding-trade-talks-with-australia-and-new-zealand.html | Britain Is Holding Trade Talks With Australia and New Zealand BRITAIN HOLDING TRADE MEETINGS British Dilemma Same Topic Set | By Clyde H Farnsworth Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/british-laborite-to-speak.html | British Laborite to Speak | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cafes-urge-repeal-of-new-tax-curbs.html | CAFES URGE REPEAL OF NEW TAX CURBS | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/cambodian-chinese-warning.html | Cambodian Chinese Warning | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/carol-weeks-engaged-to-lieut-wd-wister.html | Carol Weeks Engaged To Lieut WD Wister | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/channel-tunnel-proposed-to-carry-trains-and-autos.html | Channel Tunnel Proposed To Carry Trains and Autos | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/companies-try-for-catchier-names-companies-trying-for-catchy-names.html | Companies Try for Catchier Names COMPANIES TRYING FOR CATCHY NAMES Acquisitions Spur Change Broader Term Added | By George Rood | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/conferees-revise-filipino-payment-individual-claimants-to-get-funds.html | CONFEREES REVISE FILIPINO PAYMENT Individual Claimants to Get Funds Lobbyists Barred Macapagal Canceled Visit Specific Ban Inserted | By Cp Trussell Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/critic-at-large-closing-of-the-leger-exhibition-in-moscow-a-sad.html | Critic at Large Closing of the Leger Exhibition in Moscow a Sad Reminder of Official Philistinism | By Brooks Atkinson | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/cromarty-picked-for-suffolk-race-gop-leader-is-endorsed-for-county.html | CROMARTY PICKED FOR SUFFOLK RACE GOP Leader Is Endorsed for County Executive Griffing for Doming | By Ronald Maiorana Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/david-steinbock-lawyer-dies-realestate-specialist-was-56.html | David Steinbock Lawyer Dies RealEstate Specialist Was 56 | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/defendants-are-termed-dupes-as-stock-fraud-trial-begins-conspiracy.html | Defendants Are Termed Dupes As Stock Fraud Trial Begins CONSPIRACY TRIAL UNDER WAY HERE Charge of Rigging | By Edward Cowan | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/donovan-is-given-citys-medallion.html | Donovan Is Given Citys Medallion | The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/eastment-to-retire-as-manhattan-track-coach-june-30-17yearrecord-on.html | Eastment to Retire as Manhattan Track Coach June 30 17YEARRECORD ONE OF THE BEST Eastments Teams Earned Many Titles McHugh Is Named as Replacement Emphasis on Balance Olympic Post Retained | By Gordon S White Jr | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/eleanor-p-ivey-will-be-married-to-harry-lewis-graduates-of.html | Eleanor P Ivey Will Be Married To Harry Lewis Graduates of RandolphMacon and VirginiaBecome Engaged | Special to The New York TimesBradford Bachrach | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/englewood-pupils-stage-school-sitin-in-integration-fight-protest-to.html | Englewood Pupils Stage School SitIn In Integration Fight Protest To Continue | By John W Slocum Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/executives-named-for-merged-bank.html | EXECUTIVES NAMED FOR MERGED BANK | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archiv es/exhibit-traces-buddhas-in-art.html | Exhibit Traces Buddhas in Art | OE Nelson | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/exhibition-of-sloan-works-is-opened-in-washington.html | Exhibition of Sloan Works Is Opened in Washington | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/faulkner-work-honored-pulitzer-award-goes-to-reivers-southern-is.html | Faulkner Work Honored PULITZER AWARD GOES TO REIVERS Southern Is Cited Times Reporter Hailed Cuban Reporting Honored Cartoon Stresses Survival | By Milton Bracker | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/fish-food-study-conducted-on-li-goal-is-to-predict-when-and-where.html | FISH FOOD STUDY CONDUCTED ON LI Goal Is to Predict When and Where to Find Plankton Enough Work for Weeks Seeks Ways to Predict Waters of Long Island Yield Material for Research | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/food-drink-and-art-mix-in-coast-benefit.html | FOOD DRINK AND ART MIX IN COAST BENEFIT | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/freeman-figures-on-costs-doubted-illinois-republican-calls-for.html | FREEMAN FIGURES ON COSTS DOUBTED Illinois Republican Calls for Delay of Feed Grain Bill Different Cause Cited | By William M Blair Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/galicanochaplin-post-a-65-to-win-westchester-event.html | GalicanoChaplin Post a 65 To Win Westchester Event | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/golf-goes-gallic-but-slowly-links-are-usually-only-adjuncts-to.html | Golf Goes Gallic but Slowly Links Are Usually Only Adjuncts to Betting Casinos | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/greek-premier-is-assailed.html | Greek Premier Is Assailed | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/group-backs-indians-in-cactus-drug-use.html | GROUP BACKS INDIANS IN CACTUS DRUG USE | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/grunitzky-is-declared-winner-in-togos-election.html | Grunitzky Is Declared Winner in Togos Election | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/haiti-bids-un-council-meet-on-invasion-threat-message-holds.html | Haiti Bids UN Council Meet on Invasion Threat Message Holds Dominican Attitude Is a Danger to International Peace Text of Haitis Plea Charges Called False | By Arnold H Lubasch Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/harvard-yale-face-stiff-races-crimson-to-meet-germans-elis-oppose-2.html | HARVARD YALE FACE STIFF RACES Crimson to Meet Germans  Elis Oppose 2 Crews | By Allison Danzig | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/henry-b-danmeyer-retired-banker-67.html | HENRY B DANMEYER RETIRED BANKER 67 | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/house-unit-curbs-schoolaid-plan-rebuffs-kennedy-in-voting-help-for.html | HOUSE UNIT CURBS SCHOOLAID PLAN Rebuffs Kennedy in Voting Help for Colleges Only HOUSE UNIT CURBS SCHOOLAND PLAN | By Marjorie Hunter Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/in-the-nation-the-greatest-event-since-independence-father-and-son.html | In The Nation The Greatest Event Since Independence Father and Son | By Arthur Krock | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/india-approves-move-for-british-or-us-mediation-in-kashmir-case.html | India Approves Move for British or US Mediation in Kashmir Case Selection Would Follow | By Thomas F Brady Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/inquiry-pressed-on-teacher-test-school-officials-investigate.html | INQUIRY PRESSED ON TEACHER TEST School Officials Investigate Possibility That Principal May Have Been Involved Rumor May be to Blame Some Were Coached | By Leonard Buder | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/insurance-inquiry-gets-agency-files.html | INSURANCE INQUIRY GETS AGENCY FILES | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/invasion-threat-recedes-second-factor-cited-oas-action-restricted.html | Invasion Threat Recedes Second Factor Cited OAS Action Restricted | By Tad Szulc Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jersey-assembly-votes-tax-rises-liquor-and-utility-imposts-would-go.html | JERSEY ASSEMBLY VOTES TAX RISES Liquor and Utility Imposts Would Go Up 34 Million Plan Goes to Senate Offered by Hughes Votes All Differ JERSEY ASSEMBLY BACKS TAX RISES 2 Million From Tracks | By George Cable Wright Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jersey-court-bars-coin-machine-sales-of-contraceptives.html | Jersey Court Bars Coin Machine Sales Of Contraceptives | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/john-t-riechman.html | JOHN T RIECHMAN | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jones-hits-snag-in-council-race-harlem-leaders-pick-three-others-to.html | JONES HITS SNAG IN COUNCIL RACE Harlem Leaders Pick Three Others to Run for Seat Mayors Representative | By Leonard Ingalls | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/klothe-sigler.html | Klothe Sigler | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/labor-row-holds-savannah-in-port-engineers-refusing-to-sail-atom.html | LABOR ROW HOLDS SAVANNAH IN PORT Engineers Refusing to Sail Atom Ship at Galveston Position of Engineers | By George Horne Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/landlord-given-2week-reprieve-time-extended-to-remove-93-housing.html | LANDLORD GIVEN 2WEEK REPRIEVE Time Extended to Remove 93 Housing Violations Way Fined 1400 | By Samuel Kaplan | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/latin-bloc-urged-to-raise-output-central-america-is-advised-to.html | LATIN BLOC URGED TO RAISE OUTPUT Central America Is Advised to Expand Its Industry A Critical Stage | By Kathleen McLaughlin Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/latin-labor-chiefs-meet.html | Latin Labor Chiefs Meet | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lawrence-b-morse-securities-analyst.html | LAWRENCE B MORSE SECURITIES ANALYST | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/letters-to-the-times-actuality-of-communism-hornbeck-sees-it-as.html | Letters to The Times Actuality of Communism Hornbeck Sees It as Totalitarian Oppressive and Aggressive World Revolution Data on Women Drivers Cuba Not Worth a War Fluoridation Urged Sunday Parades Queried | STANLEY K HORNBECKWGBPHILIP SIEKEVITZWINSLOW CARLTONTHOMAS G MORGANSEN | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/man-fires-into-playground-wounds-4-jersey-youths.html | Man Fires Into Playground Wounds 4 Jersey Youths | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/marriage-in-june-for-sarah-drew.html | Marriage in June For Sarah Drew | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/massachusetts-house-bars-abolition-of-death-penalty.html | Massachusetts House Bars Abolition of Death Penalty | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mayor-abandons-tax-on-purchases-sent-out-of-town-says-4-levy-on.html | MAYOR ABANDONS TAX ON PURCHASES SENT OUT OF TOWN Says 4 Levy on Deliveries to Suburbs Would Peril Business Within City LOSS OF JOBS FEARED Wagner Asks Shea to Draft Alternative Plan to Add 40 Million to Budget One of Five Proposals Will Meet Leaders Nothing to 4 Per Cent MAYOR DROPS BID FOR EXTENDED TAX Harmful Effect Cited | By Clayton Knowles | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/men-and-women-from-the-covers-of-time-are-guests-at-waldorf-as.html | Men and Women From the Covers of Time Are Guests at Waldorf as Magazine Marks Anniversary TIMAGAZINE 40 THROWS A PARTY Stars  Statesmen  Other Cover People Turn Out Gallant and Gowned | By Gay Talesethe New York Times BY JOHN ORRIS | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/midwest-culture-boom-drama-music-and-art-flourish-amid-affluence-of.html | Midwest Culture Boom Drama Music and Art Flourish Amid Affluence of the Twin Cities | By Austin C Wehrwein Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/miss-alida-sage-cornell-student-to-wed-in-june-betrothed-to-kennett.html | Miss Alida Sage Cornell Student To Wed in June Betrothed to Kennett T Richardson Nuptials to Be in Wyoming | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/miss-carol-nolte-prospective-bride.html | Miss carol Nolte Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/monetary-architect-international-fund-expanded-rapidly-during-seven.html | Monetary Architect International Fund Expanded Rapidly During Seven Years Under Jacobsson Currencies Pooled World Bank Also Begun JACOBSSON BUILT PRESTIGE OF FUND Membership Up | By Richard E Mooney Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/moscow-supporting-a-kurd-state-in-iraq-moscow-backing-state-for.html | Moscow Supporting A Kurd State in Iraq MOSCOW BACKING STATE FOR KURDS Seen as Move for Base Allusion to Arab Plans | By Seymour Topping Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mrs-matthews-wins-golf-prize-she-takes-low-net-on-a-72-in.html | MRS MATTHEWS WINS GOLF PRIZE She Takes Low Net on a 72 in WestchesterFairfield Tournament at Rye Mrs Hand Wins Draw THE LEADING SCORES Somerset Beats Maplewood | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mrs-murphy-has-son.html | Mrs Murphy Has Son | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/music-wired-for-sound-electronic-works-add-live-instruments.html | Music Wired for Sound Electronic Works Add Live Instruments | By Harold C Schonbergjack Manning | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/nasser-to-shorten-his-visit-to-algeria.html | NASSER TO SHORTEN HIS VISIT TO ALGERIA | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/neversaydie-mets-battle-on-late-uprising-defeats-army-30.html | NeverSayDie Mets Battle On Late Uprising Defeats Army 30 | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/nixon-buys-coop-listed-at-135000-family-will-move-into-5th-ave.html | NIXON BUYS COOP LISTED AT 135000 Family Will Move Into 5th Ave Apartment in June Taking Title May 15 | By Murray Illson | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/oas-asks-haiti-and-dominicans-to-avert-battle-appeal-to-two.html | OAS ASKS HAITI AND DOMINICANS TO AVERT BATTLE Appeal to Two Presidents Cites Peace Obligation  Bosch Accepts Delay ACTION BY UN SOUGHT Council Is Told by Duvalier of Border Troops Threat  Tension Still Acute UN Gets Complaint OAS ASKS PEACE IN HAITI DISPUTE Situation Very Tense Duvalier Pledge Questioned | By Ew Kenworthy Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/oilmen-propose-radical-tanker-sinclair-envisions-50000-ton-ship.html | OILMEN PROPOSE RADICAL TANKER Sinclair Envisions 50000 Ton Ship With 14 in Crew 3 to Handle Machinery | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/parley-of-psychiatrists-hails-support-of-mentalhealth-plans-justice.html | Parley of Psychiatrists Hails Support of MentalHealth Plans Justice Douglas Heard | By Emma Harrison Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pay-accord-is-reached-in-german-metal-strike.html | Pay Accord Is Reached In German Metal Strike | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pearson-is-ready-for-atom-accord-expected-to-give-kennedy-a.html | PEARSON IS READY FOR ATOM ACCORD Expected to Give Kennedy a Commitment This Week to Take Nuclear Arms Decision Is Unlikely Terms to Be Set Forth PEARSON IS READY FOR ATOM ACCORD | By Raymond Daniell Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/plan-for-un-funds-winning-us-favor.html | PLAN FOR UN FUNDS WINNING US FAVOR | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/play-by-mandel-due-here-in-fall-after-delay-bloomgarden-to-do.html | PLAY BY MANDEL DUE HERE IN FALL After Delay Bloomgarden to Do Project Immortality Park Shakespeare Grants | By Sam Zolotow | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/portauprince-unruffled.html | PortauPrince Unruffled | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/president-drops-his-naval-chief-in-surprise-move-picks-mcdonald-to.html | PRESIDENT DROPS HIS NAVAL CHIEF IN SURPRISE MOVE Picks McDonald to Succeed Anderson LeMays Term Extended Only a Year Disagreed on Civilian Role Burke Served 3 Terms PRESIDENT DROPS HIS NAVAL CHIEF | By Tom Wicker Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/president-to-visit-home-of-ancestors-in-ireland.html | President to Visit Home Of Ancestors in Ireland | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/putting-greens-not-in-the-pink-westchester-surfaces-need-rest-and.html | PUTTING GREENS NOT IN THE PINK Westchester Surfaces Need Rest and Warm Weather | By Lincoln A Werden Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rabbi-advocates-interfaith-talks-old-image-of-jews-fading-assembly.html | RABBI ADVOCATES INTERFAITH TALKS Old Image of Jews Fading Assembly Head Declares Image Destined to Fade | By Irving Spiegel Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/red-cross-cites-tax-confusion-chairman-asks-early-action-by.html | RED CROSS CITES TAX CONFUSION Chairman Asks Early Action by Congress on Giving 81 Million Collected | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/reports-on-drugs-swamping-agency-fda-has-space-shortage-as-result.html | REPORTS ON DRUGS SWAMPING AGENCY FDA Has Space Shortage as Result of Requirement for Data on Testing DOCUMENTS DUE JUNE 7 2500 Expected in Triplicate  Small Storeroom Now Used as Repository 1250 Feet of Paper A HalfSerious Proposal | By Robert C Toth Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rev-va-mcormick-jesuit-official-79.html | REV VA MCORMICK JESUIT OFFICIAL 79 | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rhodesian-post-is-filled.html | Rhodesian Post Is Filled | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/roy-cohn-loses-top-lionel-post-board-elects-victor-muscat-as-its.html | ROY COHN LOSES TOP LIONEL POST Board Elects Victor Muscat as Its New Chairman Proxy Fight Sidetracked Earnings Record Reviewed Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes Motorola Inc Amerada Petroleum CocaCola Company Pittsburgh  West Virginia American Viscose | By Vartanig G Vartan | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sandlot-group-honors-shea-felt.html | Sandlot Group Honors Shea Felt | The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/school-of-music-seeks-85-million-the-manhattan-buying-old-juilliard.html | SCHOOL OF MUSIC SEEKS 85 MILLION The Manhattan Buying Old Juilliard Home in Drive | By Ross Parmenter | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/seamen-applaud-backing-on-fleet-roosevelt-jr-gives-kennedy-view-on.html | SEAMEN APPLAUD BACKING ON FLEET Roosevelt Jr Gives Kennedy View on Merchant Ships Meeting at Inn | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sla-jury-hears-mystery-witness-scotti-calls-him-important-hogan.html | SLA JURY HEARS MYSTERY WITNESS Scotti Calls Him Important  Hogan Defends Inquiry SLA JURY HEARS MYSTERY WITNESS | By Charles Grutzner | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/smith-twichell.html | Smith Twichell | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/some-doubt-significance.html | Some Doubt Significance | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/souvanna-ponders-procommunists-peace-terms.html | Souvanna Ponders ProCommunists Peace Terms | By Jacques Nevard Special To the New York Timesthe New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/soviet-now-freer-in-access-to-data-americans-study-of-war-archives.html | SOVIET NOW FREER IN ACCESS TO DATA Americans Study of War Archives Called Big Gain | By Ms Handler | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/soviet-will-advise-its-writers-to-work-to-learn-about-life.html | Soviet Will Advise Its Writers to Work To Learn About Life | By Theodore Shabad Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sports-of-the-times-the-untouchable-real-gratitude-delayed-payment.html | Sports of The Times The Untouchable Real Gratitude Delayed Payment Always Trying | By Arthur Daley | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/steel-men-lose-case-on-dumping-us-rejects-a-complaint-on-imports.html | STEEL MEN LOSE CASE ON DUMPING US Rejects a Complaint on Imports From Japanese Separate Rulings STEEL MEN LOSE CASE ON DUMPING Government Studies Charge | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/stocks-retreat-on-a-broad-front-only-tobacco-issues-resist-general.html | STOCKS RETREAT ON A BROAD FRONT Only Tobacco Issues Resist General Decline Average Falls by 177 Points TURNOVER IS 4090000 Gains of More Than a Point Are Rare Drops Exceed Increases 711 to 365 Declines Exceed Gains Uptrend Predicted STOCKS RETREAT ON A BROAD FRONT Polaroid Hits New Low Continental Gains TungSol Stronger Syntex Declines | By John J Abele | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/stranahansontag-shoot-65-for-long-island-links-prize.html | StranahanSontag Shoot 65 For Long Island Links Prize | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tax-aid-is-denied-to-the-new-haven-bill-also-grants-state-funds-to.html | TAX AID IS DENIED TO THE NEW HAVEN Bill Also Grants State Funds to Localities Served by DeficitRidden Line SIGNING PERIOD OVER Rockefeller Approved 1004 Measures and Vetoed 284 in the Last 30 Days Rail Officials Protest Other Bills Signed | By Douglas Dales Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/theater-utopia-opens-musical-by-klenosky-at-folksbiene-playhouse.html | Theater Utopia Opens Musical by Klenosky at Folksbiene Playhouse The Cast | By Louis Calta | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tour-of-gardens-here-on-may-21-will-be-a-benefit-visits-to.html | Tour of Gardens Here on May 21 Will Be a Benefit Visits to Penthouses to Aid Work of Women of St Bartholomews | Will Welssberg | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/udall-warns-coal-industry-it-faces-stiff-competition.html | Udall Warns Coal Industry It Faces Stiff Competition | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-and-london-uneasy.html | US and London Uneasy | By Sydney Gruson Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-captain-and-gi-defect-and-ask-east-german-asylum-pennsylvanian.html | US Captain and GI Defect And Ask East German Asylum Pennsylvanian Believed First American Officer to Flee From West Since War CAPTAIN AND GI ASK EAST ASYLUM | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-steel-trims-management-pay-salary-reductions-unveiled-by-blough.html | US STEEL TRIMS MANAGEMENT PAY Salary Reductions Unveiled by Blough in Answering Dividend Complaint EARNINGS OFF SHARPLY Ceiling on Wage Increases Suggested by Chairman at Annual Meeting Compensation Reduced Earnings Slump Noted US STEEL TRIMS MANAGEMENT PAY Problems Eased | By John M Lee Special To the New York Timesthe New York Times | RE0000526449 | 1991-03-07 | B00000037025 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-to-try-again-to-orbit-needles-says-communications-test-will-not.html | US TO TRY AGAIN TO ORBIT NEEDLES Says Communications Test Will Not Balk Scientists | By John W Finney Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/utility-is-accused-in-coast-adispute.html | UTILITY IS ACCUSED IN COAST ADISPUTE | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/west-orange-appoints-woman-to-be-its-first-town-planner-director.html | West Orange Appoints Woman To Be Its First Town Planner Director Faces Problems of Updating 10YearOld Plan and Reckoning With Freeway and Renewal Projects Likes Odds in Field Wants Peoples Views Too | The New York TimesBy Milton Honig Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/westchester-votes-experimental-clinic-to-help-alcoholics.html | Westchester Votes Experimental Clinic To Help Alcoholics | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/western-aides-see-pakistani.html | Western Aides See Pakistani | Special to The New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/wood-field-and-stream-a-spool-in-time-makes-perfect-cast-and-proves.html | Wood Field and Stream A Spool in Time Makes Perfect Cast and Proves Value of Perseverance | By Oscar Godbout | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/yankees-trounce-tigers-103-and-gain-tie-for-first-place-with.html | Yankees Trounce Tigers 103 and Gain Tie for First Place With Athletics HOME RUNS POLED BY MANTLE TRESH Yankees Defeat Aguirre as Ford Gets Third Victory With Help From Bouton Aguirre Muffs Double Play Mantle Raps Homer | By John Drebinger Special To the New York Times | RE0000526449 | 1991-03-07 | B00000037025 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/1437-firstnighters-at-guthrie-theater.html | 1437 FIRSTNIGHTERS AT GUTHRIE THEATER | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/2-state-leaders-rule-out-lottery-carlino-and-mahoney-also-call-new.html | 2 STATE LEADERS RULE OUT LOTTERY Carlino and Mahoney Also Call New Taxes Unlikely Approval Called Improbable | By Douglas Dales Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/20-rabbis-head-for-birmingham-flying-south-in-behalf-of-rights-and.html | 20 RABBIS HEAD FOR BIRMINGHAM Flying South in Behalf of Rights and Dignity | By Irving Spiegel Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/40minute-talk-with-castro-listed-for-abctv-friday.html | 40Minute Talk With Castro Listed for ABCTV Friday | By Val Adams | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/98000000-raised-for-mit-in-drive-goal-in-3year-campaign-exceeded-by.html | 98000000 RAISED FOR MIT IN DRIVE Goal in 3Year Campaign Exceeded by 32 Million Big Expansion Planned National Aim Seen 20 Million From Business | By Robert H Terte | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/advertising-bosco-moves-to-coast-agency-childrens-venture-party.html | Advertising Bosco Moves to Coast Agency Childrens Venture Party Throwing Industry Evaluation Tired Blood | By Peter Bart | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/aide-to-buckley-sworn-by-mayor-scanlon-made-civil-judge-in-air-of.html | AIDE TO BUCKLEY SWORN BY MAYOR Scanlon Made Civil Judge in Air of Political Cheer Selection Not Unexpected | By Clayton Knowles | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/air-pilots-union-acts-to-oust-five-leaders-of-american-local.html | AIR PILOTS UNION ACTS TO OUST FIVE Leaders of American Local Accused on Jet Contract Basis for the Charges | By Edward Hudson | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/american-investment-in-india-is-seen-as-mutually-beneficial-head-of.html | American Investment in India Is Seen as Mutually Beneficial Head of New Delhi Unit Here Reports Private US Outlays Second Only to Britains OUTLAYS IN INDIA SEEN BE NEFICIAL | By Brendan M Jones | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/anglican-bishops-back-unity-study-proposal-for-merger-with.html | ANGLICAN BISHOPS BACK UNITY STUDY Proposal for Merger With Methodists Advanced Talks Began 6 Years Ago Prelates Named by Crown | By Lawrence Fellows Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/arbitration-ends-theater-dispute-shares-of-tickettax-saving-set-for.html | ARBITRATION ENDS THEATER DISPUTE Shares of TicketTax Saving Set for Actors and Others | By Louis Calta | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/article-3-no-title-uniformity-ordered-for-men-in-blue-the-neutrals.html | Article 3  No Title Uniformity Ordered for Men in Blue The Neutrals A Place for It Slight Illegality | By Arthur Daley | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bengurion-delays-reply-on-defenses.html | BENGURION DELAYS REPLY ON DEFENSES | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bloomfield-apartment-told-to-end-bias-in-its-rentals.html | Bloomfield Apartment Told To End Bias in Its Rentals | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/books-of-the-times-manifestations-of-talent-lovable-scoundrel.html | Books of The Times Manifestations of Talent Lovable Scoundrel | By Orville Prescottmichael V Korda | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bridge-south-african-players-add-priday-redouble-to-game.html | Bridge South African Players Add Priday Redouble to Game | By Albert H Morehead | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/britain-is-seeking-new-trade-pacts-new-zealand-and-australia-asking.html | BRITAIN IS SEEKING NEW TRADE PACTS New Zealand and Australia Asking Compensations Compensations Not Defined | By Clyde A Farnsworth Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/briton-and-russian-in-courtroom-briton-and-russian-admit-their.html | Briton and Russian in Courtroom Briton and Russian Admit Their Guilt At Soviet Spy Trial TWO ADMIT GUILT AT MOSCOW TRIAL Incident Is Cited Wynne Seized in Hungary Poles Jail German as Spy | By Seymour Topping Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/brown-u-fraternity-ends-affiliation-on-racial-issue.html | Brown U Fraternity Ends Affiliation on Racial Issue | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cairo-is-worried-by-syrian-crisis-fears-threat-to-formation-of-new.html | CAIRO IS WORRIED BY SYRIAN CRISIS Fears Threat to Formation of New Arab Federation Syrian Group Awaited | Special to The New York TimesDalmasPix | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/carolines-dad-joins-her-class-president-and-children-chat-before.html | CAROLINES DAD JOINS HER CLASS President and Children Chat Before Medal Ceremony | By Tom Wicker Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/catholics-in-missouri-divided-on-protests-over-school-buses-banned.html | Catholics in Missouri Divided On Protests Over School Buses Banned by Some States | By Donald Janson Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cbs-to-televise-broadway-drama-scofield-to-star-in-version-of-the.html | CBS TO TELEVISE BROADWAY DRAMA Scofield to Star in Version of The Hollow Crown History of Western Man | By Richard F Shepard | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/city-is-considering-dropping-controls-on-rents-over-300-rents-above.html | City Is Considering Dropping Controls On Rents Over 300 RENTS ABOVE 300 FACE DECONTROL | By Alexander Burnham | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/congo-retraining-katangese-troops.html | Congo Retraining Katangese Troops | By J Anthony Lukas Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/conspiracy-case-is-opened-by-us-first-five-witnesses-for-the.html | CONSPIRACY CASE IS OPENED BY US First Five Witnesses for the Government Testify Account Transferred | By David Anderson | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cut-in-us-aid-linked-to-birth-decline-abroad.html | Cut in US Aid Linked to Birth Decline Abroad | By Robert C Toth Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/democrats-face-reform-battles-leadership-contests-loom-in-8.html | DEMOCRATS FACE REFORM BATTLES Leadership Contests Loom in 8 Manhattan Districts Partial Control at Present | By Richard P Hunt | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dillon-says-federal-tax-cut-would-increase-citys-revenue-treasury.html | Dillon Says Federal Tax Cut Would Increase Citys Revenue Treasury Secretary Predicts Stimulus to Economy From White House Program Commission Proposed Lower Rates Foreseen | By Will Lissnerthe New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/diversification-needed-in-couture-ricci-says-job-is-to-choose-best.html | Diversification Needed In Couture Ricci Says Job Is To Choose Best | By Charlotte Curtis | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dominicans-seek-haiti-sanctions-will-ask-oas-to-impose-harsh-curbs.html | DOMINICANS SEEK HAITI SANCTIONS Will Ask OAS to Impose Harsh Curbs Bosch Calls Duvalier a Mad Tyrant Grave Threat Seen Bosch Shift Indicated DOMINICANS SEEK HAITI SANCTIONS US Aide Sees Bosch | By Tad Szulc Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dr-von-karman-physicist-81-dies-developer-of-jet-plane-had-led-cal.html | DR VON KARMAN PHYSICIST 81 DIES Developer of Jet Plane Had Led Cal Tech Laboratory Began NATO Council FIRST TO GET US MEDAL Leadership in Aeronautics Lauded Rocket Expert a Founder of Coast Plant President Pays Tribute Engine of Space Effort Looked to Defense in 30s Started Rocketry Concern Breakthrough in Fluids German Job in 1912 Founded World Group Termed Elder Statesman | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/durotest-corporation-chooses-new-director.html | DuroTest Corporation Chooses New Director | Tommy Weber | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/erhards-prestige-soars-in-bonn-after-he-mediates-metal-strike-help.html | Erhards Prestige Soars in Bonn After He Mediates Metal Strike Help for Party Hoped For | By Gerd Wilcke Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/experts-advise-rearing-gifted-child-like-others-parents-are.html | Experts Advise Rearing Gifted Child Like Others Parents Are Concerned She Stresses Age | By Phyllis Ehrlich | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/food-creamier-potatoes-use-of-a-thin-white-sauce-prevents-curdling.html | Food Creamier Potatoes Use of a Thin White Sauce Prevents Curdling Found in Scalloped Dishes | By Jean Hewitt | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/foreign-scientists-picked-by-academy.html | FOREIGN SCIENTISTS PICKED BY ACADEMY | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/freehan-a-rookie-hits-homer-triple-double-to-pace-detroit-mossi.html | Freehan a Rookie Hits Homer Triple Double to Pace Detroit Mossi Checks Bombers Rally After Tresh Belts 2Run Drive in 9th Inning Mossi Tames Bombers Mel Allen Is Injured | By John Drebinger Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/frick-restores-a-uniform-code-pitchers-must-still-come-to-stop-but.html | FRICK RESTORES A UNIFORM CODE Pitchers Must Still Come to Stop but Length of Pause Is No Longer Specified Two Leagues One Rule Rule Changed in 1949 | By Gordon S White Jr | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/germany-pushes-wider-trade-ties-european-common-market-urged-to.html | GERMANY PUSHES WIDER TRADE TIES European Common Market Urged to Extend Scope and Expand Trade COUNCIL MEETS TODAY Kennedy Tariff Negotiation Expected to Be Backed by Member Nations US Hopes Dimmed Policy Conflicts Seen GERMANY PUSHES WIDER TRADE TIES | By Arthur J Olsen Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/gm-stock-goes-through-roof-in-reaction-to-special-dividend-gm-stock.html | GM Stock Goes Through Roof In Reaction to Special Dividend GM STOCK SOARS ON DIVIDEND MOVE | By Vartanig G Vartan | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/governor-leaves-rhodesia.html | Governor Leaves Rhodesia | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/grand-concourse-to-be-improved-3million-project-to-center-on.html | GRAND CONCOURSE TO BE IMPROVED 3Million Project to Center on Northern Section Yellow Pavement Planned | By Bernard Stengren | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/greenough-indicates-gains-pennsy-indicates-gains-in-quarter.html | Greenough Indicates Gains PENNSY INDICATES GAINS IN QUARTER | By William G Weart Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/haiti-backs-atom-proposal.html | Haiti Backs Atom Proposal | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/head-of-home-loan-bank-board-opposes-joint-insurance-group-official.html | Head of Home Loan Bank Board Opposes Joint Insurance Group OFFICIAL OPPOSES JOINT BANK GROUP | By Eileen Shanahan Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/hofstra-art-students-show-rejects.html | Hofstra Art Students Show Rejects | The New York Times by Edward Hausner | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/house-panel-weighs-loans-for-students.html | HOUSE PANEL WEIGHS LOANS FOR STUDENTS | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/house-votes-curb-on-junket-funds-for-congressmen-approves-384-to-2.html | HOUSE VOTES CURB ON JUNKET FUNDS FOR CONGRESSMEN Approves 384 to 2 a Move to Restrict Spending to a Per Diem Allowance Per Diem Rates Vary Ellender Trip Recalled HOUSE VOTES CURB ON JUNKET FUNDS Funds Are Unlimited | By Cabell Phillips Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/hughes-presses-his-tax-package-warns-senate-he-will-fight-any.html | HUGHES PRESSES HIS TAX PACKAGE Warns Senate He Will Fight Any Attempt at Cuts | By George Cable Wright Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/inflation-lobby-scored-in-france-finance-minister-outlines-policy.html | INFLATION LOBBY SCORED IN FRANCE Finance Minister Outlines Policy Steps to Assembly Prices and Wages Rise | By Henry Giniger Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/jersey-pupils-win-entry-to-school-englewood-principal-allows.html | JERSEY PUPILS WIN ENTRY TO SCHOOL Englewood Principal Allows Negroes to Sit in Class | By John W Slocum Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/john-von-stade-miss-carnahan-to-be-married-1960-harvard-graduate.html | John von Stade Miss Carnahan To Be Married 1960 Harvard Graduate Will Wed Debutante of 1957 in September | Jay Te Winburn Jr | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/johnsons-art-usa-now-welcomed-at-rome-opening.html | Johnsons Art USA Now Welcomed at Rome Opening | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archiv es/leaders-pressing-birmingham-talk-but-business-spokesman-is-doubtful.html | LEADERS PRESSING BIRMINGHAM TALK But Business Spokesman Is Doubtful on Quick Action Worried About Connor | By Hedrick Smith Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/letters-to-the-times-french-war-plan-assailed-condemnation-urged-of.html | Letters to The Times French War Plan Assailed Condemnation Urged of Declaration on Cities as Atomic Target War as Central Problem Tax on Books Resented Goldwater True Party Man Economics of Spending Soundness of Presidents Views on Fiscal Policies Questioned Services vs Tax Dr Gross Backed on Frills Aid for Mississippi Safeguards Asked to Insure Proper Use of Federal Funds Training Programs Ads for Weapons Opposed Fresh Thinking on Berlin | MORRIS AMCHANVIRGIL HARTCURTISS C GROVELYNN ZIPINFAY BENNETTAILEEN B RYANWILLARD JOHNSON | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/license-plea-lost-by-gaslight-club-appellate-division-upholds-sla.html | LICENSE PLEA LOST BY GASLIGHT CLUB Appellate Division Upholds SLA Refusal to Renew Lawyer Got License Reorganization Rejected | By Charles Grutzner | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/market-follows-erratic-pattern-key-indicators-are-mixed-but.html | MARKET FOLLOWS ERRATIC PATTERN Key Indicators Are Mixed but Increases Exceed Declines 540 to 505 TURNOVER IS 4140000 Motor Issues Strong and Oil List Weak Dividend Status Affects Prices News Lifts Prices Key Indicators Drop MARKET FOLLOWS ERRATIC PATTERN Small Gain for Lockheed Film Studios Gain Profits Up Sharply | By John J Abele | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mayor-and-beame-intensify-dispute-each-blames-the-other-for-sales.html | MAYOR AND BEAME INTENSIFY DISPUTE Each Blames the Other for Sales Tax Proposal Proposal Was a Substitute Allocations Reviewed | By Charles G Bennett | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mckeldin-elected-baltimore-mayor.html | McKeldin Elected Baltimore Mayor | By Ben A Franklin Special To the New York Timesthe New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/menzies-bars-curb.html | Menzies Bars Curb | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/morgan-library-exhibits-rarities-tiny-rembrandt-etchingand-missal.html | MORGAN LIBRARY EXHIBITS RARITIES Tiny Rembrandt Etchingand Missal of 1500s on View | By Sanka Knox | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mrs-andrew-j-haire.html | MRS ANDREW J HAIRE | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/music-tapes-vs-tones-devices-outshine-ideas-in-electronic-works.html | Music Tapes vs Tones Devices Outshine Ideas in Electronic Works | By Harold C Schonberg | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/naacp-urges-mass-picketing-issues-call-for-nationwide-protest-of.html | NAACP URGES MASS PICKETING Issues Call for Nationwide Protest of Alabama Strife | By Richard Jh Johnston | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/neal-and-thomas-drive-in-3-scores-their-homers-for-mets-in-first.html | NEAL AND THOMAS DRIVE IN 3 SCORES Their Homers for Mets in First Inning Beat Phils  Jackson Is Victor Homer Spoils Shutout Snider Takes a Rest | By Louis Effratthe New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/nehru-insists-china-accept-all-terms-of-peace-formula.html | Nehru Insists China Accept All Terms of Peace Formula | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-city-design-shown-at-parley-soleri-an-architect-finds-suburban.html | NEW CITY DESIGN SHOWN AT PARLEY Soleri an Architect Finds Suburban Life a Failure Calls for Large Parks Finds Rise in Quality | By R Hart Phillips Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-computers-leave-little-room-for-error-navigators-in-auto.html | New Computers Leave Little Room for Error Navigators in Auto Rallies Have Had Mistakes Cut to Minute Fractions | By Frank M Blunk | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/nixon-is-latest-notable-on-woman-brokers-list-screening-came-first.html | Nixon Is Latest Notable On Woman Brokers List Screening Came First No Age Limit She Says | By Rita Reif | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pakistan-president-leaves-on-official-visit-to-nepal.html | Pakistan President Leaves On Official Visit to Nepal | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pearson-confirms-atom-commitment.html | PEARSON CONFIRMS ATOM COMMITMENT | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pentagon-shifts-reflect-strains-anderson-replacement-seen-as-only.html | PENTAGON SHIFTS REFLECT STRAINS Anderson Replacement Seen as Only Part of Problem Observers Surprised Differed with McNamara | By Hanson W Baldwin | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/perlman-expecting-profit-advances-shown-by-central-road-perlman.html | Perlman Expecting Profit ADVANCES SHOWN BY CENTRAL ROAD Perlman Seeks Reading Post | By Alexander R Hammer Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/president-voices-birmingham-hope-calls-a-solution-by-people-of-city.html | PRESIDENT VOICES BIRMINGHAM HOPE Calls a Solution by People of City Ideal Advisers Confer on Situation Dinner at White House President Is Placing His Hopes In the People of Birmingham Opportunities Called Few | By John D Pomfret Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/problem-delays-team-selection-ralston-pasarell-are-not-expected-to.html | PROBLEM DELAYS TEAM SELECTION Ralston Pasarell Are Not Expected to Be Available for Matches in Iran McKinley Is Available Trip to Iran Is Free Morgan Discounts Charge | By Allison Danzig | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rca-televises-its-stockholders-meeting-in-color-for-the-first-time.html | RCA Televises Its Stockholders Meeting in Color for the First Time Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes Sales Gains Forecast Decca Records BigelowSanford Atlantic Refining Co Standard Brands PhillipsVan Heusen White Sewing Machine North American Coal Sterling Drug Fairbanks Whitney Transportation Corp Cryplex Industries | The New York TimesBy Gene Smith | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/recreation-study-reports-lag-here-2year-survey-says-citys.html | RECREATION STUDY REPORTS LAG HERE 2Year Survey Says Citys Facilities Are Not Placed Where Needed Most PLANNING TALKS SET Agencies Weigh Joint Effort to Redistribute Centers as Population Shifts Lack of Service Noted Department Weighed | By Edith Evans Asbury | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rev-charles-webb-episcopal-cleric-89.html | REV CHARLES WEBB EPISCOPAL CLERIC 89 | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rioting-negroes-routed-by-police-at-birmingham-3000-demonstrators.html | RIOTING NEGROES ROUTED BY POLICE AT BIRMINGHAM 3000 Demonstrators Crash LinesHighway Patrol Is Sent Into the City CROWD THROWS STONES NAACP Calls for Protest by Pickets Across US Hopes Raised by Talks Highway Patrol Called Appeals to President NEGROES ROUTED AT BIRMINGHAM Orders Use of Hoses Urge Crowd to Leave Fund Drive Opens Here | By Claude Sitton Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rugoff-forms-company-to-buy-and-coproduce-foreign-films-tells-of.html | Rugoff Forms Company to Buy and CoProduce Foreign Films Tells of Audience Increase | By Eugene Archer | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/russians-silent-on-mars-vehicle.html | RUSSIANS SILENT ON MARS VEHICLE | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rutgers-takes-golf-title-here-beating-24-college-foursomes.html | Rutgers Takes Golf Title Here Beating 24 College Foursomes | By Lincoln A Werden Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/screen-writers-present-awards-15th-annual-dinner-offers-lampoons-of.html | SCREEN WRITERS PRESENT AWARDS 15th Annual Dinner Offers Lampoons of Hollywood | By Murray Schumach Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/seafarers-rejoin-world-labor-unit-convention-hails-return-of-union.html | SEAFARERS REJOIN WORLD LABOR UNIT Convention Hails Return of Union to Transport Body Seen as Union Victory Role of Labor Hailed | By George Horne Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/security-council-approves-kuwait-as-a-un-member.html | Security Council Approves Kuwait as a UN Member | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/security-watch-urged-in-britain-two-supervisory-agencies-proposed.html | SECURITY WATCH URGED IN BRITAIN Two Supervisory Agencies Proposed by Macmillan | By Sydney Gruson Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/service-corps-legislation-being-pressed-in-congress.html | Service Corps Legislation Being Pressed in Congress | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/ships-engineers-win-a-300-pension-higher-base-wages.html | Ships Engineers Win a 300 Pension Higher Base Wages | By Werner Bamberger | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/simon-peter-marsh-to-wed-kate-adair-halsey-june-29-hutchins-plummer.html | Simon Peter Marsh to Wed Kate Adair Halsey June 29 Hutchins Plummer Dundy Kossowsky | Koby | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/spring-ball-to-assist-settlement.html | Spring Ball to Assist Settlement | Arthur Avedon | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/steeplechase-secretary-puts-his-foot-down-and-aqueduct-show-goes-on.html | Steeplechase Secretary Puts His Foot Down And Aqueduct Show Goes On 7 to Run in Youthful Today Order Is Passed Timbeau In Debut | By Steve Cadythe New York Times BY PATRICK A BURNS | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/suburbs-hold-school-elections-higher-budgets-are-main-issue-4.html | Suburbs Hold School Elections Higher Budgets Are Main Issue 4 Counties Hold Elections Many Contests Heated Hempstead Budget Passes | By Clarence Dean | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/swedish-official-off-to-soviet.html | Swedish Official Off to Soviet | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/teen-car-pranks-held-initiation-psychiatrists-liken-exploits-to.html | TEEN CAR PRANKS HELD INITIATION Psychiatrists Liken Exploits to Zuni Indian Rites | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/telstar-ii-orbits-and-relays-tv-to-europe-satellite-is-designed.html | Telstar II Orbits and Relays TV to Europe Satellite Is Designed Also to Check on Space Radiation Telstar II Is Placed in Orbit TV Pictures Relayed to Europe | By John W Finney Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/telstar-iis-test-is-half-a-success-signals-sent-to-britain-and.html | TELSTAR IIS TEST IS HALF A SUCCESS Signals Sent to Britain and France Not Italy | By Sydney H Schanberg | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/theater-improvisations-4-present-uncommon-denominator-on-42d-st.html | Theater Improvisations 4 Present Uncommon Denominator on 42d St | By Milton Esterow | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/treasury-bills-show-small-gain-corporate-issues-advance-as-trading.html | TREASURY BILLS SHOW SMALL GAIN Corporate Issues Advance as Trading Increases  Municipals Are Quiet Intermediates Rise Drop in Yields Expected | By Hj Maidenberg | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/twin-theaters-for-hollywood-2decker-playhouse-to-be-built-for.html | TWIN THEATERS FOR HOLLYWOOD 2Decker Playhouse to Be Built for 700000 Show About Bunnies Albee Play Revival | By Sam Zolotow | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/two-trust-funds-benefit-lobbyist-odonnell-aided-by-catholic-groups.html | TWO TRUST FUNDS BENEFIT LOBBYIST ODonnell Aided by Catholic Groups in Philippines for Work on War Claims TWO TRUST FUNDS BENEFIT LOBBYIST | By Ew Kenworthy Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/un-aide-finds-home-after-one-rebuff.html | UN AIDE FINDS HOME AFTER ONE REBUFF | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/unity-discussed-in-algeria-elkodsi-reported-arrested.html | Unity Discussed In Algeria ElKodsi Reported Arrested | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/us-tells-aides-in-haiti-to-send-families-home-airlift-of-220-begins.html | US TELLS AIDES IN HAITI TO SEND FAMILIES HOME Airlift of 220 Begins Today  Other Americans There Receive Offer of Help UN COUNCIL WILL MEET To Study Complaint Against Dominicans Bosch Gives Assurances to OAS Deterioration Noted Bosch Modifies Stand KIN OF US AIDES WILL LEAVE HAITI Assurance Is Given | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vatican-denies-pope-helped-reds-to-gain-in-italian-elections.html | Vatican Denies Pope Helped Reds to Gain In Italian Elections | By Arnaldo Cortesi Special To the New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vivid-color-sets-style-in-wallpapers.html | Vivid Color Sets Style in Wallpapers | By George OBrienthe New York Times Studio BY GENE MAGGIO | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vp-sviridov-65-soviet-general-former-head-of-forces-in-hungary-and.html | VP SVIRIDOV 65 SOVIET GENERAL Former Head of Forces in Hungary and Austria Dies | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/washington-the-presidential-ideal-and-rockefellers-remarriage-the.html | Washington The Presidential Ideal and Rockefellers Remarriage The White House Role Widely Copied Models The Reappraisal | By James Reston | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/witness-on-cuba-balks-at-inquiry-his-testimony-is-referred-to.html | WITNESS ON CUBA BALKS AT INQUIRY His Testimony Is Referred to Justice Department | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/women-besiege-capitol-demanding-a-test-ban.html | Women Besiege Capitol Demanding a Test Ban | By Marjorie Hunter Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/wood-alcohol-kills-10-derelicts-here-10-in-city-killed-by-wood.html | Wood Alcohol Kills 10 Derelicts Here 10 IN CITY KILLED BY WOOD ALCOHOL 1500 Fed in Evening Victim Taken From Shelter | By Lawrence OKane | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/wood-field-and-stream-season-for-artificial-lures-is-at-hand-and.html | Wood Field and Stream Season for Artificial Lures Is at Hand and Jersey Trout Are Waiting | By Oscar Godbout | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/writer-to-talk-at-princeton.html | Writer to Talk at Princeton | Special to The New York Times | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/youths-to-picket-job-center-today.html | Youths to Picket Job Center Today | By McCandlish Phillips | RE0000526455 | 1991-03-07 | B00000038894 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/1000-miles-off-broadway-journeys-to-frontiers.html | 1000 Miles Off Broadway Journeys to Frontiers | William Tyrone Guthrie | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/166pound-marlin-boated.html | 166Pound Marlin Boated | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2-spies-tell-court-of-work-in-soviet-spies-tell-court-of-work-in.html | 2 Spies Tell Court Of Work in Soviet SPIES TELL COURT OF WORK IN SOVIET | By Seymour Topping Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/3-on-trial-in-sabotage-case.html | 3 on Trial in Sabotage Case | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/7th-person-indicted-in-liquor-license-scandals-4-more-witnesses.html | 7th Person Indicted in Liquor License Scandals 4 More Witnesses Testify on Dealings With SLA Carmel Bribery Trial Opens for Alcohol Board Officer Lawyers Secretary Heard | By Charles Grutznerthe New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/advertising-strategy-being-changed-by-restaurants-strategy-changed.html | Advertising Strategy Being Changed by Restaurants Strategy Changed Cosmetics Shifts Added Billings Introductory Campaign Accounts People | By Peter Bart | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/alcohol-toll-at-31-suspect-arrested-wood-alcohol-toll-rises-to-31.html | Alcohol Toll at 31 Suspect Arrested Wood Alcohol Toll Rises to 31 Clerk Is Arrested as Suspect | By Lawrence OKanethe New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/americans-start-exit-from-haiti-officials-kin-flown-out-as-us-ships.html | AMERICANS START EXIT FROM HAITI Officials Kin Flown Out as US Ships Stand Guard AMERICANS START EXIT FROM HAITI Tanks Guarding Palace Haiti Cancels Landing Request Families Arrive in Miami | By Tad Szulc Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/architects-hear-award-winner-robert-anshen-gives-talk-on-quest-for.html | ARCHITECTS HEAR AWARD WINNER Robert Anshen Gives Talk on Quest for Quality New Opportunities Seen Dulles Terminal Cited | By R Hart Phillips Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/art-charles-burchfields-watercolors-displayed-watercolorists-recent.html | Art Charles Burchfields WaterColors Displayed WaterColorists Recent Paintings in Buffalo | By John Canaday | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/arts-and-sciences-academy-names-120-to-fellowships.html | Arts and Sciences Academy Names 120 to Fellowships | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/asphalt-barge-is-delivered.html | Asphalt Barge Is Delivered | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bank-regulation-divides-reserve-opinion-of-board-is-split-on.html | BANK REGULATION DIVIDES RESERVE Opinion of Board Is Split on Uniting 3 Agencies Mills Favor Three Agencies Federal Reserve Position | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/barcelona-opens-picasso-museum-government-has-given-no-recognition.html | BARCELONA OPENS PICASSO MUSEUM Government Has Given No Recognition to Institution Born in Malaga | By Paul Hofmann Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/battle-softens-in-birth-dispute-planned-parenthood-aides-and.html | BATTLE SOFTENS IN BIRTH DISPUTE Planned Parenthood Aides and Catholics Hold Talks on Population Problem SUMMER PARLEY IS SET Notre Dame Official Denies a Bridge Is Being Built but Confirms Exchange Confirms Meeting Dr Rock Speaks | By Robert C Toth Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/beatrice-lillie-accepts-a-role-will-return-to-broadway-next-year-in.html | BEATRICE LILLIE ACCEPTS A ROLE Will Return to Broadway Next Year in High Spirits A New Conception Gertrude Bergs Plans | By Sam Zolotow | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bonds-prices-of-us-government-securities-retreat-in-sluggish.html | Bonds Prices of US Government Securities Retreat in Sluggish Trading CORPORATE ISSUES HAVE A DULL DAY Municipals Remain Firm as Inactivity Persists Some Balances Are Trimmed Treasury Bills Steady California Telephones Move Resentment Expected | By Hj Maidenberg | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/books-of-the-times-reports-in-depth-thumbnail-description.html | Books of The Times Reports in Depth Thumbnail Description | By Charles Poorfarnold Newman | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bridge-bidding-problem-presented-to-experts-by-a-freak-hand.html | Bridge Bidding Problem Presented To Experts by a Freak Hand OftRevived Diversion | By Albert H Morehead | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/britain-and-soviet-confer.html | Britain and Soviet Confer | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/britons-back-demonstrators.html | Britons Back Demonstrators | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/brotherhood-group-hails-3-on-li-for-contributions.html | Brotherhood Group Hails 3 on LI for Contributions | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/capital-life-still-hectic-for-wives-she-has-few-days-off.html | Capital Life Still Hectic For Wives She Has Few Days Off | By Marjorie Hunter Special to the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/caribbean-foes-in-clash-at-un-haiti-accuses-dominicans-of.html | CARIBBEAN FOES IN CLASH AT UN Haiti Accuses Dominicans of Threatening Peace Washingtons Position Situation Held Exaggerated | By Sam Pope Brewer Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/centerleft-rule-backed-by-saragat.html | CENTERLEFT RULE BACKED BY SARAGAT | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chess-exchanging-queens-doesnt-always-hamper-the-attack.html | Chess Exchanging Queens Doesnt Always Hamper the Attack | By Al Horowitz | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chicago-gives-out-food-to-unpaid-relief-clients.html | Chicago Gives Out Food To Unpaid Relief Clients | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/child-aid-backed-in-welfare-study-findings-challenge-belief.html | CHILD AID BACKED IN WELFARE STUDY Findings Challenge Belief Children Are Delinquent Conclusions Are Given | By Marjorie Hunter Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/congo-and-nigeria-agree-on-african-unity-question.html | Congo and Nigeria Agree On African Unity Question | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/corned-beef-with-ragout-makes-ideal-fare-ice-cold-beverage.html | Corned Beef With Ragout Makes Ideal Fare Ice Cold Beverage Recommended as Accompaniment | By Craig Claiborne | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/croton-citizens-acclaim-new-rail-station-names.html | Croton Citizens Acclaim New Rail Station Names | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/daley-names-a-2d-negro-to-board-of-education.html | Daley Names a 2d Negro To Board of Education | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dance-the-royal-ballet-fonteyn-and-nureyev-in-le-corsaire-the-rite.html | Dance The Royal Ballet Fonteyn and Nureyev in Le Corsaire  The Rite of Spring Introduced | By Allen Hughes | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/danish-film-ban-to-be-appealed-regents-ruling-on-stranger-knocks.html | DANISH FILM BAN TO BE APPEALED Regents Ruling on Stranger Knocks Will Be Fought Cages to Be Filmed Hitchcock Series Heller Acquires Novel | By Howard Thompson | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dark-king-11320-takes-youthful-2year-goal-set-for-belmont.html | Dark King 11320 Takes Youthful 2Year Goal Set for Belmont Restoration AQUEDUCT PAYOFF HIGHEST OF MEET Dark Kings 11320 Return Follows 10180 Triumph for Prince Bective Favorite Is Third | By Joe Nichols | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/day-care-is-reported-to-speed-improvement-of-mental-patients.html | Day Care Is Reported to Speed Improvement of Mental Patients | By Emma Harrison Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/delaire-mcbride.html | Delaire McBride | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/democrats-seek-harmony-ticket-manhattan-leaders-strive-to-avert.html | DEMOCRATS SEEK HARMONY TICKET Manhattan Leaders Strive to Avert Primary Fights Safe Seat Is Sought Kaplan Support Barred | By Richard P Hunt | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/detroit-wins-76-on-kaline-homer-tworun-wallop-in-9th-off-bouton.html | DETROIT WINS 76 ON KALINE HOMER TwoRun Wallop in 9th Off Bouton Sinks Yankees  8 Clouts in Game Tresh Wallops Two Maris Bats In Run | By John Drebinger Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/diamond-riches-found-under-sea-digging-operation-off-coast-of.html | DIAMOND RICHES FOUND UNDER SEA Digging Operation Off Coast of SouthWest Africa Is Bonanza for Texan BARGE PICKS UP GRAVEL 1500000 Worth of Stones Scooped From Ocean Floor in 8 Months Rich Diamond Field Nearby DIAMOND RICHES FOUND UNDER SEA | By Clyde H Farnsworth Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/duke-of-argyll-wins-a-divorce-long-costly-suit-is-ended-duchess.html | DUKE OF ARGYLL WINS A DIVORCE Long Costly Suit Is Ended  Duchess Excoriated | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/frederick-t-bedford-is-dead-industrialist-and-yachtsman-85-chairman.html | Frederick T Bedford Is Dead Industrialist and Yachtsman 85 Chairman and ExPresident of Penick  Ford Scored Many Sailing Successes | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/fulbright-presses-fight-on-war-claims-large-claimants-cited-trust.html | Fulbright Presses Fight on War Claims Large Claimants Cited Trust Funds Created Sheen Withholds Comment | By Ew Kenworthy Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gagarin-supports-attack-on-writers.html | GAGARIN SUPPORTS ATTACK ON WRITERS | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gains-reported-on-farm-issues-at-outer-seven-talks-in-lisbon.html | Gains Reported on Farm Issues At Outer Seven Talks in Lisbon | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/general-dynamics-rejects-tfx-test-proposal-company-calls.html | General Dynamics Rejects TFX Test Proposal Company Calls Competition of Prototypes Unworkable Boeing Unsuccessful in Bid for Craft Had Accepted Not Enough Testing Labor Cost Compared | By Joseph A Loftus Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gov-wallaces-statement.html | Gov Wallaces Statement | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/head-of-ia-ta-suggests-new-meeting-on-disputed-increase-in-rates.html | Head of IA TA Suggests New Meeting on Disputed Increase in Rates | By Joseph Carter | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/helen-s-coman-will-be-married-to-john-gower-debutante-of-1960-and-a.html | Helen S Coman Will Be Married To John Gower Debutante of 1960 and a Junior at Marquette Become Affianced | Special to The New York TimesBradford Bachrach | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/help-for-healers-proposed.html | Help for Healers Proposed | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/high-us-prices-cited-wire-price-cuts-noted- high-prices-cited.html | High US Prices Cited Wire Price Cuts Noted High Prices Cited | By Richard E Mooney Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/hudson-cruise-to-raise-funds-for- comeback-agency-that-provides-aid.html | Hudson Cruise To Raise Funds For Comeback Agency That Provides Aid to Handicapped to Benefit May 23 | Greene  Rossi | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/huge-loudspeakers-bid-east-germans-hold- fire.html | Huge Loudspeakers Bid East Germans Hold Fire | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/hurdles-remain-negroes-warn-of-new- protests-today-if-parleys-fail.html | HURDLES REMAIN Negroes Warn of New Protests Today If Parleys Fail PEACE TALKS GAIN AT BIRMINGHAM | By Claude Sitton Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/in-the-nation-the-yoking-of-admiral- anderson-lasting-effects-are.html | In The Nation The Yoking of Admiral Anderson Lasting Effects Are Rare | By Arthur Krock | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/india-ready-to-accept-mediation-on- kashmir-if-pakistan-agrees.html | India Ready to Accept Mediation On Kashmir If Pakistan Agrees | By Thomas F Brady Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/indonesian-spurs-foes-of-malaysia-asks- aid-to-sarawak-rebels-to.html | INDONESIAN SPURS FOES OF MALAYSIA Asks Aid to Sarawak Rebels to Block Federation Plan NonMalay Power Feared | By Seth S King Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/industrial-loans-rise-156-million-adjusted- demand-deposits-climb.html | INDUSTRIAL LOANS RISE 156 MILLION Adjusted Demand Deposits Climb 170000000 | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/insurance-association-elects-new- president.html | Insurance Association Elects New President | Fablan Bachrach | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/itt-net-up-15-in-first-quarter-best-period- ever-reported-orders-at.html | ITT NET UP 15 IN FIRST QUARTER Best Period Ever Reported  Orders at New High Merger Approved ITT NET UP 15 IN FIRST QUARTER | By Gene Smith Special To the New York Timeswirephoto of the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/jersey-boy-slain-in-leonia-woods-police- investigate-link-with.html | JERSEY BOY SLAIN IN LEONIA WOODS Police Investigate Link With Murder of Woman | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/jersey-educator-retiring.html | Jersey Educator Retiring | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/judith-a-reeve-engaged-to-wed-amherst- senior-student-at-mt-holyoke.html | Judith A Reeve Engaged to Wed Amherst Senior Student at Mt Holyoke Becomes Fiancee of Richard Davidson | Special to The New York TimesTerzlan | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archiv es/kennedy-foresees-more-atom-tests.html | KENNEDY FORESEES MORE ATOM TESTS | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-is-cool-to-statue-in-us-to-sir-winston.html | Kennedy Is Cool to Statue In US to Sir Winston | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-reacts-early-report-of-peace-leads-him-to-hail-racial.html | KENNEDY REACTS Early Report of Peace Leads Him to Hail Racial Conferees Kennedy Hails Reports of Accord Between Negroes and Whites in Birmingham HE VOICES HOPES ON EASED TENSION Gives Views at His News Conference Before Court Sends Dr King to Jail | By John Dpomfret Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-sees-no-wheat-bill-if-control-plan-loses-warns-farmers-on.html | Kennedy Sees No Wheat Bill if Control Plan Loses Warns Farmers on Rejecting If in Referendum May 21  Says Congress Is Split | By William M Blair Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/letters-to-the-times-realty-tax-rise-opposed-board-head-protests.html | Letters to The Times Realty Tax Rise Opposed Board Head Protests Proposal to End Constitutional Limit Breezy Point Park Too Costly Poles Aid to Ghetto Cited Many Risked Death to Assist Jews Wartime Leader Says For Knowledge of China | EDMUND E THOMASFRANK J LANDERSSTEFAN KORBONSKI | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/long-pedigree-no-guarantee-of-pups-worth-value-of-top-names-deep-in.html | Long Pedigree No Guarantee of Pups Worth Value of Top Names Deep in Genealogy Is Discounted | By John Rendel | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/manager-of-funds-plans-stock-move-stock-move-set-by-fund-manager.html | Manager of Funds Plans Stock Move STOCK MOVE SET BY FUND MANAGER IDS Outstanding Stock Lincoln Support | By Vartanig G Vartan | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/maverick-investment-concern-wins-122million-bond-issue-morriss.html | Maverick Investment Concern Wins 122Million Bond Issue Morriss Surprise Bid of 98 Is Highest in Washington Public Power Flotation Reoffered Through Dealers MAVERICK WINS BIG BOND ISSUE | Fablan Bachrach | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/metalplant-gates-reopened-in-baden.html | METALPLANT GATES REOPENED IN BADEN | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mets-down-phils-32-on-kranepools-double-in-ninth-tigers-beat-yanks.html | Mets Down Phils 32 on Kranepools Double in Ninth Tigers Beat Yanks HOOK FANS TEN YIELDS FOUR HITS Mets Capture Third in Row  Harkness and Covington Get TwoRun Homers Hook Equals Mark Trouble in the Ninth Mets Records | By Gordon S White Jr | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mets-victory-formula-a-tworun-homer-and-a-pair-of-twobase-hits.html | Mets Victory Formula a TwoRun Homer and a Pair of TwoBase Hits | The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/michael-ellis-asked-to-head-studio-showcase-theater.html | Michael Ellis Asked to Head Studio Showcase Theater | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
|---|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/miss-linda-lyman-becomes-affianced.html | Miss Linda Lyman Becomes Affianced | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/montclair-vote-against-fluoride-is-described-by-mayor-as-final.html | Montclair Vote Against Fluoride Is Described by Mayor as Final Officials Have Power Views at Odds | By Milton Honig Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/more-pupils-join-englewood-sitin-26-negro-children-allowed-to-enter.html | MORE PUPILS JOIN ENGLEWOOD SITIN 26 Negro Children Allowed to Enter Classrooms Principals Efforts Pushing Denied | By John W Slocum Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nasser-ends-algiers-visit-unity-statement-vague-syrian-disorders.html | Nasser Ends Algiers Visit Unity Statement Vague Syrian Disorders Quelled | By Peter Braestrup Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/negro-girls-define-freedom-from-cell-in-birmingham-jail.html | Negro Girls Define Freedom From Cell in Birmingham Jail | By Philip Benjamin Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-jersey-symphony-schedules-benefit-bal.html | New Jersey Symphony Schedules Benefit Bal | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-vice-chairman-is-elected-by-amf.html | New Vice Chairman Is Elected by AMF | Matar | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-labor-board-offered-in-boston.html | NEWS LABOR BOARD OFFERED IN BOSTON | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nicholas-de-marco.html | NICHOLAS De MARCO | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/norstad-offers-nato-atom-plan-proposes-control-by-chiefs-of-3.html | NORSTAD OFFERS NATO ATOM PLAN Proposes Control by Chiefs of 3 Nuclear Nations Offered as Compromise | By Edward Cowan | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/paris-cautious-on-force.html | Paris Cautious on Force | By Drew Middleton Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/park-golf-range-fought-in-queens-mayor-is-urged-to-kill-plan-to.html | PARK GOLF RANGE FOUGHT IN QUEENS Mayor Is Urged to Kill Plan to Develop Kissena Site Plan Assailed | By Samuel Kaplan | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/president-backs-india-steel-mill-approves-512-million-in-aid.html | PRESIDENT BACKS INDIA STEEL MILL Approves 512 Million in Aid Rebuffing Critics An Involved Process | By Felix Belair Jr Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/president-says-adm-anderson-has-accepted-a-new-key-post-diplomatic.html | President Says Adm Anderson Has Accepted a New Key Post Diplomatic Post Hinted Turns Question Aside | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/profhugo-valentin.html | PROFHUGO VALENTIN | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rabbi-to-leave-li-synagogue-and-put-religion-into-his-novels-urged.html | Rabbi to Leave LI Synagogue And Put Religion Into His Novels Urged to Remain No Kitchen Wanted | By Gay Talese | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rabbis-cautioned-on-education-aid-lawyer-fears-division-over.html | RABBIS CAUTIONED ON EDUCATION AID Lawyer Fears Division Over Parochial School Funds | By Irving Spiegel Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/radiotv-on-morality-fcc-aides-views-on-barry-enright-and-quiz.html | RadioTV On Morality FCC Aides Views on Barry Enright and Quiz Scandals are Examined | By Jack Gould | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rallies-here-decry-suppression-of-negro-protests-in-alabama-1500.html | Rallies Here Decry Suppression Of Negro Protests in Alabama 1500 Gathered at City Hall Hear Attack by Wagner on Southern Officials | By Richard Jh Johnstonthe New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/re-sought-bribes-from-broker-stock-conspiracy-trial-is-told-visit.html | Re Sought Bribes from Broker Stock Conspiracy Trial Is Told Visit to Birrell Farm Demand for Stock RE SOUGHT BRIBES FRAUD TRIAL TOLD | By David Anderson | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/savannahs-men-bar-arbitration-striking-engineers-refuse-liners.html | SAVANNAHS MEN BAR ARBITRATION Striking Engineers Refuse  Liners Reactor Down | Special to the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/securities-dealers-unit-avoids-commitment-on-sec-proposals.html | Securities Dealers Unit Avoids Commitment on SEC Proposals Directors Decide Not to Take a Stand on Agencys Request for Tighter Curbs on Over theCounter Markets | By Eileen Shanahan Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/seton-hall-university-adds-5-trustees-to-board.html | Seton Hall University Adds 5 Trustees to Board | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/shazar-due-for-election-as-president-of-israel.html | Shazar Due for Election As President of Israel | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sherry-jackson-to-wed.html | Sherry Jackson to Wed | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/southern-baptists-sing-happy-birthday-to-truman.html | Southern Baptists Sing Happy Birthday to Truman | By Christian Brown Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/southern-baptists-urged-to-endorse-alabama-negroes-negro-church.html | Southern Baptists Urged to Endorse Alabama Negroes Negro Church Sends Plea Bnai Brith Takes Action Rabbis Are Backed | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/soviet-defends-red-china-on-narcotic-traffic-charge.html | Soviet Defends Red China On Narcotic Traffic Charge | Special to the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sports-of-the-times-emlen-the-gremlin-dollar-ball-player-temporary.html | Sports of The Times Emlen the Gremlin Dollar Ball Player Temporary Obedience Question and Answer | By Arthur Daleythe New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/spy-trial-points-up-secrecy-cloaking-much-of-soviet-life.html | Spy Trial Points Up Secrecy Cloaking Much of Soviet Life | By Theodore Shabad Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/state-gop-chief-busy-in-capital-on-first-visit-young-sees-many-key.html | STATE GOP CHIEF BUSY IN CAPITAL On First Visit Young Sees Many Key Party Leaders Victories Are Predicted | By Warren Weaver Jr Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/steel-man-voices-fear-over-wages-head-of-republic-says-rise-in.html | STEEL MAN VOICES FEAR OVER WAGES Head of Republic Says Rise in Casts of Labor Could Damage the Industry COMPANY MODERNIZING Annual Stockholder Meeting Told Concern Is Adding to Capital Spending Informal Reopening Possible Capital Outlay to Grow | By John M Lee Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stevens-names-new-dean.html | Stevens Names New Dean | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stocks-rebound-as-trade-spurts-average-advances-by-428-as-volume.html | STOCKS REBOUND AS TRADE SPURTS Average Advances by 428 as Volume Increases to 5140000 Shares 717 ISSUES UP 353 OFF Electronic Auto Steel and Office Equipment Groups Among the Leaders 111 New Highs Reached All Actives Advance STOCKS REBOUND AS TRADE SPURTS Photocopy Is Strong Logan Shares Spurt Merger Discussed | By John J Abele | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stockton-gains-tennis-final.html | Stockton Gains Tennis Final | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/syrians-leave-cairo.html | Syrians Leave Cairo | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/teacher-of-music-in-piano-program-veiga-of-juilliard-displays.html | TEACHER OF MUSIC IN PIANO PROGRAM Veiga of Juilliard Displays FirstRate Talent in Debut Makes Music Flow | By Raymond Ericson | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/thant-in-belgrade-for-talks.html | Thant in Belgrade for Talks | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Banks Figures of Federal Reserve Districts for May 1 | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/theater-new-minnesota-playhouse-moderndress-hamlet-at-the-tyrone.html | Theater New Minnesota Playhouse ModernDress Hamlet at the Tyrone Guthrie Repertory Group Starts 20Week Season | By Howard Taubman Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tigers-send-ailing-lary-to-minors-was-major-league-teams-pare.html | Tigers Send Ailing Lary to Minors was Major League Teams Pare Rosters PITCHER HOPING TO REGAIN FORM Lary Will Work Regularly at Knoxville Orioles Sell Landrith to Senators Pitcher Accepts Move Yankees Option Gonzalez | By Deane McGowen | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tokyo-denies-charges-fuji-chief-heads-board-orderly-markets.html | Tokyo Denies Charges Fuji Chief Heads Board Orderly Markets | By Philip Shabecoff | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/trade-talks-begun-by-common-market-common-market-opening-parley.html | Trade Talks Begun By Common Market COMMON MARKET OPENING PARLEY | By Edward T OToole Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/treulich-doubts-big-budget-cuts-says-20-million-is-most-that-can-be.html | TREULICH DOUBTS BIG BUDGET CUTS Says 20 Million Is Most That Can Be Trimmed by City Hearing Dates Set 2 Groups Are Sponsors | By Clayton Knowles | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/udall-asks-a-bill-for-oregon-dunes.html | UDALL ASKS A BILL FOR OREGON DUNES | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/un-urged-to-act-on-south-africa-report-warns-of-dangerous-drift-in.html | UN URGED TO ACT ON SOUTH AFRICA Report Warns of Dangerous Drift in Race Policies | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/unity-of-europe-sought-in-aarms-proponents-of-integration-believe.html | UNITY OF EUROPE SOUGHT IN AARMS Proponents of Integration Believe Common Market Has Lost Its Momentum UNITY OF EUROPE SOUGHT IN AARMS British Policy Unchanged | By Edwin L Dale Jr Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/unity-study-backed-by-more-anglicans.html | UNITY STUDY BACKED BY MORE ANGLICANS | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-advises-latins-on-expanding-trade.html | US ADVISES LATINS ON EXPANDING TRADE | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-hopes-soviet-will-aid-on-laos-kennedy-cites-commitment-given-by.html | US HOPES SOVIET WILL AID ON LAOS Kennedy Cites Commitment Given by Khrushchev | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-open-will-honor-ouimet-victory-of-1913-1963-golf-is-slated-for.html | US Open Will Honor Ouimet Victory of 1913 1963 Golf Is Slated for Links Where Amateur Won ExChampion at 70 Credits Caddie With Assist | By Lincoln A Werden Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-tobacco-surpluses.html | US Tobacco Surpluses | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/vice-president-selected-by-corn-products-co.html | Vice President Selected By Corn Products Co | Jean Raeburn | RE0000526441 | 1991-03-07 | B00000037017 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/vincent-l-keegan.html | VINCENT L KEEGAN | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/virus-infection-forces-withdrawal-of-irish-napoleon-from-good-time.html | Virus Infection Forces Withdrawal of Irish Napoleon From Good Time Pace 9 START TONIGHT IN 61800 RACE Irvin Paul Is 52 Choice at Yonkers Officials Find No Others Cases of Illness Rule Is Suspended Flash Volo Takes Feature | By Louis Effrat Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/warns-world-body-on-threat-to-end-landing-privileges-for-american.html | Warns World Body on Threat to End Landing Privileges for American Carriers Many Take A Stand Warning by British | By George Horne Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/white-and-negro-families-trade-visits-in-project-in-knoxville.html | White and Negro Families Trade Visits in Project in Knoxville | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/williams-college-names-dr-labaree-as-its-dean.html | Williams College Names Dr Labaree as Its Dean | Special to The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wndt-to-televise-new-music-series-shows-to-offer-professional.html | WNDT TO TELEVISE NEW MUSIC SERIES Shows to Offer Professional Talent From Lincoln Center Union Contract Pending | By Val Adams | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wood-field-and-stream-if-you-want-all-the-comforts-of-home-you.html | Wood Field and Stream If You Want All the Comforts of Home You Shouldnt Be Out Camping | By Oscar Godbout | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wyszynski-in-rome-amid-hints-of-gain-in-soviet-talks-wyszynski.html | Wyszynski in Rome Amid Hints of Gain in Soviet Talks WYSZYNSKI VISITS ROME FOR PARLEY | By Arnaldo Cortesi Special To the New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/youths-protest-job-center-hiring.html | Youths Protest Job Center Hiring | The New York Times | RE0000526441 | 1991-03-07 | B00000037017 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/06rise-shown-in-rail-loadings-volume-3568-cars-above-total-in-1962.html | 06RISE SHOWN IN RAIL LOADINGS Volume 3568 Cars Above Total in 1962 Week Truck Volume | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/14-jailed-at-brown-in-student-uproar-raid-staged-at-yale-outbreak.html | 14 Jailed at Brown In Student Uproar Raid Staged at Yale Outbreak at Yale | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/300-artists-in-westchester-show-works-in-competition.html | 300 Artists in Westchester Show Works in Competition | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/32-negro-children-in-englewood-allowed-in-school-as-visitors.html | 32 Negro Children in Englewood Allowed in School as Visitors | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/64-by-feminelli-sets-links-pace-leads-field-in-promanager-golf-at.html | 64 BY FEMINELLI SETS LINKS PACE Leads Field in ProManager Golf at Sleepy Hollow | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/64-fair-planning-park-to-meditate-idea-suggested-by-stark-as-city.html | 64 FAIR PLANNING PARK TO MEDITATE Idea Suggested by Stark as City Officials Tour Site | By Charles G Bennett | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/a-spill-adds-drama-but-not-tragedy-to-steeplechase-at-aqueduct.html | A Spill Adds Drama but Not Tragedy to Steeplechase at Aqueduct | The New York Times by Patrick A Burns | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/advertising-pirating-of-campaigns-debated-similar-formats-used.html | Advertising Pirating of Campaigns Debated Similar Formats Used Sentiments Echoed Integrated Ads Rating Services Accounts People Addenda | By Peter Bart | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/advocates-for-haiti-and-dominican-republic-in-un.html | Advocates for Haiti and Dominican Republic in UN | The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/airlines-to-meet-on-fare-impasse-increases-due-sunday-may-be-put.html | AIRLINES TO MEET ON FARE IMPASSE Increases Due Sunday May Be Put Off Pending Talks Firm Stand Reported | By Joseph Carter | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/alcohol-deaths-rise-to-35-here-score-of-other-derelicts-iii-2.html | ALCOHOL DEATHS RISE TO 35 HERE Score of Other Derelicts III  2 Clerks Arraigned Arraigned at Bedside Death List Revised | By Lawrence OKane | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anglican-would-omit-old-testament-poison-in-church-reading.html | Anglican Would Omit Old Testament Poison in Church Reading | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anonymity-rule-of-gallic-troupe-communaute-stresses-good-theater-no.html | ANONYMITY RULE OF GALLIC TROUPE Communaute Stresses Good Theater Not Names No Interviews At Recreation Center | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anthony-j-shimko.html | ANTHONY J SHIMKO | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/apology-at-princeton.html | Apology at Princeton | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/arab-unity-drive-appears-stalled-rioting-in-syria-dramatizes.html | ARAB UNITY DRIVE APPEARS STALLED Rioting in Syria Dramatizes NasseriteBaathist Split Demonstrators Warned Officers Key to Struggle | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/architects-told-of-us-ugliness-institutes-new-head-says-the-blame.html | ARCHITECTS TOLD OF US UGLINESS Institutes New Head Says the Blame Is Theirs | By R Hart Phillips Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/art-the-tainted-truth-german-posters-done-from-l9-to-61-demonstrate.html | Art The Tainted Truth German Posters Done From l9 to 61 Demonstrate Effect of Propaganda | By Brian ODoherty | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/at-the-playground-childs-view-and-mothers-view-add-up-to-fun-and.html | At the Playground Childs View and Mothers View Add Up to Fun and security | The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ball-on-may-18-to-aid-hospital-in-white-plains-auxiliary-plans.html | Ball on May 18 To Aid Hospital In White Plains Auxiliary Plans Benefit for Building Fund in Eastchester | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/baptist-post-won-by-conservative-but-bloc-loses-other-tests-at.html | BAPTIST POST WON BY CONSERVATIVE But Bloc Loses Other Tests at Southern Convention Candidate Withdraws Other Moves Beaten | By Christian Brown Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bar-amendments-jersey-is-urged-hughes-and-case-denounce-2.html | BAR AMENDMENTS JERSEY IS URGED Hughes and Case Denounce 2 StatesRights Plans Negro Rights Cited | By George Cable Wright Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/benjamin-holzman-editor-press-agent.html | BENJAMIN HOLZMAN EDITOR PRESS AGENT | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bigstore-sales-declined-in-week-3-side-is-reported-by-federal.html | BIGSTORE SALES DECLINED IN WEEK 3 Side Is Reported by Federal Reserve Board | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/birds-first-film-at-fete-in-cannes-horror-movie-by-hitchcock-opens.html | BIRDS FIRST FILM AT FETE IN CANNES Horror Movie by Hitchcock Opens Competitive Event | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/birmingham-talks-reach-an-accord-on-ending-crisis-dr-king-accepts.html | BIRMINGHAM TALKS REACH AN ACCORD ON ENDING CRISIS Dr King Accepts Pledges From Whites After Cutting Demands of Negroes FOUR PROVISOS IN PACT Store Integration Job Aid Biracial Panel and Bid to Free Marchers Promised May Be Temporary Birmingham Negotiators Reach Complete Accord on Ending the Citys Racial Crisis NEGROES OBTAIN PLEDGE OF ACTION Store Desegregation Job Opportunities and Bid to Free Marchers Vowed Finds Negro on Run Boutwells View Milder | By Claude Sitton Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bishop-navagh-installed-for-diocese-of-paterson.html | Bishop Navagh Installed For Diocese of Paterson | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bonds-treasury-market-eases-as-municipals-are-steady-prices-of.html | Bonds Treasury Market Eases as Municipals Are Steady PRICES OF BILLS HOLD UNCHANGED HighGrade Corporates Are Firm in Quiet Dealings Other Issues Decline Psychological Factors | By Hj Maidenberg | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/books-of-the-times-variance-in-interpretation-delving-into.html | Books of the Times Variance in Interpretation Delving Into Personality | By Orville Prescott | RE0000526438 | 1991-03-07 | B00000037014 |

| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bowerys-deaths-left-unmourned-derelicts-cannot-recognize-names-on.html | BOWERYS DEATHS LEFT UNMOURNED Derelicts Cannot Recognize Names on Poison List RubaDubDub Boys Sunday Bootleggers | By Gay Talesethe New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/brazilian-sees-loan-approval-finance-chief-says-inflation-curb-will.html | BRAZILIAN SEES LOAN APPROVAL Finance Chief Says Inflation Curb Will Impress Mission He Denies Crisis Purchases Advanced | By Juan de Onis Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bridge-jersey-standard-players-win-bankers-league-title.html | Bridge Jersey Standard Players Win Bankers League Title | By Albert H Morehead | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/britain-alerts-fusiliers.html | Britain Alerts Fusiliers | Special to the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/c-w-post-adds-school.html | C W Post Adds School | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/child-to-william-mcleods.html | Child to William McLeods | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/chinese-wall-opens-penn-state-theater.html | CHINESE WALL OPENS PENN STATE THEATER | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/city-group-marks-first-year-of-helping-un-aides-adjust.html | City Group Marks First Year of Helping UN Aides Adjust | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/city-to-weigh-peril-of-nuclear-plant-sought-for-queens-city-will.html | City to Weigh Peril Of Nuclear Plant Sought for Queens CITY WILL STUDY ATOMIC PROJECT Controversial Power Plant Proposed for Queens | By Thomas Buckley | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/coast-film-studio-constructs-set-of-paris-designed-for-reuse.html | Coast Film Studio Constructs Set of Paris Designed for Reuse Plaster and Cement | By Murray Schumach Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/competition-in-tv-asked-by-stanton-cbs-president-sees-goad-in.html | COMPETITION IN TV ASKED BY STANTON CBS President Sees Goad in Educational Outlets Public Support Urged Network Notes | By Val Adams | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/concern-voiced-over-lobby-bill-white-house-wants-penalty-in.html | CONCERN VOICED OVER LOBBY BILL White House Wants Penalty in WarDamage Cases Lump Sum Averaged | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/consent-to-inquiry-expected.html | Consent to Inquiry Expected | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/critic-at-large-death-of-van-wyck-brooks-evokes-fond-memories-of.html | Critic at Large Death of Van Wyck Brooks Evokes Fond Memories of the Man and His Work | By Brooks Atkinson | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/defense-minister-is-hailed-in-bonn.html | DEFENSE MINISTER IS HAILED IN BONN | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/economic-recovery-foreseen-in-britain.html | ECONOMIC RECOVERY FORESEEN IN BRITAIN | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/edouard-corniglionmolinier-deputy-in-french-assembly-dies.html | Edouard CorniglionMolinier Deputy in French Assembly Dies | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/engineer-studies-revamped-by-rpi-elective-5th-year-added-to-program.html | ENGINEER STUDIES REVAMPED BY RPI Elective 5th Year Added to Program Designed to Prepare Specialists CHANGING NEEDS CITED Application of Scientific Discoveries to Economy Is Basis for Revision Choices After 1st Year More Practitioners Needed | By Robert H Terte | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/exally-of-duvalier-is-hunted-in-haiti-as-archfoe-activities-of.html | ExAlly of Duvalier Is Hunted in Haiti as Archfoe Activities of Barbot Former Bodyguard Stir Legends In Hiding for Six Months He Has Vowed to Kill Dictator Legend Grows Around Fugitive Telephone Story Reported Government Doubts Own Men | By Richard Eder Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fair-wednesday-for-youth-unit-in-yorkville-private-school-student.html | Fair Wednesday For Youth Unit In Yorkville Private School Student Volunteers Aiding Childrens Council Reasons for Popularity | By Philip H Dougherty | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fairfield-home-tour-to-aid-youth-museum.html | Fairfield Home Tour to Aid Youth Museum | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/federal-grant-is-sought-to-test-lirrbus-express-to-idlewild-federal.html | Federal Grant Is Sought to Test LIRRBus Express to Idlewild Federal Grant Is Sought to Test LIRRBus Express to Idlewild A Cooperative Venture Rockland Service Studied New Parking Considered | By Murray Illson | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/football-hall-of-fame-stars-feted.html | Football Hall of Fame Stars feted | The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/george-n-schmiedel.html | GEORGE N SCHMIEDEL | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/haiti-is-reported-barring-return-of-oas-mission-outcome-of-latins.html | HAITI IS REPORTED BARRING RETURN OF OAS MISSION Outcome of Latins Inquiry on Refugees Uncertain  UN Hearing Suspended Safety of 22 Sought HAITI SAID TO BAR MISSION OF OAS | By E W Kenworthy Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/herbert-pitches-fourth-shutout-bombers-are-held-to-2-hits-2-runs-in.html | HERBERT PITCHES FOURTH SHUTOUT Bombers Are Held to 2 Hits 2 Runs in Second Send Terry to Fourth Defeat Terry Off to Good Start | By John Drebinger Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/high-officer-is-elected-by-carling-brewing-co.html | High Officer Is Elected By Carling Brewing Co | Madison Geddes | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/high-officer-promoted-by-brokerage-concern.html | High Officer Promoted By Brokerage Concern | Pach Bros | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/hit-by-harkness-drives-in-2-runs-his-single-ties-score-after-mclish.html | HIT BY HARKNESS DRIVES IN 2 RUNS His Single Ties Score After McLish Limits Mets to One Safety in 8 Innings Sievers Makes Error | By Leonard Koppettthe New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/in-the-nation-mass-pressure-as-substitute-for-legal-process.html | In The Nation Mass Pressure as Substitute for Legal Process Questions by the Court | By Arthur Krock | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/industry-is-urged-to-use-us-vessels.html | INDUSTRY IS URGED TO USE US VESSELS | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/jersey-group-backs-drive-in-birmingham.html | JERSEY GROUP BACKS DRIVE IN BIRMINGHAM | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/joan-colwell-married-to-benjamin-ludlow-3d.html | Joan Colwell Married To Benjamin Ludlow 3d | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/jobseekers-told-to-get-schooling-employer-demands-rising-says-us.html | JOBSEEKERS TOLD TO GET SCHOOLING Employer Demands Rising Says US Labor Official Labor Paradox Cited | By Gene Currivan | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/julius-monks-opens-in-chicago-cabaret-presents-a-midwest-version-of.html | Julius Monks Opens In Chicago Cabaret Presents a Midwest Version of PLaza9 Cast of Eight Gives 26 Skits in 2Act Musical Revue | By Austin C Wehrwein Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kantikoy-sets-aqueduct-record-in-spring-steeplechase-ahoy-hurts-leg.html | Kantikoy Sets Aqueduct Record in Spring Steeplechase Ahoy Hurts Leg EXHIBIT A 710 FINISHES SECOND kantikoy Beats Favorite by 1  Lengths in TwoMile Chase and Pays 1070 Baeza Scores Triple | By Joe Nichols | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedy-debates-eisenhower-aide-challenged-by-hauge-he-defends.html | KENNEDY DEBATES EISENHOWER AIDE Challenged by Hauge He Defends Spending Policy and Space Program Warns of LongTerm Effect KENNEDY REJECTS BUDGETCUT PLEA | By Joseph A Loftus Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedy-tour-of-berlin-to-include-stop-at-wall.html | Kennedy Tour of Berlin To Include Stop at Wall | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedys-stand-pleases-israelis-warning-on-aggression-held-step-in.html | KENNEDYS STAND PLEASES ISRAELIS Warning on Aggression Held Step in Right Direction What Kennedy Said | By W Granger Blair Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/koirala-reported-gravely-iii.html | Koirala Reported Gravely III | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/lag-in-military-pay-junior-officers-underpresent-bill-would.html | Lag in Military Pay Junior Officers UnderPresent Bill Would Get Less Than Messengers Favored 5 Per Cent Rise Benefits Lag Discerned | By Hanson W Baldwin | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/letters-to-the-times-using-children-in-alabama-presence-in-protests.html | Letters to The Times Using Children in Alabama Presence in Protests While Court Ruling Is Awaited Condemned Awaiting Decision Power Struggle Insecticide Harmful to Bees Communist Gain in Italy Rise in Voting Strength of Party Attributed to Its Flexibility Independent Policy Long View Jerseys Law on Contraceptives | PAUL RAMSEYCHARLES H CALLISONJOSEPH R STAROBINKENNETH BRECHER | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/leukemia-researcher-doubts-chemicals-could-cure-cancer.html | Leukemia Researcher Doubts Chemicals Could Cure Cancer | By John A Osmundsen | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/loss-of-50-million-in-us-gold-stock-ends-long-stability.html | Loss of 50 Million In US Gold Stock Ends Long Stability Interruption Predicted US GOLD STOCKS DECLINED IN WEEK | By Edward Cowan | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/malcolm-x-starting-drive-in-washington-malcolm-x-takes-washington.html | Malcolm X Starting Drive in Washington MALCOLM X TAKES WASHINGTON ROLE | By M S Handler Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mauritius-asks-un-aid-in-curbing-population-rise.html | Mauritius Asks UN Aid In Curbing Population Rise | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/meeting-protests-sonnabends-pay-president-named-chairman-son-will.html | MEETING PROTESTS SONNABENDS PAY President Named Chairman  Son Will Replace Him Son to Replace Him President of Division COMPANIES HOLD ANNUAL MEETINGS Advance Predicted Allegheny Power System Bowater Organization Montgomery Ward Burroughs Corp AnheuserBusch Inc Pacific Lighting Corp | By Alexander R Hammer | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/merriweather-post-contest-names-8-regional-winners.html | Merriweather Post Contest Names 8 Regional Winners | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ministers-threat-to-quit-perils-argentine-elections.html | Ministers Threat to Quit Perils Argentine Elections | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/miss-windisch-engaged-to-wed-patrick-cooper-exstudent-in-mexico-and.html | Miss Windisch Engaged to Wed Patrick Cooper ExStudent in Mexico and an Accountant in London to Marry | Special to The New York TimesJay Te Winburn | RE0000526438 | 1991-03-07 | B00000037014 |

| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/moscow-marking-ve-day-charges-us-plans-to-start-nuclear-war.html | Moscow Marking VE Day Charges US Plans to Start Nuclear War | By Seymour Topping Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/moses-successor-in-li-postpicked-assemblyman-duryea-due-to-head.html | MOSES SUCCESSOR IN LI POSTPICKED Assemblyman Duryea Due to Head Park Commission | By Ronald Maiorana Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mother-spells-cash-for-stores-many-are-dismayed-anxiety-aroused.html | Mother Spells Cash For Stores Many Are Dismayed Anxiety Aroused | By Marylin Bender | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mrs-moody-leads-field.html | Mrs Moody Leads Field | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mrs-tracy-is-victor.html | Mrs Tracy Is Victor | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/music-bernstein-and-his-assistants-four-conduct-seasons-2d-spring.html | Music Bernstein and His Assistants Four Conduct Seasons 2d Spring Concert | By Ross Parmenterwhitestone | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/nashville-protests-go-on.html | Nashville Protests Go On | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/new-yorker-on-visit-says-jews-live-freely-in-soviet.html | New Yorker on Visit Says Jews Live Freely in Soviet | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/nicklaus-heads-entry-list-of-2410-for-us-open-but-hogan-is-missing.html | Nicklaus Heads Entry List of 2410 for US Open But Hogan Is Missing QUALIFYING PLAY TO CUT GOLF FIELD Only 150 to start in open Hogan Fails to Enter for First Time Since 1938 Hogan Misses in 1949 and 1957 | By Lincoln A Werden | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/outer-7-hopeful-of-quick-accord-delegates-in-lisbon-believe-pact-on.html | OUTER 7 HOPEFUL OF QUICK ACCORD Delegates in Lisbon Believe Pact on Free Trade Can Be Reached This Week CONCESSIONS ARE MADE Members Will Get Access to British Capital  Danish Demand Met Norwegian Optimistic OUTER 7 HOPEFUL OF QUICK ACCORD Talks Under Way | By Edwin L Dale Jr Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/outguessing-women-a-risk-in-fashion-author-says-gambling-spirit-is.html | Outguessing Women a Risk in Fashion Author Says Gambling Spirit Is Essential on 7th Avenue Merchant Can Make a Fortune One Year Then Lose All A Lot More to It Sidewalk Traffic Jam | By Joan Cook | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pearson-to-see-president-today-canadian-flying-to-capecod-for-talks.html | PEARSON TO SEE PRESIDENT TODAY Canadian Flying to CapeCod for Talks With Kennedy Kennedy Leaves in Morning No Agenda Drawn Up Bomarcs Are Unarmed | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/perjury-charged-to-sla-witness-theater-agent-is-held-after.html | PERJURY CHARGED TO SLA WITNESS Theater Agent Is Held After Testifying Under Immunity Released in Bail | By Charles Grutznerthe New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pickets-bid-un-act-on-alabama-demonstrators-also-urge-federal.html | PICKETS BID UN ACT ON ALABAMA Demonstrators Also Urge Federal Intervention Secretariat Gets Appeal | By Richard J H Johnston | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pope-will-receive-peace-award-today.html | POPE WILL RECEIVE PEACE AWARD TODAY | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/precedent-seen-in-xerox-license-other-makers-of-dry-copiers-urged.html | PRECEDENT SEEN IN XEROX LICENSE Other Makers of Dry Copiers Urged to Follow Lead of American Photocopy Overseas Revenues Results Announced PRECEDENT SEEN IN XEROX LICENSE Not in Worlds Fair | By Gene Smith Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/president-extols-artists-freedom-he-speaks-at-ceremony-at-grave-of.html | PRESIDENT EXTOLS ARTISTS FREEDOM He Speaks at Ceremony at Grave of Paderewski Bronze Marker Placed Gift for Children | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/psychatrist-hits-rightist-charges-likens-attack-on-profession-to.html | PSYCHATRIST HITS RIGHTIST CHARGES Likens Attack on Profession to Salem Witch Hunts  Lists Misconceptions DOCTORS URGED TO ACT Be Frank About Methods of Aiding Mentally Ill Researcher Advises Confirms Attitude Communism Charge | By Emma Harrison Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rabbi-seeking-out-naziera-heroism-hopes-a-study-of-rescues-will.html | RABBI SEEKING OUT NAZIERA HEROISM Hopes a Study of Rescues Will Spur Righteous Acts | By Irving Spiegel Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/racial-peacemaker-bestman-for-job.html | Racial Peacemaker BestMan for Job | Burke MarshallSpecial to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/red-china-agrees-to-moscow-talks-june-parley-by-top-party-officials.html | RED CHINA AGREES TO MOSCOW TALKS June Parley by Top Party Officials Will Attempt to Heal Ideological Rift Break Seen in Tension Communist World Jolted RED CHINA AGREES TO MOSCOW TALKS | By Robert Trumbull Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/roman-catholic-church-honored-for-architecture-is-destroyed-by.html | Roman Catholic Church Honored for Architecture Is Destroyed by Blaze in Clifton | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/royal-rick-first-in-rich-pace-sholty-drives-1720-chance-to-victory.html | Royal Rick First in Rich Pace Sholty Drives 1720 Chance to Victory by 1  Lengths Speed to Spare | By Louis Effrat Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/russians-describe-reichstag-capture.html | RUSSIANS DESCRIBE REICHSTAG CAPTURE | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rye-clothesline-falls-on-appeal-highest-state-court-6-to-1-upholds.html | RYE CLOTHESLINE FALLS ON APPEAL Highest State Court 6 to 1 Upholds Ban on Display | By Douglas Dales Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/schooltax-revolt-spreads-in-suburbs-taxpayer-revolt-gains-in.html | SchoolTax Revolt Spreads in Suburbs TAXPAYER REVOLT GAINS IN SUBURBS Districts in Suffolk Courses to Be Followed Bus Service Cutback Nassau BAYVILLEBROOKVILLELOCUST VALLEY CARLE PLACE EAST MEADOW FARMINGDALE FRANKLIN SQUARE GREAT NECK HICKSVILLE JERICHO LEVITTOWN PLAINVIEWOLD BETHPAGE PORT WASHINGTON WANTAGH WEST HEMPSTEAD Suffolk CONNETQUOT CENTRAL DISTRICT COPIAGUE MASTICSHIRLEY MIDDLE ISLAND NORTHPORT PORT JEFFERSON STATION  TERRYVILLE SMITHTOWN SOUTH HUNTINGTON Westchester BEDFORD CENTRAL CHAPPAQUA DOBBS FERRY EASTCHESTER GREENBURGH 7 GREENBURGH 9 HARRISON 6 HAWTHORNETHORNWOOD LAKELAND MONTROSE PELHAM SCARSDALE 1 SILVER LAKE TARRYTOWNS VALHALLA YORKTOWN 2 Rockland CLARKSTOWN HAVERSTRAWSTONY POINT NANUET NYACK RAMAPO CENTRAL NO 1 RAMAPO CENTRAL NO 2 | By Clarence Dean | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/seamen-reverse-position-in-suit-accuse-nlrb-in-case-of-foreign-ship.html | SEAMEN REVERSE POSITION IN SUIT Accuse NLRB in Case of Foreign Ship in US Port Injunction Is Sought | By George Horne Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/seat-prices-climb-on-stock-exchange-prices-for-seats-rise-on.html | Seat Prices Climb On Stock Exchange PRICES FOR SEATS RISE ON EXCHANGE Anonymity Has Rewards | By Vartanig G Vartan | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-advances-feed-grains-bill-plan-voted-out-11-to-6-by.html | SENATE ADVANCES FEED GRAINS BILL Plan Voted Out 11 to 6 by Agriculture Committee | By William M Blair Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-unit-puts-russians-in-cuba-at-17500-or-more-investigators.html | SENATE UNIT PUTS RUSSIANS IN CUBA AT 17500 OR MORE Investigators Say It Is Quite Possible Soviet Missiles Are Still Hidden There COUNTERACTION URGED Panel Praises Intelligence Work but Finds a Delay in Discerning Arms BuildUp Complete Removal Urged RUSSIANS IN CUBA ARE PUT AT 17500 | By John D Morris Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sir-charles-brooke-88-is-dead-last-of-sarawaks-white-rajas-ruled.html | Sir Charles Brooke 88 Is Dead Last of Sarawaks White Rajas Ruled Borneo Territory Now a British Crown Colony From 1917 to 1946 Ruler of 500000 Fled From Japanese in42 Governor Killed in 49 | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/southwest-africas-right-to-freedom-backed-in-un.html | SouthWest Africas Right To Freedom Backed in UN | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/soviet-puts-curb-on-owning-cattle-spurs-drive-against-private.html | SOVIET PUTS CURB ON OWNING CATTLE Spurs Drive Against Private Holding of Livestock Shift From Earlier Policy | By Theodore Shabad Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/soviet-raises-chemical-aide.html | Soviet Raises Chemical Aide | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/spacesaving-design-ideas-are-found-in-a-houseboat-retreat.html | SpaceSaving Design Ideas Are Found in a Houseboat Retreat | By George 0Brienphotograph By Casali | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sports-of-the-times-after-considerable-delay-the-villains-spice-of.html | Sports of The Times After Considerable Delay The Villains Spice of Life Unwritten Book | By Arthur Daley | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stakem-defends-us-rate-policy-maritime-chief-willing-to-consider.html | STAKEM DEFENDS US RATE POLICY Maritime Chief Willing to Consider Joint Regulation | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/state-turns-down-dredging-project-funds-new-snag-slows-development.html | State Turns Down Dredging Project Funds New Snag Slows Development in Little Neck Bay Plan  Bill to Be Revised | By Steve Cady | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/steel-construction-begins-on-new-opera-house.html | Steel Construction Begins on New Opera House | The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stevenson-scores-superpatriots-who-see-criticism-as-treason.html | Stevenson Scores Superpatriots Who See Criticism as Treason | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stocks-continue-to-move-upward-average-gains-by-164-as-trading.html | STOCKS CONTINUE TO MOVE UPWARD Average Gains by 164 as Trading Rises Sharply to 5600000 Shares 699 ISSUES UP 408 OFF Electronic Chemical Drug and Oil Groups Strong Many Small Blocks Sold Shift in Buyers Seen Advances Top Declines RCA Moves Up STOCKS CONTINUE TO MOVE UPWARD Nonferrous Metals Strong GM and Chrysler Slip Louisiana Land Spurts A Correction | By John J Abele | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/strike-cripples-kingsport-press-2monthold-walkout-hurts-tennessee.html | STRIKE CRIPPLES KINGSPORT PRESS 2MonthOld Walkout Hurts Tennessee Manufacturer | By Harry Gilroy | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/swiss-refuse-to-extradite-two-alleged-israeli-agents.html | Swiss Refuse to Extradite Two Alleged Israeli Agents | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tax-ruling-defined-over-1250-dinner-tax-rule-defined-by-us-official.html | Tax Ruling Defined Over 1250 Dinner TAX RULE DEFINED BY US OFFICIAL Regulatory Discretion | By Robert Metz | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/teaneck-schools-shift-racial-plan-pupils-allowed-to-transfer-to.html | TEANECK SCHOOLS SHIFT RACIAL PLAN Pupils Allowed to Transfer to Reduce Imbalance | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/text-of-senate-summary-on-soviet-buildup-in-cuba.html | Text of Senate Summary on Soviet Buildup in Cuba | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tfx-inquiry-gets-data-on-gilpatrics-law-firm-general-dynamics.html | TFX Inquiry Gets Data on Gilpatrics Law Firm General Dynamics Winner of Aircraft Contract Paid 300000 Fees Since 58 Chosen by Pace | By Cabell Phillips Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/theater-drama-from-soviet-union-five-evenings-opens-at-village.html | Theater Drama From Soviet Union Five Evenings Opens at Village South Volodin Follows the Line in His Play | By Lewis Funke | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/theater-molieres-miser-at-the-tyrone-guthrie-farce-is-second-show.html | Theater Molieres Miser at the Tyrone Guthrie Farce Is Second Show In New Playhouse Hume Cronyn Is Cast In Lead of Comedy | By Howard Taubman Special the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/throneberry-is-sent-to-buffalo-new-york-obtains-fernandezfoss-goes.html | Throneberry Is Sent to Buffalo New York Obtains FernandezFoss Goes to Braves Hodges of Mets Out 30 Days 45000 Paid for Hunt Hunt Deal Completed Twins Farm Out Pair | The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/traders-want-to-change-britain-into-nation-of-small-investors.html | Traders Want to Change Britain Into Nation of Small Investors Populations Grow Visitors Gallery LONDON EXCHANGE PLANS EXPANSION | By Clyde H Farnsworth Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
|---|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/twofold-theater-set-for-village-playhouses-seating-total-of-503-to.html | TWOFOLD THEATER SET FOR VILLAGE Playhouses Seating Total of 503 to Be Ready in Fall Craig Stevens Signed Comedy Planned Strange Interlude | By Sam Zolotow | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/u-of-rhode-island-troupe-introduces-a-british-farce.html | U of Rhode Island Troupe Introduces a British Farce | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/un-suspends-hearing.html | UN Suspends Hearing | By Sam Pope Brewer Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/union-urges-us-to-run-savannah-engineers-favor-action-to-get-atom.html | UNION URGES US TO RUN SAVANNAH Engineers Favor Action to Get Atom Ship to Sea A Traditional Rivalry Offers to Take Pay Cut | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/us-and-vietnam-agree-on-costs-saigon-to-pay-for-operation-of.html | US AND VIETNAM AGREE ON COSTS Saigon to Pay for Operation of StrategicHamlet Plan US AND VIETNAM AGREE ON COSTS | By Felix Belair Jr Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/us-indicts-hoffa-in-plot-to-fix-jury-at-his-trial-fbi-checks-case.html | US Indicts Hoffa in Plot To Fix Jury at His Trial FBI Checks Case HOFFA IS INDICTED AS JURY TAMPERER | By Anthony Lewis Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/us-shift-is-seen-on-nato-strategy-us-seen-shifting-nato-plans-to.html | US Shift Is Seen On NATO Strategy US Seen Shifting NATO Plans To 30Day Conventional Fight | By Sydney Gruson Special To the New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/vice-president-chosen-by-san-chemical-corp.html | Vice President Chosen By San Chemical Corp | Fabian Bachrach | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/vice-president-elected-by-pepsicola-company.html | Vice President Elected By PepsiCola Company | Ira L Hill | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | The New York Times Studios | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/warship-arrives-in-restive-guiana-british-troops-are-alerted-for.html | WARSHIP ARRIVES IN RESTIVE GUIANA British Troops Are Alerted for Movement to Colony | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/washington-aware-of-reports.html | Washington Aware of Reports | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/washington-jfks-moderate-strategy-in-birmingham-kennedys-dilemma.html | Washington JFKs Moderate Strategy in Birmingham Kennedys Dilemma Administration Sentiment The NorthSouth Dialogue | By James Reston | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archiv es/westport-raises-taxes.html | Westport Raises Taxes | Special to The New York Times | RE0000526438 | 1991-03-07 | B00000037014 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wood-field-and-stream-skipper-pinpoints-good-fishing-spots-in-the.html | Wood Field and Stream Skipper Pinpoints Good Fishing Spots in the Popular Montauk Area | By Oscar Godbout | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wool-group-asks-association-meeting-here-deplores-us-inaction-white.html | WOOL GROUP ASKS Association Meeting Here Deplores US Inaction White House Statement | By Leonard Sloane | RE0000526438 | 1991-03-07 | B00000037014 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/12-nations-to-join-cbs-in-tv-series-international-hour-to-mark-3d.html | 12 NATIONS TO JOIN CBS IN TV SERIES International Hour to Mark 3d Year of Exchanges Jazz Program Listed | By Richard F Shepard | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/2-nominated-for-israeli-presidency.html | 2 Nominated for Israeli Presidency | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/21-colleges-to-compete-today-for-bicycle-roadracing-title.html | 21 Colleges to Compete Today For Bicycle RoadRacing Title Veitenhaus of Spencerian Will Defend Individual Honors at New Haven Princeton Riders Back Weidman to Race | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/24-refugees-leave-haiti.html | 24 Refugees Leave Haiti | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/266-cars-contest-races-tomorrow-crowd-of-50000-expected-at-11th.html | 266 CARS CONTEST RACES TOMORROW Crowd of 50000 Expected at 11th Cumberland Event | By Frank M Blunk Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/4-warbler-species-are-sighted-in-city-as-unusual-visitors-swainsons.html | 4 Warbler Species Are Sighted in City As Unusual visitors Swainsons warbler | HarrisonAudubon SocietyGrimesAudubon Society | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-banking-idea-dies-plans-for-a-new-association-opposed-by-biggest.html | A Banking Idea Dies Plans for a New Association Opposed By Biggest in Field and by Saxon Too Miles Suggestion BANK ASSOCIATION NOW SEEMS DEAD | By Edward Cowan | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-dozen-men-hammered-out-birmingham-agreement-in-home-of-negro.html | A Dozen Men Hammered Out Birmingham Agreement in Home of Negro Executive NIGHTLONG TALKS HELD BY 2 SIDES Shirtsleeve Sessions Almost Ended in Failure When Dr King Was Jailed Accord Almost Wrecked Headed Off by US Aides Demonstrators Freed | By Hedrick Smith Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-special-session-of-un-urged-on-rhodesian-issue.html | A Special Session of UN Urged on Rhodesian Issue | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/accord-is-reached-by-us-and-canada-in-marine-dispute-wirtz-to-take.html | Accord Is Reached By US and Canada In Marine Dispute Wirtz to Take Part Senator Douglas Is Spectator | By George Horne Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/accord-pleases-robert-kennedy-marshall-calls-agreement-great-gain.html | ACCORD PLEASES ROBERT KENNEDY Marshall Calls Agreement Great Gain for South ACCORD PLEASES ROBERT KENNEDY | By Anthony Lewis Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/alleghany-board-to-weigh-plan-to-recapitalize-fund-complex.html | Alleghany Board to Weigh Plan To Recapitalize Fund Complex Directors to Act Upon IDS Proposal Advanced by Murchison on May 20 Measure Opposed by Kirby BOARD ACTION DUE ON IDS PROPOSAL | By Robert E Bedingfield | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/argentinas-head-resists-military-guido-holds-off-ousting-of.html | ARGENTINAS HEAD RESISTS MILITARY Guido Holds Off Ousting of Civilian Ministers Frondizis Situation Recalled Economic Policy Scored | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/art-louvre-opens-delacroix-show-centennial-of-painters-death-is.html | Art Louvre Opens Delacroix Show Centennial of Painters Death Is Observed Private Collections and Museums Lend Works Current Exhibitions | By Stuart Preston Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ashkenazy-pianist-going-to-moscow-for-10-days.html | Ashkenazy Pianist Going To Moscow for 10 Days | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/auto-aces-race-in-england-today-two-italian-cars-to-miss-big-test.html | Auto Aces Race in England Today Two Italian Cars to Miss Big Test at Silverstone Ireland Sets Pace at 1116 MPH in Trials New Ferraris Slow Program Lasts 7 Hours | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ballet-royal-presents-the-invitation-youths-fall-is-theme-of.html | Ballet Royal Presents The Invitation Youths Fall Is Theme of Kenneth MacMillan Christopher Gable and Lynn Seymour Excel | By Allen Hughes | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/baptists-prevent-theological-rift-issue-of-bible-interpretation.html | BAPTISTS PREVENT THEOLOGICAL RIFT Issue of Bible Interpretation Played Down at Parley | By Christian Brown Special to the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/big-daddy-lipscomb-dies-at-31-overdose-of-drugs-suspected-pro.html | Big Daddy Lipscomb Dies at 31 Overdose of Drugs Suspected Pro Football Star Dead After Baltimore PartyPuncture Marks Found on Arms Private Life Troubled | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/birmingham-pact-sets-timetable-for-integration-big-downtown-stores.html | BIRMINGHAM PACT SETS TIMETABLE FOR INTEGRATION Big Downtown Stores Agree to Desegregate Facilities in the Next 90 Days JOB GAINS IN 2 MONTHS Creation of Biracial Panel Within 2 Weeks Pledged Prisoners Going Free Birmingham Agreement Establishes Timetable for Desegregation of Some Facilities ACTION PROMISED BY CIVIC LEADERS But City Officials Remain UncommittedDr King Praises the Settlement | By Claude Sitton Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bogota-forces-break-up-prorojas-demonstrations.html | Bogota Forces Break Up ProRojas Demonstrations | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bonds-treasurys-mixed-in-sleepy-session-market-reacts-to-us-gold.html | Bonds Treasurys Mixed in Sleepy Session MARKET REACTS TO US GOLD LOSS Issues Opened Easier but Rallied Slightly Later and Wiped Out Most Losses Intermediates Unchanged | By Hj Maidenberg | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/books-of-the-times-recurrence-of-the-lost-an-author-to-find-herself.html | Books of The Times Recurrence of the Lost An Author To Find Herself | By Charles Poorejerry Bauer | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bridge-lack-of-faith-in-bidding-brings-unhappy-results.html | Bridge Lack of Faith in Bidding Brings Unhappy Results | By Albert H Morehead | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/britain-says-laotian-reds-frustrate-geneva-accords-exchange-with.html | Britain Says Laotian Reds Frustrate Geneva Accords Exchange with Gromyko BRITAIN SAYS REDS BALK LAOS PACTS Soviet Charges Evasion Attack on Aircraft Cited Red Reneging Charged | By Sydney Gruson Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/british-call-views-closer.html | British Call Views Closer | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/british-comedian-is-here-to-study-mostel-role-frankie-howerd-will.html | British Comedian Is Here to Study Mostel Role Frankie Howerd Will Play in A Funny Thing Happened in London Next Autumn Dislikes Front Row | By Louis Calta | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/business-council-doubts-inflation-says-rise-in-steel-prices-wont.html | BUSINESS COUNCIL DOUBTS INFLATION Says Rise in Steel Prices Wont Hit Other Areas Council Is Advisory | By Eileen Shanahan Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/casual-styles-are-partners-specialty.html | Casual Styles Are Partners Specialty | Sketched by June Otani For the New York Timesby Mary Burt Baldwin | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/chinese-resume-attack-on-soviet-assail-coexistence-policy-a-day.html | CHINESE RESUME ATTACK ON SOVIET Assail Coexistence Policy a Day After Fixing Talks Conflict a Key Point | By Robert Trumbull Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/christopher-j-devine-58-dies-a-dealer-in-government-bonds-senior.html | Christopher J Devine 58 Dies A Dealer in Government Bonds Senior Partner of Securities Firm Was in Syndicate That Purchased Nashua | Special to The New York TimesJay Te Winburn Jr | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/city-with-a-complex-bustling-barcelona-resents-madrid-and-bridles-a.html | City With a Complex Bustling Barcelona Resents Madrid And Bridles at Orders in Castilian | By Paul Hofmann Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/clerics-to-honor-patriarch.html | Clerics to Honor Patriarch | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/clifton-parish-prepares-to-rebuild-burned-church.html | Clifton Parish Prepares To Rebuild Burned Church | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/coast-aid-asked-for-westchester-us-officials-hear-proposals-for.html | COAST AID ASKED FOR WESTCHESTER US Officials Hear Proposals for Outlay of 921000 to Improve Harbors HALF IN FEDERAL FUNDS Pleas for Dredging Made by Larchmont Mamaroneck Rye and Port Chester Timing Is Charted New Yacht Basin | By Merrill Folsom Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/columbia-to-row-on-harlem-today-adams-and-carnegie-cup-events-also.html | COLUMBIA TO ROW ON HARLEM TODAY Adams and Carnegie Cup Events Also Slated Harvard is Undefeated Cornell Eight Victor | By Allison Danzig | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/court-voids-unitrule-voting-in-maryland-last-state-using-it-battled.html | Court Voids UnitRule Voting In Maryland Last State Using It Battled for 3 Years | By Ben A Franklin Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cutting-off-long-hair-can-be-frighteningbut-flattering.html | Cutting Off Long Hair Can Be Frighteningbut Flattering | The New York Times Studio by Bill Aller | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dalzell-towing-concern-picks-general-manager.html | Dalzell Towing Concern Picks General Manager | Fabian Bachrach | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/david-e-botter-jr-taught-journalism.html | DAVID E BOTTER JR TAUGHT JOURNALISM | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-carl-tannert-surgeon-in-jersey.html | DR CARL TANNERT SURGEON IN JERSEY | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-j-howard-gould.html | DR J HOWARD GOULD | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dunnigan-resigns-post.html | Dunnigan Resigns Post | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/east-german-envoy-to-cuba.html | East German Envoy to Cuba | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/famine-envisioned-in-population-rise.html | FAMINE ENVISIONED IN POPULATION RISE | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/field-hampered-by-strong-winds-edwards-and-remsen-card-77sdarcy-and.html | FIELD HAMPERED BY STRONG WINDS Edwards and Remsen Card 77sDarcy and Wise Are Next With 78s Scoreboard Blown Down Stuart Cards an 81 | By Lincoln A Werden Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/field-of-16-set-in-aqueduct-race-get-around-bonjour-highly-rated-in.html | FIELD OF 16 SET IN AQUEDUCT RACE Get Around Bonjour Highly Rated in WithersSmart Deb Wins Filly Sprint The Strong Entry Fashion Verdict 2d | By Joe Nichols | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/food-soft-sell-in-sweets-shop-owner-discourages-clients-from-buying.html | Food Soft Sell in Sweets Shop Owner Discourages Clients From Buying Fine Candy in Person | By June Owen | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/foreign-affairs-gaullism-crosses-the-channel-blunt-gallic-logic.html | Foreign Affairs Gaullism Crosses the Channel Blunt Gallic Logic | By Cl Sulzberger | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/goldwater-show-has-second-star-romney-shares-spotlight-at-gop.html | GOLDWATER SHOW HAS SECOND STAR Romney Shares Spotlight at GOP Dinner for Senator Eisenhower Absent | By Cabell Phillips Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gop-committeewoman-from-state-is-chosen-mrs-mchugh-to-be-named-at.html | GOP Committeewoman From State Is Chosen Mrs McHugh to Be Named at June 6 Session Here Successor to Mrs Weis Is Wife of Governors Aide | By Warren Weaver Jr Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gop-questions-urgency-on-space-senators-say-moon-project-may.html | GOP QUESTIONS URGENCY ON SPACE Senators Say Moon Project May Preempt Solutions for Other Problems Cites Fiscal Needs GOP QUESTIONS URGENCY ON SPACE Propaganda Value Fleeting | By Robert C Toth Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gustav-v-karlson-retired-engineer-81.html | GUSTAV V KARLSON RETIRED ENGINEER 81 | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/haiti-open-to-oas-team-foreign-minister-asserts-chalmers-gives.html | Haiti Open to OAS Team Foreign Minister Asserts Chalmers Gives Assurance in Meeting With RuskExit Visas Pledged for Private American Citizens Haiti Will Admit OAS Team Foreign Minister Informs Rusk Foreigners Termed Safe Origin of Dispute | By Ew Kenworthy Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/harvard-tops-cornell-111-diehl-hits-4run-homer.html | Harvard Tops Cornell 111 Diehl Hits 4Run Homer | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/hickmans-homer-in-8th-breaks-tie-drive-against-otoole-after-2-out.html | HICKMANS HOMER IN 8TH BREAKS TIE Drive Against OToole After 2 Out Enables Willey to Triumph With 5Hitter More Good Advice Kranepool Hits Double | By Leonard Koppett | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/highfashion-copies-sold-in-paris-store.html | HighFashion Copies Sold in Paris Store | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/house-advances-collegeaid-bill-committee-approves-plan-without.html | HOUSE ADVANCES COLLEGEAID BILL Committee Approves Plan Without Student Loans | By John D Morris Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/howard-l-davis-vocation-adviser-retired-aide-of-telephone-company.html | HOWARD L DAVIS VOCATION ADVISER Retired Aide of Telephone Company Is Dead at 85 | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/idahos-disputed-loyalty-oath-is-signed-by-acting-governor.html | Idahos Disputed Loyalty Oath Is Signed by Acting Governor | By Wallace Turner | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/inquiry-intc-sla-turns-to-suburbs-information-is-being-sent-to.html | INQUIRY INTC SLA TURNS TO SUBURBS Information Is Being Sent to Westchester Rockland Nassau and Suffolk Free Drinks Demanded INQUIRY INTO SLA TURNS TO SUBURBS OutofTown Letters Sees Nothing Irregular Santangelo Honored Hospital Fire Confined | By Charles Grultner | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jean-vilar-stages-his-paris-finale-ends-12-years-with-troupe-in-man.html | JEAN VILAR STAGES HIS PARIS FINALE Ends 12 Years With Troupe in Man for All Seasons Acting Standard High | By JeanPierre Lenoir Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jersey-tax-bills-falter-in-senate-13-million-cut-proposed-2.html | JERSEY TAX BILLS FALTER IN SENATE 13 Million Cut Proposed 2 Measures Approved JERSEY TAX BILLS FALTER IN SENATE New Bill Offered | By George Cable Wright Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jobs-for-youth-held-need-lest-social-crisis-develop-labor-force-to.html | Jobs for Youth Held Need Lest Social Crisis Develop Labor Force to Spurt PERIL TO US SEEN IN JOBLESS YOUTHS | By John D Pomfret Special to the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/junior-leagues-elect-director-from-new-york-mrs-thomas-h-barton-is.html | Junior Leagues Elect Director From New York Mrs Thomas H Barton Is First Delegate of City in 33 Years | Special to the New York TimesDahlhelmLasse | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/kips-bay-boys-club-will-benefit.html | Kips Bay Boys Club Will Benefit | Bela Cseh | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/late-rally-lifts-prices-of-stocks-average-rises-by-098-as-afternoon.html | LATE RALLY LIFTS PRICES OF STOCKS Average Rises by 098 as Afternoon Spurt Erases Losses in Morning TURNOVER IS 5260000 LowPrice Issues Dominate TradingAdvances Top Declines by 626 to 448 New High Is Reached Times Average at 40391 LATE RALLY LIFTS PRICES OF STOCKS Some Gains for Oils Fifth Ave Coach Elects | By John J Abele | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/letters-to-the-times-for-a-park-at-breezy-point-sales-to-traveling.html | Letters to The Times For a Park at Breezy Point Sales to Traveling Americans for Later Delivery Discussed | GEROLD FRANKWHITNEY M YOUNG JrJOHN F KELLYPHILIP DUNNEMalibu Calif May 7 1963 | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/li-south-shore-to-get-bus-line-railroad-to-start-6-trips-a-day-from.html | LI SOUTH SHORE TO GET BUS LINE Railroad to Start 6 Trips a Day From Amityville to Montauk in June Service Points Expanded | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/linda-ruth-baker-to-marry-in-june.html | Linda Ruth Baker To Marry in June | Hans Roth | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/malcolm-x-terms-dr-kings-tactics-futile-black-muslim-leader-also.html | Malcolm X Terms Dr Kings Tactics Futile Black Muslim Leader Also Scores Use of Children in Birmingham Protests Plans Meeting | By Ms Handler Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mayor-signs-bill-raising-sales-tax-to-4-next-month-106-million.html | MAYOR SIGNS BILL RAISING SALES TAX TO 4 NEXT MONTH 106 Million Annual Yield Is Expected From Increase Part of Package Plan FOES MAKE FINAL PLEAS Wagner Hears 41 Speakers Most Score Rise as a Blow to Business Text of Wagners statement appears on Page 11 6Hour Hearing Held MAYOR SIGNS BILL RAISING SALES TAX One Tax Dropped Brokenshire Recovering | By Charles G Bennett | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mindszentys-exit-from-hungary-soon-hinted-by-a-cardinal.html | Mindszentys Exit From Hungary Soon Hinted by a Cardinal | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/missionaries-play-key-role-in-west-irian-life-indonesian-regime.html | Missionaries Play Key Role in West Irian Life Indonesian Regime Depends on Them in Furthering Papuans Welfare Fighting Is Dying Out | By Seth S King Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/motor-vehicle-aide-suspended-by-hults.html | MOTOR VEHICLE AIDE SUSPENDED BY HULTS | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mt-holyoke-poetry-prize.html | Mt Holyoke Poetry Prize | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/music-gounod-mireille-manhattan-school-offers-french-opera-that-has.html | Music Gounod Mireille Manhattan School Offers French Opera That Has Seldom Been Done Here | By Raymond Ericson | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/native-of-india-to-be-a-paulist-spellman-will-ordain-him-and-two.html | NATIVE OF INDIA TO BE A PAULIST Spellman Will Ordain Him and Two Others Today Episcopal Diocese Session 1963 Honor for Dr Poling Memorial to Mrs Silver Parish House Cornerstone Dedication in Brooklyn Haitian Mass to Be Sung | By George Dugan | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negro-leaders-statements-on-birmingham-accord-joint-statement-dr.html | Negro Leaders Statements on Birmingham Accord Joint Statement Dr Kings Statement Praises Whites | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negro-savings-and-loan-to-open-first-unit-outside-negro-area.html | Negro Savings and Loan to Open First Unit Outside Negro Area | By Layhmond Robinson | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negroes-boycott-in-birmingham-cuts-heavily-into-retail-sales.html | Negroes Boycott in Birmingham Cuts Heavily Into Retail Sales | By Philip Benjamin Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/old-friends-vie-for-top-ila-job-bradley-and-gleason-fight-now-for.html | OLD FRIENDS VIE FOR TOP ILA JOB Bradley and Gleason Fight Now for Presidency 30Year Acquaintances Breach Began in 62 Support for Gleason | By John P Callahan | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/orioles-3-runs-in-8th-decide-reniff-in-relief-of-ford-loses.html | Orioles 3 Runs in 8th Decide Reniff in Relief of Ford Loses Aparicio Smith Hit Homers Off WhiteyBoyer Drives in 2 Runs for Yankees Maris Bats for Reed Yanks Score in Second Ford Is Jarred | By John Drebinger Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/outer-7-to-speed-tariff-reduction-full-free-trade-is-sought-on.html | OUTER 7 TO SPEED TARIFF REDUCTION Full Free Trade Is Sought on Nonfarm Products by the End of 1966 BRITISH VIEW BACKED Acceleration of Tariff Cuts Follows Stiff Bargaining on Special Demands Details Forthcoming Portugal a Holdout | By Edwin L Dale Jr Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/parley-decries-latin-export-dip-un-economic-committee-holds-annual.html | PARLEY DECRIES LATIN EXPORT DIP UN Economic Committee Holds Annual Meeting Gains Held Insufficient Cuban Economic Problems | By Edward C Burks Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/payments-drain-reviewed-by-us-highlevel-study-puts-off-major.html | PAYMENTS DRAIN REVIEWED BY US HighLevel Study Puts Off Major MovesMinor Measures Planned Deficit Cut Slowly Foreign Aid Rules PAYMENTS DRAIN REVIEWED BY US | By Richard E Mooney Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pearson-confers-with-president-on-joint-defense-accord-on-atom.html | PEARSON CONFERS WITH PRESIDENT ON JOINT DEFENSE Accord on Atom Warheads Hinted During Canadians First Day at Cape Cod Details to Be Worked Out Disarmament Discussed PEARSON CONFERS WITH PRESIDENT | By Tom Wicker Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/picketing-scores-welfare-cutoff.html | PICKETING SCORES WELFARE CUTOFF | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/police-and-negroes-clash-in-nashville-nashville-police-battle.html | Police and Negroes Clash in Nashville NASHVILLE POLICE BATTLE NEGROES Mayor Urges Talks Raleigh Arrests More Negroes Prayers in Bridgeport Student Boycott Ending | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pope-john-receives-balzan-peace-award-of-230000-pontiff-receives.html | Pope John Receives Balzan Peace Award Of 230000 PONTIFF RECEIVES RICH PEACE PRIZE Ceremony in Two Parts Pope Appears Unfatigued Pope Sees Rivalries Past | By Arnaldo Cortesi Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/popes-view-of-reds-upheld-by-spanish-catholic-paper.html | Popes View of Reds Upheld By Spanish Catholic Paper | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/princeton-gets-tiger-statue.html | Princeton Gets Tiger Statue | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/retired-day-care-expert-was-pioneer-in-the-field-turning-point.html | Retired Day Care Expert Was Pioneer in the Field Turning Point Charm and Stubbornness Pioneer Spirit | By Martin Tolohin | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/rhode-islands-governor-signs-bill-for-toll-bridge.html | Rhode Islands Governor Signs Bill for Toll Bridge | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/robert-allen-hickerson-44-textile-engineer-in-japan.html | Robert Allen Hickerson 44 Textile Engineer in Japan | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ruling-party-in-iraq-supports-syrian-baathist-foes-of-nasser-nasser.html | Ruling Party in Iraq Supports Syrian Baathist Foes of Nasser Nasserites Walked Out | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/russian-deflates-data-on-minerals-geologist-charges-regions-of.html | RUSSIAN DEFLATES DATA ON MINERALS Geologist Charges Regions of Soviet Distorted Picture | By Theodore Shabad Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/russians-death-as-spy-is-asked-prosecutor-urges-10-years-for.html | RUSSIANS DEATH AS SPY IS ASKED Prosecutor Urges 10 Years for British CoDefendant Data Held Important Official Link Noted | By Seymour Topping Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sec-stock-study-to-give-major-reform-program-director-says-more.html | SEC Stock Study to Give Major Reform Program Director Says More Than 100 Changes Will Be Urged Rest of Report Is Expected by the End of May First Part Called Mild Lighter Aspects Touched | By Vartanig G Vartan | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/shift-raises-problems.html | Shift Raises Problems | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/showdown-near-on-air-fare-rise-most-foreign-carriers-plan-higher.html | SHOWDOWN NEAR ON AIR FARE RISE Most Foreign Carriers Plan Higher Rates Tomorrow TWA Confident Increase to 513 | By Joseph Carter | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/solution-seen-for-englewood-quiet-negro-pupil-sitin-follows-harmony.html | SOLUTION SEEN FOR ENGLEWOOD Quiet Negro Pupil SitIn Follows Harmony Session | By John W Slocum Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sound-waves-aid-the-mentally-ill-surgeon-tells-psychiatrists-of.html | SOUND WAVES AID THE MENTALLY ILL Surgeon Tells Psychiatrists of Successful Treatments on Seriously Disturbed ULTRASONIC BEAM USED Method Is Said to Achieve Aim of Lobotomy Without Permanent Impairment Returned to Work Failure of Lobotomy | By Emma Harrison Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/spring-store-sales-fall-short-of-hopes.html | Spring Store Sales Fall Short of Hopes | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/stormy-talks-seen-outer-7-to-speed-tariff-reduction.html | Stormy Talks Seen OUTER 7 TO SPEED TARIFF REDUCTION | By Edward T OToole Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/suit-tries-to-block-westchester-road.html | SUIT TRIES TO BLOCK WESTCHESTER ROAD | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
|---|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/swedes-to-drive-on-the-right.html | Swedes to Drive on the Right | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/system-for-stabilizing-satellites-by-ground-computer-patented.html | System for Stabilizing Satellites By Ground Computer Patented Method Invented by Cutler Keeps Complicated Gear Out of the Spacecraft VARIETY OF IDEAS IN NEW PATENTS RocketLaunched Torpedo Solar Power of Satellites | By Stacy V Jones Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tensions-mount-in-laos-gist-of-the-messages.html | Tensions Mount in Laos Gist of the Messages | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tories-worried-by-labor-gains-conservative-seats-in-local-councils.html | TORIES WORRIED BY LABOR GAINS Conservative Seats in Local Councils Reduced by 550 General Election Coming Comparison Discounted | By James Feron Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tv-castro-interviewed-lisa-howards-filmed-conversation-is-presented.html | TV Castro Interviewed Lisa Howards Filmed Conversation Is Presented Over Channel 7 | By Jack Gould | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-denies-meeting-on-arms-is-a-waste.html | US DENIES MEETING ON ARMS IS A WASTE | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-exporter-not-even-trying-a-mission-to-mexico-concludes-findings.html | US Exporter Not Even Trying A Mission to Mexico Concludes Findings Reported | By Brendan M Jones | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-finances-study-of-closed-schools.html | US FINANCES STUDY OF CLOSED SCHOOLS | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/violations-found-by-albany-audits-levitt-reports-274-broke-maze-of.html | VIOLATIONS FOUND BY ALBANY AUDITS Levitt Reports 274 Broke Maze of Conflict Laws Kreutzer Offers Plan Guide for Perplexed | By David Anderson | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/virgin-islands-gets-new-bishop-today.html | VIRGIN ISLANDS GETS NEW BISHOP TODAY | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/virus-spreading-at-yonkers-track-l2-horses-are-affected-betting.html | VIRUS SPREADING AT YONKERS TRACK l2 Horses Are Affected Betting Time Wins Pace Duke Rodney Afflicted Winner Pays 1370 | By Louis Effrat Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/watson-and-laraja-take-leewood-proamateur-golf.html | Watson and Laraja Take Leewood ProAmateur Golf | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wide-allied-role-in-aforce-urged-us-is-seeking-participation-of-at.html | WIDE ALLIED ROLE IN AFORCE URGED US Is Seeking Participation of at Least Six NATO Countries in Armada Some Progress Made WIDE ALLIED ROLE IN AFORCE URGED Effort to Avert Difficulties | By Drew Middleton Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wirtz-chides-critic-of-latin-alliance.html | WIRTZ CHIDES CRITIC OF LATIN ALLIANCE | Special to The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/women-at-work-making-musicals-role-increasingly-active-in-creating.html | WOMEN AT WORK MAKING MUSICALS Role Increasingly Active in Creating Broadway Shows | By Milton Esterow | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wood-alcohol-toll-rises-to-39-33-derelicts-are-ill-at-bellevue.html | Wood Alcohol Toll Rises to 39 33 Derelicts Are Ill at Bellevue | By Lawrence OKanethe New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/woodman-is-urged-to-spare-13-doomed-trees-in-fairfield-commission.html | Woodman Is Urged to Spare 13 Doomed Trees in Fairfield Commission Got Appeal | By Richard H Parke Special To the New York Timesthe New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wr-grace-holds-boston-meeting-president-favors-pan-am-stock-bid-for.html | WR GRACE HOLDS BOSTON MEETING President Favors Pan Am Stock Bid for Panagra Panagra Sale Discussed | By Clare M Reckert Special To the New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/youth-group-hits-library-altering-removal-of-floor-at-heights.html | YOUTH GROUP HITS LIBRARY ALTERING Removal of Floor at Heights Branch Stirs Protest Suspicion of Bias Old Study Basis for Work | By Edith Evans Asbury | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/yukon-crash-survivor-goes-home.html | Yukon Crash Survivor Goes Home | The New York Times | RE0000526439 | 1991-03-07 | B00000037015 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/-and-for-boys-some-stories-that-come-close-to-themselves-and-some.html | and for Boys Some Stories That Come Close to Themselves  and Some Stories for Boys | By Robert Hood | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-taxcut-groups-battle-over-aims-business-panel-attacks-plea-for.html | 2 TAXCUT GROUPS BATTLE OVER AIMS Business Panel Attacks Plea for Reforms This Year Fear Delay in Tax Trim | By Eileen Shanahan Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/50-nations-ready-for-trade-talks-meet-in-geneva-thursday-to-plan-64.html | 50 NATIONS READY FOR TRADE TALKS Meet in Geneva Thursday to Plan 64 Negotiations Talks Held Earlier | By Richard E Mooney Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-doctors-answer-to-the-population-explosion.html | A Doctors Answer to the Population Explosion | By Robert E Hall | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-growly-bear-lovely-lioness-and-fun.html | A Growly Bear Lovely Lioness And Fun | By George A Woods | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-legend-cut-down-to-life-size-of-guns-and-girls-a-legend-cut-down.html | A Legend Cut Down to Life Size OF GUNS AND GIRLS A Legend Cut Down | By Lewis Nichols | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | By Anthony Boucherphotograph By Victor Edelstein | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-sampling-of-paperbacks.html | A Sampling of Paperbacks | By Ellen Lewis Buell | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-time-to-talk-of-men-in-space-of-princesses-and-mops.html | A Time to Talk of Men in Space of Princesses and Mops | By Jane Cobb | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-visit-to-an-antique-isle-sardinia-abounds-with-scenic-and.html | A VISIT TO AN ANTIQUE ISLE Sardinia Abounds With Scenic and Historic Tour Attractions By Boat From Naples Trip by Bus Ferry to San Pietro Irate Poet Conical Fortresses NarrowGauge Rail Dark Mountains Sad Village Last Leg of Journey | By Keith de Folohenle From Monkmeyer | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-weekend-in-the-castle-country-of-castile-churchowned-castle-cliff.html | A WEEKEND IN THE CASTLE COUNTRY OF CASTILE ChurchOwned Castle Cliff Town Priest Is Guide Roman Walls Restful Refuge Well Preserved | By Mari de Olivamilbos | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/accessory-aquatics-for-a-water-garden-tails-ahead-like-a-poppy.html | ACCESSORY AQUATICS FOR A WATER GARDEN Tails Ahead Like a Poppy | By Gl Thomas JrgottschoSchleisner | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/action-is-sought-on-condominiums-legislature-to-be-asked-for-law.html | ACTION IS SOUGHT ON CONDOMINIUMS Legislature to Be Asked for Law Making Legal Entity of a Joint Ownership ADVANTAGES ARE CITED Tenant Needs No Consent to SellVariations From Cooperatives Noted Ownership Explained Study Was Made ACTION IS SOUGHT ON CONDOMINIUMS Amendment Sought | By Thomas W Ennis | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/adoula-tries-to-bind-up-the-wounds-the-congo-has-come-through-a.html | Adoula Tries to Bind Up the Wounds The Congo has come through a perilous time of secession and civil war Now its Premier corfront the difficult task making his slogan One Congo a living reality Binding Up the Wounds The Socialist | By Lloyd Garrison | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/advertising-rival-products-are-displayed-media-are-divided-volvo.html | Advertising Rival Products Are Displayed Media Are Divided Volvo Ads Aid for Rival Seen | By Peter Bart | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/after-the-wedding-brrrr.html | After the Wedding Brrrr | By Nancy Halephotograph By Louis DAlmeida | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aftermaths-of-sin.html | Aftermaths of Sin | By John Cook Wyllie | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/air-fare-picture-still-hazy-cab-chief-reviews-boards-stand-against.html | AIR FARE PICTURE STILL HAZY CAB Chief Reviews Boards Stand Against Proposed Increase IATA Called Cartel No Justification Business as Usual | By Paul J C Friedlander | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/air-officer-marries-miss-susan-wynn.html | Air Officer Marries Miss Susan Wynn | Wyckoff | RE0000526444 | 1991-03-07 | B00000037020 |

| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/alligator-at-play.html | Alligator At Play | By Patricia Peterson | RE0000526444 | 1991-03-07 | B00000037020 |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/amelia-and-the-lodger-in-her-mothers-house.html | Amelia and the Lodger in Her Mothers House | By Francis Steegmuller | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/america-of-thee-he-sang.html | America of Thee He Sang | By Alfred Wright | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/american-shrines-in-quiet-buckinghamshire-used-by-quakers-penns.html | AMERICAN SHRINES IN QUIET BUCKINGHAMSHIRE Used By Quakers Penns Grave Mayflower Emblem Accepted Theory | By James Holloway | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/an-outsider-on-the-inside.html | An Outsider on the Inside | By Kenneth Hechler | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/and-of-the-author-as-a-responsible-storyteller.html | and of the Author as a Responsible Storyteller | By J F Powers | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/andrea-layman-ej-lefkowitz-to-be-married-vermont-speech-major-and.html | Andrea Layman EJ Lefkowitz To Be Married Vermont Speech Major and Norwalk School Aide Plan Bridal | Robert Satter | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/around-the-garden-holly-leaf-miner-dogwood-bloom-new-petunias.html | AROUND THE GARDEN Holly Leaf Miner Dogwood Bloom New Petunias Skimmia Miracle Shade Trees | By Joan Lee Faust | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/article-1-no-title.html | Article 1  No Title | Drennan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/article-2-no-title.html | Article 2  No Title | DArlene | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/article-3-no-title.html | Article 3  No Title | Sam Siegel | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/article-4-no-title.html | Article 4  No Title | Alix Jeffry | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/article-5-no-title.html | Article 5  No Title | Werner Kuhn | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/backstairs-at-open-end-susskind-sex-and-spring-renewal-time-unite.html | BACKSTAIRS AT OPEN END Susskind Sex and Spring Renewal Time Unite to Hurry Show Off Channel 5 But It Deserves Another Home Trade | By Jack Gould | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/balletic-variety-ashton-and-macmillan-works-are-compared.html | BALLETIC VARIETY Ashton and MacMillan Works Are Compared Prerogatives | By Allen Hughesfrederika Davis | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/barbara-dunlop-attended-by-six-at-her-nuptials-she-is-bride-of.html | Barbara Dunlop Attended by Six At Her Nuptials She Is Bride of Robert Paul Hauptfuhrer in Ardmore Pa | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/beame-to-press-tax-reductions-controller-will-try-to-sway-estimate.html | BEAME TO PRESS TAX REDUCTIONS Controller Will Try to Sway Estimate Board This Week | By Leonard Ingalls | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/belgrade-tightrope-titos-balancing-act-between-east-and-west-best.html | Belgrade Tightrope Titos Balancing Act Between East and West Best Serves His Purposes Necessary Approach Led Astray Soviet Assistance | By Paul Underwood | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/berlin-encounter-new-festival-in-western-sector-fell-short-of-its.html | BERLIN ENCOUNTER New Festival in Western Sector Fell Short of Its HopedFor Liveliness Symposium | By Peter Heyworth | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bestinshow-judging-returns-to-piping-rock-next-sunday.html | BestinShow Judging Returns To Piping Rock Next Sunday | By John Rendel | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bombers-19-hits-sink-orioles-131-mantle-maris-hit-homers-hamilton.html | BOMBERS 19 HITS SINK ORIOLES 131 Mantle Maris Hit Homers Hamilton Strikes Out 11 After Relieving in First Yanks 19 Hits Sink Orioles 131 Rash Sidelines Stafford The Big Inning More in Fifth Richardson to Return | By John Drebinger Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bombs-touch-off-widespread-riot-at-birmingham-negroes-attack-police.html | BOMBS TOUCH OFF WIDESPREAD RIOT AT BIRMINGHAM Negroes Attack Police After Blasts Rip Home of Kings Brother and a Motel STATE PATROL CALLED Violence Follows Accord on Limited Integration and End to Demonstrations Worst Violence Bombs at Negro Headquarters Touch Off Riots in Birmingham Dogs Kept Leashed Assault on Settlement Negroes to Ease Boycott Supporters of Boutwell | By Hedrick Smith Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bond-jolted-by-strike-erhard-wins-settlement-but-metals-walkout.html | BOND JOLTED BY STRIKE Erhard Wins Settlement but Metals Walkout Raises Questions About Nations Economic Strength A New Challenge Berlins Impact Capacity Output Uncertain Base | By Arthur J Olsen Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/boots-make-a-splash-in-fashions-womens-boots-take-big-strides-wide.html | Boots Make a Splash in Fashions WOMENS BOOTS TAKE BIG STRIDES Wide Variety Offered Light Versions Popular Gains Expected | By Leonard Sloane | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bradley-thayer-mildred-newman-marry-in-jersey-williams-alumnus-and.html | Bradley Thayer Mildred Newman Marry in Jersey Williams Alumnus and a Research Assistant Wed in Short Hills | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bridge-computers-to-take-over-final-rounds-in-titular-event-will-be.html | BRIDGE COMPUTERS TO TAKE OVER Final Rounds in Titular Event Will Be Scored By IBM Devices Tournament Dream | By Albert H Morehead | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/britain-calls-for-a-conference-to-settle-dispute-on-air-fares-asks.html | Britain Calls for a Conference To Settle Dispute on Air Fares Asks an Intergovernmental Parley on Atlantic Route Clash With US Two Nations to Continue Talks Penalties Are Doubted Crisis Is Held Averted A Difference in Approach | By Clyde H Farnsworth Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/british-view-is-global.html | British View Is Global | By Sydney Gruson Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/brownstone-due-for-doctors-use-medical-building-to-have-old-new.html | BROWNSTONE DUE FOR DOCTORS USE Medical Building to Have Old New York Charm For Specialists Only BROWNSTONE DUE FOR DOCTORS USE | By Maurice Foley | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/buddhas-image-fine-exhibition-at-asia-house-traces-metamorphoses-of.html | BUDDHAS IMAGE Fine Exhibition at Asia House Traces Metamorphoses of Face and Figure Spread Great Moment | By Brian ODoherty | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/budgetprice-iris-new-and-old-tallbearded-varieties-are-suitable-for.html | BUDGETPRICE IRIS New and Old TallBearded Varieties Are Suitable for Landscaping Vital Points Shades and Tones Pale Beauties Best Blue | By Molly Price | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/canada-confirms-she-will-accept-atom-arms-soon-kennedy-and-pearson.html | CANADA CONFIRMS SHE WILL ACCEPT ATOM ARMS SOON Kennedy and Pearson Agree on Joint Defense Policies at Cape Cod Meeting STRESS ON MUTUAL HELP Two Governments Restore Close Ties and Envisage Greater Cooperation Allocating of Warheads CANADA CONFIRMS STAND ON AARMS Early Talks Proposed | By Tom Wicker Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cellar-dampness-a-waterproof-coating-can-stop-seepage-with.html | CELLAR DAMPNESS A Waterproof Coating Can Stop Seepage With Chemicals | By Bernard Gladstonebernard GladstoneboyleMidway | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/challenge-for-oas-its-future-effectiveness-may-depend-on-its.html | CHALLENGE FOR OAS Its Future Effectiveness May Depend on Its Ability To Solve the HaitiDominican Crisis Dimming of Vision Haitian Troubles Precedent Eased | By Tad Szulc Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chemical-stocks-draw-investors-institutions-maintain-heavy-holdings.html | CHEMICAL STOCKS DRAW INVESTORS Institutions Maintain Heavy Holdings in the Industry 5 Major Categories | By Peter I Elkovich | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chemicals-us-industry-faces-foreign-challenge-problems-beset.html | CHEMICALS US INDUSTRY FACES FOREIGN CHALLENGE PROBLEMS BESET CHEMICAL FIELD Price Difficulties Export Competition Overcapacity Plague the Industry BUT BIG GAINS ARE MADE New Uses Are Being Found for a Vast Variety of Improved Products Chemical Stocks Popular US Chemical Industry Faces Challenges at Home and Abroad PRICE PROBLEMS BESET THE FIELD Overcapacity and Export Competition Are Noted Despite Many Gains Nylon Improved Labor Is Cheap | Ken HeymanRaphoGuillumetteSaebens By William M Freeman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chess-castles-on-the-gulf-stream.html | CHESS CASTLES ON THE GULF STREAM | By Al Horowitz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chicago-pastors-get-relief-plea-asked-to-collect-food-for-needy-in.html | CHICAGO PASTORS GET RELIEF PLEA Asked to Collect Food for Needy in Cutoff of Checks | By Donald Janson Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chief-losing-bid-to-stay-in-britain-legal-battle-on-extradition-of.html | CHIEF LOSING BID TO STAY IN BRITAIN Legal Battle on Extradition of Nigerian Nears End Law Overrules Tradition Government Approved Entry | By James Feron Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cholesterol-guilty-or-innocent-a-substance-found-to-some-degree-in.html | Cholesterol Guilty or Innocent A substance found to some degree in most of us mayor may notbe a cause of heart attacks A huge Government project is under way to get at the truth Cholesterol Guilty or Innocent | By Leonard Engel | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/clark-wins-as-10-of-21-cars-finish-race-mclaren-second-in-152mile.html | Clark Wins as 10 of 21 Cars Finish Race McLaren Second in 152Mile Event at Silverstone Ireland Places Fourth THE ORDER OF FINISH | By Robert Daley Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/coast-gop-bloc-scores-rightists-attack-stirs-speculation-on-plan-to.html | COAST GOP BLOC SCORES RIGHTISTS Attack Stirs Speculation on Plan to Advance Kuchel | By Lawrence E Davies | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/columbia-eight-outrows-rutgers-and-syracuse-light-blue-gains-fourth.html | Columbia Eight Outrows Rutgers and Syracuse LIGHT BLUE GAINS FOURTH TRIUMPH Lions Hold Lead All the Way to Win by HalfLength in Stirring Race on Harlem Stirring Race on Harlem Freshmens First Loss A Difference in Beats 4th Victory for Lions | By Deane McGowen | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cooking-firstclass.html | Cooking FirstClass | By Craig Claiborne | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cooper-completing-preflight-checks-for-orbits-tuesday-cooper-is.html | Cooper Completing PreFlight Checks For Orbits Tuesday COOPER IS ENDING PREORBIT CHECKS Would Be US Mark Demineralization Feared Radar Fixes Needed | By Richard Witkin Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cornell-captures-rowing-cup-again-cornell-ratains-trophy-in-rowing.html | Cornell Captures Rowing Cup Again CORNELL RATAINS TROPHY IN ROWING Yale Sets Early Pace Short But Satisfactory Boatings of the Crews | By Michael Strauss Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/corporate-profile-du-pont-shrugging-off-divestiture-growth-pattern.html | Corporate Profile du Pont Shrugging Off Divestiture Growth Pattern Emerges A Corporate Profile du Pont Shrugs Off G M Divestiture Research Is Vital | By Richard Rutter | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/credit-card-used-in-foreign-trade-two-plans-expedite-buying-by.html | CREDIT CARD USED IN FOREIGN TRADE Two Plans Expedite Buying by Foreign Importers Applicants Examined Time Is Saved | By Philip Shabecoff | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cronkiteexperienced-newsman-on-the-air-makeup-training-expansion.html | CRONKITEEXPERIENCED NEWSMAN ON THE AIR Makeup Training Expansion | By John P Shanley | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/customs-seeking-to-cut-complaints-through-improved-service-in-port.html | Customs Seeking to Cut Complaints Through Improved Service in Port Simplified Form Used Personality Clashes Some Exceptions Made | By John P Callahan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dialogue-in-films-dubbed-english-should-be-put-on-foreign-hits.html | DIALOGUE IN FILMS Dubbed English Should Be Put on Foreign Hits Familiar Hero Slow Take DIALOGUE IN FILMS | By Bosley Crowther | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/diplomacy-lessons-issue-of-education-vs-politics-faces-foreign.html | DIPLOMACY LESSONS Issue of Education vs Politics Faces Foreign Affairs School Keeping Abreast Initial Failure Merger Bill | By Fred M Hechinger | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/disks-once-radical-now-familiar-carter-coupling-four-americans.html | DISKS ONCE RADICAL NOW FAMILIAR Carter Coupling Four Americans Psalm Setting Bassoon Sonata | By Howard Klein | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dobrynin-talks-to-rusk-on-arms-soviet-envoy-and-counselor-leave.html | DOBRYNIN TALKS TO RUSK ON ARMS Soviet Envoy and Counselor Leave Note in Brief Visit Hot Line is Current Topic Turn to Details Proposed | By Ew Kenworthy Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/donna-mckellar-engaged-to-wed-king-morgan-jr-teacher-in-memphis-is.html | Donna McKellar Engaged to Wed King Morgan Jr Teacher in Memphis Is Fiancee of Alumnus of Vanderbilt U | CN Tigrett | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dream-come-true-interamerican-part-of-panamerican-highway-is.html | DREAM COME TRUE InterAmerican Part of PanAmerican Highway Is Officially Opened Stunning Scenery PANAMA CITYDAVID Only 20 Feet Wide A Charming City DAVIDSAN JOSE No Forecast OVER THE CANAL DREAM COME TRUE Greatest Single Factor Unpaved Highway SAN JOSEMANAGUA MANAGUATEGUCIGALPA Local Cowgirls A Real Beatnik FROM TEGUCIGALPA TO SAN SALVADOR FROM SAN SALVADOR TO GUATEMALA Hems Canyon | By Milton Bracker | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/edgar-kniffin-jr-and-miss-peper-wed-in-suburbs-architects-aide-here.html | Edgar Kniffin Jr And Miss Peper Wed in Suburbs Architects Aide Here Marries a Graduate of Wellesley 58 | Charles Leon | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/eli-rally-decides-yale-retains-heptagonal-crown-on-mottleys-rush-in.html | Eli Rally Decides Yale Retains Heptagonal Crown On Mottleys Rush in Last Event High Jump a Key TRACK EVENTS FIELD EVENTS FINAL POINT STANDING | By Gordon S White Jr Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elizabeth-vincent-engaged-to-wed-a-student-of-law-alumna-of-vassar.html | Elizabeth Vincent Engaged to Wed A Student of Law Alumna of Vassar and Robert Townsend Jr of NYU Affianced | Gabor Eder | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ellen-e-cohen-and-a-teacher-to-be-married-alumna-of-brandeis-is.html | Ellen E Cohen And a Teacher To Be Married Alumna of Brandeis Is Fiancee of Dr David Wiesen of Cornell | Paul R Shafer | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/englewood-appears-unruffled-despite-school-sitin-by-negroes.html | Englewood Appears Unruffled Despite School SitIn by Negroes Controversy on Segregation Continues Zuber Calls Situation Explosive but Strain Is Not Noticeable Unauthorized Visitors Events In South Cited | By John W Slocum Special To the New York Timesthe New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/expense-accounts-too-strict-decline-in-business-is-laid-partly-to.html | EXPENSE ACCOUNTS TOO STRICT Decline in Business Is Laid Partly To Misunderstanding of New Law Major Change Unfounded Fears Changes Probable | By Eileen Shanahan Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/expressions-of-the-entire-man.html | Expressions of the Entire Man | By Paul Engle | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/father-escorts-mary-s-logan-at-her-nuptials-bride-is-attended-by-8.html | Father Escorts Mary S Logan At Her Nuptials Bride Is Attended by 8 at Her Marriage to B Devereux Barker 3d | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/federal-role-governments-power-is-limited-but-it-plays-active-part.html | FEDERAL ROLE Governments Power Is Limited But It Plays Active Part Behind the Scenes Legal Side Many Obstacles Second Possibility Only Solution | By Anthony Lewis Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fight-over-vote-on-wheat-controls-becoming-heated-may-21-referendum.html | Fight Over Vote on Wheat Controls Becoming Heated May 21 Referendum to End Biggest US Farm Battle Freeman Accused Cites Freeman Words Questions and Answers A Complaint to Congress Plea to Small Farmer | By William M Blair Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/five-flags-to-fly-again-at-storied-pensacola-under-five-flags-sport.html | FIVE FLAGS TO FLY AGAIN AT STORIED PENSACOLA Under Five Flags Sport Fish Queen of Queens Daily Activities New Golf Course | By Ce Wright | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/flow-of-germans-to-legion-ended-french-fighting-force-loses-its.html | FLOW OF GERMANS TO LEGION ENDED French Fighting Force Loses Its Appeal to Recruits Few Germans Now Join Recruiting Resisted in Past | By Gerd Wilcke Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/flowering-trees-crabapples-are-adapted-to-small-properties-spring.html | FLOWERING TREES Crabapples Are Adapted To Small Properties Spring or Fall Brilliant Fruits | GottschoSchleisner Molly Adams Walter Singer and Molly Price | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/for-the-young-girl-reader-a-blend-of-reality-and-romance-for-girls.html | For the Young Girl Reader a Blend of Reality and Romance For Girls | By Mary Stolzjackets By W T Mars and Simon Jeruchim | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/for-want-of-a-stirrup.html | For Want Of a Stirrup | By Isaac Azimovphotograph By Andreas Feininger | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gale-reich-fiancee-of-thomas-donovan.html | Gale Reich Fiancee Of Thomas Donovan | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gardeners-under-glass.html | Gardeners Under Glass | By Mary Anne Guitar | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gop-conservatives-dinner-honoring-goldwater-points-up-his.html | GOP Conservatives Dinner Honoring Goldwater Points Up His Differences With Romney Ringing Demands Field Wide Open Polls Favorable Abundant Material | By Arthur Krock | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/grand-tour-in-grand-stylein-grand-old-cars-racing-the-delage-top.html | GRAND TOUR IN GRAND STYLEIN GRAND OLD CARS Racing the Delage Top Speed Secret Motor Museum Vintage Car Fever | By Robert Dunphythe New York Times BY SAM FALK | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/happy-days-remembered.html | Happy Days Remembered | By Henry F Graff | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hard-bargaining-looms-on-trade-commonwealth-ministers-face.html | HARD BARGAINING LOOMS ON TRADE Commonwealth Ministers Face Difficult Problems in Talks This Week NEW PATTERNS EMERGE French Veto of British Bid to Join Common Market Colors the Picture No Easy Solutions HARD BARGAINING LOOMS ON TRADE Support Is Seen | By Clyde H Farnsworth Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/harvard-crew-wins-goldthwait-race-boatings-of-the-crews-how-the.html | HARVARD CREW WINS GOLDTHWAIT RACE BOATINGS OF THE CREWS HOW THE CREWS FINISHED | Special to The New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/harvard-seeks-to-assemble-scholars-to-do-research-at-center-for.html | Harvard Seeks to Assemble Scholars to Do Research at Center for Population Studies | By John H Fenton Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hazel-bishop-cosmetics-or-stocks-companys-founder-now-employed-by.html | Hazel Bishop Cosmetics or Stocks Companys Founder Now Employed by Brokerage House BROKERAGE WORK FOR HAZEL BISHOP Advice Offered | By Vartanig G Vartantommy Weber | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hollywood-plays-jack-lemmon-in-action-for-yum-yum-tree.html | HOLLYWOOD PLAYS Jack Lemmon in Action For Yum Yum Tree Metamorphosis Character Analysis | By Murray Schumach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/house-unit-seeks-curb-on-arms-bill-would-end-direct-grants-by-us-to.html | HOUSE UNIT SEEKS CURB ON ARMS BILL Would End Direct Grants by US to EuropeSharing of Burden Is Proposed Effectiveness Questioned HOUSE UNIT SEEKS CURB ON ARMS AID Lack of Zeal Found Factor of TV Interference | By Felix Belair Jr Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hows-one-to-tell-hows-one-to-tell.html | HOWS ONE TO TELL Hows One to Tell | By Madeleine LEnglephotograph By Arline Strong | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/in-and-out-of-books-catcher-happiness-northward-poet-on-the-way.html | IN AND OUT OF BOOKS Catcher Happiness Northward Poet On the Way | By Lewis Nichols | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/in-their-own-fashion-wives-of-the-mets-prove-to-be-winners-all.html | In Their Own Fashion Wives of the Mets Prove to Be Winners All | The New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/india-close-to-us-in-views-on-laos-believes-peking-and-hanoi-pour.html | INDIA CLOSE TO US IN VIEWS ON LAOS Believes Peking and Hanoi Pour Arms to ProReds Split of Nation Foreseen Turn to Right Possible | By Thomas F Brady Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/indian-artists-in-a-changing-world-tribal-culture-uncertain-future.html | INDIAN ARTISTS IN A CHANGING WORLD Tribal Culture Uncertain Future Kachina Dolls FireLit Hogan Exhibitions Set | By Thomas B Lesurejames E Cook | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/integrity-brought-havoc.html | Integrity Brought Havoc | By Beverly Grunwald | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/iranians-debate-pace-of-reform-some-want-land-transfer-sped-others.html | IRANIANS DEBATE PACE OF REFORM Some Want Land Transfer Sped Others Ask Caution Many Others Wait One Group Urges Speed | By Jay Walz Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/is-it-confidentialor-is-it-history-is-it-confidentialor-is-it.html | Is It ConfidentialOr Is It History Is It ConfidentialOr Is It History | By Emmet John Hughes | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jackson-is-loser-jay-wins-first-time-met-miscues-hurt-cardenas.html | JACKSON IS LOSER Jay Wins First Time Met Miscues Hurt Cardenas Stars The Deciding Hit Mets Drop to 8th Reds Stop Mets 5Game Streak YankMet Tickets on Sale | By Leonard Koppettthe New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/janacek-remembered-by-a-fellow-czech-melody-regarded-as-provincial.html | JANACEK REMEMBERED BY A FELLOW CZECH Melody Regarded as Provincial | By Raymond Ericson | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jane-granich-plans-wedding-in-august.html | Jane Granich Plans Wedding in August | Ira L Hill | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/joan-thompson-henry-baker-jr-married-here-publishing-aide-wed-to.html | Joan Thompson Henry Baker Jr Married Here Publishing Aide Wed to Account Executive in St Bartholomews | TuriLarkin | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-j-stephan-barbara-brooks-engaged-to-wed-harvard-senior-fiance.html | John J Stephan Barbara Brooks Engaged to Wed Harvard Senior Fiance of Student at Wellesley Bridal Next Month | Montague Everett | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-wozencraft-and-miss-trask-engaged-to-wed-professor-at-mit-to.html | John Wozencraft And Miss Trask Engaged to Wed Professor at MIT to Marry Research Aide in Psychology There | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-xxiii-is-first-pope-to-call-on-italian-president-pope-john.html | John XXIII Is First Pope to Call on Italian President POPE JOHN VISITS ITALYS PRESIDENT | By Arnaldo Cortesi Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/karen-paulson-is-married-to-lieut-harold-c-donegan.html | Karen Paulson Is Married To Lieut Harold C Donegan | Ira L Hill | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kennedy-buoyed-by-economy-rise-and-politics-president-is-cheered-by.html | KENNEDY BUOYED BY ECONOMY RISE AND POLITICS President Is Cheered by Business Gains Signs of GOP Disarray And Expectation of a Moderately Good Record in Congress Confers With Pearson I POLITICS View on Rockefeller II CONGRESS III EUROPE | By Tom Wicker Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/khrushchev-faces-a-khrushchevian-dilemma-bekind-the-spectacle.html | Khrushchev Faces a Khrushchevian Dilemma Bekind the spectacle afforded by the encourgement of progressives in art then their suppression lie difficulties of the Russian Premiers own making Khrushchevs Dilemma History of Arts Control Books From Abroad | By Mark Frankland | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kid-galahad-emerges-from-the-want-ads-6ft8in-beattie-awaits-first.html | Kid Galahad Emerges From the Want Ads 6Ft8In Beattie Awaits First Bout as Professional Minnesotan Is Result of Unusual Search for Ring Talent Beattie in Serious Training Became Afraid of Ball Beattie Wins 49 as Amateur | By Robert Lipsytethe New York Times BY CARL T GOSSETT JR | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/land-bill-divides-brazil-congress-payment-in-expropriations-is-key.html | LAND BILL DIVIDES BRAZIL CONGRESS Payment In Expropriations Is Key Reform Issue Armed Forces Involved | By Juan de Onis Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/latins-seek-way-for-oas-to-act-in-haitian-crisis-us-discusses-a.html | LATINS SEEK WAY FOR OAS TO ACT IN HAITIAN CRISIS US Discusses a Joint Step to Prevent Violence and Help Foster Stability Action Is Advocated Concern on Duvalier Threat LATINS SEEK WAY FOR OAS TO ACT | By Tad Szulc | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-no-allyear-college-hero-in-the-balcony-headshunters-letters.html | Letters NO ALLYEAR COLLEGE HERO IN THE BALCONY HEADSHUNTERS Letters CUBA TO COME ZIPPER TAG SASHA AND GOD THEATRICAL GREATS SPACE RACE CHALLENGE DUE CREDIT FAIR EXHIBIT | DAVID J BURROWSBK JOHNPOLLMrs STEPHANIE ROBINSONMrs MARJORIE LEWISNANCY SNIDERTHOMAS G MORGANSENTHOMAS BEALSHEPARD TRAUBESTEPHEN GOLDBERGIRWIN B MARGILOFFMrs PHILIP FRIEDMANG FREDERICK MULLEN Robert Mullen Inc | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-to-the-editor-fourth-estate-mickey-marcus-brooklyn-ny.html | Letters to the Editor Fourth Estate Mickey Marcus Brooklyn NY Comment Protest | SAMUEL H HOFSTADTEREMMA C MARCUSAMITAI ETZIONIARTHUR MEYERROBERT E COSGROVE | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-to-the-times-uar-aggression-feared-united-states-urged-to.html | Letters to The Times UAR Aggression Feared United States Urged to Act to Protect Middle East Peace Clark Clifford Endorsed Issues in Alabama Conduct of Officials Toward Negroes Protested UN Police for Laos | JOACHIM PRINZ President American Jewish CongressJ R KILLIAN JrDOROTHY NORMAN MARIAN WILLARD ALFRED BARR STANLEY KUNITZ ROBERT LOWELL ANDREW E NORMAN MARK ROTHKOCHESTER D PUGSLEY | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/linda-villency-will-be-married-here-next-month-engaged-to-roy.html | Linda Villency Will Be Married Here Next Month Engaged to Roy Salant NeubergerBoth Are Attending Michigan | Carol | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lisa-lawler-married-in-scarborough-eight-attend-bride-at-wedding-to.html | Lisa Lawler Married in Scarborough Eight Attend Bride at Wedding to David Tevele Schiff | The New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lisa-vosburgh-and-lieutenant-to-be-married-daughter-of-late-editor.html | Lisa Vosburgh And Lieutenant To Be Married Daughter of Late Editor Betrothed to Stuart Sargisson USAF | Wyckoff | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/long-island-tours-rail-excursions-under-way-today-schedule-includes.html | LONG ISLAND TOURS Rail Excursions Under Way Today Schedule Includes Trips by Boat Spring and Fall Displays Classic Cars | By Roy R Silver | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/looking-backward.html | Looking Backward | By Gerald Carson | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/los-angeles-calls-tune-turns-flats-into-sharp-marina-site-to-be.html | Los Angeles Calls Tune Turns Flats Into Sharp Marina SITE TO BE HOME FOR 10000 BOATS Marina del Rey Is Expected to Net 2 Million a Year for Los Angeles County Corps of Engineers on Job One Million in Rentals | By Gladwin Hill Special To the New York Timeskeystone | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mail-on-diverted-planes-treatment-of-passengers-and-those-who-wait.html | MAIL ON DIVERTED PLANES Treatment of Passengers And Those Who Wait Brings a Complaint Circled for an Hour IN THE CATSKILLS | MSH BALBIRER | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/maine-fish-story-catching-and-processing-of-alewives-in-state.html | MAINE FISH STORY Catching and Processing of Alewives In State Become a Tourist Lure Returns to Sea Catching by Hand Food for Game Fish Smoked Not Pickled Great Attraction | By Arthur Davenportarthur Davenport | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/man-and-the-land.html | Man and the Land | By Paul B Searsphotograph By Walter Dyke | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/manhattan-is-an-island-and-is-hardly-aware-that-exhibitions-of.html | MANHATTAN IS AN ISLAND And Is Hardly Aware That Exhibitions of Highest Quality and Variety Go On Across the Land But Seriously Prize Show Furthermore | By John Canaday | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/margaret-crichton-becomes-affianced.html | Margaret Crichton Becomes Affianced | Lee Hall | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/marion-stevens-is-attended-by-9-at-her-wedding-father-escorts-bride.html | Marion Stevens Is Attended by 9 At Her Wedding Father Escorts Bride at Dedham Marriage to Thomas Gannett Jr | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mary-a-hemschoot-becomes-affianced.html | Mary A Hemschoot Becomes Affianced | Lorstan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mattis-paces-jaspers-the-weather-may-be-cold-but-the-pace-is-a-hot.html | Mattis Paces Jaspers The Weather May Be Cold but the Pace Is a Hot One at the Track and Field Meet on Randalls Island MANHATTAN GAINS TRACK TITLE AGAIN Record in Steeplechase McRae Provides Challenge Kenney Takes Lead | By Will Bradburythe New York Times BY MEYER LIEBOWITZ | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/meet-the-brazilians.html | Meet the Brazilians | By Charles Wagley | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-decasperis-prospective-bride.html | Miss DeCasperis Prospective Bride | Thomas Bannwart | RE0000526444 | 1991-03-07 | B00000037020 |

| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-elaine-cameron-married-here-bride-attended-by-7-at-her-wedding.html | Miss Elaine Cameron Married Here Bride Attended by 7 at Her Wedding to SF Hinkle Jr | The New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-isabelle-spurr-becomes-bride-here.html | Miss Isabelle Spurr Becomes Bride Here | Cress | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-joan-egan-engaged-to-wed-john-mendelson-manhattanville-senior.html | Miss Joan Egan Engaged to Wed John Mendelson Manhattanville Senior Is Affianced to a 62 Princeton Graduate | William Russ | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-linda-price-engaged-to-marry.html | Miss Linda Price Engaged to Marry | Lincoln | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-tate-wed-6-attend-bride-at-her-nuptials-graduate-of-wellesley.html | Miss Tate Wed 6 Attend Bride At Her Nuptials Graduate of Wellesley Married in Southport to William Grady | Charles Leon | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-townsend-phd-candidate-engaged-to-wed-student-at-harvard-and.html | Miss Townsend PhD Candidate Engaged to Wed Student at Harvard and Alfred Purrington 3d Lawyer Affianced | Van Durand | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-widmann-rosemont-1957-will-be-married-fiancee-of-john-joseph.html | Miss Widmann Rosemont 1957 Will Be Married Fiancee of John Joseph McNamara Account Executive Here | Jay Te Winburn Jr | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-wilan-ryan-will-be-married-to-john-devine-manhattanville.html | Miss Wilan Ryan Will Be Married To John Devine Manhattanville Alumna and Student at NYU Engaged to Wed | Ernst | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mother-loved-them-but-she-died.html | Mother Loved Them But She Died | By Peter Buitenhuis | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/music-world-opera-in-3-cities.html | MUSIC WORLD OPERA IN 3 CITIES | By Ross Parmenter | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/muslims-defense-opened-on-coast-police-brutality-charged-as-state.html | MUSLIMS DEFENSE OPENED ON COAST Police Brutality Charged as State Completes Case Crosscurrents Noted | By Gladwin Hill Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/must-childhood-days-be-grownup-days.html | Must Childhood Days Be GrownUp Days | By Vance Packard | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/nasser-still-far-from-dream-of-unity-for-all-arabs-despite-their.html | NASSER STILL FAR FROM DREAM OF UNITY FOR ALL ARABS Despite Their Professions of Friendship Egyptian Leader Ends His Visit to Ben Bella Without Algerian Promise to Join UAR Arab Brothers A Slow Approach Cool Relations At Weeks End | By Peter Braestrup Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/navy-hunting-a-ship-operator-to-construct-half-a-tanker.html | Navy Hunting a Ship Operator To Construct Half a Tanker | By Werner Bamberger | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/needles-in-space-new-plan-to-orbit-communications-system-renews.html | NEEDLES IN SPACE New Plan to Orbit Communications System Renews Controversy Military Advantage Without Danger Radio Frequency | By William L Laurence | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-chapter-in-the-farrell-story-in-another-novel-he-continues-his.html | NEW CHAPTER IN THE FARRELL STORY In Another Novel He Continues His Study Of Shifting US Values Between the Wars Farrell | By Robert Gorham Davis | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-hampshire-mines-woo-tourists-hundreds-of-mines-easy-to-reach.html | NEW HAMPSHIRE MINES WOO TOURISTS Hundreds of Mines Easy to Reach | By Michael Straussken Williams | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-ocean-echo-device-finds-earths-apparent-original-crust-rock.html | New Ocean Echo Device Finds Earths Apparent Original Crust Rock Underlying Sediments on Floor of Atlantic May Be Earths Original Surface A CRUST IS FOUND UNDER SEA DEBRIS How Work Is Done | By Walter Sullivan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-stage-in-baseballs-cold-war-in-the-ageold-battle-between.html | New Stage in Baseballs Cold War In the ageold battle between pitcher and batter the balance of terror is tipped by the new strike zone that gives the pitcher a larger target to aim at Baseballs Cold War | By William Barry Furlong | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-troopcargo-ship-joins-fleet.html | New TroopCargo Ship Joins Fleet | The New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-york-to-hear-touring-dutch-orchestra.html | NEW YORK TO HEAR TOURING DUTCH ORCHESTRA | Foto Arje Plas | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-yorkers-praise-philadelphia-playgrounds-recreational-facilities.html | New Yorkers Praise Philadelphia Playgrounds Recreational Facilities Here Lag Far Behind Many Say After Days Tour Sees Fresh Appeal Money Need Cited | By Murray Illson Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/newark-to-hear-a-muslim-leader-rights-commission-invites-negro-to.html | NEWARK TO HEAR A MUSLIM LEADER Rights Commission Invites Negro to Give Views Invitation Explained Police Director Critical | By Milton Honig Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-along-the-rialto-rls-daisy-prechristmas-premiere-is-planned.html | NEWS ALONG THE RIALTO RLS DAISY PreChristmas Premiere Is Planned Claire Nichtern Looks Ahead | By Lewis Funke | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-of-coins-us-commemoratives-a-debate-renewed-integrationism-the.html | NEWS OF COINS US Commemoratives A Debate Renewed Integrationism The Convention | By Lincoln Grahlfs | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/not-bards-so-much-as-catalyzers.html | Not Bards So Much as Catalyzers | By Wallace Fowlie | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oh-what-a-beautiful-musical-they-came-after-oklahoma-on-the-trail.html | Oh What a Beautiful Musical THEY CAME AFTER OKLAHOMA ON THE TRAIL TOWARD OKLAHOMA Oh What a Beautiful Musical | By Alan Jay Lerner | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oilmen-plan-rise-for-fertilizers-petrochemical-industry-is-on-verge.html | OILMEN PLAN RISE FOR FERTILIZERS Petrochemical Industry Is on Verge of Huge Growth Foreign Plants Planned Expansions Planned | By J H Carmical | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/old-pleasure-boats-never-die-and-theyre-always-ready-for-a-sail-or.html | Old Pleasure Boats Never Die and Theyre Always Ready for a Sail or a Sale CRAFT TRADEINS CREATE MARKET Discards Forcing Dealers to Open New Businesses Price List Published Used Boats on Sale Supply and Demand | By Steve Cady | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/one-agency-asked-for-recreation-need-for-coordination-by-city.html | ONE AGENCY ASKED FOR RECREATION Need for Coordination by City Stressed in Survey Eventual Goal Cited Many Facilities Unused | By Edith Evans Asbury | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/opening-doors-for-the-retarded-child.html | Opening Doors for the Retarded Child | By Katherine B Oettinger | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oregons-wild-wallowa-wonderland-glacial-lake-hunting-and-fishing.html | OREGONS WILD WALLOWA WONDERLAND Glacial Lake Hunting and Fishing Chief Speaks | By Ralph Friedman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pancakes-plus-curried-crepes-aux-fruits-de-mer-entree-crepes.html | Pancakes Plus CURRIED CREPES AUX FRUITS DE MER ENTREE CREPES | By Craig Claiborneaccessories BloomingdaleS | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paperbacks-in-review.html | Paperbacks in Review | By Howard H Peckhamphotograph By Michael di Biase | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/penske-sets-a-course-record-in-time-trials-for-auto-championships.html | Penske Sets a Course Record in Time Trials for Auto Championships Today DRIVER BETTERS HIS MARK OF 1962 Penske in Zerex Special Leads Trial for Races at Cumberland Today To Face His Old Car Two Drivers Return | By Frank M Blunk Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/personality-a-financial-expert-in-top-spot-newberry-president.html | Personality A Financial Expert in Top Spot Newberry President Former Treasurer of Store Chain Department Stores Contract Noted Has TV Studio | Tommy Weber | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pictures-and-people-new-independent-production-combine-perry.html | PICTURES AND PEOPLE New Independent Production Combine Perry ProjectsOn Block Island High Finance | By Ah Weiler | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/pilgrimage-into-austrias-baroque-hinterland-riverside-traffic.html | PILGRIMAGE INTO AUSTRIAS BAROQUE HINTERLAND Riverside Traffic Austere Simplicity Staunch Defender Windy Monastery Toward Mariazell Night Scene | By Anne Clulow | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/plays-for-living-plans-a-benefit-to-get-patrons-family-service.html | Plays for Living Plans a Benefit To Get Patrons Family Service Group to Hold Fete at Home of Katharine Cornell | Greene  Rossi | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/plumbers-urged-to-avoid-strikes-union-head-would-submit-issues-to.html | PLUMBERS URGED TO AVOID STRIKES Union Head Would Submit Issues to Joint Council | By John D Pomfret Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/portlands-pride-history-trail-enables-visitors-to-see-many.html | PORTLANDS PRIDE History Trail Enables Visitors to See Many Landmarks in Maine City Early Beacon Oldest Stone Building Victorian Building | By Harold L Cail | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/portrait-of-the-artist-as-a-young-alchemist-the-artist.html | Portrait of the Artist as a Young Alchemist The Artist | By Brian ODohertyphotograph By Sam Falk | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/posted-bulletins.html | Posted Bulletins | By Walter Teller | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/pressure-by-reds-on-sukarno-rises-communists-seek-positions-in.html | PRESSURE BY REDS ON SUKARNO RISES Communists Seek Positions in Cabinets Inner Circle | By Seth S King Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/punched-forms-are-big-business-standard-registers-sales-are-up-50.html | PUNCHED FORMS ARE BIG BUSINESS Standard Registers Sales Are Up 50 Since 1956 Formed in 1912 New Forms Designed | By William D Smith | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/ratio-of-savings-at-low-since-60-rate-of-6-believed-linked-to-high.html | RATIO OF SAVINGS AT LOW SINCE 60 Rate of 6 Believed Linked to High Auto Sales Economy Helped Auto Sales Are High | By Edward Cowan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/ratzeburg-beats-3-college-crews-penn-retains-adams-cup-by-finishing.html | RATZEBURG BEATS 3 COLLEGE CREWS Penn Retains Adams Cup by Finishing Second Harvard Navy Trail RATZEBURG BEATS 3 COLLEGE CREWS Harvard in Fine Sprint BOATINGS OF THE CREWS HOW THE CREWS FINISHED | By Allison Danzig Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/reflections-on-the-parisian-screen-scene-appraisal-excision.html | REFLECTIONS ON THE PARISIAN SCREEN SCENE Appraisal Excision | By Cynthia Grenier | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/rental-agents-playing-key-role-in-west-europes-building-boom-agents.html | Rental Agents Playing Key Role In West Europes Building Boom Agents Role Is Vital RENTAL BROKERS VITAL IN EUROPE | By Martin Gansberg Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archiv es/reporting-from-the-un.html | Reporting From the UN | By Thomas J Hamilton | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/respiratory-diseases-tb-groups-widen-their-activities-emphysema-is.html | Respiratory Diseases TB Groups Widen Their Activities Emphysema Is Among New Targets Word Means Overinflated Caused by Obstructions Most Rehabilitated | By Howard A Rusk Md | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/revenge-in-the-victorian-manner.html | Revenge in the Victorian Manner | By Rollene Saal | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/river-cruises-from-paris-are-new-tourist-lure-the-yacht-beside-the.html | RIVER CRUISES FROM PARIS ARE NEW TOURIST LURE The Yacht Beside the Oise Downstream Gothic City Destination Arles | By Robert Deardorffbatchelder From Monkmeyerhenle From Monkmeyer | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/roberta-garverick-married-to-david-alexander-olsen.html | Roberta Garverick Married To David Alexander Olsen | Jay Te Winburn Jr | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/royal-ballet-presents-premiere-of-la-fete-etrange-at-the-met.html | Royal Ballet Presents Premiere Of La Fete Etrange at the Met | By Allen Hughes | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/salute-for-el-camino-real-california-is-honoring-founder-of.html | SALUTE FOR EL CAMINO REAL California Is Honoring Founder of Missions Along Royal Road Tourist Invasion Californias Culture International Amity | By Lawrence E Davies | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/school-dropouts-face-job-scarcity-rising-problems-of-unskilled.html | SCHOOL DROPOUTS FACE JOB SCARCITY Rising Problems of Unskilled Cited by State Official | By Alfred E Clark | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/some-oldtime-favorites-for-todays-younger-readers.html | Some OldTime Favorites for Todays Younger Readers | By Thomas Lask | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sounds-on-tape-synthesized-music-awaits-the-touch-of-a-composer.html | SOUNDS ON TAPE Synthesized Music Awaits the Touch of a Composer With Imagination Sound All Around Still Exploring Limited Attraction | By Harold C Schonberg | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-puzzle-who-after-khrushchev-khrushchevs-possible-retirement.html | SOVIET PUZZLE WHO AFTER KHRUSHCHEV KHRUSHCHEVS POSSIBLE RETIREMENT | By Harry Schwartz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-sentences-2-in-spy-trial-briton-sentenced-to-8-years-as-spy.html | Soviet Sentences 2 in Spy Trial BRITON SENTENCED TO 8 YEARS AS SPY Wife Unable to Get In Motivation Unclear No Comment by Britain | By Seymour Topping Special To the New York Timesmoscow May 11Oleg V Penkovsky the Former Soviet Official Who Confessed To Spying For Britain and the United States Was Sentenced Today To Be Shot | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-will-test-its-new-rockets-firings-in-2-pacific-areas-will.html | SOVIET WILL TEST ITS NEW ROCKETS Firings in 2 Pacific Areas Will Cover 60 Days Target Zones Delineated Booster Test Suspected | By Theodore Shabad Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/space-program-too-expensive-impact-on-economy-and-overall.html | SPACE PROGRAM TOO EXPENSIVE Impact on Economy and Overall Scientific Effort Is Debated Public Debate Postponement Suggested The Argument Conflicting Voices | By John W Finney Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/spain-sees-distortion.html | Spain Sees Distortion | By Paul Hofmann Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sports-of-the-times-man-in-a-hurry-chug-chug-glug-brakeless-wonder.html | Sports of The Times Man in a Hurry Chug Chug Glug Brakeless Wonder Two Crashes | By Arthur Daley | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/spring-cleaning-begins-with-soot-first-job-is-to-put-the-heating.html | SPRING CLEANING BEGINS WITH SOOT First Job Is to Put the Heating System in Shape Acid Can Damage Systems Chimney Sweep | By Edmond J Bartnett | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/st-luke-passion-debate-on-whether-bach-composed-it-is-revived-by.html | ST LUKE PASSION Debate on Whether Bach Composed It Is Revived by New Recording The Other Side Mixed Quality Domestic Release Mature Style | By Alan Rich | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stephen-gross-becomes-fiance-of-elaine-seiler-columbia-law-student.html | Stephen Gross Becomes Fiance Of Elaine Seiler Columbia Law Student and Bernard Alumna to Wed in July | Bradford Bachrach | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/store-is-erected-over-a-turnpike-boston-area-supermarket-to-be.html | STORE IS ERECTED OVER A TURNPIKE Boston Area Supermarket to Be Opened This Week | By John Fenton Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/study-says-jews-status-gains-in-3-north-african-countries.html | Study Says Jews Status Gains In 3 North African Countries | By Irving Spiegel | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sugar-price-rise-hits-food-makers-candy-producers-say-they-face-a.html | SUGAR PRICE RISE HITS FOOD MAKERS Candy Producers Say They Face a Real Crisis Deliveries Listed Beverage Picture Mixed | By James J Nagle | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/summerflowering-bulbs-plant-group-contains-variety-of-color-size.html | SUMMERFLOWERING BULBS Plant Group Contains Variety of Color Size and Form Color Notes Caladium Accent Bright Speckles Tiny Gems | By Nanoy Ruzicka Smith | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/suzanne-sutter-and-a-physician-to-marry-july-5-senior-at-wheaton-is.html | Suzanne Sutter And a Physician To Marry July 5 Senior at Wheaton Is Fiancee of Dr Newell Avery Augur Jr | Lincoln | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/taking-the-car-canadian-national-railways-makes-bid-to-lure.html | TAKING THE CAR Canadian National Railways Makes Bid To Lure LongDistance Traveler Competitive Prices How the Plan Works Bath for Car | By Charles J Lazarus | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/talks-still-in-deadlock-neutralist-screen-used.html | Talks Still in Deadlock Neutralist Screen Used | By Jacques Nevard Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tax-agents-study-sla-witnesses-check-financial-records-of-all-who.html | TAX AGENTS STUDY SLA WITNESSES Check Financial Records of All Who Appeared Before Grand Jury 100 Witnesses Appear TAX AGENTS STUDY SLA WITNESSES | By Emanuel Perlmutter | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teacher-and-pupil-influence-seen-in-photo-work-at-cooper-union.html | TEACHER AND PUPIL Influence Seen in Photo Work at Cooper Union Darkroom Work COURSES NEIGHBORHOOD CONTEST CAMERA TOURS | By Jacob Deschin | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-russia.html | TeenAge Russia | By Harry Schwartz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-the-arts-teenage-the-arts.html | TeenAge The Arts TeenAge The Arts | By William Turner Levy | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-backwash-of-war.html | The Backwash of War | By Robert Pick | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-citys-mood-a-compromise-brings-peace-but-the-dangers-of.html | THE CITYS MOOD A Compromise Brings Peace But the Dangers of Extremism Remain No Doubt Waiting in Wings Moderates Failure Job Praised Voting Rights Political Necessities | By Claude Sitton Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-czech-theater-interesting-new-plays-hold-prague-stages.html | THE CZECH THEATER Interesting New Plays Hold Prague Stages Collective Activity Reminiscent | By JeanPierre Lenoir | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-d-a-had-a-flair.html | The D A Had a Flair | By Allen Churchill | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-drama-mailbag-overheated.html | THE DRAMA MAILBAG OVERHEATED | J WILLIAM HOLTARTHUR J GREENBAUM | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-end-of-the-affairs-the-affairs.html | The End of the Affairs The Affairs | By Donald Keene | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-establishment-was-the-enemy.html | The Establishment Was the Enemy | By Aline B Saarinenfrom SELF PORTRAIT | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-great-swamp-jersey-is-making-progress-in-the-fight-to-save-area.html | THE GREAT SWAMP Jersey Is Making Progress in the Fight To Save Area as Wilderness Site Nature Displays FundRaising Drive Flora and Fauna Glacial Lake | By Winifred Lutenwinifred Luten | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-lady-in-the-castle-lady-in-the-castle.html | The Lady in the Castle Lady in the Castle | By Peter Buitenhuisphotograph By Michael Peto | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-merchants-view-weather-brightens-spirits-of-retailers-as-store.html | The Merchants View Weather Brightens Spirits of Retailers As Store Sales Come Out of Doldrums Stock Problems Noted Attitudes Changing More Vacations Abroad Discounters Hurt | By Herbert Koshetz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-notsostrange-mideast-opportunities-to-travel-expanded-by-turkey.html | THE NOTSOSTRANGE MIDEAST Opportunities to Travel Expanded by Turkey Lebanon and Egypt Gateway Cities Sites of Ruins Sounding the Horn Sails in the Sunset West of Alexandria | By Jay Walz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-poet-was-a-wonderful-presence-in-the-midst-of-it-all-a.html | The Poet Was a Wonderful Presence in the Midst of It All A Wonderful Presence | By Roger Shattuck | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-strange-the-giant-the-denizens-of-the-deep-the-strange-and-the.html | The Strange the Giant the Denizens of the Deep The Strange and the Giant | By Lorus AND Margery Milnephotograph From the Friendly Dolphins | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-week-in-finance-market-breaks-out-of-its-narrow-trading-range.html | The Week in Finance Market Breaks Out of Its Narrow Trading Range and Moves Upward Groups Take Turns Good News WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-world-of-stamps-the-spellman-philatelic-museums-novel-aspect.html | THE WORLD OF STAMPS The Spellman Philatelic Museums Novel Aspect Birthday Celebration Emancipation Stamp BIRDS AND A ROAD ALBUM UN FLAGS | By David Lidman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tickets-for-travel-abroad-tickets-to-travel.html | Tickets for Travel Abroad Tickets to Travel | By Alberta Eiseman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/timber-tax-plan-stirs-opposition-peril-to-conservation-seen-in.html | TIMBER TAX PLAN STIRS OPPOSITION Peril to Conservation Seen in Kennedy Proposal Part of Tax Program | By Austin C Wehrwein Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tingley-doyle-gordon-and-pete-bostwick-gain-travis-golf-semifinals.html | Tingley Doyle Gordon and Pete Bostwick Gain Travis Golf SemiFinals EXCADDIE SCORES OVER 2 FAVORITES Tingley Beats McBride by 3 and 2 and Then Checks Edwards on 19th Hole Tingley Sinks Early Birdies CHAMPIONSHIP FLIGHT SECOND FLIGHT | By Lincoln A Werden Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/toys-introduced-in-gift-wrapping-removable-sleeve-carries-trade.html | TOYS INTRODUCED IN GIFT WRAPPING Removable Sleeve Carries Trade Name and Data Advertising Criticized | By Sal R Nuccio | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/trapping-thurbers-beast-with-music-trapping-thurbers-beast.html | TRAPPING THURBERS BEAST WITH MUSIC TRAPPING THURBERS BEAST | By Lewis Nichols | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/treasures-of-germanys-museums-weird-ornaments-capacity-for-cruelty.html | TREASURES OF GERMANYS MUSEUMS Weird Ornaments Capacity for Cruelty China to Handkerchiefs | By Hans J Stueckseymour Pearlman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/triple-for-baeza-he-rides-get-around-175-to-halflength-aqueduct.html | TRIPLE FOR BAEZA He Rides Get Around 175 to HalfLength Aqueduct Triumph 39650 to Winner GET AROUND 175 FIRST IN WITHERS Preakness to Be Considered Man o War Won It Racing Tour Planned | By Joe Nichols | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tudor-city-sets-new-sights-with-first-office-tower-style-will.html | Tudor City Sets New Sights With First Office Tower Style Will Contrast With Communitys Basic Design Return Is Marked TUDOR CITY GETS OFFICE BUILDING | By Glenn Fowlerlew Rosen | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tv-proving-ground-mailroom-at-abc-has-spawned-executives-front.html | TV PROVING GROUND Mailroom at ABC Has Spawned Executives Front Upward Running | By Richard F Shepard | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tvradio-newsflight-new-camera-will-be-used-in-covering-coopers.html | TVRADIO NEWSFLIGHT New Camera Will Be Used in Covering Coopers Space TripItems | By Val Adams | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-for-the-beach-problem-plot-prime-plot.html | Two for the Beach PROBLEM PLOT PRIME PLOT | By George OBrienphotographed By Richard Jeffery | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-large-bond-issues-falter-despite-big-supplies-of-money-a.html | Two Large Bond Issues Falter Despite Big Supplies of Money A Surprise Bid Another Story TWO BOND ISSUES RECEIVED COOLY | By Hj Maidenberg | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-more-horses-become-ill-here-virus-infection-cuts-field-to-four.html | TWO MORE HORSES BECOME ILL HERE Virus Infection Cuts Field to Four in Yonkers Feature Trot Taken by Orbiter TWO MORE HORSES BECOME ILL HERE Double Pays 860 | By Louis Effrat Special To the New York Timesyonkers May 11the Virus Continued To Strike Yonkers Raceway Horses Tonight and Dr Edward M Kennelly of the New York State Harness Racing Commission Described the Situation As Acute | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-ways-black-muslim-and-naacp-the-black-muslims-the-nations.html | Two Ways Black Muslim and NAACP THE BLACK MUSLIMS The nations 20000000 Negroes are united in their determination to win equality but they are divided over the means of achieving it Two Ways Black Muslim and NAACP THE NAACP X the Unknown How Students Feel | By Gertrude Samuels | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-worlds-the-nonprofit-theater-may-coexist-with-production-for.html | TWO WORLDS The NonProfit Theater May Coexist With Production for Gain Deserving Plays Solutions Needed Response | By Howard Taubman | RE0000526444 | 1991-03-07 | B00000037020 |

| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/un-sits-tuesday-in-special-session-fiscal-crisis-main-topic-meeting.html | UN SITS TUESDAY IN SPECIAL SESSION Fiscal Crisis Main Topic Meeting May Be Lengthy Bond Sales Help Out | By Kathleen Teltsch Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unbiased-choice-of-judges-urged-reform-democrats-score-mediocrities.html | UNBIASED CHOICE OF JUDGES URGED Reform Democrats Score Mediocrities on Bench | By Richard P Hunt | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unlisted-stocks-move-narrowly-trading-volume-declines-index-drops.html | UNLISTED STOCKS MOVE NARROWLY Trading Volume Declines Index Drops 114 Points Ethyl Advances Utilities Gain | By Alexander R Hammer | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unusual-forest-ice-age-wood-in-jersey-one-of-few-such-sites-open-to.html | UNUSUAL FOREST Ice Age Wood in Jersey One of Few Such Sites Open to the Public Brooklyns Tree Taking Stock Tour Schedule | By Alvin Schwartz | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-funds-sought-by-italian-priest-author-asks-help-in-fight-on.html | US FUNDS SOUGHT BY ITALIAN PRIEST Author Asks Help in Fight on Communism at Home Became Chief 2 Years Ago | By George Dugan | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-prods-haiti-on-evacuation-seeks-to-fly-copter-to-aid-americans.html | US PRODS HAITI ON EVACUATION Seeks to Fly Copter to Aid Americans in the North Chalmers Returns Bosch Urges OAS to Act | By Richard Eder Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-tariffs-show-wide-differences-50-cut-proposed-tariff-talks.html | US Tariffs Show Wide Differences 50 Cut Proposed Tariff Talks Slated 50 Per Cent Cuts Proposed Apprehension Noted | By Brendan M Jones | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/vermont-ventures-into-horse-racing-on-may-24-thoroughbreds-will.html | Vermont Ventures Into Horse Racing on May 24 Thoroughbreds Will Stage First Meet at Pownal Plant Night Session for Standardbreds to Open in August License Is for 10 Years Innovations at Rockingham Minimum Purse Is 1800 Smith Named President | By James Roach New York Times Sports Editor | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/versatility-and-diversification-characterize-capitol-airways.html | Versatility and Diversification Characterize Capitol Airways Equipment Capitol Airways Head Has Come A Long Way From Barnstorming Jesse Stallings Fleet Carried 18465 Over Atlantic in 1962 as Biggest of Commercial Charter Lines Convertible Jet Transport DoubleEnd Loader Born in Birmingham Revenues Rise Fast | By George Horne | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/washington-on-the-potential-power-of-the-moderates-the-quiet.html | Washington On the Potential Power of the Moderates The Quiet Campaign Morals and Business | By James Reston | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/whalers-return-festive-in-japan-sixmonth-cruise-followed-by-gay.html | WHALERS RETURN FESTIVE IN JAPAN SixMonth Cruise Followed by Gay Reunion on Ship Japan Leading Whaler Oil Delivered to Europe | By Am Rosenthal Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Jeannette Grossman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/where-john-and-john-quincy-adams-were-born-free-to-school-children.html | WHERE JOHN AND JOHN QUINCY ADAMS WERE BORN Free to School Children AllPurpose Fireplace BedWarmers Museum Room Mansion Close By | By Alden S WoodAlden S Wood | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/where-was-perfidious-albion-during-the-blitzkrieg.html | Where Was Perfidious Albion During the Blitzkrieg | By Martin Blumenson | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wider-german-role-in-nato-foreseen-germans-expected-to-assume.html | Wider German Role In NATO Foreseen Germans Expected to Assume Greater NATO Responsibilities House Committee Reports German Corps Assigned | By Drew Middleton Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/william-j-cameron-dead-at-74-exhead-of-home-life-insurance-former.html | William J Cameron Dead at 74 ExHead of Home Life Insurance Former President and Board Chairman Retired in 1954 Joined Firm in 1917 | Conway | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/witnesses-score-rail-ratemaking-fight-easing-of-regulation-in-2.html | WITNESSES SCORE RAIL RATEMAKING Fight Easing of Regulation in 2 Congress Hearings Fears Rate War Charges Discrimination | By Edward A Morrow | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wood-field-and-stream-fluke-12-and-17-pounds-landed-by-queens.html | Wood Field and Stream Fluke 12 and 17 Pounds Landed by Queens Anglers at Jones Beach | By Oscar Godbout | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/work-of-seabees-impresses-thais-unit-building-airstrip-lives-up-to.html | WORK OF SEABEES IMPRESSES THAIS Unit Building Airstrip Lives Up to Can Do Legend | By Robert Trumbull Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/worsley-on-thin-ice-as-blues-stress-youth-villemure-is-rated-top.html | Worsley on Thin Ice as Blues Stress Youth Villemure Is Rated Top Prospect for Ranger Nets Lebrun at Defense Also Is Well Up on Clubs List Gump May Be Traded Praise For Villemur | By William J Briordy | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wrong-way-on-the-810-to-the-commuter-in-reverse-new-york-is-a-great.html | Wrong Way on the 810 To the commuter in reverse New York is a great place to live but he wouldnt much to work there | By Samuel C Florman | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yes-nevada-there-is-a-virginia-city-in-montana-informal-beginning.html | YES NEVADA THERE IS A VIRGINIA CITY IN MONTANA Informal Beginning Described in Articles Row of Tombstones County Seat Nearby Ghost Town | By Jeanne Beatyc B Beaty | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/young-david-in-the-den-of-makebelieve-western-exposure-onward-and.html | YOUNG DAVID IN THE DEN OF MAKEBELIEVE Western Exposure Onward and Upward | By Howard Thompson | RE0000526444 | 1991-03-07 | B00000037020 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/young-detectives-know-a-clue-when-they-see-one.html | Young Detectives Know a Clue When They See One | By Margaret MacBean | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yugoslavs-building-up-economy-by-encouraging-plant-mergers.html | Yugoslavs Building Up Economy By Encouraging Plant Mergers | By David Binder Special To the New York Times | RE0000526444 | 1991-03-07 | B00000037020 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/50-hurt-in-negro-rioting-after-birmingham-blasts-50-hurt-in.html | 50 Hurt in Negro Rioting After Birmingham Blasts 50 Hurt in Birmingham Clashes Set Off by Explosions at Negros Home and a Motel 3HOUR OUTBURST HALTED BY POLICE State Troopers Take Over Dr King Hails Action of the President | By Claude Sitton Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/9block-area-lies-devastated-buildings-still-burn-after-riot-glass.html | 9Block Area Lies Devastated Buildings Still Burn After Riot Glass Rocks and Smashed Autos Litter Streets Sealed Off by Law Officers Stores and Homes Are Charred | By Hedrick Smith Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/advertising-tv-reform-scored.html | Advertising TV Reform Scored | By Peter Bart | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/age-crucial-in-importing.html | Age Crucial In Importing | By Rita Reif | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/alfresco-eating-in-city-proposed-office-people-and-shoppers-would.html | ALFRESCO EATING IN CITY PROPOSED Office People and Shoppers Would Use Parking Lots Converted for Purpose EXHIBIT DEPICTS MODE Chairs and Tables Provided Amid LandscapingFee at Turnstile Suggested | By John C Devlin | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bank-acquisition-runs-into-a-snag-federal-reserve-is-opposed-to.html | BANK ACQUISITION RUNS INTO A SNAG Federal Reserve Is Opposed to Aspect of Bankers Trust Plan for Suburban Unit RISK OF FIGHT WEIGHED Move Must Have Approval of NY Banking Board Announcement Awaited | By Edward Cowan | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ben-bella-seeks-aid-for-angolans-he-goes-to-ethiopian-talks-with.html | BEN BELLA SEEKS AID FOR ANGOLANS He Goes to Ethiopian Talks With New Role in Mind | By Peter Braestrup Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bewildered-haitian-refugees-put-embassy-staffs-to-severe-test.html | Bewildered Haitian Refugees Put Embassy Staffs to Severe Test | By Richard Eder Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/big-innings-mark-7hour-twin-bill-mets-win-after-losing-two-5run.html | BIG INNINGS MARK 7HOUR TWIN BILL Mets Win After Losing Two 5Run LeadsCardenas Homer Decides Opener | By Leonard Koppett | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000526452 | 1991-03-07 | B00000038891 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bouton-retires-first-19-batters-orioles-foil-yanks-perfect-game-in.html | BOUTON RETIRES FIRST 19 BATTERS Orioles Foil Yanks Perfect Game in 7thHowards Double Beats Barber | By Joan Drebinger Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bridge-life-master-no-4000-picks-hand-best-for-publication.html | Bridge Life Master No 4000 Picks Hand Best for Publication | By Albert H Morehead | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/british-labors-left-wing-seeks-to-aid-unity-by-halting-activity.html | British Labors Left Wing Seeks To Aid Unity by Halting Activity | By Sydney Gruson Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/chess-slow-unbrilliant-victories-are-the-hardest-to-achieve.html | Chess Slow Unbrilliant Victories Are the Hardest to Achieve | By Al Horowitz | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cooper-found-fit-for-his-22-orbits-weather-outlook-promising-for.html | COOPER FOUND FIT FOR HIS 22 ORBITS Weather Outlook Promising for Flight Tomorrow | By Richard Witkin Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cultural-center-opens-at-college-poulenc-opera-given-at-mt-st-marys.html | CULTURAL CENTER OPENS AT COLLEGE Poulenc Opera Given at Mt St Marys in Newburgh | By Raymond Ericson Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/douglas-critical-of-shipping-rates-study-of-cost-disparities-is.html | DOUGLAS CRITICAL OF SHIPPING RATES Study of Cost Disparities Is Promised by White House | By George Horne | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/du-pont-resin-move-surprises-industry-du-pont-dropping-its-patent.html | Du Pont Resin Move Surprises Industry DU PONT DROPPING ITS PATENT CASE | By William M Freeman | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/estimate-board-faces-budget-job-talks-to-allocate-city-funds-begin.html | ESTIMATE BOARD FACES BUDGET JOB Talks to Allocate City Funds Begin TomorrowMany Requests May Be Cut MORE MONEY IS NEEDED Measures Sought to Offset Dropping Tax on Sales Sent Out of City | By Clayton Knowles | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/european-division-into-2-blocs-has-not-yet-affected-trading.html | European Division Into 2 Blocs Has Not Yet Affected Trading EUROPEAN TRADE UNHURT BY SPLIT | By Edwin L Dale Jr Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/film-men-called-to-capital-talks-labor-and-studio-delegates-to-meet.html | FILM MEN CALLED TO CAPITAL TALKS Labor and Studio Delegates to Meet Weaver Tuesday | By Murray Schumach Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/food-news-light-menu-for-spring.html | Food News Light Menu For Spring | By Jean Hewitt | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/foreign-affairs-the-western-communists-revive.html | Foreign Affairs The Western Communists Revive | By Cl Sulzberger | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/inge-to-develop-series-for-cbs-playwright-agrees-to-write-about.html | INGE TO DEVELOP SERIES FOR CBS Playwright Agrees to Write About Midwest Family | By Val Adams | RE0000526452 | 1991-03-07 | B00000038891 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kennedy-gaining-business-favor-parley-reflects-a-decline-in-fears.html | KENNEDY GAINING BUSINESS FAVOR Parley Reflects a Decline in Fears Over US Role | By Eileen Shanahan Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kenya-tribesmen-riot-over-voting-19-hurt-in-clash-as-bowmen-try-to.html | KENYA TRIBESMEN RIOT OVER VOTING 19 Hurt in Clash as Bowmen Try to Trap Kenyatta | By Robert Conley Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/lax-credit-standards-rise-in-unsound-loans-looms-as-cloud-on.html | Lax Credit Standards Rise in Unsound Loans Looms as Cloud On Otherwise Bright Economic Picture CREDIT SITUATION AN EXAMINATION | By Mj Rossant | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/london-market-fell-last-week-labor-party-victories-and-fear-of-rail.html | LONDON MARKET FELL LAST WEEK Labor Party Victories and Fear of Rail Strike Cited | By Clyde H Farnsworth Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/merle-marsicano-dance-group-gives-recital-at-kaufmann-hall.html | Merle Marsicano Dance Group Gives Recital at Kaufmann Hall | By Allen Hughes | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/model-defeats-men-in-title-shoot-mrs-egans-victory-at-travers.html | Model Defeats Men in Title Shoot Mrs Egans Victory at Travers Island First by Woman | By Michael Strauss Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/musical-may-open-in-ballroom-here-julie-harris-to-star-in-june.html | MUSICAL MAY OPEN IN BALLROOM HERE Julie Harris to Star in June Havocs Marathon 33 | By Sam Zolotow | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mutual-funds-investment-in-brazil-grows.html | Mutual Funds Investment in Brazil Grows | By Sal R Nuccio | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/nasser-and-tito-confer-at-brioni-marshal-embraces-egyptian-leader.html | NASSER AND TITO CONFER AT BRIONI Marshal Embraces Egyptian Leader Arriving for Visit | By David Binder Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-approach-to-housing-is-weighed-in-washington-subsidies-for.html | New Approach to Housing Is Weighed in Washington Subsidies for Rehabilitation of Rundown Buildings and for Rent Proposed Federal Program Near End Here A NEW APPROACH IN HOUSING SIFTED | By Warren Weaver Jr Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/peking-criticizes-discords-in-bloc-liu-shaochi-tells-reds-not-to.html | PEKING CRITICIZES DISCORDS IN BLOC Liu Shaochi Tells Reds Not to Harry One Another PEKING CRITICIZES DISCORDS IN BLOC | By Robert Trumbull Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pending-court-decisions-stall-procedure-in-tax-appeal-cases-pending.html | Pending Court Decisions Stall Procedure in Tax Appeal Cases Pending Court Decisions Stall Procedure in Tax Appeal Cases | By Robert Metz | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/penske-triumphs-by-six-seconds-leads-throughout-in-repeat-victory.html | Penske Triumphs by Six Seconds Leads Throughout in Repeat Victory at Cumberland Hansgen Is Second in Competition for Modified Cars | By Frank M Blunk Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/president-to-get-rail-study-today-emergency-board-to-report-on.html | PRESIDENT TO GET RAIL STUDY TODAY Emergency Board to Report on WorkRules Dispute | By Stanley Levey | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rapidamerican-corp-target-of-control-bid-by-3-financiers-muscat.html | RapidAmerican Corp Target Of Control Bid by 3 Financiers Muscat Huffines and Krock Negotiating With Officers Decision Held Near MUSCAT SEEKING RAPIDAMERICAN | By Alexander R Hammer | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rival-to-fanfani-emerging-in-italy-faction-in-premiers-party-wants.html | RIVAL TO FANFANI EMERGING IN ITALY Faction in Premiers Party Wants Moro as Leader | By Arnaldo Cortesi Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/spain-seeks-talks-on-us-bases-soon-regime-hopes-to-strengthen-its.html | SPAIN SEEKS TALKS ON US BASES SOON Regime Hopes to Strengthen Its Political Position | By Paul Hofmann Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sports-of-the-times-backward-progress.html | Sports of The Times Backward Progress | By Arthur Daley | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/state-revises-land-seizures-offers-only-honest-prices-agents-now.html | State Revises Land Seizures Offers Only Honest Prices Agents Now Quote Firm Figure First in Drive to Cut Court Suits Over Sites Taken for Improvements | By Peter Kihss | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/state-warns-contractors-to-end-lag-in-worlds-fair-road-jobs-5.html | State Warns Contractors to End Lag In Worlds Fair Road Jobs 5 Projects in Queens Running Late and Traffic Is a Mess Static Warns Contractors to End Lag in Worlds Fair Road Jobs | By Joseph C Ingraham | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/stratton-opposes-nomination-of-wagner-for-senate-in-1964.html | Stratton Opposes Nomination Of Wagner for Senate in 1964 Representative Says Mayor Is Not States Leader Denies Candidacy STRATTON AGAINST WAGNER FOR 1964 | By Layhmond Robinson | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/theater-forsyths-faith-vs-tyranny-boston-college-offers-7-scenes.html | Theater Forsyths Faith vs Tyranny Boston College Offers 7 Scenes for Yeni Commissioned Play Is Centennial Highlight | By Howard Taubman Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tingley-beats-gordon-2-and-1-in-travis-memorial-final-putt-of-60.html | Tingley Beats Gordon 2 and 1 in Travis Memorial Final PUTT OF 60 FEET SETTLES MATCH Tingley Makes a Recovery From Trap and Caps Day of Keen Shots on Greens | By Lincoln A Werden Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/turkey-granted-175million-aid-common-market-will-supply-funds-over.html | TURKEY GRANTED 175MILLION AID Common Market Will Supply Funds Over Five Years | By Edward T OToole Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tv-britishstyle-satire-sacred-cows-of-us-tickled-to-death-boldly-in.html | TV BritishStyle Satire Sacred Cows of US Tickled to Death Boldly in Whats Going On Here | By Jack Gould | RE0000526452 | 1991-03-07 | B00000038891 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-bill-dealers-see-difficulties-increased-competition-and-higher.html | US BILL DEALERS SEE DIFFICULTIES Increased Competition and Higher Costs Squeezing Their Profit Margins | By Hj Maidenberg | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-nearing-normal-ties-with-communist-hungary-us-is-weighing-ties.html | US Nearing Normal Ties With Communist Hungary US IS WEIGHING TIES TO HUNGARY | By Ms Handler Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-sends-troops-into-alabama-after-riots-sweep-birmingham-kennedy.html | US SENDS TROOPS INTO ALABAMA AFTER RIOTS SWEEP BIRMINGHAM KENNEDY ALERTS STATES GUARD WARNING ISSUED President Appeals for Peace and Vows to Keep Order US Sends Troops Into Alabama After Rioting and Bombings Sweep Birmingham KENNEDY ALERTS THE STATE GUARD Calls Out Specially Trained UnitsVoices Hope They Will Not Have to Act | By Anthony Lewis Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ustinov-appears-kozlov-successor-listing-of-soviet-industrial-head.html | USTINOV APPEARS KOZLOV SUCCESSOR Listing of Soviet Industrial Head Among Top Leaders Indicates Selection USTINOV APPEARS KOZLOV SUCCESSOR | By Theodore Shabad Special To the New York Times | RE0000526452 | 1991-03-07 | B00000038891 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/5-in-un-pay-up-to-retain-votes-haiti-likely-to-follow-suit-before.html | 5 IN UN PAY UP TO RETAIN VOTES Haiti Likely to Follow Suit Before Todays Session 5 IN UN PAY UP TO RETAIN VOTES | By Thomas J Hamilton Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/advertising-question-of-ethics-is-revived.html | Advertising Question of Ethics Is Revived | By Peter Bart | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/africans-arrive-for-unity-talks-aim-of-meeting-in-ethiopia-is.html | AFRICANS ARRIVE FOR UNITY TALKS Aim of Meeting in Ethiopia is Harmony on Continent | By Jay Walz Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/alabamians-ask-troop-removal-congress-bloc-is-generally-restrained.html | ALABAMIANS ASK TROOP REMOVAL Congress Bloc Is Generally Restrained in Its Appeal | By Marjorie Hunter Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/alcohol-deaths-reach-48-in-city-42-bowery-drifters-being-treated.html | ALCOHOL DEATHS REACH 48 IN CITY 42 Bowery Drifters Being Treated for Poisoning | By Lawrence OKane | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/architectural-dynamite-city-club-criticism-of-municipal-design.html | Architectural Dynamite City Club Criticism of Municipal Design Underscores Need for Drastic Reform | By Ada Louise Huxtable | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/argentina-gets-election-pledge-from-army-chief-voting-is-still-set.html | ARGENTINA GETS ELECTION PLEDGE FROM ARMY CHIEF Voting Is Still Set for July 7 Major Cabinet Changes Are Made in Crisis ARGENTINA GETS ELECTION PLEDGE | By Edward C Burks Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/art-of-children-limns-40-nations-pictures-by-kindergartners-reveal.html | ART OF CHILDREN LIMNS 40 NATIONS Pictures by Kindergartners Reveal Much in Common | By Sanka Knox | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ashe-has-come-far-will-go-far-first-negro-on-us-davis-cup-team.html | Ashe Has Come Far Will Go Far First Negro on US Davis Cup Team Still Learning | By Frank Litsky Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ballet-rudolf-nureyev-former-bolshoi-star-made-an-indelible.html | Ballet Rudolf Nureyev Former Bolshoi Star Made an Indelible Impression During His Visit Here | By Allen Hughes | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bengurion-sees-war-peril-in-us-curb-on-arms.html | BenGurion Sees War Peril in US Curb on Arms | By W Granger Blair Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/birmingham-still-quiet-security-measures-lifted-tensions-easing-at.html | Birmingham Still Quiet Security Measures Lifted TENSIONS EASING AT BIRMINGHAM | By Claude Sitton Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bonds-prices-of-longterm-treasurys-show-scattered-gains-in-listless.html | Bonds Prices of LongTerm Treasurys Show Scattered Gains in Listless Market US BILL PRICES REMAIN STEADY No Sizable Dealings Seen by Reserve Even Though Money Market Is Tight | By Hj Maidenberg | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bowery-savings-to-join-loan-unit-step-may-spur-other-banks-to-go.html | BOWERY SAVINGS TO JOIN LOAN UNIT Step May Spur Other Banks to Go Into Federal Agency | By Edward Cowan | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bridge-regional-winners-to-meet-here-for-playoffs-friday.html | Bridge Regional Winners to Meet Here for Playoffs Friday | By Albert H Morehead | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/britain-assails-us-stand-against-airfare-increase-british-chide-us.html | Britain Assails US Stand Against AirFare Increase BRITISH CHIDE US ON AIR FARE STAND | By Sydney Gruson Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/britain-outlines-trade-objectives-ministers-of-commonwealth-told-of.html | BRITAIN OUTLINES TRADE OBJECTIVES Ministers of Commonwealth Told of Benefits Sought in Tariff Reductions US PLAN IS SUPPORTED Importance of GATT Talks This Week Emphasized by British Officials BRITAIN OUTLINES TRADE OBJECTIVES | By Clyde H Farnsworth Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/canadas-new-stance-pearsons-talks-with-us-and-britain-leave-some-of.html | Canadas New Stance Pearsons Talks With US and Britain Leave Some of Differences Unresolved | By Raymond Daniell Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/city-action-ousts-housing-activists-group-is-forced-to-move-because.html | CITY ACTION OUSTS HOUSING ACTIVISTS Group Is Forced to Move Because of Zoning Rule | By Samuel Kaplan | RE0000526440 | 1991-03-07 | B00000037016 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/city-held-failure-in-architecture-club-cant-find-a-municipal.html | CITY HELD FAILURE IN ARCHITECTURE Club Cant Find a Municipal Building Worthy of Award | By Alexander Burnham | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/cloud-of-needles-is-spreading-around-the-world-first-communication.html | Cloud of Needles Is Spreading Around the World First Communication Attempt Between States Due Soon Protests Are Voiced by Lovell and a Russian Scientist | By Walter Sullivan | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/clouds-threaten-astronaut-flight-officials-hoping-to-launch-cooper.html | CLOUDS THREATEN ASTRONAUT FLIGHT Officials Hoping to Launch Cooper on a 22Orbit Trip This Morning in Florida CLOUDS THREATEN ASTRONAUT FLIGHT | By Richard Witkin Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/colts-capitalize-on-loose-play-by-mets-and-take-5th-victory-in-a.html | Colts Capitalize on Loose Play by Mets and Take 5th Victory in a Row 42 BLUNDERS SET UP ALL HOUSTON RUNS Cook Fans With 2 Mets On 2 Runs In 2 Out in 9th Craig Yields 8 Hits | By Leonard Koppett Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/critic-at-large-light-spring-rainfall-adds-to-the-bleak-prospect-of.html | Critic at Large Light Spring Rainfall Adds to the Bleak Prospect of Summer Drought | By Brooks Atkinson | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/day-picks-winner-of-stamp-design-connecticut-artist-selected-in.html | DAY PICKS WINNER OF STAMP DESIGN Connecticut Artist Selected in First Competition to Improve Postal Art | By David Lidman | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dr-king-visits-pool-halls-in-campaign-to-restrain-negroes-from.html | Dr King Visits Pool Halls in Campaign to Restrain Negroes From Resuming Riots CALLS ON PEOPLE TO SHUN VIOLENCE Troopers Bar Integrationist From Crossing a Street With His Followers | By Philip Benjamin Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/englewood-sitin-to-be-expanded-statement-scores-proposal-at.html | ENGLEWOOD SITIN TO BE EXPANDED Statement Scores Proposal at Conciliation Session | By John W Slocum Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ernie-boros-and-vines-lead-long-island-open-with-72s-nieporte-on-82.html | Ernie Boros and Vines Lead Long Island Open With 72s NIEPORTE ON 82 FAILS TO QUALIFY Defender Misses 79 Cutoff Hayden Fairchild and Silverstone Card 73s | By Lincoln A Werden Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/fans-and-players-in-europe-share-perils-of-soccer.html | Fans and Players In Europe Share Perils of Soccer | By Robert Daley Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/flight-engineers-sign-with-pan-am-wirtz-hails-disputes-end-with.html | FLIGHT ENGINEERS SIGN WITH PAN AM Wirtz Hails Disputes End With Real Satisfaction | By John D Pomfret Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/food-news-scottish-smoked-salmon-flavor-and-texture-are-called.html | Food News Scottish Smoked Salmon Flavor and Texture Are Called Unbeatable by Enthusiasts | By Nan Ickeringill | RE0000526440 | 1991-03-07 | B00000037016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/fulbright-charges-latins-with-indifference-on-haiti-senate-foreign.html | Fulbright Charges Latins With Indifference on Haiti Senate Foreign Relations Chief Assails OAS for Apathy After Ball Briefs Committee on Caribbean Crisis FULBRIGHT CALLS LATINS APATHETIC | By Ew Kenworthy Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/heron-ii-72-first-in-aqueduct-mile-colt-beats-shortest-way-favored.html | HERON II 72 FIRST IN AQUEDUCT MILE Colt Beats Shortest Way Favored Omarbrad 4th | By Joe Nichols | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hollywood-wives-chorus-line-will-assist-clinic-for-children.html | Hollywood Wives Chorus Line Will Assist Clinic for Children | By Murray Schumach Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/in-the-nation-a-document-for-the-political-archives.html | In The Nation A Document for the Political Archives | By Arthur Krock | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/job-maintenance-gained-by-a-union-garment-workers-in-novel-plan.html | JOB MAINTENANCE GAINED BY A UNION Garment Workers in Novel Plan With Maidenform | By Stanley Levey | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/jones-is-selected-for-council-post-gets-costikyans-support-council.html | JONES IS SELECTED FOR COUNCIL POST Gets Costikyans Support Council May Act Today | By Layhmond Robinson | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/judges-aide-goes-before-sla-jury-typewriter-seized-at-home-of.html | JUDGES AIDE GOES BEFORE SLA JURY Typewriter Seized at Home of Ostermans Secretary | By Charles Grutzner | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kim-stanley-cast-in-a-comedy-role-will-appear-in-2character-owl-and.html | KIM STANLEY CAST IN A COMEDY ROLE Will Appear in 2Character Owl and the Pussycat | By Sam Zolotow | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/language-booths-in-schools-scored-report-doubts-usefulness-of.html | LANGUAGE BOOTHS IN SCHOOLS SCORED Report Doubts Usefulness of Laboratories Here 5000 Students in Test 21 DISTRICTS SURVEYED Author Says Many Children Learn Skills Better When Equipment Is Not Used | By Robert H Terte | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/legislators-adjourn-in-jersey-tax-fight-legislators-adjourn-in.html | Legislators Adjourn In Jersey Tax Fight Legislators Adjourn in Jersey Fight on Taxes Hughes to Call a Special Session | By George Cable Wright Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/liberties-union-to-drop-red-suit-hopes-u-of-california-will-revise.html | LIBERTIES UNION TO DROP RED SUIT Hopes U of California Will Revise Ban on Speakers | By Gladwin Hill Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/loan-eyes-100million-sales-seeking-to-buy-dress-concern-david.html | Loan Eyes 100Million Sales Seeking to Buy Dress Concern David Schwartz Chairman Announces Start of Talks With R K Originals COMPANIES PLAN SALES MERGERS | By Leonard Sloane | RE0000526440 | 1991-03-07 | B00000037016 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/loan-of-dollars-made-in-london-belgian-issue-is-the-first-in.html | LOAN OF DOLLARS MADE IN LONDON Belgian Issue Is the First in Britain Since World War | By Edwin L Dale Jr Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/market-wavers-to-a-small-gain-average-rises-by-063-as-volume-sags.html | MARKET WAVERS TO A SMALL GAIN Average Rises by 063 as Volume Sags to 4920000 Price Range Narrow 592 ISSUES UP 467 OFF Chemicals Electronics and Utilities StrongAircraft and Rubber Lists Weak MARKET WAVERS TO A SMALL GAIN | By John J Abele | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mayor-and-beame-may-unite-on-tax-wagner-sees-a-meeting-of-minds.html | MAYOR AND BEAME MAY UNITE ON TAX Wagner Sees a Meeting of Minds Possible as New Proposals Are Made MAYOR AND BEAME MAY UNITE ON TAX | By Charles G Bennett | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/music-a-susskind-debut-conductor-offers-piano-works-by-janacek.html | Music A Susskind Debut Conductor Offers Piano Works by Janacek | By Harold C Schonberg | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nato-will-name-nuclear-general-royal-air-force-is-likely-to-provide.html | NATO WILL NAME NUCLEAR GENERAL Royal Air Force Is Likely to Provide a Commander | By Drew Middleton Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/navy-recovery-force-deployed-to-pick-up-astronaut-in-pacific.html | Navy Recovery Force Deployed To Pick Up Astronaut in Pacific | By John W Finney Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/navy-to-scuttle-old-submarine-to-help-in-search-for-thresher.html | Navy to Scuttle Old Submarine To Help in Search for Thresher | By Robert C Toth Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nbc-loses-in-attempt-to-get-firsthand-data-on-cooper-trip-defense.html | NBC Loses in Attempt to Get FirstHand Data on Cooper Trip Defense Department Bars Plan to Place Cameras at Tracking Center Says News Must Come From NASA | By Jack Gould | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/new-tack-for-the-navy-clash-over-reorganization-plan-among-factors.html | New Tack for the Navy Clash Over Reorganization Plan Among Factors in the Replacement of Anderson | By Hanson W Baldwin | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rally-here-asks-help-for-negroes-washington-heights-group-scores.html | RALLY HERE ASKS HELP FOR NEGROES Washington Heights Group Scores Alabama Officials | By Emanuel Perlmutter | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ratzeburg-crew-to-face-corneli-theyll-be-in-same-heat-at-eastern.html | RATZEBURG CREW TO FACE CORNELI Theyll Be in Same Heat at Eastern Sprint Regatta | By Allison Danzig | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/satire-on-birch-society-barred-from-ed-sullivans-tv-show.html | Satire on Birch Society Barred From Ed Sullivans TV Show | By Val Adams | RE0000526440 | 1991-03-07 | B00000037016 |

| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/soviet-bars-10-aides-of-west-in-spy-case-10-western-aides-barred-by.html | Soviet Bars 10 Aides Of West in Spy Case 10 WESTERN AIDES BARRED BY SOVIET | By Seymour Topping Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
|---|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/stores-hit-by-riots-still-smolder-as-birmingham-removes-debris.html | Stores Hit by Riots Still Smolder As Birmingham Removes Debris | By Hedrick Smith Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/study-finds-training-in-english-neglected-by-college-faculties.html | Study Finds Training in English Neglected by College Faculties Program and Textbooks for Freshmen Termed FaultyAll Departments Urged to Stress Good Writing | By Fred M Hechinger | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/the-legend-of-ps6-lures-parents-to-highrent-area-school-has-enjoyed.html | The Legend of PS6 Lures Parents to HighRent Area School Has Enjoyed Its Elite Status for 60 Years | By Marylin Bender | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/theater-topical-revue-put-it-in-writing-uses-many-contributors.html | Theater Topical Revue Put it in Writing Uses Many Contributors | By Howard Taubman | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/troops-wont-go-into-birmingham-if-peace-prevails-president-asks.html | TROOPS WONT GO INTO BIRMINGHAM IF PEACE PREVAILS President Asks Governor for His Aid in Preventing Any Further Violence WILL ACT IF NECESSARY Replying to Wallace Protest He Cites Precedent and Law on Using Soldiers Kennedy Says Troops Wont Be Sent Into Birmingham If Racial Peace Is Maintained HE ASKS WALLACE FOR COOPERATION But Will Act if Necessary Cites Law in Support of Sending of Soldiers | By Tom Wicker Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/tshombe-presses-congo-to-end-katanga-tension.html | Tshombe Presses Congo to End Katanga Tension | By J Anthony Lukas Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-drops-3-tests-after-it-receives-khrushchev-note-nuclear-blasts.html | US DROPS 3 TESTS AFTER IT RECEIVES KHRUSHCHEV NOTE Nuclear Blasts Could Start New Round in Arms Race Moscow Radio Warns SOVIET VIEWS STUDIED No Withdrawal of Plan for 3 Inspections Annually Reported in Message 3 NUCLEAR TESTS CANCELED BY US | By Ms Handler Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-food-awaits-needy-in-illinois-distribution-to-begin-today.html | US FOOD AWAITS NEEDY IN ILLINOIS Distribution to Begin Today Emergency Fund Urged | By Donald Janson Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-told-to-press-supersonic-liner-united-official-sees-threat-in.html | US TOLD TO PRESS SUPERSONIC LINER United Official Sees Threat in BritishFrench Plane | By Joseph Carter | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/vietnamese-dispute-us-advisers-on-strategy-caution-of-diem-and-nhu.html | Vietnamese Dispute US Advisers on Strategy Caution of Diem and Nhu on Enaging Vietcong Balks Plans of Americans | By David Halberstam Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wagner-says-senate-candidate-must-have-presidents-backing-but-mayor.html | Wagner Says Senate Candidate Must Have Presidents Backing But Mayor Hopes Strongest Man to Represent Whole State Will Be Chosen MAYOR DISCUSSES SENATE NOMINEES | By Clayton Knowles | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/way-clear-to-sue-in-electric-cases-high-court-refuses-review-of.html | WAY CLEAR TO SUE IN ELECTRIC CASES High Court Refuses Review of TripleDamage Ruling WAY CLEAR TO SUE IN ELECTRIC CASES | By Anthony Lewis Special To the New York Times | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/woman-violinist-recalls-dvorak-josephine-emerson-89-was-butt-of.html | WOMAN VIOLINIST RECALLS DVORAK Josephine Emerson 89 Was Butt of Composers Gibes | By Alan Rich | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wood-field-and-stream-some-subjects-close-to-white-house-bighteyed.html | Wood Field and Stream Some Subjects Close to White House BightEyed and BushyTailed | By Oscar Godbout | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/yeoman-goes-on-trial-in-sale-of-data-to-the-soviet-us-prosecutor.html | Yeoman Goes on Trial in Sale of Data to the Soviet US Prosecutor Here Says Sailor Sought Russians Aggressively for Cash | By Fransworth Fowle | RE0000526440 | 1991-03-07 | B00000037016 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/100mile-us-range-in-bahamas-to-test-undersea-weapons-undersea-range.html | 100Mile US Range In Bahamas to Test Undersea Weapons UNDERSEA RANGE PLANNED BY US Political Factors Involved | By Jack Raymond Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/13-are-convicted-in-princeton-riot-students-face-fines-or-jail.html | 13 ARE CONVICTED IN PRINCETON RIOT Students Face Fines or Jail College to Rule on 40 | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/34-held-in-raleigh-as-negro-students-picket-restaurants.html | 34 Held in Raleigh As Negro Students Picket Restaurants | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/7-clergymen-form-panel-to-fight-bias-in-greenwich-cases.html | 7 Clergymen Form Panel to Fight Bias In Greenwich Cases | By Richard H Parke Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/a-silversmith-likens-her-jewelry-to-sculptures.html | A Silversmith Likens Her Jewelry to Sculptures | By Marylin Benderthe New York Times BY ERNEST SISTO | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ace-driver-returns-underwood-takes-dead-aim-at-nationals-in.html | Ace Driver Returns Underwood Takes Dead Aim at Nationals in Bridgehampton and Other Races | By Frank M Blunk | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/advertising-clients-urged-to-tie-campaigns-to-profits-new-products.html | Advertising Clients Urged to Tie Campaigns to Profits New Products New Account | By Peter Bart | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/africans-beaten-in-prague-riots-economic-resentment-cited-in.html | AFRICANS BEATEN IN PRAGUE RIOTS Economic Resentment Cited in Outburst of Violence Africans Rioted in Bulgaria | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/alexandra-williams-becomes-affianced.html | Alexandra Williams Becomes Affianced | Special to The New York TimesLockwood | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/allies-divided-on-where-to-make-stand-if-soviet-invades-west.html | Allies Divided on Where to Make Stand if Soviet Invades West Germany Switch in Strategy Minister to Call on Rusk | By Arthur J Olsen Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/aqueduct-victory-for-pleasure-precedes-two-for-business-neloy.html | Aqueduct Victory for Pleasure Precedes Two for Business Neloy Trains Stable Entry Is Favored | By Steve Cady | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/article-1-no-title.html | Article 1  No Title | The New York Times by John Orris | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/austria-honors-professor.html | Austria Honors Professor | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/banker-defends-french-planning-economic-program-held-essential-for.html | BANKER DEFENDS FRENCH PLANNING Economic Program Held Essential for Growth | By Philip Shabecoff | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/beatty-threatens-to-boycott-los-angeles-relays-on-friday-star-says.html | Beatty Threatens to Boycott Los Angeles Relays on Friday Star Says Track Promoters Are More Interested in Profit Than in Sport Roadblock is Faced World Record Set | By Frank Litsky Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/belgian-royalty-is-welcomed-to-london-by-queen.html | Belgian Royalty Is Welcomed to London by Queen | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bias-trial-denied-queens-teachers-court-rejects-2-catholics-plea-on.html | BIAS TRIAL DENIED QUEENS TEACHERS Court Rejects 2 Catholics Plea on College Status Report Is Acknowledged Precedent Is Feared | By John Sibley | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/books-of-the-times-informally-informative-primitive-artificers.html | Books of The Times Informally Informative Primitive Artificers | By Orville Prescott | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/boston-arts-club-gives-1000.html | Boston Arts Club Gives 1000 | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bridge-young-long-island-players-capture-industrial-title-prize-is.html | Bridge Young Long Island Players Capture Industrial Title Prize Is a Trip | By Albert H Morehead | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/budapest-lifts-curb-on-bishops-ends-residence-restriction-on-5-in.html | BUDAPEST LIFTS CURB ON BISHOPS Ends Residence Restriction on 5 in Bid to Vatican Pope in Appeal to Slavs | By Paul Underwood Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/buses-and-trucks-took-shows-to-164-towns-during-season.html | Buses and Trucks Took Shows To 164 Towns During Season | By Paul Gardner | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cabinet-shakeup-looming-in-brazil.html | CABINET SHAKEUP LOOMING IN BRAZIL | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cairo-maintains-buildup-in-yemen-troop-rotation-is-reported-keeping.html | CAIRO MAINTAINS BUILDUP IN YEMEN Troop Rotation Is Reported Keeping 28000 Men There UAR MAINTAINS BUILDUP IN YEMEN | By Max Frankel Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cannes-lauds-movie-on-youth-of-france.html | CANNES LAUDS MOVIE ON YOUTH OF FRANCE | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/chattanooga-to-reduce-retail-rates-on-power.html | Chattanooga to Reduce Retail Rates on Power | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/churchills-return-to-commons-brings-cheers-of-3-parties.html | Churchills Return To Commons Brings Cheers of 3 Parties | Special to the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/city-maps-drive-to-help-drifters-8-agencies-join-in-project-to.html | CITY MAPS DRIVE TO HELP DRIFTERS 8 Agencies Join in Project to Clean Up Bowery Career Worker in Charge | By Lawrence OKane | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/connecticut-house-votes-repeal-of-1879-birthcontrol-law.html | Connecticut House Votes Repeal Of 1879 BirthControl Law | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cookbook-on-review-chinese-cuisine-ranked-equal-to-that-of-france.html | Cookbook on Review Chinese Cuisine Ranked Equal to That Of France by AuthorRecipe Is Given Many Quotations Included FUN NGOWYUK Beef Smoked with Fragrant Spices | By Nan Ickeringill | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cooper-launching-reset-for-today-bermuda-radar-breakdown-is.html | COOPER LAUNCHING RESET FOR TODAY Bermuda Radar Breakdown Is Corrected After Foiling Astronauts Departure In Capsule Nearly 6 Hours COOPERS FLIGHT RESET FOR TODAY One Thing After Another Perfect Weather | By Richard Witkin Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/czech-reds-dismiss-2-high-party-aides.html | CZECH REDS DISMISS 2 HIGH PARTY AIDES | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dar-hierarchy-accused-of-making-group-a-travesty.html | DAR Hierarchy Accused of Making Group a Travesty | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/drivers-are-warned-to-avoid-bus-lanes-in-brooklyn-and-si.html | Drivers Are Warned to Avoid Bus Lanes in Brooklyn and SI | By Emanuel Perlmutter | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/drug-agency-shifts-will-follow-citizens-proposals-aide-says.html | Drug Agency Shifts Will Follow Citizens Proposals Aide Says | By Robert C Toth Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/duvalier-intent-to-flee-rumored-caracas-ends-tie-air-bookings-for-8.html | DUVALIER INTENT TO FLEE RUMORED CARACAS ENDS TIE Air Bookings for 8 Haitians to Paris Via Curacao and New York Reported US SOURCES HOPEFUL But Warn Exit of Dictator Today Is Not Assured Venezuela Recalls Aide Request Recalled DUVALIER INTENT TO FLEE RUMORED Duvalier Foes Prepare Haiti Lets 7 Leave Line Has Duvalier Booking | By Ew Kenworthy Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/east-germans-renew-talks-with-belgrade-on-war-debt.html | East Germans Renew Talks With Belgrade on War Debt | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/end-to-racial-imbalance-sought-in-new-rochelle-school-program.html | End to Racial Imbalance Sought In New Rochelle School Program Transfers Would Be Speeded New Staff Posts Planned | By Merrill Folsom Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/englewood-negroes-stage-school-sitin-for-7th-day.html | Englewood Negroes Stage School SitIn for 7th Day | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/farrell-of-colts-pitches-5hitter-strikes-out-8-and-squelches.html | FARRELL OF COLTS PITCHES 5HITTER Strikes Out 8 and Squelches 9thInning Rally by Mets Who Fall to Last Place Stengel Umpire Argue Temple Gets 4th Hit | By Leonard Koppett Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/film-pact-signed-by-kirk-douglas-actor-also-to-star-in-stage-role.html | FILM PACT SIGNED BY KIRK DOUGLAS Actor Also to Star in Stage Role Here for Seven Arts A Musical Play Moon Over Taurus to Open Swire Goes to Winnipeg Theater Notes | By Sam Zolotow | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/first-major-party-set-up-by-regimes-foes-in-seoul.html | First Major Party Set Up By Regimes Foes in Seoul | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/foreign-affairs-alabama-and-the-outer-world-memories-faded.html | Foreign Affairs Alabama and the Outer World Memories Faded | By Cl Sulzberger | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/fox-dell-scott-to-represent-us-picked-for-davis-cup-team-that-will.html | FOX DELL SCOTT TO REPRESENT US Picked for Davis Cup Team That Will Play in Iran | By Allison Danzig | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/franco-salazar-confer-in-spain-meeting-at-merida-is-two-leaders.html | FRANCO SALAZAR CONFER IN SPAIN Meeting at Merida Is Two Leaders First Since 60 | By Paul Hofmann Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/gaynor-sees-city-failing-on-slums-rockefeller-aide-says-new-housing.html | GAYNOR SEES CITY FAILING ON SLUMS Rockefeller Aide Says New Housing Ideas Are Needed | By Alexander Burnham | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/german-bull-market-investors-believe-a-new-advance-by-stocks-is.html | German Bull Market Investors Believe a New Advance by Stocks Is Likely After 2Year Slide Moderate Declines Buying Is Traced NEW BULL MARKET SEEN IN GERMANY | By Arthur J Olsen Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/goldwater-finds-marxist-view-in-pamphlet-of-education-group-senator.html | Goldwater Finds Marxist View In Pamphlet of Education Group Senator Randolph Also Takes Issue With Editorial on Aid in a Leaflet by NEA | The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/graduate-student-has-mastered-art-of-being-welldressed-on-a-budget.html | Graduate Student Has Mastered Art Of Being WellDressed on a Budget | By Joan Cookthe New York Times Studio BY GENE MAGGIO | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/greenwich-book-club-plans-benefit-luncheon.html | Greenwich Book Club Plans Benefit Luncheon | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/groups-at-un-elect-head.html | Groups at UN Elect Head | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/harold-stanley-77-is-dead-led-investmentbanking-firm-head-of-morgan.html | Harold Stanley 77 Is Dead Led InvestmentBanking Firm Head of Morgan Stanley for 20 Years Till 55Helped 17 Houses Win Trust Suit Will Enter Business Headed Securities Unit Led Charity Drive | Special to The New York TimesFabian Bachrach | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hoboken-mayor-rebuffed-in-vote-five-grogan-backers-lose-seats-on.html | HOBOKEN MAYOR REBUFFED IN VOTE Five Grogan Backers Lose Seats on Council | By George Cable Wright | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hod-carriers-end-strike.html | Hod Carriers End Strike | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/house-rejects-curb-on-agents-in-filipino-war-damage-claims-curb-on.html | House Rejects Curb on Agents In Filipino War Damage Claims CURB ON AGENTS BEATEN IN HOUSE Senate Approves Rider | By Cp Trussell Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/house-tour-sunday-for-nursery-school.html | House Tour Sunday For Nursery School | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hughes-names-committee-to-study-higher-education.html | Hughes Names Committee To Study Higher Education | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/informal-parley-on-steel-to-go-on-union-rejects-fixed-position-on.html | INFORMAL PARLEY ON STEEL TO GO ON Union Rejects Fixed Position on Goals for Contract Union Board Meets | By John M Lee Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/jones-is-elected-to-council-seat-harlem-democratic-leader-to-press.html | JONES IS ELECTED TO COUNCIL SEAT Harlem Democratic Leader to Press for Party Unity Party Split Averted Nuclear Power Ban Sought | By Charles G Bennettthe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kennedy-fears-negro-extremists-will-get-power-if-moderates-fail.html | Kennedy Fears Negro Extremists Will Get Power If Moderates Fail Groups Like Black Muslims Could Gain Foothold He Tells Alabama Editors Itinerary Shifted for Trip South Amicable Atmosphere Schedule Changed Frank Exchanges | By Tom Wicker Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kheel-says-25hour-work-week-helped-prevent-unemployment-reports-to.html | Kheel Says 25Hour Work Week Helped Prevent Unemployment Reports to Conference | By Stanley Levey | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/khrushchev-bars-test-concession-his-notes-to-west-are-said-to.html | KHRUSHCHEV BARS TEST CONCESSION His Notes to West Are Said to Reaffirm Soviet Stand in Geneva Deadlock More Talks Possible KHRUSHCHEV BARS TEST CONCESSION Talks With Chinese Set | By Seymour Topping Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/khrushchev-sees-krupps-manager-moscow-visits-by-foreign-businessmen.html | KHRUSHCHEV SEES KRUPPS MANAGER Moscow Visits by Foreign Businessmen Increase | By Theodore Shabad Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/knowland-urges-deadline-on-cuba.html | KNOWLAND URGES DEADLINE ON CUBA | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/laos-neutralist-hails-truce-unit-kong-le-says-it-prevented.html | LAOS NEUTRALIST HAILS TRUCE UNIT Kong Le Says It Prevented Vietnamese Red Attack Premier Opposes Partition Truce Break Charged | By Jacques Nevard Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/law-curbing-sitins-upheld-in-arkansas.html | LAW CURBING SITINS UPHELD IN ARKANSAS | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/letters-to-the-times-involving-negro-children-educational-benefits.html | Letters to The Times Involving Negro Children Educational Benefits Seen in the Struggle for Equality What Tories Stand For No Harm in Fluoridated Water Housing on Armory Site Propertys Return to City Urged for MiddleIncome Building  Cuba and Communism | JOHN D EUSDENTE HOOSONPETER C GOULDINGRUSSELL D HEMENWAYB GARRISON LIPTON MD | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/li-child-killed-by-crane-another-is-hurt-critically.html | LI Child Killed by Crane Another Is Hurt Critically | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/little-rock-school-board-admits-38-more-negroes.html | Little Rock School Board Admits 38 More Negroes | Special to The New Tork Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/liu-seeks-baseball-bid-blackbirds-hope-for-berth-in-ncaa-district.html | LIU Seeks Baseball Bid Blackbirds Hope for Berth in NCAA District Tourney College Sports Notes | By Gordon S White Jr | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/london-meetings-push-trade-drive-aid-to-emerging-area-urged-by.html | LONDON MEETINGS PUSH TRADE DRIVE Aid to Emerging Area Urged by Commonwealth Group No Rise in Preferences GATT Is Criticized LONDON MEETINGS PUSH TRADE DRIVE | By Clyde H Farnsworth Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lopezs-hit-in-8th-decides-contest-drives-in-boyer-after-two-twins.html | LOPEZS HIT IN 8TH DECIDES CONTEST Drives In Boyer After Two Twins Errors Aid Yanks Stigman Is Loser Errors Aid Bombers Mele Bypassed Kaat Richardsons Dad Improving | By John Drebingerthe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/macmillan-backs-kennedy-in-warning-on-mideast.html | Macmillan Backs Kennedy In Warning on Mideast | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mayor-adds-26000000-to-estimate-of-revenue-he-notes-sources-26.html | Mayor Adds 26000000 To Estimate of Revenue He Notes Sources 26 MILLION FOUND FOR CITYS BUDGET | By Clayton Knowles | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/medical-group-installs.html | Medical Group Installs | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/medical-plan-open-to-the-aged-again.html | MEDICAL PLAN OPEN TO THE AGED AGAIN | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mention-of-nixon-enlivens-meeting-warnerlambert-company-issues.html | MENTION OF NIXON ENLIVENS MEETING WarnerLambert Company Issues Denial of Report Hell Take Position Memorandum Issued Net Income Rises Pension Plans Weighed Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes American Airlines Grolier Inc Lease Plan International Savoy Industries Inc Metromedia Inc Halliburton Company Hamilton Watch Company Stone Container Corporation Universal Oil Products West Kentucky Coal Continental Oil Company Westbury Fashions Central Foundry Company | By Sal R Nuccio | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/minow-quits-fcc-successor-named-in-fcc-change.html | MINOW QUITS FCC SUCCESSOR NAMED In FCC Change | By Anthony Lewis Special To the New York Timesthe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/miss-carol-einhorn-is-prospective-bride.html | Miss Carol Einhorn Is Prospective Bride | Special to The New York TimesArthur Avedon | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mitchell-gets-pay-ouster-is-pushed.html | MITCHELL GETS PAY OUSTER IS PUSHED | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mrs-conant-has-child.html | Mrs Conant Has Child | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/msgr-middleton-educator-63-dies-pastor-of-st-peters-here-lecturer.html | MSGR MIDDLETON EDUCATOR 63 DIES Pastor of St Peters Here Lecturer Taught Philosophy Held Education Post Warned Against Materialism | The New York Times 1952 | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/museum-imports-primitive-works-art-from-many-areas-being-shown.html | MUSEUM IMPORTS PRIMITIVE WORKS Art From Many Areas Being Shown | By Sanka Knoxmuseum of Primitive Art | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/needy-in-chicago-get-surplus-food-supplies-ease-crisis-over.html | NEEDY IN CHICAGO GET SURPLUS FOOD Supplies Ease Crisis Over Illinois Welfare Funds Governor Urges Action | By Donald Janson Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/netherlands-names-lower-house-today.html | NETHERLANDS NAMES LOWER HOUSE TODAY | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-appeal-seen-in-books-on-faith-publishers-group-hears-of-an.html | NEW APPEAL SEEN IN BOOKS ON FAITH Publishers Group Hears of an Effect of Rome Council Household of Faith Overpopulation a Topic | By Harry Gilroy Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-course-at-nyu-to-stress-psychiatric-impact-of-the-law.html | New Course at NYU to Stress Psychiatric Impact of the Law | By Paul Crowell | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-municipals-remain-sluggish-corporate-issues-continue.html | NEW MUNICIPALS REMAIN SLUGGISH Corporate Issues Continue SteadyBusiness Is Brisk for US Bills US Bills Steady Power Issue Cut | By Hj Maidenberg | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/newark-presbytery-invites-3-denominations-to-talk.html | Newark Presbytery Invites 3 Denominations to Talk | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/newsman-beaten-after-rally-here-harlem-windows-smashed-dr-kings.html | NEWSMAN BEATEN AFTER RALLY HERE Harlem Windows Smashed Dr Kings Brother Talks We Want Malcolm Wants Troopers to Leave Dr King in Cleveland Maryland Demonstration | By Alfred E Clark | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nursing-league-elects-president-at-meeting.html | Nursing League Elects President at Meeting | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ocean-air-travelers-bill-going-up-by-30000000-increase-higher-on.html | Ocean Air Travelers Bill Going Up by 30000000 Increase Higher on Some Trips | By Joseph Carter | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/overthecounter-stocks-regaining-customers-but-buying-is.html | OvertheCounter Stocks Regaining Customers But Buying Is Concentrated in Quality Securities Volume Still Lagging Behind Level Before 1962 Break No Favorite Groups Noted  No Fad Stocks UNLISTED STOCKS REGAINING BUYERS | VARTANIG G VARTAN | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pact-with-japan-signed-by-france-trade-deal-removes-quotas-on-60.html | PACT WITH JAPAN SIGNED BY FRANCE Trade Deal Removes Quotas on 60 ProductsTariffs Not Included in Treaty GATT ARTICLE IGNORED Talks Begun on Far Eastern Nations Application for OECD Membership Negotiations Were Lengthy Quotas Key Factor PACT WITH JAPAN SIGNED BY FRANCE Herter Arrives in Geneva | By Edwin L Dale Jr Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pakistani-in-india-to-renew-negotiations-on-kashmir.html | Pakistani in India to Renew Negotiations on Kashmir | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/panel-told-state-atomic-plant-would-get-19-million-from-us.html | Panel Told State Atomic Plant Would Get 19 Million From US | By Warren Weaver Jr Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/peronists-reject-curbs-in-election-defy-argentine-army-chief-insist.html | PERONISTS REJECT CURBS IN ELECTION Defy Argentine Army Chief Insist on Own Slate Offices Not Specified Housecleaning Urged | By Edward C Burks Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/piping-rock-wins-interclub-crown-montclair-also-takes-title-in.html | PIPING ROCK WINS INTERCLUB CROWN Montclair Also Takes Title in Womens Golf Montclair Is Victor | By Maureen Orcutt | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/primary-ballot-facing-revision-format-hindering-reform-democrats-is.html | PRIMARY BALLOT FACING REVISION Format Hindering Reform Democrats Is Expected to Be Adopted Today PRIMARY BALLOT FACING REVISION | By Richard P Hunt | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/production-more-than-tripled-in-eastern-europe-over-11-years.html | Production More Than Tripled In Eastern Europe Over 11 Years Statistics Improved JUMP IN OUTPUT REPORTED BY UN | By Kathleen McLaughlin Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-board-gives-guide-to-settle-dispute-on-jobs-says-firemen.html | RAIL BOARD GIVES GUIDE TO SETTLE DISPUTE ON JOBS Says Firemen Should Stay Where Safety Is Factor Carriers Back Report ROSENMAN IS HOPEFUL Chairman Notes Progress in Bargaining but He Warns of Strike Peril RAIL BOARD GIVES A GUIDE ON JOBS Roster of Unions Clark Kerr a Member | By John D Pomfret Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-report-excerpts-and-kennedys-plea-report-by-board-first-study.html | Rail Report Excerpts and Kennedys Plea Report by Board First Study in 1961 Retraining Is Urged Progress Is Noted Statement by Kennedy US Aid Available | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-stocks-rise-in-mixed-market-advances-exceed-declines-but.html | RAIL STOCKS RISE IN MIXED MARKET Advances Exceed Declines but Average Dips by 119 Volume Is 4740000 127 NEW HIGHS REACHED NonFerrous Metal Airline and Tobacco Lists Also StrongOils Decline Other Groups Strong American Board Mixed RAIL STOCKS RISE IN MIXED MARKET Gillette Most Active Copper Group Strong Fertilizer Stocks Strong Merger Is Rumored | By John J Abele | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/regents-chided-on-disuse-of-tv-loss-of-allocated-channels.html | REGENTS CHIDED ON DISUSE OF TV Loss of Allocated Channels HintedAllen Protests State Opposes Loss | By Richard F Shepard | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sample-stage-at-lincoln-center-vetoed-as-hard-by-city-ballet.html | Sample Stage at Lincoln Center Vetoed as Hard by City Ballet Helmets Protect Dancers Heads but Feet Suffer | By Louis Caltathe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/saul-w-meltzer-builder-of-homes-in-new-jersey.html | Saul W Meltzer Builder Of Homes in New Jersey | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/schools-planned-over-an-irt-yard-city-educators-would-put-up-2.html | SCHOOLS PLANNED OVER AN IRT YARD City Educators Would Put Up 2 Buildings on Platform Rental Request Denied New Members Present | By Leonard Buder | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/senate-after-dispute-agrees-to-restrict-debate-on-feed-bill.html | Senate After Dispute Agrees To Restrict Debate on Feed Bill Republicans Charge Pressure From White HouseNo Time Is Set for Voting Mansfield Weary Iowan Protests Referendum Foes Set Back | By William M Blair Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ship-man-extols-subsidized-lines-casey-rebutting-hall-says.html | SHIP MAN EXTOLS SUBSIDIZED LINES Casey Rebutting Hall Says Bargaining Is Toughest Asserts View Is False | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/silvestrone-despite-a-7-and-8-takes-long-island-open-lake-success.html | Silvestrone Despite a 7 and 8 Takes Long Island Open LAKE SUCCESS PRO VICTOR BY 2 SHOTS Silvestrones Fast Finish Wins 54Hole Open on 220 Ernie Boros Second Cards Three Birdies Vines Far Down List THE SCORES | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/south-africa-eases-race-bar-on-chinese.html | SOUTH AFRICA EASES RACE BAR ON CHINESE | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sports-of-the-times-under-the-sign-of-gemini-the-jawbreaker.html | Sports of The Times Under the Sign of Gemini The JawBreaker NonSupport Ready to Roll | By Arthur Daley | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/stalls-sprayed-at-westbury.html | Stalls Sprayed at Westbury | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/state-seeks-end-to-dental-plan-calls-hope-of-rehabilitating.html | STATE SEEKS END TO DENTAL PLAN Calls Hope of Rehabilitating Insurance Group Futile Asks for Liquidation DEFICIT PUT AT 193337 Unpaid Claims at 394871 Jury Studies Possible Misuse of Funds Other Plans Consulted 290224 Deficiency Charged | By Samuel Kaplan | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/tarrytown-league-plans-art-display.html | Tarrytown League Plans Art Display | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/tax-plan-for-industry-weighed-to-meet-europes-competition-new-idea.html | Tax Plan for Industry Weighed To Meet Europes Competition New Idea Studied to Lift Depreciation Allowances to Offset An Inflationary Rise in Costs of New US Factories TAX STEP STUDIED TO HELP INDUSTRY Factor in Depreciation | By Robert Metz | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/teachers-defend-language-booths-they-tell-of-students-gains-in.html | TEACHERS DEFEND LANGUAGE BOOTHS They Tell of Students Gains in Replying to a Report Critical of New Devices TRAINING LAG STRESSED One Says Many Are on Own in Working Laboratories Into Class Programs Too Early to Judge Ability Called Improved | By Gene Currivan | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-ballet-helpmanns-new-elektra-nadia-nerina-in-lead-for-us.html | The Ballet Helpmanns New Elektra Nadia Nerina in Lead for US Premiere | By Allen Hughesanthony Crickway | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-prince-farce-in-london-premiere.html | THE PRINCE FARCE IN LONDON PREMIERE | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-susquehanna-asks-service-cut-railroad-seeks-to-trim-its-6.html | THE SUSQUEHANNA ASKS SERVICE CUT Railroad Seeks to Trim Its 6 Passenger Runs to 2 Missouri Pacific Cutting Back | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/theft-described-in-navy-spy-case-fbi-agents-tell-how-they-watched.html | THEFT DESCRIBED IN NAVY SPY CASE FBI Agents Tell How They Watched Yeoman on TV Television Cameras | By Farnsworth Fowle | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/top-troubleshooter-samuel-irving-rosenman-man-in-the-news-lincoln.html | Top Troubleshooter Samuel Irving Rosenman Man in the News Lincoln Center Director 5 Terms in Assembly | The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/un-session-open-kuwait-is-admitted-un-session-open-kuwait-admitted.html | UN Session Open Kuwait Is Admitted UN SESSION OPEN KUWAIT ADMITTED First Application Vetoed | By Sam Pope Brewer Special To the New York Timesthe New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-and-britain-plan-polo-series-special-matches-slated-for-chicago.html | US AND BRITAIN PLAN POLO SERIES Special Matches Slated for Chicago and Milwaukee Lord Cowdray Key Man | By William J Briordy | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-radio-station-in-ethiopia-becomes-issue-at-african-parley-us.html | US Radio Station in Ethiopia Becomes Issue at African Parley US Declines Comment | By Jay Walz Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-signs-accord-to-assist-uar-management-training.html | US Signs Accord to Assist UAR Management Training | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-to-help-congo-retrain-military-plans-to-supply-equipment-outside.html | US TO HELP CONGO RETRAIN MILITARY Plans to Supply Equipment Outside UN if Necessary US Position Outlined 4 Britons Detained Briefly | By J Anthony Lukas Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-to-increase-ocean-air-fares-bows-to-britain-atlantic-rise-of-5.html | US TO INCREASE OCEAN AIR FARES BOWS TO BRITAIN Atlantic Rise of 5 Due Kennedy Offers Bill to Give CAB Rate Control Deplores Cost to Americans Complaint Made in Commons US TO INCREASE OCEAN AIR FARES Britain Welcomes Action Old Fares Still in Effect | By Felix Belair Jr Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/washington-the-oblique-counterattack-on-mcnamara-the-larger-issues.html | Washington The Oblique Counterattack on McNamara The Larger Issues Dickenss Warning | By James Reston | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wedding-is-planned-by-elizabeth-geller.html | Wedding Is Planned By Elizabeth Geller | Greene  Rossi | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wedding-july-13-is-being-planned-by-clare-chester-60-alumna-of.html | Wedding July 13 Is Being Planned By Clare Chester 60 Alumna of Bradford Junior Is the Fiancee of Alexander Gortchacow | Special to The New York TimesFreudy Studios | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/whites-cautious-on-alabama-pact-birmingham-leaders-balk-at-giving.html | WHITES CAUTIOUS ON ALABAMA PACT Birmingham Leaders Balk at Giving Public Support to Accord With Negroes Agreement Announced Friday WHITES CAUTIOUS ON ALABAMA PACT Negotiators Criticized Political Vacuum | By Claude Sitton Special To the New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/william-foster-ad-agency-head-and-newspaper-owner-82-dies.html | William Foster Ad Agency Head And Newspaper Owner 82 Dies | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/william-w-dulles-corporate-lawyer.html | WILLIAM W DULLES CORPORATE LAWYER | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wood-field-and-stream-200-sites-available-in-jersey-forests-for.html | Wood Field and Stream 200 Sites Available in Jersey Forests For Campers With Trailers | By Oscar Godbout | RE0000526454 | 1991-03-07 | B00000038893 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/world-service-group-names-head.html | World Service Group Names Head | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/yale-creates-post-on-heraldry.html | Yale Creates Post on Heraldry | Special to The New York Times | RE0000526454 | 1991-03-07 | B00000038893 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/8000-watch-shot-in-grand-central-capacity-crowd-jams-floor-around.html | 8000 WATCH SHOT IN GRAND CENTRAL Capacity Crowd Jams Floor Around Oversize TV Set 904 AM Faces Reflect Tension of the LiftOff | By Christian Brown | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-confident-crew-mans-pickup-ship-copter-fliers-frogmen-and-sailors.html | A CONFIDENT CREW MANS PICKUP SHIP Copter Fliers Frogmen and Sailors Keep Quiet Vigil | By John W Finney Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-cure-for-bashful-dogs-food-with-sound-effects-after-36hour-fast.html | A Cure for Bashful Dogs Food With Sound Effects After 36Hour Fast Prescribed by Veterinarian | By John Rendel | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-solemn-crowd-sees-cooper-off-1000-on-beach-for-firing-is-that-all.html | A SOLEMN CROWD SEES COOPER OFF 1000 on Beach for Firing Is That All Boy Asks | By Jack Langguth Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/advertising-lag-in-agency-recruiting-seen.html | Advertising Lag in Agency Recruiting Seen | By Peter Bart | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/airline-planning-to-expand-movies-trans-world-to-show-films-for.html | AIRLINE PLANNING TO EXPAND MOVIES Trans World to Show Films for Economy Passengers | By Eugene Archer | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/art-world-of-flowers-in-philadelphia-benjamin-franklin-is.html | Art World of Flowers in Philadelphia Benjamin Franklin Is Represented in Show His Making of Nature Prints Is Described | By John Canaday | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/artist-impresses-her-guests-with-italian-fare-interest-in-cooking.html | Artist Impresses Her Guests With Italian Fare Interest in Cooking Dates Back to a Camping Trip | By Craig Claiborne | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/behaving-deby-2570-first-in-fashion-stakes-trilogy-is-second-in.html | Behaving Deby 2570 First in Fashion Stakes TRILOGY IS SECOND IN AQUEDUCT DASH Behaving Deby Wins by 1 LengthsWheatley Pair 710 Runs 4th and 7th | By Joe Nichols | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/birmingham-pact-picks-up-support-group-that-appointed-white.html | BIRMINGHAM PACT PICKS UP SUPPORT Group That Appointed White Negotiators Decides to Identify Its Members BIRMINGHAM PACT PICKS UP SUPPORT | By Claude Sitton Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bonds-longterm-treasurys-continue-to-increase-in-moderate-session.html | Bonds LongTerm Treasurys Continue to Increase in Moderate Session MARKET IS QUIET FOR MUNICIPALS Among Issues Still Available Are 122Million Power Notes and Authority Debt | By Hj Maidenberg | RE0000526475 | 1991-03-07 | B00000041951 |

| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/books-of-the-times-many-tell-all-evasion-in-high-style.html | Books of The Times Many Tell All Evasion in High Style | By Charles Poore | RE0000526475 | 1991-03-07 | B00000041951 |
|---|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bridge-great-britains-top-player-commits-a-master-blunder.html | Bridge Great Britains Top Player Commits a Master Blunder | By Albert H Morehead | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/britain-says-nuclear-scientist-had-spy-equipment-in-office-tells.html | Britain Says Nuclear Scientist Had Spy Equipment in Office Tells Court Coding Devices and Passwords Tie Italian Employe to Russians | By Lawrence Fellows Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/chess-flouting-general-principles-pays-offfor-the-opponent.html | Chess Flouting General Principles Pays OffFor the Opponent | By Al Horowitz | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/city-is-censured-for-ugly-designs-architects-attack-policies-on.html | CITY IS CENSURED FOR UGLY DESIGNS Architects Attack Policies on Styling of Buildings | By Edith Evans Asbury | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/city-schools-deny-racial-prejudice-promotions-based-on-merit.html | CITY SCHOOLS DENY RACIAL PREJUDICE Promotions Based on Merit Officials Tell Jones | By Leonard Ruder | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ck-yang-a-continent-rests-on-his-shoulders-chinese-polevault-star.html | CK Yang A Continent Rests on His Shoulders Chinese PoleVault Star Wins Sports Prestige for Asians Hopes to Compete in Coast Relays if Injury Improves | By Frank Litsky Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cooper-is-flying-smoothly-on-will-try-for-at-least-17-orbits-he.html | COOPER IS FLYING SMOOTHLY ON WILL TRY FOR AT LEAST 17 ORBITS HE EJECTS BEACON THEN SLEEPS GOAL IS 22 ORBITS Astronaut May Land in Pacific Tonight TV Image Fuzzy Cooper Flying Smoothly On After Getting Permission to Try for at Least 17 Orbits ASTRONAUT NAPS EARLY IN FLIGHT Sends TV Pictures Back to Earth but Image Is Fuzzy Final Goal 22 Orbits | By Richard Witkin Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/democrats-speed-feedbill-action-beat-off-gopamendments-in-drive-for.html | DEMOCRATS SPEED FEEDBILL ACTION Beat Off GOPAmendments in Drive for Senate Vote | By William M Blair Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dispute-between-equity-factions-jeopardizes-coast-theater-project.html | Dispute Between Equity Factions Jeopardizes Coast Theater Project | By Murray Schumach Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/duvalier-assails-us-role-in-crisis-but-seeks-amity-flight-rumors.html | DUVALIER ASSAILS US ROLE IN CRISIS BUT SEEKS AMITY Flight Rumors Dispelled Repression Defended as Reply to Subversion DUVALIER ASSAILS US ROLE IN CRISIS | By Richard Eder Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/earthlings-view-tv-from-cooper-indistinct-pictures-made-in-slow.html | EARTHLINGS VIEW TV FROM COOPER Indistinct Pictures Made in Slow Scan Process | By John P Shanley | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/eighthgraders-enlisted-for-a-budget-campaign-youngsters-pose-fiscal.html | EighthGraders Enlisted for a Budget Campaign YOUNGSTERS POSE FISCAL QUESTIONS US Chamber of Commerce Shows Filmed Interview YOUNGSTERS POSE FISCAL QUESTIONS | By Robert Metz | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/election-in-doubt-on-top-queens-job-board-seeks-charter-ruling-on.html | ELECTION IN DOUBT ON TOP QUEENS JOB Board Seeks Charter Ruling on Presidents Term | By Layhmond Robinson | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/expansion-begun-by-dock-railway-brooklyn-ceremony-marks-interstate.html | EXPANSION BEGUN BY DOCK RAILWAY Brooklyn Ceremony Marks Interstate Freight Drive | By John P Callahan | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/experts-discuss-new-technology-at-air-symposium.html | Experts Discuss New Technology At Air Symposium | By Edward Hudson Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/field-is-cut-to-10-for-yonkers-pace-falsehood-out-of-national-more.html | FIELD IS CUT TO 10 FOR YONKERS PACE Falsehood Out of National More Scratches Likely | By Louis Effrat Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/flashing-beacon-watched-through-capsule-porthole-flashing-beacon-is.html | Flashing Beacon Watched Through Capsule Porthole Flashing Beacon Is Observed by Cooper in Experiment for Rendezvous in Space TEST CALLED VITAL FOR MOON FLIGHT Visibility Is Seen as Key to Maneuvering Craft for Linkup in Orbit | By Harold M Schmeck Jr Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/foes-press-for-overthrow.html | Foes Press for Overthrow | By Tad Szulc Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/gatt-begins-the-groundwork-for-tariff-cuts-in-geneva-parley.html | Gatt Begins the Groundwork For Tariff Cuts in Geneva Parley | By Edwin L Dale Jr Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/germans-display-a-vtol-airplane-also-announce-model-to-fly-twice.html | GERMANS DISPLAY A VTOL AIRPLANE Also Announce Model to Fly Twice Speed of Sound | By Gerd Wilcke Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/he-puts-his-stock-in-singer-co-singer-to-produce-appliances-for.html | He Puts His Stock in Singer Co Singer to Produce Appliances For Sale in Foreign Markets | By Clare M Reckert | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/house-votes-rise-in-limit-on-debt-gop-beaten-as-2step-increase-goes.html | HOUSE VOTES RISE IN LIMIT ON DEBT GOP Beaten as 2Step Increase Goes to Senate | By John D Morris Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/in-the-nation-the-philippine-war-claims-scandal.html | In The Nation The Philippine War Claims Scandal | By Arthur Krock | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/integration-rider-put-on-school-bill-school-bill-rider-bans.html | Integration Rider Put on School Bill SCHOOL BILL RIDER BANS SEGREGATION | By Marjorie Hunter Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/is-japan-restful-not-for-all-gis-psychiatrists-meeting-in-tokyo.html | IS JAPAN RESTFUL NOT FOR ALL GIS Psychiatrists Meeting in Tokyo Gets a Report | By Am Rosenthal Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/jones-view-of-his-council-role-a-year-to-better-lot-of-negroes.html | Jones View of His Council Role A Year to Better Lot of Negroes | By Clayton Knowles | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kashmir-dispute-nears-new-phase-parties-lean-to-mediation-as-talks.html | KASHMIR DISPUTE NEARS NEW PHASE Parties Lean to Mediation as Talks Approach End | By Thomas F Brady Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/labor-chiefs-ask-rise-in-spending-economic-prospects-found.html | LABOR CHIEFS ASK RISE IN SPENDING Economic Prospects Found GloomyTax Cut Urged | By John D Pomfret Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/landlord-switch-under-scrutiny-birns-acts-on-substitution-of-name.html | LANDLORD SWITCH UNDER SCRUTINY Birns Acts on Substitution of Name on a Complaint | By Samuel Kaplan | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/laver-rosewall-to-play-tonight-australians-head-pro-net-program-at.html | LAVER ROSEWALL TO PLAY TONIGHT Australians Head Pro Net Program at Garden | By Allison Danzig | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lema-bottles-up-his-enthusiasm-champagne-to-flow-for-victory-only.html | Lema Bottles Up His Enthusiasm Champagne to Flow for Victory Only Tony Declares | By Lincoln A Werden Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/merits-of-planning-for-6nation-bloc-splits-3-europeans.html | Merits of Planning For 6Nation Bloc Splits 3 Europeans | By Edward Cowan | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-defeat-colts-74-with-a-13hit-attack-and-climb-out-of-last.html | Mets Defeat Colts 74 With a 13Hit Attack and Climb Out of Last Place JACKSON WINNER FOR FOURTH TIME Allows Losers 9 Safeties Unearned Runs Help Mets Snap Colts Streak | By Leonard Koppett Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-farm-setting-good-example-buffalo-a-home-for-young-and-old.html | Mets Farm Setting Good Example Buffalo a Home for Young and Old Leads League Manager Farrell Is Stengels Equal in Rambling | By Will Bradbury Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/modell-buys-assets-of-davega-stores-assets-of-davega-sold-to-modell.html | Modell Buys Assets Of Davega Stores ASSETS OF DAVEGA SOLD TO MODELL | By Leonard Sloane | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/money-reforms-urged-by-briton-wilson-says-wests-lack-of-liquidity.html | MONEY REFORMS URGED BY BRITON Wilson Says Wests Lack of Liquidity Imperils Its Nuclear Citadel NEW CREDIT SUGGESTED Laborite Calls for Issuance of Gold Certificates by World Monetary Fund MONEY REFORMS URGED BY BRITON | By Clyde H Farnsworth Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/music-dutch-visitors-otterloo-leads-hague-orchestra-at-carnegie.html | Music Dutch Visitors Otterloo Leads Hague Orchestra at Carnegie | By Harold C Schonberg | RE0000526475 | 1991-03-07 | B00000041951 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/musical-tv-show-stars-ben-casey-edwards-and-connie-francis-to.html | MUSICAL TV SHOW STARS BEN CASEY Edwards and Connie Francis to Appear Thanksgiving | By Val Adams | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/negro-students-in-nashville-meet-mayor-in-peace-effort.html | Negro Students in Nashville Meet Mayor in Peace Effort | By Philip Benjamin Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-head-of-fcc-urges-tv-diversity-new-fcc-chief-asks-diversity.html | New Head of FCC Urges TV Diversity NEW FCC CHIEF ASKS DIVERSITY | By Anthony Lewis Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/opera-by-haydn-revived-at-yale-reconstructed-manuscript-is-basis-of.html | OPERA BY HAYDN REVIVED AT YALE Reconstructed Manuscript Is Basis of Performance | By Alan Rich Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/pierburning-island-tooling-up-bonfires-due-in-harbor-again-at.html | PierBurning Island Tooling Up Bonfires Due in Harbor Again At Island Graveyard of Piers | By Joseph O Haff Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/publishers-see-censorship-rise-book-council-unit-reports-copyright.html | PUBLISHERS SEE CENSORSHIP RISE Book Council Unit Reports Copyright Discussed | By Harry Gilroy Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/radiotv-space-flight-coverage-of-capsule-launching-includes.html | RadioTV Space Flight Coverage of Capsule Launching Includes SlowScan Films Taken by Cooper | By Jack Gould | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rail-stocks-pace-rallying-market-average-advances-by-353-lowprice.html | RAIL STOCKS PACE RALLYING MARKET Average Advances by 353 LowPrice Issues and Utilities Also Strong TURNOVER IS 5650000 Success of Coopers Flight Contributes to Gains 137 New Highs Reached RAIL STOCKS PACE RALLYING MARKET | By John J Abele | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/railpeace-plan-hailed-by-wirtz-he-calls-us-report-basis-for-easing.html | RAILPEACE PLAN HAILED BY WIRTZ He Calls US Report Basis for Easing Layoff Fight | By Stanley Levey | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/record-indicated-for-sales-of-cars-volume-expected-to-pass-700000.html | RECORD INDICATED FOR SALES OF CARS Volume Expected to Pass 700000 in May for the 2d Consecutive Month RECORD INDICATED FOR SALES OF CARS | By Damon Stetson Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/renewal-backed-at-ebbets-field-planners-approve-40block-brooklyn.html | RENEWAL BACKED AT EBBETS FIELD Planners Approve 40Block Brooklyn Area Around Former Dodger Home MASS EXODUS IS NOTED Threat of Decay Held Cause Four Developments in 9 Blocks Proposed | By Charles G Bennett | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/salon-here-is-weighed-by-ferreras-he-sees-future-in-custom-styles.html | Salon Here Is Weighed By Ferreras He Sees Future in Custom Styles | By Marylin Bender | RE0000526475 | 1991-03-07 | B00000041951 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/schweitzer-called-most-likely-to-be-chief-of-monetary-fund-official.html | Schweitzer Called Most Likely To Be Chief of Monetary Fund Official of Bank of France Is Regarded as Certain Jacobsson Successor | By Richard E Mooney Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/scientists-urge-wider-controls-over-pesticides-presidents-panel.html | SCIENTISTS URGE WIDER CONTROLS OVER PESTICIDES Presidents Panel Calls for Stiffer Rules to Protect Health of the Nation KENNEDY BACKS REPORT A New Drug Agency Study of Chemical Levels in Food Is Already Under Way SCIENTISTS WARN ON PESTICIDE USE | By Robert C Toth Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/senators-renew-philippine-drive-curb-on-fees-to-lobbyists-attached.html | SENATORS RENEW PHILIPPINE DRIVE Curb on Fees to Lobbyists Attached to New Bill | By Cp Trussell Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sinclair-expects-sharp-profit-rise-but-chief-says-rate-of-59-gain.html | SINCLAIR EXPECTS SHARP PROFIT RISE But Chief Says Rate of 59 Gain May Not Be Held COMPANIES HOLD ANNUAL MEETINGS | By Jh Carmical | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sla-jury-hears-epsteins-clerk-klapper-indicted-in-bribery-plot.html | SLA JURY HEARS EPSTEINS CLERK Klapper Indicted in Bribery Plot Appears Voluntarily Break in Inquiry Seen Epsteins Indicted Aide Testifies In Inquiry Into SLA Scandals | By Charles Grutzner | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sports-of-the-times-a-net-profit.html | Sports of The Times A Net Profit | By Ahthur Daley | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/states-witness-gets-his-irish-up-cryan-yells-resentment-of-lawyer.html | STATES WITNESS GETS HIS IRISH UP Cryan Yells Resentment of Lawyer at Re Fraud Trial STATES WITNESS GETS HIS IRISH UP | By David Anderson | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/suslov-will-head-russian-team-in-idelogical-talk-with-chinese.html | Suslov Will Head Russian Team In Idelogical Talk With Chinese Delegates to July 5 Parley Named Amid Signs That Tension Is Unabated SUSLOV TO DIRECT TALKS WITH CHINA | By Seymour Topping Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/thant-calls-on-un-to-conquer-deficit-as-most-vital-task-thant-urges.html | Thant Calls on UN To Conquer Deficit As Most Vital Task THANT URGES UN TO CURB DEFICIT | By Thomas J Hamilton Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/theater-marines-in-jail-the-brig-play-about-punishment-opens.html | Theater Marines in Jail The Brig Play About Punishment Opens | By Howard Taubman | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/un-urged-to-act-quickly-in-yemen-us-asks-thant-to-dispatch.html | UN URGED TO ACT QUICKLY IN YEMEN US Asks Thant to Dispatch AidesReports of Cairo Troop Moves Stir Fears UN URGED TO ACT QUICKLY IN YEMEN | By Kathleen Teltsch Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-aide-explains-airfare-increase-to-angry-senators-usaide-explains.html | US Aide Explains AirFare Increase To Angry Senators USAIDE EXPLAINS RISE IN AIR FARES | By Felix Belair Jr Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-reviews-pact-on-atomic-vessel-weighs-change-of-savannah-agents.html | US REVIEWS PACT ON ATOMIC VESSEL Weighs Change of Savannah Agents Because of Strike | By George Horne | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-said-to-delay-talk-with-british-kennedys-aides-want-him-to-see.html | US SAID TO DELAY TALK WITH BRITISH Kennedys Aides Want Him to See de Gaulle First US SAID TO DELAY TALK WITH BRITISH | By Sydney Gruson Special To the New York Times | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/wood-field-and-stream-for-those-who-have-gun-will-travel-there-are.html | Wood Field and Stream For Those Who Have Gun Will Travel There Are Some Ranges Near Home | By Oscar Godbout | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yanks-down-twins-43-on-2run-homer-by-maritle-and-rally-in-8th.html | Yanks Down Twins 43 on 2Run Homer by Maritle and Rally in 8th Inning SINGLE BY HOWARD DEFEAT PASCUAL Catchers Hit in 8th Drives In Winning TallyFielding Lapse by Allen Is Costly Baseball Is a Game Where a Person Can Shine Even in the Bleachers | By John Drebinger | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yeoman-admitted-spying-jury-told-hinted-at-other-informants-fbi.html | YEOMAN ADMITTED SPYING JURY TOLD Hinted at Other Informants FBI Agent Testifies | By Farnsworth Fowle | RE0000526475 | 1991-03-07 | B00000041951 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/2646-over-65-fill-orchestras-hall-assembly-of-senior-citizens-hails.html | 2646 OVER 65 FILL ORCHESTRAS HALL Assembly of Senior Citizens Hails Music and Medicare | By Natalie Jaffe | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/advertising-radiotv-rebuked-on-ratings.html | Advertising RadioTV Rebuked on Ratings | By Peter Bart | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/african-parley-bars-outsiders-addis-ababa-group-rejects-bids-from.html | AFRICAN PARLEY BARS OUTSIDERS Addis Ababa Group Rejects Bids From Red Lands | By Jay Walz Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/airliner-report-given-to-cabinet-halaby-silent-on-content-of-study.html | AIRLINER REPORT GIVEN TO CABINET Halaby Silent on Content of Study on Supersonic Craft | By Edward Hudson Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/antisemitism-in-unstable-lands-is-viewed-as-political-weapon-survey.html | AntiSemitism in Unstable Lands Is Viewed as Political Weapon Survey by American Jewish Committee Cites Its Use Especially in Argentina | By Irving Spiegel | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/art-roads-to-the-past-works-of-two-sculptors-here-show-different.html | Art Roads to the Past Works of Two Sculptors Here Show Different Approaches to Tradition | By Brian ODoherty | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bank-borrowings-at-18month-peak-bank-borrowings-at-18month-peak.html | Bank Borrowings At 18Month Peak BANK BORROWINGS AT 18MONTH PEAK | By Philip Shabecoff | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/birrell-and-cage-are-linked-to-re2-fugitives-and-exbroker-named-in.html | BIRRELL AND CAGE ARE LINKED TO RE 2 Fugitives and ExBroker Named in Fraud Trial | By David Anderson | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/boating-fatality-statistics-can-be-misleading-coast-guard-state.html | Boating Fatality Statistics Can be Misleading Coast Guard State Agencies Show Discrepancies in Reports for 1962 | By Steve Cady | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bonds-government-securities-make-further-gains-in-moderately-active.html | Bonds Government Securities Make Further Gains in Moderately Active Trading CORPORATE ISSUES CONTINUE STEADY Retail Demand Seen Active for Discount Securities Municipals Quiet | By Hj Maidenberg | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/books-of-the-times-transplanting-of-locale-wicked-men-varied-women.html | Books of The Times Transplanting of Locale Wicked Men Varied Women | By Orville Prescott | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bridge-laws-of-probabilities-hard-to-make-use-of-in-game.html | Bridge Laws of Probabilities Hard To Make Use of in Game | By Albert H Morehead | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/britons-deplore-atom-test-in-sky-blast-is-termed-harmful-in-report.html | BRITONS DEPLORE ATOM TEST IN SKY Blast Is Termed Harmful in Report to Science Chief | By Lawrence Fellows Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/business-outlook-seen-brightening-economists-lace-optimism-with.html | BUSINESS OUTLOOK SEEN BRIGHTENING Economists Lace Optimism With Caution at Meeting of Conference Board TAX CUT TERMED VITAL Industrialists Sight Strides in Consumers Spending Despite Uncertainties BUSINESS OUTLOOK SEEN BRIGHTENING | By Edward Cowan | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cabins-cooling-system-shut-off-result-of-most-tests-on-the-flight.html | Cabins Cooling System Shut Off Result of Most Tests on the Flight Must Await Analysis | By Harold M Schmeck Jr Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/candy-spots-draws-outside-post-in-preakness-field-of-8-elisworth.html | Candy Spots Draws Outside Post in Preakness Field of 8 ELISWORTH COLT IS FAVORED AGAIN Candy Spots Rated 85 to Do in Preakness What He Didnt Do in Derby | By Joe Nichols Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/carriers-crewmen-cheer-as-capsule-comes-aboard-kearsarge-crew-hails.html | Carriers Crewmen Cheer As Capsule Comes Aboard KEARSARGE CREW HAILS ASTRONAUT | By John W Finney Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/chinese-red-chief-casts-new-doubt-on-soviet-parley-liu-hails.html | CHINESE RED CHIEF CASTS NEW DOUBT ON SOVIET PARLEY Liu Hails Stalinist Doctrine and Scores Views Backed by Moscow Leaders CHINESE RED COOL ON SOVIET PARLEY | By Robert Trumbull Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/city-told-taxes-drive-out-trade-foes-of-occupancy-levy-warn-council.html | CITY TOLD TAXES DRIVE OUT TRADE Foes of Occupancy Levy Warn Council at Hearing Cigarette Tax Fought City Is Warned Business Will Flee Rising Taxes | By Charles G Bennett | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cooper-flight-confirms-view-that-weightless-state-in-orbit-gives.html | Cooper Flight Confirms View That Weightless State in Orbit Gives Little Problem PILOT REPORTED NO DISCOMFORT 4 Have Made 6 or More Orbits Without Dizziness Experienced by Titov | By Jack Langguth Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/court-aides-pay-is-called-uneven-2-judges-to-seek-a-common-scale.html | COURT AIDES PAY IS CALLED UNEVEN 2 Judges to Seek a Common Scale for City Workers | By Paul Crowell | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/critic-at-large-a-new-book-of-essays-by-sean-ocasey-shows-green.html | Critic at Large A New Book of Essays by Sean OCasey Shows Green Crow Pungent as Ever | By Brooks Atkinson | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/direct-talks-fail-on-kashmir-issue-but-india-pakistan-show-interest.html | DIRECT TALKS FAIL ON KASHMIR ISSUE But India Pakistan Show Interest in Mediation | By Thomas F Brady Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/draped-bama-styles-can-lead-many-lives.html | Draped Bama Styles Can Lead Many Lives | By Charlotte Curtis | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/eastwest-standstill-us-and-soviet-move-no-closer-but-neither-are.html | EastWest Standstill US and Soviet Move No Closer But Neither Are They Pulling Apart | By Max Frankel Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/educational-tv-expands-budget-national-network-to-spend-5-million.html | EDUCATIONAL TV EXPANDS BUDGET National Network to Spend 5 Million Next Season | By Richard F Shepard | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fans-at-aqueduct-have-new-system-bettors-find-b-in-baeza-stands-for.html | FANS AT AQUEDUCT HAVE NEW SYSTEM Bettors Find B in Baeza Stands for Bonanza | By Michael Strauss | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/farmers-enjoy-small-oil-boom-from-michigans-golden-gulch-michigan.html | Farmers Enjoy Small Oil Boom From Michigans Golden Gulch MICHIGAN ENJOYS SMALL OIL BOOM | By Damon Stetson Special to the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/four-faces-east-opens-at-cabaret-summary-revue-with-cast-of-4-in.html | FOUR FACES EAST OPENS AT CABARET Summary Revue With Cast of 4 in Bow at Roundtable | By Paul Gardner | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/frenchman-is-using-a-camera-to-capture-traditions-of-city.html | Frenchman Is Using a Camera To Capture Traditions of City PierreDominique Gaisseau Maker of Sky AboveMud Below Is in Town Working on a Documentary | By Howard Thompson | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/he-calculates-while-he-pedals-playing-it-safe-and-roiling-fans.html | He Calculates While He Pedals Playing It Safe and Roiling Fans Anquetil Big MoneyWinner but Poor CrowdPleaser Makes Bike Racing Dull | By Robert Daley Special to the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/in-the-nation-the-growing-sequence-of-threat-and-backdown.html | In The Nation The Growing Sequence of Threat and Backdown | By Arthur Krock | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/jewish-centers-close-in-dispute-8-in-city-seek-a-nostrike-pledge.html | JEWISH CENTERS CLOSE IN DISPUTE 8 in City Seek a NoStrike Pledge From Union | By Peter Kihss | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/laver-beats-rosewall-60-63-in-a-39minute-match-at-garden.html | Laver Beats Rosewall 60 63 In a 39Minute Match at Garden | By Allison Danzig | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lunts-taping-the-final-program-for-united-states-steel-hour.html | Lunts Taping the Final Program For United States Steel Hour | By Val Adams | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/malcolm-x-scores-kennedy-on-racial-policy-says-he-is-wrong-because.html | Malcolm X Scores Kennedy on Racial Policy Says He Is Wrong Because His Motivation Is Wrong Head of Black Muslim Group Cites Birmingham Crisis | By Ms Handler Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/many-companies-had-role-in-shot-mcdonnell-aircraft-holder-of-the.html | MANY COMPANIES HAD ROLE IN SHOT McDonnell Aircraft Holder of the Prime Contract | By Vartanig G Vartan | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/market-declines-despite-rail-gain-weakness-in-utilities-and.html | MARKET DECLINES DESPITE RAIL GAIN Weakness in Utilities and Industrials Pulls Average Down by 084 Point TURNOVER IS 5640000 Airline and Sugar Stocks Show StrengthDeclines Top Gains 624 to 460 MARKET DECLINES DESPITE RAIL GAIN | By John J Abele | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/meeting-of-platt-approves-merger-vote-comes-after-a-noisy.html | MEETING OF PLATT APPROVES MERGER Vote Comes After a Noisy Stockholder Discussion | By Sal R Nuccio | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mets-bow-to-giants-6-to-5-despite-three-home-runs-fielding-of-mays.html | Mets Bow to Giants 6 to 5 Despite Three Home Runs FIELDING OF MAYS IS TURNING POINT Willie Prevents Tying Run Hunt Cook Fernandez Hit Met HomersODeil Wins | By Leonard Koppett Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/moroccans-elect-parliament-today-in-threeparty-contest-interest.html | Moroccans Elect Parliament Today in ThreeParty Contest Interest Wide Among African and Arab Diplomats From SingleParty Regimes | By Peter Braestrup Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/music-henzes-fifth-has-premiere-bernstein-conducts-stern-plays.html | Music Henzes Fifth Has Premiere Bernstein Conducts Stern Plays Mozart | By Harold C Schonberg | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/nashville-forms-a-biracial-panel-group-to-recommend-steps-on-ending.html | NASHVILLE FORMS A BIRACIAL PANEL Group to Recommend Steps on Ending Discrimination | By Philip Benjamin Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/need-for-aarms-cited-by-pearson-parliament-is-told-getting-us.html | NEED FOR AARMS CITED BY PEARSON Parliament Is Told Getting US Warheads Is Vital | By Homer Bigart Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/negroes-ask-scope-of-birmingham-pact-negroes-question-birmingham.html | Negroes Ask Scope Of Birmingham Pact NEGROES QUESTION BIRMINGHAM PACT | By Claude Sitton Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/negroes-detour-maryland-rally-delay-cambridge-protest-judge.html | NEGROES DETOUR MARYLAND RALLY Delay Cambridge Protest Judge Initiates Talks | By Ben A Franklin Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/new-showroom-holds-2-furniture-collections.html | New Showroom Holds 2 Furniture Collections | By George OBrien | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pentagon-policy-irks-hollywood-approval-for-use-of-military-must.html | PENTAGON POLICY IRKS HOLLYWOOD Approval for Use of Military Must Come From Capital | By Murray Schumach Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/president-hails-a-great-flight-phones-pilot-and-invites-him-to.html | PRESIDENT HAILS A GREAT FLIGHT Phones Pilot and Invites Him to White HouseSenate Offers Congratulations PRESIDENT HAILS A GREAT FLIGHT | By Cabell Phillips Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/publishers-urge-book-agreement-congress-urged-to-support.html | PUBLISHERS URGE BOOK AGREEMENT Congress Urged to Support Elimination of Import Duties | By Harry Gilroy Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/race-unit-set-up-by-presbyterians-council-to-press-for-action.html | RACE UNIT SET UP BY PRESBYTERIANS Council to Press for Action Against Segregation | By George Dugan Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/radiotv-with-faith-7-networks-coverage-of-reentry-unites-world-in.html | RadioTV With Faith 7 Networks Coverage of ReEntry Unites World in Apprehension and Relief | By Jack Gould | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/school-integration-ordered-in-orange-act-on-schools-orange-ordered.html | School Integration Ordered in Orange ACT ON SCHOOLS ORANGE ORDERED | By George Cable Wright Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/school-red-tape-scored-by-gross-he-plans-changes-to-give-teachers-a.html | SCHOOL RED TAPE SCORED BY GROSS He Plans Changes to Give Teachers a Freer Rein | By Leonard Buder | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/seagram-tower-to-appeal-on-tax-city-policy-on-assessing-said-to-put.html | SEAGRAM TOWER TO APPEAL ON TAX City Policy on Assessing Said to Put a Premium on Mediocre Buildings COST IS USED AS BASIS 150 Million in Levies Are Involved in Test Cleared by Appellate Division | By Edith Evans Asbury | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/senate-approves-feed-bill-4535-backing-kennedy-senate-passes.html | Senate Approves Feed Bill 4535 Backing Kennedy Senate Passes FeedGrains Bill After Rejecting 16 Amendments | By William M Blair Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/showdown-near-at-u-of-alabama-us-judge-upholds-ruling-on-admission.html | SHOWDOWN NEAR AT U OF ALABAMA US Judge Upholds Ruling on Admission of Negroes | By Hedrick Smith Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/soviet-executes-exscience-aide-convicted-of-spying-for-west-four.html | Soviet Executes ExScience Aide Convicted of Spying for West Four Appeals for Clemency RejectedBriton Begins 8 Years Detention | By Seymour Topping Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/soviet-seeks-to-impress-castro-and-inspire-people-by-his-tour.html | Soviet Seeks to Impress Castro And Inspire People by His Tour | By Theodore Shabad Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/sports-of-the-times-redemption-day.html | Sports of The Times Redemption Day | By Arthur Daley | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/spotlight-on-herter-kennedy-special-trade-aide-finds-inner-six-is-a.html | Spotlight on Herter Kennedy Special Trade Aide Finds Inner Six Is an It Thats a They HERTER PUSHING TALKS ON TARIFFS | By Edwin L Dale Jr Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/spy-statements-given-jury-here-relate-drummond-offer-to-act-as.html | SPY STATEMENTS GIVEN JURY HERE Relate Drummond Offer to Act as Double Agent | By Farnsworth Fowle | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/steingut-defies-mayors-power-to-oust-him-as-brooklyn-chief.html | Steingut Defies Mayors Power To Oust Him as Brooklyn Chief | By Richard P Hunt | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/stephan-smith-wins-50000-national-championship-pace-in-rousing.html | Stephan Smith Wins 50000 National Championship Pace in Rousing Finish HENRY T ADIOS 2D IN YONKERS RACE Royal Rick Early Leader Is 3dStephan Smith Pays 620 in 2Mile Victory | By Louis Effrat Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/teenage-theft-drinking-and-petting-stir-darien.html | Teenage Theft Drinking and Petting Stir Darien | By Richard H Parke Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/theater-beast-in-me-11-of-thurbers-fables-provide-material.html | Theater Beast in Me 11 of Thurbers Fables Provide Material | By Howard Taubman | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/theater-sought-for-civic-center-city-to-weigh-papp-request-for-25.html | THEATER SOUGHT FOR CIVIC CENTER City to Weigh Papp Request for 25 Million Playhouse | By Sam Zolotow | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/travel-agents-tours-yield-recipes.html | Travel Agents Tours Yield Recipes | By June Owen | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/u-s-is-reviewing-means-of-ousting-haitian-dictator-withdrawal-of.html | U S IS REVIEWING MEANS OF OUSTING HAITIAN DICTATOR Withdrawal of Recognition of Duvalier Considered Fleet Remains on Alert U S Reviewing Ways to Force Downfall of Duvaliers Regime | By E W Kenworthy Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/un-losing-hope-on-finance-plan-program-on-future-peace-forces.html | UN LOSING HOPE ON FINANCE PLAN Program on Future Peace Forces Reported Shelved | By Thomas J Hamilton Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ungar-faces-action-by-bar-group-in-jack-case-disciplinary.html | Ungar Faces Action by Bar Group in Jack Case Disciplinary Proceedings in Appellate Division Move Disclosed Because of Suit by Contractor | By John Sibley | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-abandons-plan-to-move-tax-office-from-city.html | US Abandons Plan to Move Tax Office From City | By Warren Weaver Jr Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-industrial-output-sets-mark-april-rise-of-nearly-2-points-is.html | US Industrial Output Sets Mark April Rise of Nearly 2 Points Is Shown by Federal Index | By Joseph A Loftus Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-spurs-states-to-help-disabled-offers-aid-in-vocational-plan-to.html | US SPURS STATES TO HELP DISABLED Offers Aid in Vocational Plan to End Dependency | By Emma Harrison | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/visit-by-kennedy-to-paris-is-likely-early-talks-with-de-gaulle-held.html | VISIT BY KENNEDY TO PARIS IS LIKELY Early Talks With de Gaulle Held InevitableFrench President Visits Athens VISIT BY KENNEDY TO PARIS IS LIKELY | By Drew Middleton Special To the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/walker-cup-team-off-to-scotland-golf-rules-committee-also.html | WALKER CUP TEAM OFF TO SCOTLAND Golf Rules Committee Also LeavesChanges Likely | By Lincoln A Werden | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/washington-kennedy-and-the-pope-and-the-schools.html | Washington Kennedy and the Pope and the Schools | By James Reston | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/whites-threatening-to-raze-congo-city-whites-threaten-to-destroy.html | Whites Threatening To Raze Congo City Whites Threaten to Destroy City In Congo After Killing of Belgian | By United Press International | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wider-power-urged-for-cab-as-senate-unit-ends-hearing.html | Wider Power Urged for CAB As Senate Unit Ends Hearing | By Felix Belair Jr Special to the New York Times | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wood-field-and-stream-looking-for-a-place-to-hunt-and-fish-new.html | Wood Field and Stream Looking For a Place to Hunt and Fish New Zealand May Be the Answer | By Oscar Godbout | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/world-applauds-success-of-pilot-many-compare-open-effort-with.html | WORLD APPLAUDS SUCCESS OF PILOT Many Compare Open Effort With Soviet Secretiveness | By John L Hess | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/yankees-face-top-batter-today-bombers-will-send-bouton-to-mound-to.html | Yankees Face Top Batter Today Bombers Will Send Bouton to Mound to Stop Wagner Angels Big Threat Will Arrive Here With 353 Mark | By Deane McGowen | RE0000526456 | 1991-03-07 | B00000038895 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/100-may-lose-jobs-in-political-fight-backers-of-steingut-face.html | 100 MAY LOSE JOBS IN POLITICAL FIGHT Backers of Steingut Face Threat From Mayor | By Richard P Hunt | RE0000526459 | 1991-03-07 | B00000039714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-port-in-japan-eulogizes-perry-homage-paid-to-us-commodore-who.html | A Port in Japan Eulogizes Perry Homage Paid to US Commodore Who Visited in 1853 US Navy Has Role in the Festivities at Shimoda | By Am Rosenthal Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/african-showplace-addis-ababa-fleeting-hall-is-symbol-of-haile.html | African Showplace Addis Ababa fleeting Hall Is Symbol Of Haile Selassies Goal for Continent | By Jay Walz Special to the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aged-said-to-face-2d-class-status-presidential-council-terms.html | AGED SAID TO FACE 2D CLASS STATUS Presidential Council Terms Medical Care Main Need Housing Is Stressed AGED SAID TO FACE 2D CLASS STATUS | By Marjorie Hunter Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/an-orbital-flight-of-up-to-6-days-being-considered-space-official.html | AN ORBITAL FLIGHT OF UP TO 6 DAYS BEING CONSIDERED Space Official Sees a Lot to Be GainedTrip Could Circle Earth 92 Times DECISION IS DUE SOON Shepard Probable Pilot Capsule Would Be Altered for Additional Supplies PROJECT AIDE SEES LOT TO BE GAINED Space Officials Are Expected to Decide in Few Weeks Shepard Probable Pilot | By Richard Witkin Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/apartment-noise-is-laid-to-design-builderowner-urges-drive-by.html | APARTMENT NOISE IS LAID TO DESIGN BuilderOwner Urges Drive by Acoustical Engineers to Provide Remedies STANDARDS HERE HIT Small Units and Density Rule Out Quiet Layouts FP Rose Contends | By Morris Kaplan | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/art-antonio-frasconi-graphics-seen-strong-lorca-series-at-the.html | Art Antonio Frasconi Graphics Seen Strong Lorca Series at the Dintenfass 55 Pieces Displayed Other Works Noted | By Brian ODoherty | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/astronaut-reports-he-saw-smoking-tibet-chimneys-astronaut-reports.html | Astronaut Reports He Saw Smoking Tibet Chimneys Astronaut Reports He Saw Smoke From Chimneys in Tibet | By John W Finney Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/baptist-missions-seek-20000000-convention-maps-drive-elects-stassen.html | BAPTIST MISSIONS SEEK 20000000 Convention Maps Drive Elects Stassen President | By Damon Stetson Special to the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/birmingham-pact-faces-major-test-both-negroes-and-officials-say.html | BIRMINGHAM PACT FACES MAJOR TEST Both Negroes and Officials Say Weekend is Crucial | By Hedrick Smith Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bonn-bids-britain-avoid-soviet-deal-warns-of-action-in-nato-if.html | BONN BIDS BRITAIN AVOID SOVIET DEAL Warns of Action in NATO if Steet Pipe Is Exported BONN BIDS BRITAIN SHUN SOVIET DEAL | By Arthur J Olsen Special to the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000526459 | 1991-03-07 | B00000039714 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bridge-it-pays-to-trust-opponents-and-not-double-their-bid.html | Bridge It Pays to Trust Opponents And Not Double Their Bid | By Aleert H Morehead | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/business-chiefs-scored-on-taste-hoving-finds-sad-lack-of-it-tiffany.html | BUSINESS CHIEFS SCORED ON TASTE Hoving Finds Sad Lack of It Tiffany Prize Presented | By Edith Evans Asbury | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/canada-delaying-nato-atom-stand-views-of-other-nations-on-force.html | CANADA DELAYING NATO ATOM STAND Views of Other Nations on Force Sought by Pearson | By Homer Bigart Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/candy-spots-75-to-turn-tables-on-chateaugay-in-preakness-today.html | Candy Spots 75 to Turn Tables on Chateaugay in Preakness Today ELLSWORTH COLT HEADS FIELD OF 8 Candy Spots Favored Over Derby Victor Chateaugay Morning Rain Predicted | By Joe Nichols Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/capital-to-hail-cooper-tuesday-white-house-puts-off-fete-to-give.html | CAPITAL TO HAIL COOPER TUESDAY White House Puts Off Fete to Give Him Day of Rest | By Robert C Toth Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/city-to-give-cooper-tickertape-parade-new-york-to-give-cooper-a.html | City to Give Cooper TickerTape Parade NEW YORK TO GIVE COOPER A PARADE | By Charles G Bennett | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/coffee-gets-close-study-by-a-visitor.html | Coffee Gets Close Study By a Visitor | By Nan Ickeringill | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/coffeehouse-the-thing-in-london-new-habit-offers-a-challenge-to-tea.html | Coffeehouse the Thing in London New Habit Offers a Challenge to Tea Tradition | By Lawrence Fellows Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/contract-ended-on-the-savannah-atom-ship-withdrawn-after-series-of.html | CONTRACT ENDED ON THE SAVANNAH Atom Ship Withdrawn After Series of Labor Disputes | By George Horne | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/crises-held-overplayed.html | Crises Held Overplayed | By Richarid F Shepard | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/date-on-nights-sleep.html | Date on Nights Sleep | By Harold M Schmeck Jr Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/elizabethan-english-again-rings-an-central-park-papp-and-trouppe.html | Elizabethan English Again Rings an Central Park PAPP AND TROUPPE BEGIN REHEARSAL Festival Opens June 20 With Antony and Cleopatra | By Louis Calta | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/equalpay-plan-passes-in-senate-early-house-action-expected-on-bill.html | EQUALPAY PLAN PASSES IN SENATE Early House Action Expected on Bill Benefiting Women | By Cp Trussell Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/foreign-affairs-spring-in-the-land-of-cockaigne.html | Foreign Affairs Spring in the Land of Cockaigne | By Cl Sulzberger | RE0000526459 | 1991-03-07 | B00000039714 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/german-rowers-out-to-finish-us-tour-unbeaten-in-eastern-sprints.html | German Rowers Out to Finish US Tour Unbeaten in Eastern Sprints Today CORNELL IS RATED STRONGEST RIVAL Leading Eastern Crews and Wisconsin to Test German Champions at Worcester | By Allison Danzig Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/giants-beat-mets-on-homer-in-11th-amalfitano-blow-brings-43-victory.html | GIANTS BEAT METS ON HOMER IN 11TH Amalfitano Blow Brings 43 Victory | By Leonard Koppett Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/haiti-to-pay-un-and-retain-vote-promises-money-in-2-days-avoids.html | HAITI TO PAY UN AND RETAIN VOTE Promises Money in 2 Days Avoids Test on Rule | By Sam Pope Brewer Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/hard-line-by-peking-liu-attack-on-soviet-seen-as-policy-hint-if-he.html | Hard Line by Peking Liu Attack on Soviet Seen as Policy Hint if He Succeeds Mao | By Robert Trumbull Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/insurance-group-accused-by-state-5million-shortage-charged-to.html | INSURANCE GROUP ACCUSED BY STATE 5Million Shortage Charged to Manhattan Casualty | By Lawrence OKane | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/its-culture-time-in-village-again-63d-outdoor-art-show-on-reaction.html | ITS CULTURE TIME IN VILLAGE AGAIN 63d Outdoor Art Show On Reaction Mixed | By Sanka Knox | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/jersey-legislators-agree-new-tax-package-will-reconvene-on-monday.html | Jersey Legislators Agree New Tax Package Will Reconvene on Monday Cigarette Rise Replaces Real Estate Levy Cites City Sales Tax | By George Cable Wright Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kennedy-to-visit-pope-gate-in-june-but-is-said-to-have-no-plans-to.html | KENNEDY TO VISIT POPE GATE IN JUNE But Is Said to Have No Plans to Expand Trip to Meet de Gaulle or Macmillan KENNEDY TO VISIT POPE LATE IN JUNE | By Tom Wicker Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kenyans-to-begin-key-voting-today-will-elect-african-regime-as.html | KENYANS TO BEGIN KEY VOTING TODAY Will Elect African Regime as Final Step to Freedom | By Robert Conley Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/labor-party-aide-seeks-fund-plan-monetary-problems-must-be-averted.html | LABOR PARTY AIDE SEEKS FUND PLAN Monetary Problems Must Be Averted Says Briton | By Richard E Mooney Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/labor-weighs-aid-for-urban-areas-will-study-plans-to-invest-funds.html | LABOR WEIGHS AID FOR URBAN AREAS Will Study Plans to Invest Funds on Renewal Work | By John D Pomfret Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/li-homeowners-critical-of-state-floral-park-group-scores-removal-of.html | LI HOMEOWNERS CRITICAL OF STATE Floral Park Group Scores Removal of Soil To Build Railroad Overpass | By Roy R Silver Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |

| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/market-edges-up-as-trading-eases-average-advances-129-sugar-group.html | MARKET EDGES UP AS TRADING EASES Average Advances 129 Sugar Group and Special Situation Stocks Strong TURNOVER IS 4410000 Price Range Is Narrow Gains Exceed Drops 545 to 473New Highs Fall MARKET EDGES UP AS TRADING FADES | By John J Abele | RE0000526459 | 1991-03-07 | B00000039714 |
|---|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/moroccans-vote-for-parliament-hassan-assails-those-who-favor-a.html | MOROCCANS VOTE FOR PARLIAMENT Hassan Assails Those Who Favor a Dictatorship | By Peter Braestrup Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/moscow-revamps-science-research-centralizes-all-basic-work-in.html | MOSCOW REVAMPS SCIENCE RESEARCH Centralizes All Basic Work in Academy to Meet the Needs of Space Age MOSCOW REVAMPS SCIENCE RESEARCH | By Theodore Shabad Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/murchison-move-faces-new-delay-threatening-of-legal-action-forces.html | MURCHISON MOVE FACES NEW DELAY Threatening of Legal Action Forces Alleghany Board to Postpone Meeting TROUBLE ON 3 FRONTS Murchison Recapitalization Plan for Fund Complex Hangs in Abeyance MURCHISON MOVE FACES NEW DELAY | By John M Lee | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/music-bachs-b-minor-90th-cincinnati-may-festival-is-opened-by.html | Music Bachs B Minor 90th Cincinnati May Festival Is Opened by Symphony and 500 Singers | By Ross Parmenter Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/nashville-waits-for-kennedy-visit-hoping-today-will-be-a-day.html | NASHVILLE WAITS FOR KENNEDY VISIT Hoping Today Will Be a Day Without Racial Clashes | By Philip Benjamin Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/old-british-company-is-still-trading-with-eskimos-hudsons-bay-co-co.html | Old British Company Is Still Trading With Eskimos HUDSONS BAY CO CONVENES CALMLY Only One Question Asked at Meeting in London HUDSONS BAY CO CONVENES CALMLY | By Clyde H Farnsworth Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parents-delay-on-jersey-sitin-englewood-protesters-cite-ruling-on.html | PARENTS DELAY ON JERSEY SITIN Englewood Protesters Cite Ruling on Orange Schools | By John Wslocum Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parents-sue-city-on-lag-in-schools-seek-to-bar-interference-in.html | PARENTS SUE CITY ON LAG IN SCHOOLS Seek to Bar Interference in Construction and to End Shortened Hours PARENTS SUE CITY ON LAG IN SCHOOLS | By Robert H Terte | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parley-looks-at-churches-role-in-racial-crisis-united-presbyterian.html | Parley Looks at Churches Role in Racial Crisis United Presbyterian Council Acts to Send a Volunteer Group to Birmingham | By George Dugan Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/plan-to-ease-traffic-problems-when-liners-dock-studied-here.html | Plan to Ease Traffic Problems When Liners Dock Studied Here | By John P Callahan | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/pulses-of-sound-used-to-probe-body-for-structural-troubles.html | Pulses of Sound Used to Probe Body for Structural Troubles | By John A Osmundsen | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/research-sought-into-cause-of-bias-jewish-leader-asks-us-to-finance.html | RESEARCH SOUGHT INTO CAUSE OF BIAS Jewish Leader Asks US to Finance New Study | By Irving Spiegel | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/right-on-the-old-bazooor-was-it-the-old-kazoo-and-a-third-version.html | Right on the Old BazooOr Was It the Old Kazoo And a Third Version Reports Cooper Said Gazola Anyway He Was on It | By Jack Langguth Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/roosevelt-grill-demotes-dancing-under-a-new-policy-music-fills-time.html | Roosevelt Grill Demotes Dancing Under a New Policy Music Fills Time After Each Act Dance Floor Halved to Accommodate Al Conte Trio | By John S Wilson | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/sarnoff-rebuts-report-by-wndt-objects-to-its-telling-fcc-he.html | SARNOFF REBUTS REPORT BY WNDT Objects to Its Telling FCC He Suggested Programs | By Jack Gould | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/smart-deb-heads-field-of-16-in-todays-acorn-stakes-ussery-to-ride.html | Smart Deb Heads Field of 16 in Todays Acorn Stakes USSERY TO RIDE REINEMAN FILLY Affectionately the Second ChoiceFirm Policy Ties Aqueduct Mile Record | By Louis Effrat | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/solarpowered-highaltitude-plane-patented-aircraft-to-carry.html | SolarPowered HighAltitude Plane Patented Aircraft to Carry Equipment But Not a Man to Observe Earth and Atmosphere VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/some-variety-chains-finding-dividend-payments-diffictult-variety.html | Some Variety Chains Finding Dividend Payments Diffictult VARIETY STORES BYPASS DIVIDENDS | By Leonard Sloane | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/soviet-purchases-3-german-vessels-refrigerated-ships-destined-for.html | SOVIET PURCHASES 3 GERMAN VESSELS Refrigerated Ships Destined for Trade With Cuba | By Werner Bamberger | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/spy-trial-is-told-of-stolen-data-navy-men-say-drummond-had-vital.html | SPY TRIAL IS TOLD OF STOLEN DATA Navy Men Say Drummond Had Vital Manuals | By Farnsworth Fowle | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/trading-is-firm-for-municipals-highgrade-corporates-also-steady-in.html | TRADING IS FIRM FOR MUNICIPALS HighGrade Corporates Also Steady in Listless Sales Telephones Moving | By Hj Maidenberg | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/us-and-common-market-clash-on-method-for-reducing-tariffs-us-and.html | US and Common Market Clash On Method for Reducing Tariffs US AND MARKET CLASH ON TARIFFS | By Edwin L Dale Jr Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archiv es/us-plans-to-sell-surplus-aluminum-uswill-reduce-aluminum-stock.html | US Plans to Sell Surplus Aluminum USWILL REDUCE ALUMINUM STOCK | By Eileen Shanahan Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-using-trade-weapon-to-sway-poland-on-laos-us-is-pressing-poland.html | US Using Trade Weapon To Sway Poland on Laos US IS PRESSING POLAND ON LAOS | By E W Kenworthy Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/usagain-sends-troupes-abroad-reshaped-cultural-program-includes-72.html | USAGAIN SENDS TROUPES ABROAD Reshaped Cultural Program Includes 72 Countries | By Milton Esterow | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/usbanker-asks-wider-imf-role-reierson-sees-unit-coping-with-payment.html | USBANKER ASKS WIDER IMF ROLE Reierson Sees Unit Coping With Payment Problems US BANKER ASKS WIDER IMF ROLE | By Philip Shabecoff | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ussuspends-ties-with-haiti-regime-but-envoy-stays-embassy-announces.html | USSUSPENDS TIES WITH HAITI REGIME BUT ENVOY STAYS Embassy Announces Step Which Is Less Than a Full Break With Duvalier UN AIDE QUITS COUNTRY Ecuador and Costa Rica Cut LinksOAS Group Holds Talks in PortauPrince USSUSPENDS TIES WITH HAITI REGIME | By Tad Szulc Special to the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/vanishing-breed-on-city-streets-pony-photographer-plods-along.html | Vanishing Breed on City Streets Pony Photographer Plods Along Making Awed Children Happy | By Gay Talese | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/wheat-growers-in-jersey-fight-federal-plan-for-stiff-controls.html | Wheat Growers in Jersey Fight Federal Plan for Stiff Controls JERSEYANS FIGHT US WHEAT PLAN Wheat Plan Meets Opposition and Apathy in Jersey | By Clarence Dean Special To the New York Times | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/witness-says-re-rigged-a-market-defendent-is-said-to-have-caused.html | WITNESS SAYS RE RIGGED A MARKET Defendent Is Said to Have Caused Stocks to Close at Highs for Day | By David Anderson | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/yanksbeat-angels-in-home-run-duel-nottebart-of-colts-hurls-nohitter.html | YanksBeat Angels in Home Run Duel Nottebart of Colts Hurls NoHitter PEPITONES SHOTS WIN 4TO3 GAME Yank Slugger and Wagner Each Clout 2 Homers Bouton Gives 4 Hits | By John Drebinger | RE0000526459 | 1991-03-07 | B00000039714 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/10000-parade-to-mark-armed-forces-day-crowd-is-sparse-but-spirited.html | 10000 Parade to Mark Armed Forces Day Crowd Is Sparse but Spirited Cadets of West Point Largest Contingent | By Richard Jh Johnston | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/17million-center-at-iona-is-dedicated-by-spellman.html | 17Million Center at Iona Is Dedicated by Spellman | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/18-students-at-antioch-held-in-race-rally-at-barbershop.html | 18 Students at Antioch Held In Race Rally at Barbershop | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/3-killed-one-hurt-as-car-crashes-in-white-plains.html | 3 Killed One Hurt as Car Crashes in White Plains | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/4-firms-are-hired-to-plan-philadelphiajersey-transit.html | 4 Firms Are Hired to Plan PhiladelphiaJersey Transit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/48-yachts-start-in-nyac-event-fleet-sets-mark-for-opener-of-sound.html | 48 YACHTS START IN NYAC EVENT Fleet Sets Mark for Opener of Sound Sailing Season | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-german-fight-perils-empire-fatherson-court-dispute-may-split.html | A GERMAN FIGHT PERILS EMPIRE FatherSon Court Dispute May Split Flick Concern | By Gerd Wilcke Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-new-vacationland-in-new-mexico.html | A NEW VACATIONLAND IN NEW MEXICO | By Leslie D Gottliebleslie D Gottlieb | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-stereo-disk-birthday.html | A STEREO DISK BIRTHDAY | By Hans Fantelmaurice Seymour | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-stone-enigma-in-the-hills-of-new-hampshire.html | A STONE ENIGMA IN THE HILLS OF NEW HAMPSHIRE | By Alden S Wood | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-study-in-contrastshaiti-and-the-dominican-republic-hispaniola.html | A STUDY IN CONTRASTSHAITI AND THE DOMINICAN REPUBLIC Hispaniola Presents Two Worlds in the Emerging Democracy of Bosch On One Side and the Dictatorship of Duvalier on the Other | By Tad Szulc Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-threestate-series-new-york-new-jersey-and-connecticut-offer.html | A ThreeState Series New York New Jersey and Connecticut Offer Spring Show Circuit | By John Rendel | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-youth-council-to-get-proceeds-of-yorkville-ball-nonprofit-agency.html | A Youth Council To Get Proceeds Of Yorkville Ball Nonprofit Agency Will Gain Friday Night at 5th Annual Event | Bela Csch | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/advertising-agencies-promote-themselves.html | Advertising Agencies Promote Themselves | By Peter Bart | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/africans-decry-race-bias-in-us-parley-hears-birmingham-likened-to.html | AFRICANS DECRY RACE BIAS IN US Parley Hears Birmingham Likened to South Africa | By Jay Walz Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/alabamian-sues-on-use-of-troops-high-court-is-asked-to-find-kennedy.html | ALABAMIAN SUES ON USE OF TROOPS High Court Is Asked to Find Kennedy Action Illegal Amendment Is Attached Calm Prevails in City DEPARTMENT STATEMENT | By Jack Raymond Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/alice-p-mcgovern-engaged-to-marry.html | Alice P McGovern Engaged to Marry | Special to The New York TimesWillard Stewart | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/all-about-the-rug-merchants.html | All About the Rug Merchants | By Ladislas Farago | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/amity-is-predicted-in-german-sports.html | AMITY IS PREDICTED IN GERMAN SPORTS | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/an-aerial-tourists-view-of-the-nations-capital-photographed-from-a.html | AN AERIAL TOURISTS VIEW OF THE NATIONS CAPITAL PHOTOGRAPHED FROM A HELICOPTER | The New York Times by George Tames | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/an-impasse-yes-but-also-a-new-beginning-an-impasse.html | An Impasse Yes But Also a New Beginning An Impasse | By Alex Szogyi | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ann-b-gardner-is-future-bride-of-navy-ensign-finearts-student-and.html | Ann B Gardner Is Future Bride Of Navy Ensign FineArts Student and John Charles Wade Engaged to Marry | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ann-van-zandt-fiancee-of-johannes-f-somary.html | Ann Van Zandt Fiancee Of Johannes F Somary | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/annual-favorite-nasturtium-offers-new-colors-and-forms.html | ANNUAL FAVORITE Nasturtium Offers New Colors and Forms | By Martha Pratt Haislip | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/archer-triumphs-in-garden-fight-outpoints-zalazar-for-his-5th.html | ARCHER TRIUMPHS IN GARDEN FIGHT Outpoints Zalazar for His 5th Successive Victory | By Deane McGowen | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/argentina-gets-plan-to-aid-poor-tenant-farmers-could-own-land-under.html | ARGENTINA GETS PLAN TO AID POOR Tenant Farmers Could Own Land Under Proposal | By Edward C Burks Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/arms-aid-ceiling-accepted-in-india-500-million-in-next-5-years.html | ARMS AID CEILING ACCEPTED IN INDIA 500 Million in Next 5 Years Believed to Be Limit | By Thomas F Brady Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/art-show-planned-by-church-society.html | Art Show Planned By Church Society | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/arthritis-clinic-to-open.html | Arthritis Clinic to Open | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-14-no-title.html | Article 14  No Title | BY Craig Claiborne | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-15-no-title.html | Article 15  No Title | BY Jane Whitbread | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-16-no-title.html | Article 16  No Title | BY George OBrien | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/as-japan-changes-so-does-the-emperor-once-like-his-fathers-a-deity.html | As Japan Changes So Does the Emperor Once like his fathers a deity in whose name Japanese soldiers fought and died Hirohito is now a not entirely unimportant figure more private than public As Japan Changes | BY Am Rosenthal | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/assassins-aid-patriots-assassins.html | Assassins Aid Patriots Assassins | By Hal Lehrman | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/astronaut-trapped-water-that-bounced-in-capsule-cooper-trapped.html | Astronaut Trapped Water That Bounced in Capsule COOPER TRAPPED WATER DROPLETS | By John W Finney Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/at-the-bargaining-table-time-may-be-an-ally-bargaining.html | At the Bargaining Table Time May Be an Ally Bargaining | By Adolf A Berle | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/australia-drifted-3400-miles-over-the-ages-scientists-think.html | Australia Drifted 3400 Miles Over the Ages Scientists Think | By Walter Sullivan | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/automatic-pool-is-on-the-horizon.html | AUTOMATIC POOL IS ON THE HORIZON | By Henry Kinneylandscape Design By Alfred Gusman GottschoSchleisner Photo | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/backtonature-drive-wins-federal-blessing.html | BACKTONATURE DRIVE WINS FEDERAL BLESSING | By Donald Janson | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bar-urges-study-on-land-seizures-city-lawyers-ask-uniform.html | BAR URGES STUDY ON LAND SEIZURES City Lawyers Ask Uniform Procedures in State | By Peter Kihssconway Studios | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barbara-chrakian-teacher-engaged-to-donald-tellalian.html | Barbara Chrakian Teacher Engaged to Donald Tellalian | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barbara-smith-will-be-married-to-navy-officer-history-teacher-in.html | Barbara Smith Will Be Married To Navy Officer History Teacher in Bay State Fiancee of Lieut Alan Charles Miller | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barnacle-library-1000-books-1-plot-panels-used-to-test-antifouling.html | Barnacle Library 1000 Books 1 Plot Panels Used to Test AntiFouling Paint for Boat Hulls Eckart Is Curator of Woolseys Odd Sea Collection | By Steve Cady | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bay-head-yacht-club-plans-to-celebrate-75th-year.html | Bay Head Yacht Club Plans To Celebrate 75th Year | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/belgrade-seeking-closer-soviet-tie-but-tito-emphasizes-desire-for.html | BELGRADE SEEKING CLOSER SOVIET TIE But Tito Emphasizes Desire for Wests Friendship Assails Peking Views BELGRADE SEEKING CLOSER SOVIET TIE | By David Binder Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/birmingham-gets-special-patrols-state-and-city-police-seek-to-bar.html | BIRMINGHAM GETS SPECIAL PATROLS State and City Police Seek to Bar Any Disorder | By Hedrick Smith Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bloody-but-unbowed-the-golf-buff-watching-the-birdiesand-bogeysis-a.html | Bloody but Unbowed The Golf Buff Watching the birdiesand bogeysis a spectacular spectator sport Why Golf Buff | BY William Barry Furlong | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/boat-to-vacate-cocoon-it-says-here-pneumatic-structure-used-for.html | Boat to Vacate Cocoon It Says Here Pneumatic Structure Used for Storage During Winter Air Blower Keeps Nylon Shelter in Upright Position | By Byron Porterfield Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/book-bags-abroad-lunch-bag-bag-has-many-uses-methods-of-carrying.html | BOOK BAGS ABROAD Lunch Bag Bag Has Many Uses Methods of Carrying | By Elizabeth Dickens | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bowery-savings-takes-offensive-investment-shift-cited-in-plan-to.html | BOWERY SAVINGS TAKES OFFENSIVE Investment Shift Cited in Plan to Join Federal Unit BOWERY SAVINGS TAKES OFFENSIVE | By Edward Cowan | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/boy-13-regaining-function-in-arm-progress-still-slow-a-year-after.html | BOY 13 REGAINING FUNCTION IN ARM Progress Still Slow a Year After Part Was Severed | By John H Fenton Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bradygibbs.html | BradyGibbs | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bridge-eastern-championships-are-starting.html | BRIDGE EASTERN CHAMPIONSHIPS ARE STARTING | By Albert H Morehead | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/briton-asks-move-to-limit-aarms-home-appeals-to-moscow-to-help.html | BRITON ASKS MOVE TO LIMIT AARMS Home Appeals to Moscow to Help Prevent Spread | By Lawrence Fellows Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/britons-book-revives-dispute-over-allied-attack-on-dresden-sir.html | Britons Book Revives Dispute Over Allied Attack on Dresden Sir Harold Nicolson and Other Notables Score Bombing Fatal to 135000 Britain Called On Par With Nazis | By Sydney Gruson Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/brother-escorts-anne-s-burwell-at-her-wedding-bride-attended-by-8.html | Brother Escorts Anne S Burwell At Her Wedding Bride Attended by 8 at Virginia Marriage to Ens JS Whitney Jr | Special to The New York TimesJ Etheridge Ward | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/buildings-world-over-still-use-symbols-that-recall-hex-signs-hexes.html | Buildings World Over Still Use Symbols That Recall Hex Signs HEXES LINGER ON IN CONSTRUCTION | By Glenn Fowler | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cannes-festival-is-in-final-week-2-us-films-draw-interest.html | CANNES FESTIVAL IS IN FINAL WEEK 2 US Films Draw Interest Excitement Lacking Mockingbird Lauded | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cargo-service-slated-between-lakes-and-africa-farrell-liner-leaves.html | Cargo Service Slated Between Lakes and Africa Farrell Liner Leaves June 15 Step Follows Long Study of the Trades Potential | By John P Callahan | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-bayerschmidt-is-bride-of-ad-man.html | Carol Bayerschmidt Is Bride of Ad Man | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-botjer-wed-to-william-maloney.html | Carol Botjer Wed To William Maloney | Special to The New York TimesGeorge Randolph Winburn | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-j-tropp-and-a-physician-to-be-married-candidate-for-masters-a.html | Carol J Tropp And a Physician To Be Married Candidate for Masters at Columbia Fiancee of Dr SJ Schreiber | Special to The New York TimesDavid Stecher | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/catalogue-sells-many-novelties-it-does-the-salesmans-job-for.html | CATALOGUE SELLS MANY NOVELTIES It Does the Salesmans Job for Atlantic City Concern | By William M Freeman Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/catalogues-play-increasing-role-mailorder-books-a-potent-tool-for.html | CATALOGUES PLAY INCREASING ROLE MailOrder Books a Potent Tool for Merchandising Putting Out the Wish Books Is Complex YearRound Chore | By Austin C Wehrwein Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/central-home-trust-elects.html | Central Home Trust Elects | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chandler-woos-kentucky-again-flamboyant-aspirant-seeks-3d-term-as.html | CHANDLER WOOS KENTUCKY AGAIN Flamboyant Aspirant Seeks 3d Term as Governor | By Joseph A Loftus Special to the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charged-with-truth-charged.html | Charged With Truth Charged | By Germaine Bree | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charles-f-scheibe.html | CHARLES F SCHEIBE | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charles-pope-70-partner-of-brokers-firm-until-57.html | Charles Pope 70 Partner Of Brokers Firm Until 57 | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charm-and-opulence-the-plaza-hotel-exudes-oldworld-atmosphere-amid.html | Charm and Opulence The Plaza Hotel Exudes OldWorld Atmosphere Amid Stir of the City | By Russell Edwards | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chess-the-zooming-young-star.html | CHESS THE ZOOMING YOUNG STAR | By Al Horowitz | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chow-singled-out-in-field-of-1100-best-is-17th-for-ah-sids-miss.html | CHOW SINGLED OUT IN FIELD OF 1100 Best Is 17th for Ah Sids Miss Nicholas Calls Him Greatest Shes Judged | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/christian-l-loeser.html | CHRISTIAN L LOESER | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/church-bids-spain-curb-army-trials-paper-calls-for-reduction-of.html | CHURCH BIDS SPAIN CURB ARMY TRIALS Paper Calls for Reduction of Their Political Scope | By Paul Hofmann Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cola-producers-enter-new-field-big-demand-for-lowcalorie-drinks.html | COLA PRODUCERS ENTER NEW FIELD Big Demand for LowCalorie Drinks Attracts Bottlers COLA PRODUCERS ENTER NEW FIELD | By James J Nagle | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/college-tennis-postponed.html | College Tennis Postponed | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/computer-results-vary-study-finds-results-differ-for-computers.html | Computer Results Vary Study Finds RESULTS DIFFER FOR COMPUTERS | By Gene Smith | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/concessionaires-lined-up-for-fair-130-million-is-anticipated-in.html | CONCESSIONAIRES LINED UP FOR FAIR 130 Million Is Anticipated in Sales and Ride Fares | By Martin Arnold | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/conference-on-recreation-at-utah-lake-is-planned.html | Conference on Recreation At Utah Lake Is Planned | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/congress-too-has-conflicts-of-interests-congress-too-has-conflicts.html | Congress Too Has Conflicts of Interests Congress Too Has Conflicts | BY Clifford P Case | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/connecticut-keeps-birthcontrol-curb.html | CONNECTICUT KEEPS BIRTHCONTROL CURB | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/contemporary-art-show-to-open-at-glen-cove-y.html | Contemporary Art Show To Open at Glen Cove Y | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cornell-is-next-but-big-red-captures-laurels-as-germans-are.html | CORNELL IS NEXT But Big Red Captures Laurels as Germans Are Ineligible GERMAH ROWERS DEFEAT CORNELL | By Allison Danzig Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/could-have-stayed-up-3-days-cooper-says.html | Could Have Stayed Up 3 Days Cooper Says | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/councilmen-urge-cut-of-13-million-in-wagner-budget-committee.html | COUNCILMEN URGE CUT OF 13 MILLION IN WAGNER BUDGET Committee Proposes Trims to Attain Balance3 Tax Bills Face Vote Tuesday COUNCILMEN URGE TRIMS IN BUDGET | By Leonard Ingalls | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cynthia-birdsey-engaged-to-wed-james-m-swan-teacher-in-cambridge.html | Cynthia Birdsey Engaged to Wed James M Swan Teacher in Cambridge and English Instructor at Amherst to Marry | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | Peter Basch | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/darien-cotillion-aides-plan-tea-for-debutantes.html | Darien Cotillion Aides Plan Tea for Debutantes | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dean-appointed-at-lehigh.html | Dean Appointed at Lehigh | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/debutante-of-58-attended-by-five-at-her-wedding-miss-macgregor.html | Debutante of 58 Attended by Five At Her Wedding Miss MacGregor Bride in Brooklyn Heights of Anthony Broshkevitch | TuriLarkin | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/delacroix-centenary-a-spectacular-louvre-retrospective-the-salon-de.html | DELACROIX CENTENARY A Spectacular Louvre Retrospective The Salon de Mai and Boldini | By Stuart Preston | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dh-swanson-fiance-of-elizabeth-farwell.html | DH Swanson Fiance Of Elizabeth Farwell | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dig-they-must-find-they-what-more-than-100000-miles-of-pipes-and.html | Dig They Must Find They What More than 100000 miles of pipes and cables and the mileage keeps growing all the time What Find They | BY Fred J Cook | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/disks-pianists-young-and-old-music-old-and-new.html | DISKS PIANISTS YOUNG AND OLD MUSIC OLD AND NEW | By Raymond Ericson | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/doctors-dilemma-solved-by-desert-duty.html | DOCTORS DILEMMA SOLVED BY DESERT DUTY | By Harold Mendelsohn | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/doubting-ingmar-mr-bergman-gloomy-in-film-winter-light.html | DOUBTING INGMAR Mr Bergman Gloomy in Film Winter Light | By Bosley Crowther | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/douglass-gardner-marries-leila-morehead-brightwell.html | Douglass Gardner Marries Leila Morehead Brightwell | Jay Te Winburn Jr | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-charles-teeter-a-hospital-founder.html | DR CHARLES TEETER A HOSPITAL FOUNDER | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-peter-mansfield-to-wed-miss-jacqueline-rae-jones.html | Dr Peter Mansfield to Wed Miss Jacqueline Rae Jones | Special to The New York TimesFornell | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/east-europe-stirring-hungarys-bid-for-relations-with-us-indicates-a.html | EAST EUROPE STIRRING Hungarys Bid for Relations With US Indicates a Liberalizing Influence Emerging in the Bloc | By Paul Underwood Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/editor-in-soviet-defends-writers-supports-many-of-authors.html | EDITOR IN SOVIET DEFENDS WRITERS Supports Many of Authors Criticized by Khrushchev | By Harry Schwartz | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/educations-growth-said-to-bring-gains-in-book-publishing.html | Educations Growth Said to Bring Gains In Book Publishing | By Harry Gilroy | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/edward-trayes-becomes-fiance-of-miss-harding-columbia-phd-student.html | Edward Trayes Becomes Fiance Of Miss Harding Columbia PhD Student Will Marry Senior at Albright College | Special to The New York TimesPurdon | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/efficient-plants-rare-in-indonesia-usbuilt-cement-factory-proves-to.html | EFFICIENT PLANTS RARE IN INDONESIA USBuilt Cement Factory Proves to Be Exception | By Seth S King Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/el-numero-uno-is-missing-in-spain-with-ordonez-out-bullfighting.html | El Numero Uno Is Missing in Spain With Ordonez Out Bullfighting Title Is Up for Grabs | By Robert Daley Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/empire-in-the-making.html | Empire in the Making | By Pierson Dixon | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/episcopal-church-wary-of-tongues-report-on-glossolalia-notes-rapid.html | EPISCOPAL CHURCH WARY OF TONGUES Report on Glossolalia Notes Rapid Rise Since 58 Pike Calls for Study | By Wallace Turner Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ernest-clark.html | ERNEST CLARK | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/exconvict-admits-wantagh-slaying.html | EXCONVICT ADMITS WANTAGH SLAYING | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/exploring-a-quiet-corner-of-france-to-be-improved-acres-of-pines.html | EXPLORING A QUIET CORNER OF FRANCE To Be Improved Acres of Pines Summer and Winter Scenic Climb | By Daniel M Maddendaniel M Madden | RE0000526453 | 1991-03-07 | B00000038892 |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/faster-pace-sought-by-bonn.html | Faster Pace Sought by Bonn | By Arthur J Olsen Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/father-escorts-susan-b-mayor-at-her-wedding-bride-attended-by-5-at.html | Father Escorts Susan B Mayor At Her Wedding Bride Attended by 5 at Princeton Marriage to Edward Rose | Special to The New York TimesGabor Eder | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fe-guinther-jr-and-dolly-davis-are-wed-here-a-public-relations-man.html | FE Guinther Jr And Dolly Davis Are Wed Here A Public Relations Man and Aide of Publisher Marry in Chapel | TurlLarkin | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/filipinos-to-exhibit-art.html | Filipinos to Exhibit Art | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/francis-q-shiebler.html | FRANCIS Q SHIEBLER | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/funds-for-disabled-vocational-rehabilitation-is-imperiled-by-house.html | Funds for Disabled Vocational Rehabilitation Is Imperiled By House Slash in Budget Request 2 Million Await Service Increases Endangered Difference in Budgets | By Howard A Rusk Md | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gambling-invades-bahamas-gold-coast-undecided-whether-it-will-be.html | GAMBLING INVADES BAHAMAS Gold Coast Undecided Whether It Will Be Curse or Blessing Subject to Review A Definite Help Now in London | By Jay Clarke | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goal-is-placid-meeting.html | Goal Is Placid Meeting | By Drew Middleton Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goodby-forever-a-final-sad-farewell-to-tenth-street.html | GOODBY FOREVER A Final Sad Farewell To Tenth Street | By John Canaday | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gop-and-kennedy-shape-of-republicans-64-campaign-is-emerging-as.html | GOP and Kennedy Shape of Republicans 64 Campaign Is Emerging as Harsh Indictment | By Arthur Krock | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goulart-backs-rise-in-government-pay.html | GOULART BACKS RISE IN GOVERNMENT PAY | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/grass-man-udall-pushes-new-parks-will-look-into-plans-to-build.html | GRASS MAN UDALL PUSHES NEW PARKS Will Look Into Plans to Build Greensward in Capital | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hadassah-plans-benefit.html | Hadassah Plans Benefit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/haiti-celebrates-a-lazy-flag-day-nation-honors-its-president-who.html | HAITI CELEBRATES A LAZY FLAG DAY Nation Honors Its President Who Remains at Home | By Richard Eder Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hardy-hollyhock-oldfashioned-flower-gaining-new-favor.html | HARDY HOLLYHOCK OldFashioned Flower Gaining New Favor | By Mary S Greenherman Gantner | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hearing-promised-on-urban-transit-smith-of-rules-committee-says-he.html | HEARING PROMISED ON URBAN TRANSIT Smith of Rules Committee Says He Wont Delay | By John D Morris Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/heats-scheduled-for-yonkers-card-some-horses-will-compete-twice-to.html | HEATS SCHEDULED FOR YONKERS CARD Some Horses Will Compete Twice to Offset Shortage Resulting From Virus HEATS SCHEDULED FOR YONKERS CARD | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/heavy-rain-a-delight-to-canoe-and-kayak-set-whitewater-races-in.html | Heavy Rain a Delight to Canoe and Kayak Set WhiteWater Races in Vermont Draw 200 Skippers Steady Downpour Stirs Up Course on West River | By Michael Strauss Special To the New York Timesjohn Blaiklock | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hedlundroth.html | HedlundRoth | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hempstead-park-to-open.html | Hempstead Park to Open | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/herbert-ketay-fiance-of-miss-barbara-hunt.html | Herbert Ketay Fiance Of Miss Barbara Hunt | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-atop-the-gap-sunfish-pond-on-the-kittatinny-ridge-is-a.html | HIGH ATOP THE GAP Sunfish Pond on the Kittatinny Ridge Is a Challenge to Rugged Hikers | By Winifred Luten | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-court-rules-in-avocado-case-a-beans-issue-too-helps-to-vary.html | HIGH COURT RULES IN AVOCADO CASE A Beans Issue Too Helps to Vary Juridical Fare | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-life-on-the-mississippiin-a-houseboat.html | HIGH LIFE ON THE MISSISSIPPIIN A HOUSEBOAT | By Josephine Robertsonj Robertson | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hokkaido-outpost-in-the-north-is-a-world-apart-to-japanese-young.html | Hokkaido Outpost in the North Is a World Apart to Japanese Young Men Quit Rugged Frontier Island in Frustration8Year Program of Industrial Development Begun | By Am Rosenthal Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hollywoods-literary-set-gay-cocktail-party-scene-from-youngblood.html | HOLLYWOODS LITERARY SET Gay Cocktail Party Scene From Youngblood Hawke Transcribed to Warner Drama by Delmer Daves Drinking Bout Writers Guide | By Murray Schumach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/honolulu-crowd-cheers-coopers-astronaut-hailed-by-100000-family.html | HONOLULU CROWD CHEERS COOPERS Astronaut Hailed by 100000 Family Rides in Parade | By Lawrence E Davies Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hornikelmanshel.html | HornikelManshel | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/huge-coast-tract-eyed-by-planners-140squaremile-ranch-in-los.html | HUGE COAST TRACT EYED BY PLANNERS 140SquareMile Ranch in Los Angeles Area to Be City for a Million LONG VIEW IS TAKEN Program Envisions Series of Communities by the Year 2000 Coast Planners Take Long View In 140SquareMile Development | By Gladwin Hill Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hugheses-to-attend-benefit.html | Hugheses to Attend Benefit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/idyllic-island-off-the-dutch-coast-texel-in-the-north-sea-is.html | IDYLLIC ISLAND OFF THE DUTCH COAST Texel in the North Sea Is Retreat For Birds and Nature Lovers For the Birds The Legends Only on Texel Ships Ruysdael Sky IDYLLIC ISLAND Saxon Traces Special Charms Island of Fishermen Hearty Repast | By Jules B Farber | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/illuminations-from-within-illuminations.html | Illuminations From Within Illuminations | By Edward Glover | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-east-projected-talks-are-unlikely-to-end-ideological-rift.html | IN THE EAST Projected Talks Are Unlikely to End Ideological Rift Between Moscow and Peking | By Seymour Topping Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-west-french-effort-to-create-third-force-stirs-disunity-in.html | IN THE WEST French Effort to Create Third Force Stirs Disunity in the Atlantic Alliance | By Drew Middleton Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ingrid-pearson-married.html | Ingrid Pearson Married | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/inquiry-into-the-peace-movement-the-belief-that-nuclear-war-can-and.html | Inquiry Into the Peace Movement The belief that nuclear war can and must be abolished unites those who meet and march to protest the arms race rival sects and doctrines divide them The Peace Movement | BY Arthur Herzog | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/is-castro-an-obsession-with-us-a-senator-says-emphatically-yesand.html | Is Castro an Obsession With Us A Senator says emphatically yesand claims it does scant justice to our dignity as a world leader and masks the real causes of the LatinAmerican crisis Is Castro an Obsession | BY George S McGovern | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/james-bartlett-becomes-fiance-of-miss-higgins-alumnus-of-harvard-to.html | James Bartlett Becomes Fiance Of Miss Higgins Alumnus of Harvard to Wed Smith Graduate October Bridal | Special to The New York TimesJay Te Winburn Jr | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jamesian-quarry-novels-and-stories-are-good-stage-material-jamess.html | JAMESIAN QUARRY Novels and Stories Are Good Stage Material JAMESS STORIES ARE GOOD THEATER MATERIAL | By Leon EdelfriedmanAbeles | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jerome-jacobson-and-miss-wilson-will-be-married-doctoral-candidates.html | Jerome Jacobson And Miss Wilson Will Be Married Doctoral Candidates at Columbia Planning to Be Wed Next Month | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jersey-city-negroes-picket-over-housing-and-schools.html | Jersey City Negroes Picket Over Housing and Schools | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jersey-jail-fire-kills-3-prisoners-13-persons-are-overcome-by-smoke.html | JERSEY JAIL FIRE KILLS 3 PRISONERS 13 Persons Are Overcome by Smoke in Paterson | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jf-wansong-fiance-of-elizabeth-a-abate.html | JF Wansong Fiance Of Elizabeth A Abate | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/joanne-e-head-is-future-bride-of-richard-budd-alumna-of-marymount.html | Joanne E Head Is Future Bride Of Richard Budd Alumna of Marymount in Arlington Fiancee of Aide of Steel Concern | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/juliette-anthony-will-be-married-to-ww-cowen-student-of-classics-at.html | Juliette Anthony Will Be Married To WW Cowen Student of Classics at Brown and Candidate for a PhD Engaged | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/july-bridal-planned-by-linda-silvestri.html | July Bridal Planned By Linda Silvestri | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/karen-r-laub-engaged-to-wed-college-teacher-art-instructor-fiancee.html | Karen R Laub Engaged to Wed College Teacher Art Instructor Fiancee of Michael Novak Jr of Harvard Faculty | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/keating-expects-tough-race-in-64-he-is-busy-already-with-heavy.html | KEATING EXPECTS TOUGH RACE IN 64 He Is Busy Already With Heavy Speaking Schedule | By Warren Weaver Jr Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/keel-laid-for-cargo-ship.html | Keel Laid for Cargo Ship | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-greeted-warmly-in-nashville.html | Kennedy Greeted Warmly in Nashville | By Philip Benjamin Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-in-south-hails-negro-drive-for-civil-rights-it-is-in.html | KENNEDY IN SOUTH HAILS NEGRO DRIVE FOR CIVIL RIGHTS It Is in Highest Traditions of US Freedom He Asserts at Vanderbilt Celebration 30 TVA YEARS LAUDED President and Wallace Talk of Alabama Racial Issues but Reach No Accord KENNEDY IN SOUTH HAILS NEGRO FIGHT | By Tom Wicker Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedyjohnson.html | KennedyJohnson | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kenya-tries-to-put-the-clock-ahead-kenya-tries-to-move-ahead.html | Kenya Tries to Put The Clock Ahead Kenya Tries to Move Ahead | BY Elspeth Huxley | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/king-sauds-physicians-say-he-has-ulcer-not-cancer.html | King Sauds Physicians Say He Has Ulcer Not Cancer | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/knoxville-moves-to-racial-peace-mayor-committee-drafting-plan-for.html | KNOXVILLE MOVES TO RACIAL PEACE Mayor Committee Drafting Plan for Integration | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/las-vegas-is-gambling-on-the-touring-family.html | LAS VEGAS IS GAMBLING ON THE TOURING FAMILY | By Jack Goodman | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lawnsmens-prospects.html | LAWNSMENS PROSPECTS | By Ralph E Engeltoro | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/letters-to-the-times-kashmir-mediation-urged-thirdparty-effort-to.html | Letters to The Times Kashmir Mediation Urged ThirdParty Effort to Settle IndiaPakistan Dispute Proposed Basis for Choice Aid Program Criticized Our Policy for Hungary Better Relations Attributed to Relatively Liberal Rule French Upheld on Attack Plan Curbing Inflation Abroad | DAVID M BOWLES Rochester NY May 12 1963ROBERT MAJOR New York May 14 1963DANIEL NUGENT Santa Barbara Calif May 13 1963 | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lines-expanding-list-of-cruises-cunard-to-use-6-of-8-ships-for.html | LINES EXPANDING LIST OF CRUISES Cunard to Use 6 of 8 Ships for Winter Vacationers | By Werner Bamberger | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lively-enterprising-daring.html | LIVELY ENTERPRISING DARING | By Harold C Schonberg | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/maine-victor-in-track.html | Maine Victor in Track | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/major-barriers-to-negro-found-in-the-san-francisco-suburbs.html | Major Barriers to Negro Found In the San Francisco Suburbs | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/man-against-nature.html | Man Against Nature | By John Osmundsenphotograph By Clemens Kalisher | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/man-with-an-unspotted-conscience-adolf-eichmanns-role-in-the-nazi.html | MAN WITH AN UNSPOTTED CONSCIENCE Adolf Eichmanns Role in the Nazi Mania Is Weighed in Hannah Arendts New Book Man With an Unspotted Conscience | By Michael A Musmanno | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/manhattan-float-set-for-saturday-to-assist-school-center-for.html | Manhattan Float Set for Saturday To Assist School Center for Disturbed Children to Gain at Dance on Boat | Alfred Porto | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/manhattan-sinks-army-trackmen-mastaglios-1561-discus-toss-in-rain.html | MANHATTAN SINKS ARMY TRACKMEN Mastaglios 1561 Discus Toss in Rain Sets Mark Cadets Take Lacrosse MANHATTAN SINKS ARMY TRACKMEN | By Lincoln A Werden Special To the New York Timesthe New York Times By Carl T Gossett Jrthe New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/marian-mandel-stephen-bauer-plan-marriage-seniors-at-barnard-and.html | Marian Mandel Stephen Bauer Plan Marriage Seniors at Barnard and Columbia Engaged Plan Graduate Study | Chester | RE0000526453 | 1991-03-07 | B00000038892 |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/martha-lee-cox-engaged-to-wed-david-yarington-wheelock-alumna-and.html | Martha Lee Cox Engaged to Wed David Yarington Wheelock Alumna and Teacher in Westport Become Affianced | Special To The New York TimesFabian | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/master-of-all-while-the-spirit-lasted.html | Master of All While the Spirit Lasted | By Lindsay Rogers | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mayor-tate-expected-to-win-in-philadelphia-primary-tuesday.html | Mayor Tate Expected to Win in Philadelphia Primary Tuesday | By William G Weart Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mcguirewright.html | McGuireWright | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/meehanmoore.html | MeehanMoore | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/meetings-slated-for-trade-week-livelier-interest-in-sales-abroad.html | MEETINGS SLATED FOR TRADE WEEK Livelier Interest in Sales Abroad Spurs Activities | By Brendan M Jones | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mets-embittered-by-umpires-call-claim-gamewinning-homer-in-11th-was.html | METS EMBITTERED BY UMPIRES CALL Claim GameWinning Homer in 11th Was a Foul Ball | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miami-beach-worries-about-shoreline.html | MIAMI BEACH WORRIES ABOUT SHORELINE | By Clarke Ashward Allan Howe | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/microfilm-a-tool-for-many-trades-industry-35-years-of-age-this.html | Microfilm A Tool for Many Trades Industry 35 Years of Age This Month Shows Big Gains BIG GAINS SHOWN BY MICROFILMING | By Richard Butter | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mining-termed-aid-to-dependent-areas.html | MINING TERMED AID TO DEPENDENT AREAS | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/minnesota-passes-bill-for-colored-margarine.html | Minnesota Passes Bill For Colored Margarine | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-anne-hatfield-planning-marriage.html | Miss Anne Hatfield Planning Marriage | Special to The New York TimesArlene | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-clara-duerr-to-be-wed-june-9.html | Miss Clara Duerr To Be Wed June 9 | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-ferguson-becomes-bride-in-bryn-mawr-wed-in-a-presbyterian.html | Miss Ferguson Becomes Bride In Bryn Mawr Wed in a Presbyterian Chapel to Theodore B Rogers 4th | Bradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-margrett-dominick-is-married-wed-to-john-hobson-grummon-in-new.html | Miss Margrett Dominick Is Married Wed to John Hobson Grummon in New Canaan Church | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-maurine-bale-married-in-jersey.html | Miss Maurine Bale Married in Jersey | Special to The New York TimesMaster | RE0000526453 | 1991-03-07 | B00000038892 |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-powers-engaged-to-norton-whitmont.html | Miss Powers Engaged To Norton Whitmont | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-reynolds-scripps-student-planning-bridal-she-becomes-fiancee.html | Miss Reynolds Scripps Student Planning Bridal She Becomes Fiancee of Harry James Stahl Senior at Pomona | Special to The New York TimesRobert C Frampton | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-susan-stone-planning-marriage.html | Miss Susan Stone Planning Marriage | IngJohn | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/montanan-takes-new-college-job-newburn-discounts-dispute-as-reason.html | MONTANAN TAKES NEW COLLEGE JOB Newburn Discounts Dispute as Reason for Quitting | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/montclair-sets-antiques-fair.html | Montclair Sets Antiques Fair | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mother-is-charged-in-slaying-of-son.html | MOTHER IS CHARGED IN SLAYING OF SON | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mount-kisco-art-exhibit.html | Mount Kisco Art Exhibit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-frank-e-prentice.html | MRS FRANK E PRENTICE | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-harold-stegman.html | MRS HAROLD STEGMAN | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-johnson-jr-has-child.html | Mrs Johnson Jr Has Child | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/municipal-bonds-set-volume-high-blue-list-likened-to-stock-exchange.html | MUNICIPAL BONDS SET VOLUME HIGH Blue List Likened to Stock Exchange Posts Records | By Hj Maidenberg | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/music-world-summer-crop.html | MUSIC WORLD SUMMER CROP | By Ross Parmenter | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/my-friend-the-bear.html | My Friend The Bear | By Hal Borland | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/myles-f-mdonnell.html | MYLES F MDONNELL | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/naacp-opens-a-drive-in-north-fights-school-segregation-based-on.html | NAACP OPENS A DRIVE IN NORTH Fights School Segregation Based on Housing Areas in at Least 25 States NAACP OPENS A DRIVE IN NORTH | By Milton Bracker | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nancy-g-tisi-engaged-to-kenneth-b-corman.html | Nancy G Tisi Engaged To Kenneth B Corman | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nato-due-to-back-compromise-plan-on-nuclear-force-new-entity-to-be.html | NATO DUE TO BACK COMPROMISE PLAN ON NUCLEAR FORCE New Entity to Be Nameless and Vote Will Be Omitted in Delicate Accord FRANCES DEMAND MET 3 US Polaris Submarines and 180 British Bombers Are to Be Assigned NATO DUE TO BACK COMPROMISE PLAN | By Max Frankel Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negro-militancy-brings-response-people-of-cambridge-md-stirred-to.html | NEGRO MILITANCY BRINGS RESPONSE People of Cambridge Md Stirred to Unlikely Deeds Few Willing To Negotiate Backs Negro Demands Demonstrations Halted Prisoners Are Freed | By Ben A Franklin Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negroes-press-harder-for-basic-rights-birmingham-reflects-their.html | NEGROES PRESS HARDER FOR BASIC RIGHTS Birmingham Reflects Their Growing Restiveness and The Many Hurdles in the Path Toward Equality | By Anthony Lewis Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nevada-gambling-reforms-win-publics-support-of-the-system-state.html | Nevada Gambling Reforms Win Publics Support of the System State That Bars Lotteries Gets a Fifth of Its Revenue From CasinosDrive for Tight Supervision 4 Years Old State Gets Its Share Viewed As A Parasite Supervised By Board Fear Loss of Income Gambling Draws Tourists | By Wallace Turner Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/never-bend-third-favored-candy-spots-easily-beats-first-2-derby.html | NEVER BEND THIRD Favored Candy Spots Easily Beats First 2 Derby Finishers Shoemaker Rides Candy Spots To Victory in 87th Preakness | By Joe Nichols Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-chemicals-for-clean-water.html | NEW CHEMICALS FOR CLEAN WATER | JohnsManville | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-crisis-faced-by-beacon-hill-proposal-for-apartments-brings.html | NEW CRISIS FACED BY BEACON HILL Proposal for Apartments Brings Stiff Opposition | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-diet-causes-cancer-in-trout-cottonseed-meal-is-blamed-by.html | NEW DIET CAUSES CANCER IN TROUT Cottonseed Meal Is Blamed by California Officials | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-hotels-in-dublin-cork-limerick-500-luxury-rooms-are-expanding.html | NEW HOTELS IN DUBLIN CORK LIMERICK 500 Luxury Rooms Are Expanding Tourists Welcome in Ireland Special Distinctions Tweed Upholstery First Charity Ball Near the Theaters | By Hugh Smith | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-nudges-olde-england-with-its-swift-highway-developments-britain.html | NEW NUDGES OLDE ENGLAND With Its Swift Highway Developments Britain Is Now Accepting Motels Often Attached to Ancient Inns Now Accepted Conversions American Patrons Looking Ahead | By John Barr | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-oregonnevada-route-cuts-travel-time-to-coast.html | NEW OREGONNEVADA ROUTE CUTS TRAVEL TIME TO COAST | By Peggyanne Hutchinson | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-orleans-walking-tours-the-famous-vieux-carre-or-old-french.html | NEW ORLEANS WALKING TOURS The Famous Vieux Carre or Old French Quarter Contrasts With Citys Newer American or Garden District | By Robert Eugene Jr | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-rochelle-debates-benefits-of-free-bus-rides-to-all-schools.html | New Rochelle Debates Benefits Of Free Bus Rides to All Schools Hearing Set Tuesday on Reorganization of School System and Bus Plans Board Approves Proposals One Member Objects High Costs Cited | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-of-coins-hammarskjold-group-issuing-bronze-medal.html | NEWS OF COINS Hammarskjold Group Issuing Bronze Medal | By Lincoln Grahlfs | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-of-tvradio-tv-recruiting-writers-from-elsewhere-too.html | NEWS OF TVRADIO TV Recruiting Writers From Elsewhere Too | By Val Adams | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/now-detergents-fight-detergents-los-angeles-tests-method-to-meet.html | NOW DETERGENTS FIGHT DETERGENTS Los Angeles Tests Method to Meet Water Problem | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/offensive-plugs-government-investigates-commercials-but-no-quick.html | OFFENSIVE PLUGS Government Investigates Commercials But No Quick Reform Is In Sight | By Jack Gould | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ohio-senate-unit-for-curb-on-us-apportionment-role.html | Ohio Senate Unit for Curb On US Apportionment Role | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/opposition-slows-amendment-push-publicity-impedes-progress-of.html | OPPOSITION SLOWS AMENDMENT PUSH Publicity Impedes Progress of StateRights Proposals Important Tests Due Growing Opposition Slows Drive For StatesRights Amendments | By Anthony Lewis Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/package-plans-for-florida-visitors.html | PACKAGE PLANS FOR FLORIDA VISITORS | By Ce Wrightward Allan Howe | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/paperbacks-in-review.html | Paperbacks in Review | By Harry T Moore | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-c-okeeffe-becomes-affianced.html | Patricia C OKeeffe Becomes Affianced | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-drummond-bride-in-manhasset.html | Patricia Drummond Bride in Manhasset | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-ellen-male-to-be-wed-aug-10.html | Patricia Ellen Male To Be Wed Aug 10 | Koby | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/patricia-h-nason-prospective-bride.html | Patricia H Nason Prospective Bride | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/peeltilton.html | PeelTilton | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/perspective-on-a-giant-perspective.html | Perspective on a Giant Perspective | By Herman Ausubel | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/pesticide-danger-report-points-up-need-for greater-knowledge-of.html | PESTICIDE DANGER Report Points Up Need for Greater Knowledge of Chemical Effects | By William L Laurence | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/philip-karnes-fitzsimmons-to-wed-julie-anne-langie.html | Philip Karnes Fitzsimmons To Wed Julie Anne Langie | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/phoebe-salten-and-a-physicist-plan-marriage-senior-at-bryn-mawr-is.html | Phoebe Salten And a Physicist Plan Marriage Senior at Bryn Mawr Is Engaged to Ernest Stern Columbia 53 | Special to The New York TimesVictor ONeill | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/planklightner.html | PlankLightner | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/police-question-publisher-in-barcelona-after-trip.html | Police Question Publisher In Barcelona After Trip | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/prep-school-honors-exeditor-of-times.html | PREP SCHOOL HONORS EXEDITOR OF TIMES | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/presbyterians-study-a-campaign-against-biblereading-in-school.html | Presbyterians Study a Campaign Against BibleReading in School Assembly Will Be Asked to Take Stand TomorrowSome Delegates Look on Plan as Threat to Christian Faith Separation Is Backed Three Guides Listed | By George Dugan Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/princeton-clinches-title-tie-in-lacrosse-on-174-victory.html | Princeton Clinches Title Tie In Lacrosse on 174 Victory | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/princeton-defeats-cornell-trackmen.html | PRINCETON DEFEATS CORNELL TRACKMEN | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/prize-to-american-tv-show-unpopular-at-montreux.html | PRIZE TO AMERICAN TV SHOW UNPOPULAR AT MONTREUX | By L Marsland Gander | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/quake-buff-puts-a-meter-in-home-coast-seismologist-weary-of-night.html | QUAKE BUFF PUTS A METER IN HOME Coast Seismologist Weary of Night Calls to Lab Wants Basic Information Scale Is Explained 6 Equals 10000000 | By Gladwin Hill Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archiv es/rail-tariff-bill-faces-revisions-measure-would-free-most-rates-from.html | RAIL TARIFF BILL FACES REVISIONS Measure Would Free Most Rates From ICC Rule | By Edward A Morrow | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rainout-slows-yankees-drive-angel-game-put-off-till-later-in-year.html | Rainout Slows Yankees Drive Angel Game Put Off Till Later in Year Pepitone Lauded | By John Drebinger | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ranging-with-the-buffalo-montanas-protected-herd-can-be-seen-on.html | RANGING WITH THE BUFFALO Montanas Protected Herd Can Be Seen on Special Tours Over the Upland Grazing Country Starting Next Month | By Jeanne K Beaty | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/readers-forum-moviegoers-weigh-pros-and-cons-of-dubbing-visual.html | READERS FORUM Moviegoers Weigh Pros And Cons of Dubbing VISUAL MEDIUM PHYSICAL FAULT PRAISE DUE WRONG SLANT | ERNEST BARRA Yonkers NYCHARLES FRIEDMAN New York CityWALTER J KLEIN Jr New York CityERIC ARTHUR Hayworth NJAL SHERMAN New York City | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rebuff-to-king-hassan-is-seen-in-moroccan-election-returns-early.html | Rebuff to King Hassan Is Seen In Moroccan Election Returns Early Count Shows Royalists Margin in Parliament Below ForecastIstiqlal and Leftist Group Gain Prediction Not Fulfilled Sees Regime Condemned | By Peter Braestrup Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/relations-in-suspension-oas-mission-leaves.html | Relations in Suspension OAS Mission Leaves | By Tad Szulc Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rhodesian-seeking-tobacco-sales-cut.html | RHODESIAN SEEKING TOBACCO SALES CUT | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rialto-activity-chayefsky-play-bound-for-broadwayitems.html | RIALTO ACTIVITY Chayefsky Play Bound For BroadwayItems | By Lewis Funke | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/robin-middleton-bennett-alumna-to-wed-june-29-58-debutante-engaged.html | Robin Middleton Bennett Alumna To Wed June 29 58 Debutante Engaged to August Jaccaci Jr an Aide at Harvard | Special to The New York TimesGraham Gardner | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rockefellers-to-go-on-cruise.html | Rockefellers to Go on Cruise | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/roslyn-scholarship-benefit.html | Roslyn Scholarship Benefit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/royal-ballet-ends-its-new-york-season.html | ROYAL BALLET ENDS ITS NEW YORK SEASON | By Allen Hugheshans van Den Busken | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/salvation-army-plans-tag-day-on-wednesday-100-volunteers-to-man-key.html | Salvation Army Plans Tag Day On Wednesday 100 Volunteers to Man Key Spots and Give Shields to Donors | Bela Cseh | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sandra-trotman-bride-of-pvt-tc-crouse-2d.html | Sandra Trotman Bride Of Pvt TC Crouse 2d | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sanford-murck-becomes-fiance-of-miss-connors-alumnus-of-william-and.html | Sanford Murck Becomes Fiance Of Miss Connors Alumnus of William and Mary and Debutante of 60 Are Engaged | Special to The New York TimesBradford Bachrach | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sarah-kirby-miller-becomes-affianced.html | Sarah Kirby Miller Becomes Affianced | Special to The New York TimesFrederic Rowe | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sarah-m-hagerty-becomes-affianced.html | Sarah M Hagerty Becomes Affianced | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/scotch-plains-2d-after-13-events-trails-boys-high-by-10-pointsrain.html | SCOTCH PLAINS 2D AFTER 13 EVENTS Trails Boys High by 10 PointsRain Forces Molloy to Withdraw | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sea-gate-remains-untouched-by-coney-islands-clamor-private.html | Sea Gate Remains Untouched by Coney Islands Clamor Private Residential Community Keeps Quiet Dignity SEA GATE A LULL IN CONEYS STORM | By Joseph P Fried | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sears-aldens-spiegel-stocks-hit-63-highs-in-active-trading.html | Sears Aldens Spiegel Stocks Hit 63 Highs in Active Trading | By Peter I Elkovich | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/selfemployers-in-few-tax-plans-special-pension-programs-termed.html | SELFEMPLOYERS IN FEW TAX PLANS Special Pension Programs Termed Still Remote SELFEMPLOYERS IN FEW TAX PLANS | By Robert Metz | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/senate-panel-to-open-hearings-on-bill-to-revise-ship-liability.html | Senate Panel to Open Hearings On Bill to Revise Ship Liability | By George Horne | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/senators-review-a-2d-plane-award-panel-studies-3-million-navy.html | SENATORS REVIEW A 2D PLANE AWARD Panel Studies 3 Million Navy Contract for the Design of VerticalTakeOff Craft SENATORS REVIEW A 2D PLANE AWARD | By Hanson W Baldwin | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sharon-murray-bride-of-robert-j-foley.html | Sharon Murray Bride Of Robert J Foley | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sheila-h-scranton-engaged-to-marry.html | Sheila H Scranton Engaged to Marry | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ship-line-facing-automation-fight-matson-and-unions-clashing-over.html | SHIP LINE FACING AUTOMATION FIGHT Matson and Unions Clashing Over SelfPropelled Vessel SHIP LINE FACING AUTOMATION FIGHT | By Lawrenge E Davies Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/smugglers-ring-broken-in-britain-boac-agent-joins-group-by-posing.html | SMUGGLERS RING BROKEN IN BRITAIN BOAC Agent Joins Group by Posing as Steward | By Clyde H Farnsworth Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/some-struck-it-rich.html | Some Struck It Rich | By Marshall Sprague | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/something-no-one-should-live-without-live-without.html | Something No One Should Live Without Live Without | By Francis J Braceland | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-browning.html | Son to Mrs Browning | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | |
|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-the-gh-gallups-3d.html | Son to the GH Gallups 3d | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-the-howard-eckers.html | Son to the Howard Eckers | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sound-and-fury-new-teaching-methods-appraised-in-language.html | SOUND AND FURY New Teaching Methods Appraised In Language Laboratory Test | By Fred M Hechinger | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-arts-shift-spares-joint-film-culture-chief-assures-us.html | SOVIET ARTS SHIFT SPARES JOINT FILM Culture Chief Assures US Producer Plan Is Safe | By Theodore Shabad Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-entering-mailorder-field-gifts-bought-for-us-dollars-are.html | SOVIET ENTERING MAILORDER FIELD Gifts Bought for US Dollars Are Delivered in Russia | By Ernest Blum | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-five-beats-americans-7574-soviet-five-tops-americans-7574.html | Soviet Five Beats Americans 7574 SOVIET FIVE TOPS AMERICANS 7574 | By Juan de Onis Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-warns-west-on-polaris-for-merchant-ships-admiral-says-navy.html | Soviet Warns West on Polaris for Merchant Ships Admiral Says Navy Might Act to Halt Use but US Denies Disguise Plan | By Seymour Topping Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/space-question-can-humans-take-it-coopers-flight-is-another-step-in.html | SPACE QUESTION CAN HUMANS TAKE IT Coopers Flight Is Another Step in Determining the Uncharted Human Factor in Moon Landing | By John W Finney Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/space-structure-takes-shape-here-huge-building-to-hold-moon-rockets.html | SPACE STRUCTURE TAKES SHAPE HERE Huge Building to Hold Moon Rockets Is Being Planned | By Harold M Schmeck Jr | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams YOURE IN IT YOURE IN IT NOW STOP HOVERING | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/spicy-living-151-races-to-acorn-stakes-victory-spicy-living-151.html | Spicy Living 151 Races To Acorn Stakes Victory SPICY LIVING 151 WINS AT AQUEDUCT | By Louis Effrat | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sports-of-the-times-the-angelic-curver.html | Sports of The Times The Angelic Curver | By Arthur Daley | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/steinguts-aides-predict-victory-say-he-will-keep-brooklyn-post.html | STEINGUTS AIDES PREDICT VICTORY Say He Will Keep Brooklyn Post Despite Mayor | By Richard P Hunt | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/steuermanns-variations-on-schoenberg.html | STEUERMANNS VARIATIONS ON SCHOENBERG | By Alan Rich | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/stevenson-urges-an-end-to-bigotry-jewish-committee-is-told-us-must.html | STEVENSON URGES AN END TO BIGOTRY Jewish Committee Is Told US Must Set Example Draws Analogy Cites Job at Home | By Irving Spiegel | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/stoneage-safari-in-mexicos-sierra-madre.html | STONEAGE SAFARI IN MEXICOS SIERRA MADRE | By Henry N Ferguson | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/strauss-among-the-lions.html | Strauss Among the Lions | By Harold C Schonberg | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/student-un-debates-china.html | Student UN Debates China | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/suffolk-house-tour-planned-as-benefit.html | Suffolk House Tour Planned as Benefit | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/summer-at-southampton-by-the-sea.html | SUMMER AT SOUTHAMPTON BY THE SEA | By Eunice T Jucketteunice Telfer Juckett | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/susan-b-roberts-prospective-bride.html | Susan B Roberts Prospective Bride | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/susan-rae-halpern-becomes-affianced.html | Susan Rae Halpern Becomes Affianced | Carol | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/suspect-killed-by-patrolman.html | Suspect Killed by Patrolman | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sweet-william-syosset-victor-takes-pony-hunter-title-by-sweeping.html | SWEET WILLIAM SYOSSET VICTOR Takes Pony Hunter Title by Sweeping Four Events | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/taking-chances-new-minneapolis-theater-and-guthrie-begin-with-novel.html | TAKING CHANCES New Minneapolis Theater and Guthrie Begin with Novel Productions | By Howard TaubmanfriedmanAbeles | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/talks-linked-to-trade.html | Talks Linked to Trade | By Ms Handler Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/taxpayers-find-a-way-to-save-cutting-exemptions-results-in.html | TAXPAYERS FIND A WAY TO SAVE Cutting Exemptions Results in Christmas Club | By Douglas Dales Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tenafly-to-rule-on-architecture-ordinance-sets-up-unit-to-pass-on.html | TENAFLY TO RULE ON ARCHITECTURE Ordinance Sets Up Unit to Pass on Building Designs Tells of Complaints | By John W Slocum Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/testban-hopes-linger-advantages-for-both-sides-in-a-nuclear-ban.html | TESTBAN HOPES LINGER Advantages for Both Sides in a Nuclear Ban Prevent Them From Ending Geneva Talks Permanently | MAX FRANKEL Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-british-weather-cool-stands-the-wind-from-france-cool-stands.html | The British Weather Cool Stands the Wind From France Cool Stands the Wind From | By Dw Brogan | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-business-of-the-bard.html | The Business of the Bard | By Brooks Atkinson | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-coop-way-of-life-nixons-purchase-of-a-luxury-flat-said-to-put.html | The Coop Way of Life Nixons Purchase of a Luxury Flat Said to Put Him in an Exclusive Group TENANT OF COOP JOINS THE ELITE | By Thomas W Ennis | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-ideal-and-the-real.html | The Ideal And the Real | By David M Potter | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-lottery-the-puritan-and-the-devil-the-lottery-the-puritan-and.html | The Lottery the Puritan And the Devil The Lottery the Puritan and the Devil | BY John Gould | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-menace-in-eden.html | The Menace In Eden | By Marston Bates | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-merchants-view-business-is-good-on-the-retail-level-but-many-be.html | The Merchants View Business Is Good on the Retail Level But Many Believe It Could Be Better | By Herbert Koshetz | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-secrets-of-a-greentoed-gardener.html | THE SECRETS OF A GREENTOED GARDENER | By Trudi Cowan | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-theme-is-nature-photo-books-help-club-advance-its-goals.html | THE THEME IS NATURE Photo Books Help Club Advance Its Goals | By Jacob Deschin | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-tourist-vs-customs-art-works-purchased-during-ones-travels-can.html | THE TOURIST vs CUSTOMS Art Works Purchased During Ones Travels Can Yield More Than Esthetic Benefits at Journeys End Increased Stringency The 500 Exemption Preferential Rates Mosaics 20 Per Cent Supporting Evidence OneofaKind Prices Vary Anecdotes Aplenty Todays Critics | By Jeanne Schonbergthe New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-week-in-finance-stock-averages-rise-to-1963-highs-economic.html | The Week in Finance Stock Averages Rise to 1963 Highs Economic Reports Are Favorable | By John G Forrest | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-of-stamps-choosing-us-science-itemisraeli-novelty.html | THE WORLD OF STAMPS Choosing US Science ItemIsraeli Novelty | By David Lidman | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-of-wagner-verdi-is-heard-over-wagners-thunder.html | THE WORLD OF WAGNER Verdi Is Heard Over Wagners Thunder | BY Harold C Schonberg | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/theodore-f-washer.html | THEODORE F WASHER | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/threats-precede-meeting-of-nato-terrorists-say-theyll-bomb.html | THREATS PRECEDE MEETING OF NATO Terrorists Say Theyll Bomb Ministers Hotels in Ottawa | By Homer Bigart Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tireless-world-of-peter-ustinov-awards-unwinds-at-home.html | TIRELESS WORLD OF PETER USTINOV Awards Unwinds at Home | By Lewis Nicholsfriedmanabeles | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/union-defeats-ccny-in-lacrosse-match-104.html | Union Defeats CCNY In Lacrosse Match 104 | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/unlisted-stocks-climb-slightly-trading-is-moderateindex-up-031.html | UNLISTED STOCKS CLIMB SLIGHTLY Trading Is ModerateIndex Up 031 Point for Week | By William D Smith | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/uns-fiscal-worries-failure-of-some-members-to-pay-their-arrears.html | UNs Fiscal Worries Failure of Some Members to Pay Their Arrears Endangers Its Peace Role | By Thomas J Hamilton | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/upkeep-schedule-basic-outdoor-chores-prompt-plant-growth.html | UPKEEP SCHEDULE Basic Outdoor Chores Prompt Plant Growth | By Olive E Allen | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-and-soviet-in-trade-battle-tug-of-war-over-eastwest-talks-clouds.html | US AND SOVIET IN TRADE BATTLE Tug of War Over EastWest Talks Clouds Outlook in Developing Nations UN PARLEY DUE IN 64 Placing of Such Discussions on Agenda to Be Aired at Meeting This Week US AND SOVIET IN TRADE BATTLE | By Kathleen McLaughlin Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-contributes-500000-for-human-reproduction-study.html | US Contributes 500000 For Human Reproduction Study | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-trains-thais-to-guard-border-chinese-reds-said-to-arouse-tribes.html | US TRAINS THAIS TO GUARD BORDER Chinese Reds Said to Arouse Tribes on Burma Frontier | By Robert Trumbull Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/valerie-t-smith-is-engaged-to-dohn-leland-kalmbach.html | Valerie T Smith Is Engaged To Dohn Leland Kalmbach | Special to The New York TimesJay Te Winburn Jr | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/valorie-doran-engaged-to-francis-j-schretter.html | Valorie Doran Engaged To Francis J Schretter | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vierstrabarker.html | VierstraBarker | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/voice-from-tibet.html | Voice From Tibet | By Winston L King | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vote-on-wheat-result-tuesday-will-have-major-bearing-on-farm.html | VOTE ON WHEAT Result Tuesday Will Have Major Bearing on Farm Problem | By Donald Janson Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/walter-mcneill-to-wed-miss-roberta-gagnon.html | Walter McNeill to Wed Miss Roberta Gagnon | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/walter-reid-wolf-is-dead-at-68-served-first-national-city-bank.html | Walter Reid Wolf Is Dead at 68 Served First National City Bank | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ward-and-sears-are-many-things-mailorder-field-includes-insurance.html | WARD AND SEARS ARE MANY THINGS MailOrder Field Includes Insurance Travel Fine Art and Rentals STORES ARE IMPORTANT 2 Big Companies Now Offer Special Foreign Fashions in Their Catalogues Big MailOrder Houses Are Branching Out Into Diverse Fields COMPANIES OFFER VARIED SERVICES Insurance Travel Fine Arts Rentals and Dry Cleaning Are Among New Lines | By Leonard Sloane | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/washington-how-about-equal-time-for-america.html | Washington How About Equal Time for America | By James Reston | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/welcome-notes-door-chime-replaces-bells-or-buzzers.html | WELCOME NOTES Door Chime Replaces Bells or Buzzers | By Bernard Gladstone | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wendell-davis-marries-mrs-mary-p-jackson.html | Wendell Davis Marries Mrs Mary P Jackson | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/westchester-plans-a-festival-of-arts.html | WESTCHESTER PLANS A FESTIVAL OF ARTS | Special to The New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Jeannette Grossman | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wheat-farmers-vote-on-tuesday-will-decide-on-kennedys-plan-for.html | WHEAT FARMERS VOTE ON TUESDAY Will Decide on Kennedys Plan for Stiff Curbs | By William M Blair Special To the New York Times | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/whirlybird-tours-cameratoting-tourists-in-the-capital-now-take-to-a.html | WHIRLYBIRD TOURS CameraToting Tourists in the Capital Now Take to Air in Helicopters 1 a Minute Hand Signals Telephoto Lens Federal Triangle CAPITAL TOURS Mount Vernon Book on Arrival | By George Tames | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/woes-of-winter-beset-buildings-maintenance-staffs-still-plagued-by.html | WOES OF WINTER BESET BUILDINGS Maintenance Staffs Still Plagued by Effects of Cold and High Winds DAMAGE WAS NOTABLE As Spring Cleaning Moves Ahead Managers Find Many Repairs Needed WOES OF WINTER BESET BUILDINGS | By Maurice Foley | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/woman-producer-conquers-kremlin-walls.html | WOMAN PRODUCER CONQUERS KREMLIN WALLS | By John P Shanley | RE0000526453 | 1991-03-07 | B00000038892 |
| 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wood-field-and-stream-mushrooms-are-where-you-find-them-and-new.html | Wood Field and Stream Mushrooms Are Where You Find Them and New York Couple Keeps Looking | By Oscar Godbout | RE0000526453 | 1991-03-07 | B00000038892 |